**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

| | |
|---|---|
| ·············································· x | |
| | : Chapter 11 |
| In re: | : |
| | : Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : |
| et al., | : |
| | : Jointly Administered |
| Debtors.[1] | : |
| | : |
| ·············································· x | |

## AFFIDAVIT OF SERVICE

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On or before May 22, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Notice of Deadline for Filing Administrative Expense Requests (Docket No. 3370)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

Dated: May 22nd, 2009

_____
Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 22nd day of May, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | Ian.Fredericks@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | tim.pohl@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | cbblac@acxiom.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold Mary A House Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | jgold@akingump.com mhouse@akingump.com ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the | | New York | NY | 10020 | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | Aconway@taubman.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | dladdin@agg.com frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | PO Box 1758 | | Eugene | OR | 97440-1758 | bcopeland@agsprp.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste | | Portland | OR | 97204 | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | cgp@ballardspahr.com chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory | 11 S Meridian St | | Indianapolis | IN | 46204 | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | Mweitzman@beankinney.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore Sarah Davis | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | jmoore@bmpllp.com sdavis@bmpllp.com bankruptcyemail@bmpllp.com |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks | 2775 Park Ave | | Santa Clara | CA | 95050 | michael@bindermalter.com julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | Kelbon@blankrome.com Lucian@blankrome.com |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Blankingship & Keith PC | William H Casterline Jr Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | wcasterlinejr@bklawva.com jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd | | Syosset | NY | 11791 | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | Trey.Wood@bgllp.com |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 | bhanlon@pbcgov.org |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | kjohnson@bricker.com abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave | PO Box 4961 | Orlando | FL | 32801 | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste | | San Marino | CA | 91108 | gail@bronwenprice.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | dludman@brownconnery.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq Shawn M | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | cchiang@buchalter.com schristianson@buchalter.com |
| Buckner Alani & Mirkovich | William D Buckner Catherine J Weinberg | 3146 Redhill Ave Ste 200 | | Costa Mesa | CA | 92626 | wbuckner@bamlaw.net cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | dspiro@cantorarkema.com nmccullagh@cantorarkema.com |
| Caparra Center Associates SE | Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 | pstarkesq@yahoo.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste | | Clayton | MO | 63105 | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St | | Charlotte | NC | 28202 | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | dc@chiariello.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| City & County of Denver | David V Cooke | 201 W Colfax Ave Dept 1207 | Municipal Operations | Denver | CO | 80202-5332 | david.cooke@denvergov.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City | Joseph M Durant | 2400 Washington | | Newport | VA | 23607 | jdurant@nngov.com |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Clement & Wheatley | Darren W Bentley | 549 Main St | PO Box 8200 | Danville | VA | 24543-8200 | bentleyd@clementwheatley.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | ddean@coleschotz.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | kbifferato@cblh.com cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th | | San Francisco | CA | 94111-5800 | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St | | Charlotte | NC | 28202 | jim@coreproperties.com |
| County of Henrico Attorneys | Rhysa Griffith South | PO Box 90775 | | Henrico | VA | 23273-0775 | Sou06@co.henrico.va.us |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | ecotton@ddr.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | ecotton@ddr.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste | | Philadelphia | PA | 19102 | phughes@dilworthlaw.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | anne.braucher@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq Forrest Lammiman Ann Marie Bredin Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | timothy.brink@dlapiper.com forrest.lammiman@dlapiper.com ann.bredin@dlapiper.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | Peter@dntpc.com nontrustee@dntpc.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste | | Washington | DC | 20004-2166 | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor | 30 S17th St | | Philadelphia | PA | 19103 | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | DiMassa@duanemorris.com MEHoffman@duanemorris.com LLTaylor@duanemorris.com MEHoffman@duanemorris.com |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | rxza@elliottgreenleaf.com nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan Kenneth Miller Esq | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | mkogan@ecjlaw.com Kmiller@ecjlaw.com |
| Farrell Fritz PC | Ted A Berkowitz | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | tberkowitz@farrellfritz.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste | | Seattle | WA | 98101 | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | acole@fandpnet.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater | Ellen A Friedman Esq | 150 Spear St Ste | | San Francisco | CA | 94105 | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | mjogrady@fbtlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste | | Clifton | VA | 20124 | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste | | Clifton | VA | 20124 | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | lregenhardt@garyreg.com |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds | PO Box 1700 | | Corrales | NM | 87048 | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | rdunn@gdwo.net |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | bermanH@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | One Moody Plaza 18th Fl | | Galveston | TX | 77550 | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St | | Phoenix | AZ | 85004-2327 | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th | | Philadelphia | PA | 19103 | achan@hangley.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | jason.binford@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd 12th Fl | | Encino | CA | 91436-2829 | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | jdoran@haslaw.com |

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | PO Box 500 | | Richmond | VA | 23218-0500 | mfalzone@hf-law.com sdelacruz@hf-law.com rwestermann@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | Ggraber@HodgsonRuss.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq | 530 Fifth Ave | | New York | NY | 10036 | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | richard.lear@hklaw.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | sdrucker@honigman.com akeith@honigman.com jsgroi@honigman.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | gmkaplan@howardrice.com |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III Thomas N Jamerson | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com tjamerson@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste | | Dallas | TX | 75202-2799 | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | rwestermann@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste | | Kansas City | MO | 64112 | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | vnamken@us.ibm.com |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | dcox@jackscamp.com jmatteo@jackscamp.com |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | hyazicioglu@jaspanllp.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC Caroline R Djang | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | dpoitras@jmbm.com crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | jbellman@jonesday.com bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16th Fl | | New York | NY | 10158 | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |

In re Circuit City Stores, Inc.
Case No. 08-35653

Email

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | Bankruptcy Division | PO Box 579 | Bakersfield | CA | 93302-0579 | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | joon@khanglaw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | jpardo@kslaw.com thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson | 11 Piedmont Ctr Ste | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | mtuchin@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | tah@kompc.com dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com kimberly.pierro@kutakrock.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | ilandsberg@lm-lawyers.com |
| Latham &  Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | josef.athanas@lw.com |
| Laurin & Associates | Paul J Laurin Esq Stephen M Astor Esq | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | CalendarClerk@laurinlawfirm. |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | 105 W Madison St | Ste 810 | Chicago | IL | 60602 | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central | | Dallas | TX | 75205 | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | rkbgwhw@aol.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | sleach@ltblaw.com msarata@ltblaw.com |
| LeClairRyan A Professional | Bruce H Matson | Riverfront Plz E | 951 E Byrd St | Richmond | VA | 23218-2499 | Bruce.Matson@leclairryan.com |

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| LeClairyan a Professional Corporation | Michael E Hastings Esq | 1800  Wachovia Tower Drawer 120 | | Roanoke | VA | 24006 | michael.hastings@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | jeremy.friedberg@llff.com gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | lstopol@levystopol.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St | | Los Angeles | CA | 90017 | sam.oh@limruger.com |
| Linda J Brame | | PO Box 700 | | Marion | IL | 62959 | lbrame@winterslaw.com |
| Lindquist Kleissler & Company | Arthur Lindquist | 950 S Cherry St Ste | | Denver | CO | 80246 | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@publicans.com |
| Linowes and Blocher LLP | Bradford F Englander Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | benglander@linowes-law.com bnestor@linowes-law.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | lpostic@mindspring.com aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino | 65 Livingston Ave | | Roseland | NJ | 07068 | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | taxcol@co.madison.al.us swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | cmagee@mfgs.com jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | cfarley@mccarter.com aabreu@mccarter.com |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| McCreary Veselka Bragg & Allen | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | molden@mhalaw.com acampbell@mhalaw.com sthompson@mhalaw.com |
| McDowell Rice Smith & | Donald G Scott | 605 W 47th St Ste | | Kansas City | MO | 64112-1905 | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | knewman@menterlaw.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | phil.baxa@mercertrigiani.com |
| Mesch Clark & Rothschild PC | Brenda Moody | 259 N Meyer Ave | | Tuscon | AZ | 85701 | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys | Erica S Zaron | 2810 Stephen P | 111 NW First St | Miami | FL | 33128-1993 | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | | Miami | FL | 33130-1575 | alberto@miamidade.gov MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | 4119 Leap Rd | | Hilliard | OH | 43026 | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W | Volunteer Building | 832 Georgia Ave | Chattanooga | TN | 37402-2289 | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster Jeff Klusmeier | PO Box 899 | | Jefferson City | MO | 65102 | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | edvaecf@dor.mo.gov |

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq Martin A Brown Esq | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 | rco@lawokc.com martin.brown@kawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 | betsy.burn@nelsonmullins.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste | | Dallas | TX | 75201 | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman | 4140 Parklake Ave | | Raleigh | NC | 27612 | terri.gardner@nelsonmullins.com anitra.royster@nelsonmullins.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | dhd@nqgrg.com |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Daniel R Sovocool Louis J Cisz III Gina M Fornario | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 | dsovocool@nixonpeabody.com lcisz@nixonpeabody.com gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M | 437 Madison Ave | | New  York | NY | 10022 | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | msage@omm.com kzeldman@omm.com |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankrupty & | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | mfox@olshanlaw.com flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | | | | | | linda@tayloruns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | sstengel@orrick.com jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | jdacks@osler.com mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | | | | | | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | falbert@czmlaw.com |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | 5th Fl Manor | 564 Forbes Ave | Pittsburgh | PA | 15219 | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | eagle.sara@pbgc.gov efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste | | Wyandotte | MI | 48192 | kkobiljak@pck-law.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com |

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Phillips Goldman & Spence PA | Stephen W Spence Esq | 1200 N Broom St | | Wilmington | DE | 19806 | sws@pgslaw.com sla@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | jbird@polsinelli.com ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | mruggio@polsinelli.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | rsomma@pbl.com lotenti@pbl.com |
| Powell Goldstein LLP | William C Crenshaw Esq | 901 New York Avenue NW Third Fl | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle | | Los Angeles | CA | 90056 | katerina@pricegrabber.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | gpk@procopio.com |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq Catherine M | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | bsirower@quarles.com lwinkelm@quarles.com cguastel@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | cguastel@quarles.com |
| Quarles & Brady LLP | Faye B Feinstein Esq Christopher Combest | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | fbf@quarles.com ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | 1550 Hotel Cir N Ste | | San Diego | CA | 92108 | a.quintrall@quintrallaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | mfmcgrath@ravichmeyer.com |
| Receivable Management | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq Kathleen A Murphy | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | kgwynne@reedsmith.com kmurphy@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski | 901 E Byrd St Ste | | Richmond | VA | 23219 | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | DBerman@riemerlaw.com |
| Righetti Law Firm PC | Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | matt@righettilaw.com erin@righettilaw.com |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Robinson & Cole | Peter E Strniste Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | pstrniste@rc.com pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | BMR Professional | 6516 Bright Ave | Whittier | CA | 90601 | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | 225 W Washington | | Indianapolis | IN | 46204 | rtucker@simon.com |
| Ross Banks May Cron & Cavin | c o James V | 2 Riverway Ste 700 | | Houston | TX | 77056 | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 | glanzer@rlglegal.com |
| Saiber LLC | Nancy A Washington | One Gateway Ctr | | Newark | NJ | 07102 | naw@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | ppearl@sandsanderson.com lhudson@sandsanderson.com bgray@sandsanderson.com tebel@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick | 230 Park Ave | | New York | NY | 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis | Gordon S Woodward | 750 9th St NW | Ste 550 | Washington | DC | 20001-4534 | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | lburnat@swfllp.com chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq Alexander Jackins | 975 F St NW | | Washington | DC | 20004 | jhughes@seyfarth.com rpetcher@seyfarth.com ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | rdremluk@seyfarth.com |

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | wfactor@seyfarth.com dchristian@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe Margaret Mann | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 | bwolfe@sheppardmullin.com Mmann@sheppardmullin.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq Courtney R Sydnor Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | smetz@srgpe.com ggrant@srgpe.com csydnor@srgpe.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave | | Orlando | FL | 32801 | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | abrumby@shutts.com rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade | 1230 Peachtree St NE | Atlanta | GA | 30309 | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave | PO Box 87 | Greenville | SC | 29602-0087 | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal | Sara L Chenetz Esq | 601 S Figueroa St | | Los Angeles | CA | 90017-5704 | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E | | Park Ridge | NJ | 07656 | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd | | Los Angeles | CA | 90036 | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | PO Box 90 | | Roanoke | VA | 24002 | pblack@spilmanlaw.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 | cmeyer@ssd.com |
| State of Michigan Department of Treasury | Michael A Cox Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | ReardonV@michigan.gov |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | sja@stevenslee.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble Katherine M Sutcliffe | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | jdibble@stinson.com kbecker@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | rbingham@stites.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | mark@stromberglawfirm.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | jgraham@taftlaw.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | mark@taxva.com |

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Tennessee Department of | TN Attorney Generals | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | Gina.Hantel@ag.tn.gov |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | rdavis@cafarocompany.com |
| The Law Offices of David A Greer | David A Greer Esq | 500 E Main St Ste | | Norfolk | VA | 23510 | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | admin@meiburgerlaw.com |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | tking@kech.com |
| Thompson McMullan PC | Robert A Dybing Robert R Musick | 100 Shockoe Slip | 3rd Fl | Richmond | VA | 23219 | rdybing@t-mlaw.com bmusick@t-mlaw.com |
| Torys LLP | William F Gray Jr Esq Timothy B Martin Esq | 237 Park Ave | | New York | NY | 10017 | wgray@torys.com tmartin@torys.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | 980 Fulton Ave | | Sacramento | CA | 95825 | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | 225 N 9th St Ste 820 PO Box 1097 | | Boise | ID | 83701 | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | bradfute.davenport@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | hollace.cohen@troutmansanders.com vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | 1001 Haxall Point | | Richmond | VA | 23219 | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | 1660 International Dr Ste 600 | | McLean | VA | 22102 | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | sherrill-beards@sec.gov |
| Venable LLP | Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | lkatz@venable.com keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | dhawkins@velaw.com |
| Vinson & Elkins LLP | William L Wallander Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | bwallander@velaw.com adegeyter@velaw.com |

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | angelique.electra@vonage.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | mmmitchell@vorys.com sbanerjee@vorys.com kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | tscobb@vssp.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | jwagner@wcelaw.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | mwilhelm@W2LG.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 | gary.holtzer@weil.com joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | lekvall@wgllp.com |

# EXHIBIT B

Core Group Service List

| NAME | ATTENTION | ADDRESS1 | CITY | STATE | ZIP | FAX |
|------|-----------|----------|------|-------|-----|-----|
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | RICHMOND | VA | 23230-4915 | 804-254-6111 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | RICHMOND | VA | 23219 | 804-916-8198 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | WASHINGTON | DC | 20020 | 202-772-9293 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Fax |
|------|-------------|-----------|-----------|------|-------|-----|-----|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | 804-819-7417 |
| Attorney General of the US | Richard F Stein Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | 804-916-3939 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 | 703-995-4542 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 | 713-227-3410 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | 972-424-5619 |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | 175 E Main St Ste 500 | | Lexington | KY | 40507 | 859-252-0688 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | 214-740-8800 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 | 956-725-4594 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | 281-991-6012 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 | 704-342-5264 |

# EXHIBIT C

Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-----------|----------|----------|----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORG ANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | 10th St and Constitution Ave NW | Main Justice Building Rm 5111 | Washington | DC | 20530 | |
| Broward County | Jeffrey J Newton | 115 S Andrews Ave | Government Center | Ft Lauderdale | FL | 33301 | |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| at STAKE INC | | 275 GROVE ST STE 3 400 | | | | AUBURNDALE | MA | 02466-2293 | |
| at STAKE INC | | BOX 83085 | | | | WOBURN | MA | 01813-3085 | |
| COLDWELL BANKER CHICORA | | 10225 N KINGS HWY | | | | MYRTLE BEACH | SC | 29572 | |
| COLDWELL BANKER CHICORA | | 210 HIGHWAY 17 S | | | | SURFSIDE BEACH | SC | 29575 | |
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | ID 770907 | | | CHICAGO | IL | 60686-0076 | |
| 1 00 STUFF, INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | | WEST MIFFLIN | PA | 15122 | |
| 1 00 STUFF, INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DR | | | | WEST MIFFLIN | PA | 15122 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DRIVE | | | | WEST MIFFLIN | PA | 15122 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | | WEST MIFFLIN | PA | 15122 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | | WEST MIFFLIN | PA | 15122 | |
| 1 800 DUMMY CAMERA | | 8113 ARUNDEL DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 1 800 FLOWERS | | 5124 NORTH 19TH AVE | | | | PHOENIX | AZ | 85015 | |
| 1 800 FLOWERS | | PO BOX 29901 | | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS COM | | PO BOX 29901 | | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | | NEW YORK | NY | 100879901 | |
| 1 HR CLEANERS | | PO BOX 167066 | | | | IRVING | TX | 750167066 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 12218 | | | | OLDSMAR | FL | 34677-6801 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 30057 | | | | TAMPA | FL | 336303057 | |
| 1 STOP MAIL SERVICE INC | | 5403 EVERHART RD | | | | CORPUS CHRISTI | TX | 78411 | |
| 10 MINUTE PAYDAY LOANS | | 813 E ROLLINS RD | | | | ROUND LAKE BEACH | IL | 60073 | |
| 100 STUFF INC | | 9951 MOUNTAIN VIEW DRIVE | | | | WEST MIFFLIN | PA | 15122-2469 | |
| 1001 FREE THINGS FOR FAMILIES | | 30 WAVERLY AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| 1030 W  NORTH AVENUE BLDG , LLC | LLOYD STEIN | C/O S  STEIN & CO | 1030 WEST NORTH AVE | | | CHICAGO | IL | 60642 | |
| 1030 W North Ave Bldg LLC | c o Lloyd Stein | S Stein & Co | 1030 W North Ave | | | Chicago | IL | 60622 | |
| 1030 W North Ave Bldg LLC | | Levenfeld Pearlstein | 2 N LaSalle No 1300 | | | Chicago | IL | 60602 | |
| 1030 W NORTH AVE BLDG LLC | Thomas G Jaros Attorney for Claimant | 1030 W North Ave | | | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVENUE BLDG , LLC | LLOYD STEIN | C/O S STEIN & CO | 1030 WEST NORTH AVENUE | | | CHICAGO | IL | 60642 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 West North Ave | | | CHICAGO | IL | 60642 | |
| 10K WIZARD TECHNOLOGY LLC | | 1950 STEMMONS STE 3014 | | | | DALLAS | TX | 75207 | |
| 1100 SPRINGS | | 13800 MONTFORT DR STE 310 | | | | DALLAS | TX | 75240 | |
| 1100 SPRINGS | | 4155 BILLY MITCHELL | | | | ADDISON | TX | 75001 | |
| 1105 MEDIA INC | | 9121 OAKDALE AVE STE NO 101 | | | | CHATSWORTH | CA | 91311-6513 | |
| 1116 FASHION CENTER ASSOC LLC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | | ARLINGTON | VA | 22202 | |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | | ATLANTA | GA | 303842792 | |
| 12 VOLT GROUP LLC | | 1430 DALZELL | | | | SHREVEPORT | LA | 71103 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVDSUITE 500 | | CHICAGO | IL | 60604 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C/O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD SUITE 500 | | CHICAGO | IL | 60604 | |
| 124 N WATER LLC | | 124 N WATER ST | | | | MILWAUKEE | WI | 53202-6025 | |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | | Sherman Oaks | CA | 91403 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | | Sherman Oaks | CA | 91403 | |
| 1251 FOURTH STREET INVESTORS, LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | | LOS ANGELES | CA | 90049 | |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | | CHICAGO | IL | 60689-5317 | |
| 1320 RECORDS INC | | 775 BARBER ST | | | | ATHENS | GA | 30601 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | ISELA  ECELLA  ANDRADE | 12979 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO STREET | | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | | VALENCIA | CA | 91355 | |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | | SPRINGFIELD | MA | 011013097 | |
| 14TH STREET ASSOCIATES LP | | 625 MADISON AVE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 14TH STREET ASSOCIATES LP | | 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 14TH STREET UNION SQUARE | | 4 IRVING PL RM 1148S | LOCAL DEVELOPMENT CORPORATION | | | NEW YORK | NY | 10003 | |
| 15TH JDC CS FUND | | P O BOX 3368 | | | | LAFAYETTE | LA | 705023368 | |
| 15TH STREET FISHERIES | | 1900 SE 15TH ST | | | | FT LAUDERDALE | FL | 33316 | |
| 16TH STREET & CAMELBACK BBUO1 | | PO BOX 301100 | | | | LOS ANGELES | CA | 90030-1100 | |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0077 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | C/O FTG REALTY CORP | | | BLOOMFIELD HILLS | MI | 48301 | |
| 17TH ST BAR & GRILL | | PO BOX 382 | | | | MURPHYSBORO | IL | 62966 | |
| 17TH STREET PAPER PLUS INC | | 876 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23451 | |
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | | ENGLEWOOD | CO | 80111 | |
| 1800 BATTERIES | | 14388 UNIN AVE | ACCTS RECEIVABLE | | | SAN JOSE | CA | 95124 | |
| 1800 BATTERIES | | 2301 ROBB DR | | | | RENO | NV | 89523 | |
| 1800 BATTERIES | | ACCTS RECEIVABLE | | | | SAN JOSE | CA | 95124 | |
| 1800 POSTCARDS | | 50 W 23RD ST 6TH FL | | | | NEW YORK | NY | 10010 | |
| 180SOLUTIONS INC | | 5110 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1890 Ranch Ltd | 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | Austin | TX | 78701-0000 | |
| 1890 Ranch Ltd | c o Endeavor Real Estate Group | 221 W 6th St Ste 1300 | | | | Austin | TX | 78701-0000 | |
| 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | | Austin | TX | 78701-0000 | |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | | AUSTIN | TX | 78701 | |
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | | DALLAS | TX | 75395-1242 | |
| 18TH CIRCUIT COURT | | 702 BAY COUNTY BLDG | BOX 831 | | | BAY CITY | MI | 48707 | |
| 18TH CIRCUIT COURT | | BOX 831 | | | | BAY CITY | MI | 48707 | |
| 191 PARK PLACE HOTEL | | 191 PARK AVE WEST | | | | MANSFIELD | OH | 44902 | |
| 1965 Retail | Attn Chief Financial Officer | c o Millennium Partners | 1995 Broadway Thrid Fl | | | New York | NY | 10023 | |
| 1965 Retail | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | | NEW YORK | NY | 10022 | |
| 1965 RETAIL LLC | ATTN  CHIEF FINANCIAL OFFICER | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | | NEW YORK | NY | 10013 | |
| 1965 RETAIL LLC | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | | NEW YORK | NY | 10022 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | ATTN  CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | CO MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | PO BOX 27720 | | | | NEWARK | NJ | 07101-7720 | |
| 1996 M&R DIGITAL INNOVATIONS | | 2502 SPRING RIDGE DRIVE | UNIT C | | | SPRING GROVE | IL | 60081 | |
| 1996 M&R DIGITAL INNOVATIONS | | UNIT C | | | | SPRING GROVE | IL | 60081 | |
| 1999 REPUBLICAN SENATE HOUSE | | PO BOX 1721 | | | | WASHINGTON | DC | 20013 | |
| 1999 TEXAS INAUGURAL COMMITTEE | | 504 LAVACA STE 1105 | | | | AUSTIN | TX | 78701 | |
| 19th Street Investors Inc | 19th Street Investors Inc | John D Demmy Esq | Stevens & Lee PC | 620 Freedom Business Center Ste 200 | | King of Prussia | PA | 19406 | |
| 19th Street Investors Inc | c o Retail Property Group Inc | 101 Plaza Real S Ste 200 | | | | Boca Raton | FL | 33432 | |
| 19th Street Investors Inc | John D Demmy Esq | Stevens & Lee PC | 620 Freedom Business Center Ste 200 | | | King of Prussia | PA | 19406 | |
| 19th Street Investors Inc | John Ortega CFO | Retail Property Group | 101 Plaza Real S Ste 200 | | | Boca Raton | FL | 33432 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | | BACA RATON | FL | 33432 | |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | | BOCA RATON | FL | 33432 | |
| 1ON1 SELF INDULGENCE INC | | 50 BEHARRELL ST | | | | CONCORD | MA | 01742 | |
| 1ST AMERICAN CLEANING SERVICES | | 5233 WINDSOR PARKWAY | | | | ST LOUIS | MO | 63116 | |
| 1ST AYD CORP | | 1325 GATEWAY DR | | | | ELGIN | IL | 60123 | |
| 1ST CHOICE COURIER | | PO BOX 66726 | | | | ST LOUIS | MO | 63166-6726 | |
| 1ST CHOICE COURIER | | PO BOX 66980 | | | | ST LOUIS | MO | 63166-6980 | |
| 1ST CHOICE ELECTRIC | | 205 17TH ST | | | | GROTTOES | VA | 24441 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | A VIRGINIA CORPORATION | P O BOX 9647 | | | NORFOLK | VA | 23505 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | P O BOX 9647 | | | | NORFOLK | VA | 23505 | |
| 1ST CLASS TOWING | | 2813 CLINE RD | | | | MUSKEGON | MI | 49444 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | | BURNSVILLE | MD | 55337 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | | BURNSVILLE | MN | 55337 | |
| 2 TECHS & A LADDER | | 107 OLDS | | | | JONESVILLE | MI | 49250 | |
| 2000 RNC CONVENTION GALA | | 310 FIRST ST SE | REPUBLICAN NATIONAL COMMITTEE | | | WASHINGTON | DC | 20003 | |
| 2000AD INC | | PO BOX 020538 | | | | BROOKLYN | NY | 112020012 | |
| 2001 SATELLITE SYSTEMS INC | | 5303 BALTIMORE AVE STE 104 | | | | HYATTSVILLE | MD | 20781 | |
| 2001 TV VCR | | PO BOX 180 | | | | MAMMOTH LAKES | CA | 93546 | |
| 20TH CIRCUIT COURT | | 414 WASHINGTON AVE | | | | GRAND HAVEN | MI | 49417 | |
| 21ST CENTURY COMMUNICATIONS | | 47 PERIMETER CTR E STE 290 | | | | ATLANTA | GA | 30346-1223 | |
| 21ST CENTURY ELECTRONICS | | 2720 W 10TH | | | | AMARILLO | TX | 79102 | |
| 21ST CENTURY ROOFING SYSTEMS | | PO BOX 659 | | | | FOXBORO | MA | 02035 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | | BONFIELD | IL | 6091 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | | BONFIELD | IL | 60913 | |
| 21ST CENTURY, THE | | BOX 30 | | | | NEWTON | MA | 02161 | |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | | COLLEGE PARK | MD | 207403925 | |
| 21ST JDC FOR T RUDISON | | PO BOX 898 | 21ST JDC CS FUND | | | AMITE | LA | 70422-8980 | |
| 22ND JDC CS FUND | | 22ND JDC CS FUND | PO BOX 749 | | | COVINGTON | LA | 70434-0749 | |
| 22ND JDC CS FUND | | PO BOX 749 | | | | COVINGTON | LA | 704340749 | |
| 24 7 CARPET & TILE | | 15130 TIMBER VILLAGE RD LOT 74 | | | | GROVELAND | FL | 34735-9549 | |
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 24 7 UNLOCKS | | 7 POINT WEST CIR | | | | LITTLE ROCK | AR | 72211 | |
| 24 7 UNLOCKS | | PO BOX 241722 | | | | LITTLE ROCK | AR | 72223 | |
| 24 HOUR 7 DAY LOCKSMITH INC | | PO BOX 4427 | | | | LONG ISLAND CITY | NY | 11104 | |
| 24 HOUR DOOR SERVICE, A | | 4116 BENT RD | | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | 666 JOHNSON RD | | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | | TAMPA | FL | 336303128 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 550611 | | | | TAMPA | FL | 33655-0611 | |
| 24 HOUR INC | | 4746 MEMPHIS ST | | | | DALLAS | TX | 75207 | |
| 24 HOUR INC | | 8911 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24/7 Real Media Inc | Attn Legal Department | 132 West 31st St 9th Fl | | | | New York | NY | 10001 | |
| 247MALLS | | 416 S JONES BLVD | | | | LAS VEGAS | NV | 89107 | |
| 24HOURMALL COM INC | | PO BOX 2614 | | | | BANGOR | ME | 04402 | |
| 25 ELECTRONICS CO | | 1303 W STATE RD 434 | | | | WINTER SPRINGS | FL | 32708 | |
| 2700 ROUTE 22 LLC | | 525 RIVER RD PO BOX 318 | | | | EDGEWATER | NJ | 07020 | |
| 2700 ROUTE 22 LLC | | PO BOX 318 | 525 RIVER RD | | | EDGEWATER | NJ | 07020-0318 | |
| 2M LIMITED | | PO BOX 2342 | | | | GAITHERSBURG | MD | 208862312 | |
| 2M&G | | 14 MAIN ST | | | | TIBURON | CA | 94920 | |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | | NAPLES | FL | 341061962 | |
| 2ND SWING INC | | 5810 BAKER RD | | | | MINNETONKA | MN | 55345 | |
| 3 BROTHERS CATERERS | | 3069 WALDORF MARKET PL | | | | WALDORF | MD | 20603 | |
| 3 BROTHERS CATERERS | | 6005 TOOMEY LN | | | | ELKRIDGE | MD | 21075 | |
| 3 COM CORPORATION | | PO BOX 65971 | | | | CHARLOTTE | NC | 28265 | |
| 3 DAY BLINDS | | 2220 E CERRITOS AVE | | | | ANAHEIM | CA | 92806 | |
| 3 M COMPANY | | 3 M COMPANY 3 M CENTER | | | | ST PAUL | MN | 55144 | |
| 3 TECHS INC | | 7668 CLAIRMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| 3000 NEWSWIRE, THE | | 11702 BUCKINGHAM RD | | | | AUSTIN | TX | 78759 | |
| 3149561 CANADA INC | | 2105 DAGENAIS BLVD W | | | | LAVAL | QC | H7L 5W9 | CAN |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | C/O GOODMAN & MCALLISTER | | | ROCKVILLE | MD | 20850-3222 | |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | | | | ROCKVILLE | MD | 208503222 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | CO CERUZZI PROPERTIES | | | | WESTPORT | CT | 06880 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | ONE GORHAM ISLAND | CO CERUZZI PROPERTIES | | | WESTPORT | CT | 06880 | |
| 36 Monmouth Plaza LLC | Achs Management Corp | 1412 Broadway 3rd Fl | | | | New York | NY | 10018 | |
| 36 Monmouth Plaza Inc | Marcelo A Klajnbart | Senior Director of Real Estate | ACHS Management Corp | 1412 Broadway 3rd Fl | | New York | NY | 10018 | |
| 36 Monmouth Plaza Inc | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | | New York | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | NO NAME SPECIFIED | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | 1407 BROADWAY 32ND FL | | | | NEW YORK | NY | 10018 | |
| 360 COMMERCE | | 11400 BURNET RD STE 5200 | | | | AUSTIN | TX | 78758 | |
| 360 COMMERCE | | PO BOX 81503 | | | | AUSTIN | TX | 78708-1503 | |
| 360 COMMUNICATIONS | | 8725 HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | 8725 HIGINS RD | | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | | RICHMOND | VA | 232855133 | |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | | HAZELWOOD | MO | 63042 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | | LIBERTY | MO | 64068-3519 | |
| 3725 Airport Boulevard LP | 3725 Airport Boulevard LP Landlord | 20 Westwoods Dr | | | | Liberty | MO | 64068 | |
| 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | | Liberty | MO | 64068 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | | | | KANSAS CITY | MO | 640683519 | |
| 3725 Airport Boulevard LP Landlord | | 20 Westwoods Dr | | | | Liberty | MO | 64068 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | | DALLAS | TX | 75248 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | | | | INDEPENDENCE | MO | 64050-0519 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | FINANCE DEPT | | | INDEPENDENCE | MO | 64050-0519 | |
| 3COM CORP PARTS | | PO BOX 120001 | | | | DALLAS | TX | 753120901 | |
| 3COM CORP PARTS | | PO BOX 120001 | DEPT 0901 | | | DALLAS | TX | 75312-0901 | |
| 3D ELECTRONIC SERVICES INC | | 2015 MT MEIGS RD | | | | MONTGOMERY | AL | 36107 | |
| 3D SUPPLY COMPANY INC | | 8350 SANTA MONICA BLVD | SUITE 108 | | | LOS ANGELES | CA | 90069 | |
| 3D SUPPLY COMPANY INC | | SUITE 108 | | | | LOS ANGELES | CA | 90069 | |
| 3D TROPHY & ENGRAVING | | 3335 NORTH KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 3D TROPHY & ENGRAVING | | 3915 MILLERSVILLE ROAD | | | | INDIANAPOLIS | IN | 46205 | |
| 3DFX INTERACTIVE INC | | 3400 WATERVIEW PKY | | | | RICHARDSON | TX | 75080 | |
| 3DX TECHNOLOGIES | | 10 S RIVERSIDE PLAZA | STE 1800 | | | CHICAGO | IL | 60606 | |
| 3L GLOBAL ELECTRONICS INC | | 2915 ANVIL ST N | | | | ST PETERSBURG | FL | 33710 | |
| 3M | | PO BOX 269 F | | | | ST LOUIS | MO | 631500269 | |
| 3M | | PO BOX 33984 | | | | ST PAUL | MN | 55133 | |
| 3M | | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | |
| 3M COMPANY | CHUCK GILLIGAN | 3M CENTER BLDG | | | | ST PAUL | MN | 55144 | |
| 3M COMPANY | | 2807 PAYSPHERE CIR FKM1061 | | | | CHICAGO | IL | 60674 | |
| 3M MAINTENANCE & JANITORIAL | | 650 DROKE LN 9 | | | | BLOUNTVILLE | TN | 37617 | |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | | CHICAGO | IL | 606938829 | |
| 3PD INC | | 5823 WIDEWATERS PKY | | | | E SYRACUSE | NY | 13057 | |
| 3RD JDC CA FUND | | PO BOX 851 | | | | RUSTON | LA | 71273 | |
| 3SI | | 6886 S YOSEMITE STREET | | | | ENGLEWOOD | CO | 80112 | |
| 4 ANGELS TRUCKING | | 310 A CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 4 ANGELS TRUCKING | | 310 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 4 D PLUMBING & BUILDERS | | 66 SOUTH MAIN STREET | | | | NEPHI | UT | 84648 | |
| 4 DIMENSION | | 9865 JEANNES ST | | | | PHILADELPHIA | PA | 19115 | |
| 4 FRONT VIDEO DESIGN INC | | 1500 BROADWAY | SUITE 509 | | | NEW YORK | NY | 10036 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4 FRONT VIDEO DESIGN INC | | SUITE 509 | | | | NEW YORK | NY | 10036 | |
| 4 NEWBURY DANVERS LLC | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | | | HEALDSBURG | CA | 95448 | |
| 4 NEWBURY DANVERS LLC | THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448 | |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | |
| 4 PEAKS SATELLITE | | 145 W JUANITA STE 12 | | | | MESA | AZ | 85210 | |
| 4 PEAKS SATELLITE & SOUND INC | | 5861 S KYRENE 10 | | | | TEMPE | AZ | 85283 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 FOURTH ST UNIT B | | | | FORT WALTON BEAC | FL | 32548 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 SE FOURTH ST UNIT A | | | | FORT WALTON BEAC | FL | 32548 | |
| 4 STAR SECURITY | | PO BOX 412 | | | | NORMAN | OK | 73070 | |
| 4 WAY LOGISTICS INC | | PO BOX 128 | | | | SAN RAMON | CA | 94583 | |
| 40 EAST TECHNOLOGY LLC | | 7421 S NC HWY 41 | | | | WALLACE | NC | 28466 | |
| 40 EAST TECHNOLOGY LLC | | PO BOX 766 | | | | WALLACE | NC | 28466 | |
| 40 MD Management Inc | | 5201 Johnson Dr Ste 450 | | | | Mission | KS | 66205 | |
| 400 GROUP, THE | | 175 HIGHLAND AVENUE | | | | NEEDHAM | MA | 02194 | |
| 4000 GREENBRIAR | | 5400 LBJ FREEWAY SUITE 1100 | C/O CB COMMERCIAL | | | DALLAS | TX | 75240 | |
| 4000 GREENBRIAR | | C/O CB COMMERCIAL | | | | DALLAS | TX | 75240 | |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | | SAN DIEGO | CA | 92103 | |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 44 North Properties LLC | Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | | Frederick | MD | 21701 | |
| 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | | Baltimore | MD | 21202 | |
| 44 NORTH PROPERTIES LLC | | 30 W PATRICK ST STE 600 | | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVE LLC | | PO BOX 60253 CAPITAL MARKETS | C/O FIRST UNION NATL BANK | | | CHARLOTTE | NC | 28260-0253 | |
| 444 Connecticut Avenue LLC | c o Stanley M Seligson Properties | 605 West Ave 2nd Fl | | | | Norwalk | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVE | | | | NORWALK | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVENUE | | | | NORWALK | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | | NORWALK | CT | 6850 | |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | | BALTIMORE | MD | 212630467 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | | | | HARTFORD | CT | 061501274 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | SIMON PROPERTIES EMERALD SQ | | | HARTFORD | CT | 06150-1274 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | | | | HARTFORD | CT | 061501262 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | SIMON PROPERTIES SOLOMON POND | | | HARTFORD | CT | 06150-1262 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | | | | HARTFORD | CT | 061501294 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | SIMON MALL AT ROCKINGHAM PARK | | | HARTFORD | CT | 06150-1294 | |
| 4IMPRINT INC | | 210 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 4IMPRINT INC | | PO BOX 32383 | | | | HARTFORD | CT | 06150-2383 | |
| 4M TRUCKING INC | | 2037 NANTUCKET DR | | | | LORAIN | OH | 44053 | |
| 4R SYSTEMS INC | | 994 OLD EAGLE SCHOOL RD | STE 1010H | | | WAYNE | PA | 19087 | |
| 50 STATE SECURITY SERVICE INC | | PO BOX 611118 | | | | N MIAMI | FL | 33161 | |
| 502 12 86th Street LLC | Attn Steve H Newman Esq | Katsky Korins LLP | 605 3rd Ave 16th Fl | | | New York | NY | 10158 | |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | | New York | NY | 10158 | |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave | | | New York | NY | 10158 | |
| 502 12 86TH STREET LLC | C O CENTURY REALTY INC | 140 FULTON ST | 5TH FLOOR | | | NEW YORK | NY | 10038 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON ST | | | NEW YORK | NY | 10038 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | | NEW YORK | NY | 10038 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY INVESTOR | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | | LANDOVER | NC | 27615 | |
| 507 Northgate LLC | | 1111 3rd Ave No 3400 | | | | Seattle | WA | 98101 | |
| 507 Northgate LLC | Christopher M Alston | Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | Bellevue | WA | 98004 | |
| 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | | Bellevue | WA | 98004 | |
| 518 INSTANT CASH ADVANCE | | 1113 W CHICAGO AVE | | | | CHICAGO | IL | 60622 | |
| 52 2 DISTRICT COURT | | 5850 LORAC | | | | CLARKSTON | MI | 48346 | |
| 52 RUSSELL ASSOC | ASSOC RUSSELL | C O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 | |
| 5225 WISCONSIN ASSOCIATES | | 305 PIPING ROCK DR | | | | SILVER SPRING | MD | 20905 | |
| 59 TV SERVICE | | PO BOX 430 | | | | GOODRICH | TX | 77335 | |
| 5LINX ENTERPRISES INC | | 275 KENNETH DR | | | | ROCHESTER | NY | 14623-4277 | |
| 5TH & OCEAN PRODUCTIONS | | 465 OCEAN DR STE 809 | | | | MIAMI | FL | 33139 | |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 601 Plaza LLC | 601 Plaza LLC | 1000 GRAND CENTRAL MALL | | | | VIENNA | WV | 26105 | |
| 601 PLAZA LLC | Suzanne Jett Trowbridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | | Charleston | WV | 25301 | |
| 601 Plaza LLC | Suzanne Jett Trowbridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | | Charleston | WV | 25301 | |
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | | VIENNA | WV | 26105 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601 PLAZA, L L C | PAT MINNITE | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | 610 & SAN FELIPE INC | 11219 100 Ave | | | | Edmonton | Alberta | T5K 0J1 | Canada |
| 610 & San Felipe Inc | 610 & San Felipe Inc | 11219 100 Avenue | | | | Edmonton | AB | T5K 0J1 | Canada |
| 610 & SAN FELIPE INC | Claiborne B Gregory Jr Esq | 112 E Pecan Ste 2400 | | | | San Antonio | TX | 78205 | |
| 610 & San Felipe Inc | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| 610 & San Felipe Inc | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | | Washington | DC | 20036 | |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | | EDMONTON | AB | T5K0J1 | CAN |
| 610 & SAN FELIPE INC | | 11219 100 Ave | | | | Edmonton | Alberta | T5K 0J1 | Canada |
| 610 & SAN FELIPE Inc | | 11219 100 Avenue | | | | Edmonton | AB | T5K 011 | Canada |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | | EDMONTON | AB | T5K0J1 | Canada |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVE | | | | EDMONTON | AB | T5K0J1 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVENUE | | | | EDMONTON | AB | T5K0J1 | |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVENUE | | | | EDMONTON | AB | T5K0J1 | CAN |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | | NEW YORK | NY | 10017 | |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10017 | |
| 6FIGUREJOBS COM, INC | | 25 THIRD ST | SUITE 230 | | | STANFORD | CT | 06851 | |
| 7 FLAGS CAR WASH | | 108 ELMIRA RD | | | | VACAVILLE | CA | 95687 | |
| 7 HILLS LOCK & KEY | | PO BOX 4684 | | | | LYNCHBURG | VA | 24502 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | |
| 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVENUE | | ATTN LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | |
| 7101 GLENWOOD PARTNERS LLC | | PO BOX 10977 | | | | RALEIGH | NC | 27605 | |
| 750 UNIVERSITY LLC | | 3945 FREEDOM CIRCLE | SUITE 640 | | | SANTA CLARA | CA | 95054 | |
| 750 UNIVERSITY LLC | | SUITE 640 | | | | SANTA CLARA | CA | 95054 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | C/O EREALTY FUND LLC | | | SAN DIEGO | CA | 92130 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | | | | SAN DIEGO | CA | 92130 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | KIRK T SCHRODER CHAIRMAN | | | | RICHMOND | VA | 23226 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | PO BOX 17095 | KIRK T SCHRODER CHAIRMAN | | | RICHMOND | VA | 23226 | |
| 7UP/RC/DR PEPPER OSHKOSH | | 2110 HARRISON ST | P O BOX 47 | | | OSHKOSH | WI | 54902 | |
| 7UP/RC/DR PEPPER OSHKOSH | | P O BOX 47 | | | | OSHKOSH | WI | 54902 | |
| 8 X 8 INC | | 3151 JAY ST | | | | SANTA CLARA | CA | 95054 | |
| 800 CEO READ BUS LITERACY SVCS | | 219 N MILWAUKEE ST 3RD FL | | | | MILWAUKEE | WI | 53202 | |
| 800 COM INC | | 1516 NW THURMAN ST | | | | PORTLAND | OR | 97209 | |
| 81 BEVERLY PARK LLC | | 27520 HAWTHORNE BLVD | STE 235 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 8177 MALL ROAD INVESTORS LLC | | 421 E FOURTH ST NO 84 | | | | CINCINNATI | OH | 45202 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | C/O ASHLAND GROUP LLC | | | TUCSON | AZ | 85718 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | | | | TUCSON | AZ | 85718 | |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| 8678 SIMON PROPERTY GROUP LP | | PO BOX 281484 | 4825 HAYWOOD MALL | | | ATLANTA | GA | 30384-1484 | |
| 91 EXPRESS LANES | | PO BOX 68039 | | | | ANAHEIM | CA | 92817 | |
| 940 LINCOLN RD ENTERPRISES INC | | 940 LINCOLN RD | STE 301 | | | MIAMI BEACH | FL | 33139 | |
| 94TH AERO SQUADRON RESTAURANT | | 5933 MCDONNELL BLVD | | | | BERKELEY | MO | 63134 | |
| 98ALLENS | | 103 N MAIN | | | | LAMAR | CO | 81052 | |
| A & A VIDEO SERVICE | | 17716 VANOWEN ST | | | | RESEDA | CA | 91335 | |
| A & J PALLETS INC | | 133 SCOTT HOLLOW DR | | | | WINSTON SALEM | NC | 27103 | |
| A & K ELECTRONICS INC | | 9771 SW 72ND ST | | | | MIAMI | FL | 33173 | |
| A & L Products Limited | Attn Mr Leung Alex Kim Lung | Rm 2305 6 | 23 F Olympia Plz | 255 Kings Rd | | North Point | | | Hong Kong |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORT | | | | HONG KONG | | | CHN |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN RD | | | KOWLOON HONG KONG | | | CHN |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN ROAD | | | KOWLOON HONG KONG | | | CHN |
| A & M HOME SERVICE | | 116 ROBBIN DR | | | | ROMEOVILLE | IL | 60446 | |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | | CHESAPEAKE | VA | 23321 | |
| A & M TV & VIDEO SERVICE | | 1285 E FLORIDA AVE | | | | HEMET | CA | 92543 | |
| A 1 A Lectrician Inc | Donald F King Esq | Odin Feldman & Pittleman PC | 9302 Lee Hwy No 1100 | | | Fairfax | VA | 22031 | |
| A 1 COLOR | | 303 VETERANS BLVD | | | | PALMVIEW | TX | 78572 | |
| A 1 ELECTRONICS INC | | PO BOX 2172 | | | | BAY ST LOUIS | MS | 39521 | |
| A 1 NATIONAL HOME SERVICES LLC | | 10800 ALPHARETTA HWY | | | | ROSWELL | GA | 30076 | |
| A 1 Recycling | | PO Box 1785 | | | | Union City | CA | 94587 | |
| A 1 RESTAURANT & JANITORIAL | | 732 N 16TH ST | | | | ALLENTOWN | PA | 18102-1226 | |
| A 24 HOUR DOOR NATL INC | | 1811 ENGLEWOOD RD NO 222 | | | | ENGLEWOOD | FL | 34223 | |
| A AFFORDABLE CARPET CLEANING | | 9136 HAMILTON AVE | | | | INDIANAPOLIS | IN | 46234 | |
| A ALPHA SATELLITE | | 3706 FM 1270 | | | | ZAVALLA | TX | 75980 | |
| A AMERICA INC | | 139 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| A AMPHI TV | | 3458 N FIRST AVE | | | | TUCSON | AZ | 85719 | |
| A APPLIANCE SERVICE | | 65 RESERVOIR RD | | | | FARMINGTON | NH | 03835 | |
| A APPRAISALS | | 155 N RAND RD STE 150 | | | | LAKE ZURICH | IL | 60047 | |
| A BAT | | PO BOX 2374 | | | | EVERETT | WA | 98203 | |
| A BETTER CHOICE DELIVERY INC | | PO BOX 74546 | | | | RICHMOND | VA | 23236 | |
| A BETTER ELECTRONIC SERVICE | | 7749 E 11TH ST STE C | | | | TULSA | OK | 74112 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| A C E ENTERPRISES | | PO BOX 4028 | | | | BLUE JAY | CA | 92317 | |
| A CLEANER CARPET CO | | PO BOX 168 | | | | WOODBRIDGE | VA | 22191 | |
| A CLEANING SERVICE INC | | 5950 YUCCA LANE | | | | PLYMOUTH | MN | 55446 | |
| A CLEANING SERVICE INC | | PO BOX 47246 | | | | PLYMOUTH | MN | 55447 | |
| A D D HOLDINGS, L P | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | | EL PASO | TX | 79912 | |
| A DOLLAR CASH ADVANCE | | 625 E PEACE ST | | | | CANTON | MS | 39046 | |
| A ELECTIC | | 3116 MINNESOTA AVE | | | | METAIRIE | LA | 70003 | |
| A HUGE DEAL | | 8079 STACY DIANE | | | | MONTGOMERY | TX | 77316 | |
| A I CREDIT CORP | | 1001 WINSTEAD DR STE 500 | | | | CARY | NC | 27513 | |
| A I CREDIT CORP | | PO BOX 73095 | | | | CHICAGO | IL | 60673 | |
| A IBRAHIM, ELKHANSA | | ADDRESS ON FILE | | | | | | | |
| A INSTALLATION | | 416 W MAIN ST | | | | NEWARK | OH | 43055 | |
| A INSTALLS | | 3610 NW 21ST NO 206 | | | | FT LAUDERDALE | FL | 33311 | |
| A INSURANCE | | 6595 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418 | |
| A J GALLAGHER & CO | | 125 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| A J GALLAGHER & CO | | PO BOX 71965 | | | | CHICAGO | IL | 60694 | |
| A J PADELFORD & SON INC | | 13255 SOUTH ST | | | | CERRITOS | CA | 90703 | |
| A J PADELFORD & SON INC | | 13255 SOUTH STREET | | | | CERRITOS | CA | 90703 | |
| A K | | 62 BROADWAY | | | | WEST HEMPSTEAD | NY | 11552-1428 | |
| A LANDSCAPE SERVICES CO | | PO BOX 50063 | | | | MIDLAND | TX | 79710 | |
| A LIST VOCALZ | | 893 MILLBRIDGE | | | | CLEMENTON | NJ | 08021 | |
| A LIST VOCALZ | | CO CHRISTOPHER J CABOTT ESQ | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| A LOCK & SAFE | | 2800 JEANETTA 2003 | | | | HOUSTON | TX | 77063 | |
| A M Parrish & G O Parrish Co Ttee Parrish Family Living Trust UA Dtd 8 10 2005 | | 15910 Sweet Pl | | | | Hacienda Heights | CA | 91745 | |
| A MEYERS & SONS CORP | | 325 W 38TH ST | | | | NEW YORK | NY | 10018 | |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | | ABILENE | TX | 79603 | |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | | TULSA | OK | 741471634 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FRWY STE 175 | | | | HOUSTON | TX | 77040 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FWY STE 175 | | | | HOUSTON | TX | 77040 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 63376 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 633767129 | |
| A ONE APPLIANCE SERVICENTER | | 160 W MAIN ST PO BOX 1586 | | | | CONWAY | NH | 03818 | |
| A ONE APPLIANCE SERVICENTER | | PO BOX 1586 | 160 W MAIN ST | | | CONWAY | NH | 03818 | |
| A PLUMBING INC | | 1000 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| A PLUS APPLIANCE | | 2210 TIMBER CREEK | | | | MHT | KS | 66502 | |
| A PLUS COMPUTER EDUCATION INC | | 2807 N PARHAM RD STE 354 | | | | RICHMOND | VA | 23294 | |
| A PLUS DELIVERY & MOVING | | PO BOX 7317 | | | | GULFPORT | MS | 39506 | |
| A PLUS DRYWALL REPAIR SPEC | | 1619 UVALDE ST | | | | MESQUITE | TX | 75150 | |
| A PLUS SERVICES INC | | 411 MECCA DR | | | | LAFAYETTE | LA | 70508 | |
| A PLUS SIGNS | | 220 W EARLE ST | | | | GREENVILLE | SC | 29609 | |
| A PLUS TECHNOLOGY SOLUTION INC | | 9480 INDEPENDENCE RD | | | | MIAMI | FL | 33157 | |
| A PROFESSIONAL LOCKS INC | | 940 N ALMA SCHOOL RD STE 112 | | | | CHANDLER | AZ | 85224 | |
| A PROFESSIONAL TOUCH | | 7615 RT 5 | | | | CLINTON | NY | 13323 | |
| A R SHACKELFORD & CO | | 701 FIRST ST | | | | HUMBLE | TX | 77338 | |
| A STITCH OF CLASS | | 602 INDUSTRIAL CT STE 1 & 2 | | | | WOODSTOCK | GA | 30189 | |
| A T CLAYTON & CO INC | | PO BOX 911405 | | | | DALLAS | TX | 75391-1405 | |
| A TEAM INTERNATIONAL CORPORATION | | 8 FL 1 NO 59 | TIANSHIANG ROAD | TAIPEI | | TAIWAN 104 ROC | | | TWN |
| A TECH | | 2539 WESTVELT AVE | | | | BRONX | NY | 10469 | |
| A TECH REPAIR | | 710 DOGWOOD DR | | | | LINCOLNTON | NC | 28092 | |
| A TECH SYSTEMS | | 3129 S HACIENDA BLVD STE 416 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| A TECH TV SERVICE | | 510 W UNIVERSITY | | | | ODESSA | TX | 79764 | |
| A THOMAS ZELLERS III | ZELLERS A THOMAS | 8104 ANALEE AVE | | | | BALTIMORE | MD | 21237-1610 | |
| A TO W RENTAL | | 6414 HORSEPEN ROAD | | | | RICHMOND | VA | 23226 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 ELOY RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | PO BOX 10311 | | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z ELECTRONICS | | 12112 ROXIE DR STE A | | | | AUSTIN | TX | 78729 | |
| A TO Z LOCK & KEY | | 1411 S FIRST CAPITOL DR | | | | ST CHARLES | MO | 63303 | |
| A TO Z LOCK & KEY | | 3131 CUSTER RD 175 163 | | | | PLANO | TX | 75075 | |
| A TO Z LOCK & KEY | | 3200 UPSHIRE COURT | | | | PLANO | TX | 750752233 | |
| A TO Z LOCK & KEY | | PO BOX 510595 | | | | ST LOUIS | MO | 63151 | |
| A TO Z LOCK & SAFE | | 100 LOVEJOY RD | | | | FORT WALTON BEACH | FL | 32548 | |
| A TO Z OFFICE RESOURCE INC | | PO BOX 30 | | | | COLUMBIA | TN | 38402 | |
| A TO Z PARTY RENTAL | | 1554 RIVERSIDE AVE | | | | FORT COLLINS | CO | 80524 | |
| A TO Z PRINTER PARTS | | 910 NORTH IRVING HEIGHTS | | | | IRVING | TX | 75061 | |
| A TO Z RENTAL | | 926 N TOPEKA AVE | | | | N TOPEKA | KS | 66608 | |
| A TO Z RENTAL CENTER | | 12450 PLAZA DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| A TO Z RENTAL AND SALES | | 2209 S STOUGHTON ROAD | | | | MADISON | WI | 537162894 | |
| A TO Z STATEWIDE PLUMBING INC | | 2215 SW 58TH TERRACE | | | | HOLLYWOOD | FL | 33023 | |
| A TRUST | | PO BOX 712 | A AARONS | | | CHANHASSEN | MN | 55317 | |
| A TRUST | | PO BOX 712 | | | | CHANHASSEN | MN | 55317 | |
| A W BENNETT CO INC | | 3215 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| A&A APPLIANCE & AIR CONDITION | | 715 HOUSTON PO BOX 684 | | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE & AIR CONDITION | | PO BOX 684 | 715 HOUSTON | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE SERVICE INC | | PO BOX 1247 | | | | PORT ANGELES | WA | 98362 | |
| A&A CHEMICAL PRODUCTS | | 2615 MILLEDGEVILLE RD | PO BOX 3786 | | | AUGUSTA | GA | 30904 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| A&A CHEMICAL PRODUCTS | | PO BOX 3786 | | | | AUGUSTA | GA | 30904 | |
| A&A ELECTRIC CO | | PO BOX 22986 | | | | BEAUMONT | TX | 777202986 | |
| A&A ENTERPRISES | | 2260 HIDDEN GLEN DR | | | | MARIETTA | GA | 30067 | |
| A&A ENTERPRISES | | 4515 OCEAN BLVD STE 150 | A&A FIRE PROTECTION | | | LA CANADA | CA | 91011-1419 | |
| A&A ENTERPRISES | | 4515 OCEAN VIEW BLVD | | | | LA CANADA | CA | 91011 | |
| A&A ENVIRONMENTAL SERVICES | | 5200 RAYNOR AVE | | | | LINTHEUM HEIGHTS | MD | 21090 | |
| A&A ENVIRONMENTAL SERVICES | | PO BOX 534165 | | | | ATLANTA | GA | 30353-4165 | |
| A&A ENVIRONMENTAL SVC | | 5200 RAYNOR AVE | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| A&A GLASS INC | | 1200 COLLINGSWOOD RD | | | | CAMDEN | NJ | 08104 | |
| A&A GLASS INC | | 1200 S COLLINGS RD | | | | CAMDEN | NJ | 08104 | |
| A&A INVESTIGATIONS INC | | PO BOX 608 | | | | MOBILE | AL | 36601-0608 | |
| A&A MECHANICAL | | 5907 LUCRETIA AVE | | | | MIRA LOMA | CA | 91752 | |
| A&A MOVERS | | 92 TROY ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| A&A PACKAGING PRODUCTS | | 9419 BELAIR RD | | | | BALTIMORE | MD | 21236 | |
| A&A REPAIR | | RT 1 BOX 171 | | | | GRANITE | OK | 73547 | |
| A&A SECURITY SYSTEMS & SVC | | 255 N LINDER | | | | MERIDIAN | ID | 83642 | |
| A&A SUPPLY OF DESTIN INC | | PO BOX 5557 | | | | DESTIN | FL | 32540 | |
| A&B APPLIANCE PAINTING | | 3611 SUN VIEW CT | | | | CONCORD | CA | 94520 | |
| A&B COFFEE COMPANY | | 1522 ST LOUIS AVE | | | | KANSAS CITY | MO | 64101 | |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | | LEES SUMMIT | MO | 640646456 | |
| A&B ELECTRIC CO INC | | 91 607 MALAKOLE ROAD | | | | KAPOLEI | HI | 96707 | |
| A&B FIRE EXTINGUISHER | | PO BOX 1756 | | | | SALINAS | CA | 93902 | |
| A&B FOODS | | 1900 STANFORD CT | | | | LANDOVER | MD | 20785 | |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | | ARDMORE | OK | 73401 | |
| A&B INSTALLATIONS | | 19 HUBBARD AVE | | | | CAMBRIDGE | MA | 02140 | |
| A&B LOCK CO | | 114 N 6TH ST | | | | ALLENTOWN | PA | 18101 | |
| A&B PAINTING WEST INC | | 672 WALSH AVE | | | | SANTA CLARA | CA | 95050 | |
| A&B SECURITY GROUP INC | | 3400 W DESERT INN NO 14 | | | | LAS VEGAS | NV | 89102 | |
| A&B SECURITY GROUP INC | | PO BOX 27230 | | | | LAS VEGAS | NV | 89126 | |
| A&B SIGNS | | PO BOX 21464 | | | | NASHUA | NH | 03061 | |
| A&B TV | | 1125 WEST MARKET ST | | | | LOGANSPORT | IN | 46947 | |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | | CORPUS CHRISTI | TX | 784053604 | |
| A&C SECURITY INC | | PO BOX 2293 | | | | TARPON SPRINGS | FL | 34688 | |
| A&C SURGICAL & OXYGEN SUPP INC | | PO BOX 19426 | | | | PLANTATION | FL | 33318 | |
| A&D AUTOMATIC GATE CO | | 2490 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063-2824 | |
| A&D AUTOMATIC GATE CO | | PO BOX 5040 | | | | REDWOOD CITY | CA | 94063 | |
| A&D LAWN SERVICE | | 4035 TUTWILER | | | | MEMPHIS | TN | 38122 | |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | | W SPRINGFIELD | MA | 010901081 | |
| A&D WATERCARE | | 700 JOHN SMALL AVE PO BOX 700 | | | | WASHINGTON | NC | 27889 | |
| A&D WATERCARE | | PO BOX 700 | 700 JOHN SMALL AVENUE | | | WASHINGTON | NC | 27889 | |
| A&D WOOD PROCESSING PLUS | | 6001 LAKESIDE AVE NO 15 | | | | RICHMOND | VA | 23228 | |
| A&E APPLIANCE INC | | 95 103 WAIONA PLACE | | | | MILILANI | HI | 967893028 | |
| A&E ELECTRONICS | | 1409 S ARTHUR ST NO B | | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | 1409 S AURTHUR ST NO B | | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | PO BOX 1766 | | | | GRANBY | CO | 80446 | |
| A&E ELECTRONICS CORP | | 2001 S BIG BEND BLVD | | | | ST LOUIS | MO | 63117 | |
| A&E SERVICE CENTER | | 4011 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| A&E SIGNATURE SERVICE | | 191 N BROADWAY | | | | ALBANY | NY | 12204 | |
| A&E SIGNATURE SERVICE | | 3980 RESEARCH DR | | | | SACRAMENTO | CA | 95838 | |
| A&E SIGNATURE SERVICE | | 403 GRAND AVE | | | | JOHNSON CITY | NY | 13790 | |
| A&E SIGNATURE SERVICE | | 535 W CHICAGO AVE 2ND FL | C/O MONTGOMERY WARD | | | CHICAGO | IL | 60610 | |
| A&E SIGNATURE SERVICE | | PO BOX 96747 | | | | CHICAGO | IL | 60693 | |
| A&E TELEVISION NETWORK | ATTN LEGAL DEPARTMENT | 235 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| A&E TELEVISION NETWORK | | 235 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| A&E TELEVISION NETWORK | | PO BOX 18546 | | | | NEWARK | NJ | 07191-8546 | |
| A&F ELECTRIC | | 52 BLAKINSTON LN | | | | WARWICK | MD | 21912 | |
| A&G RADIO & TELEVISION | | 9000 S CICERO AVE | | | | OAK LAWN | IL | 60453 | |
| A&H INSTALLATION | | 162 E MOSBY RD | | | | HARRISONBURG | VA | 22801 | |
| A&H INSTALLATION | | 1901 S MAIN ST | | | | HARRISONBURG | VA | 22801 | |
| A&H SPORTING GOODS | | 2 S 4TH ST | | | | EMMAUS | PA | 18049 | |
| A&H VENTURE | | 2209 CRESTMOOR RD STE 110 | | | | NASHVILLE | TN | 37215 | |
| A&I ASSOCIATES INC | | 45 BERKLEY RD | | | | DEVON | PA | 19333 | |
| A&J CONTRACT CARRIERS INC | | 2750 WINTER ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| A&J LIFT CO | | PO BOX 316 | | | | ORADELL | NJ | 07649 | |
| A&J QUICK TV | | 1401 KOOSER RD | | | | SAN JOSE | CA | 95118 | |
| A&J TECHNOLOGIES | | 2248 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| A&K | | DEPENDABLE APPLIANCE SERVICE | | | | FORT WAYNE | IN | 46885 | |
| A&K | | PO BOX 15546 | DEPENDABLE APPLIANCE SERVICE | | | FORT WAYNE | IN | 46885 | |
| A&K BALLOONS | | PO BOX 579 | | | | LEESPORT | PA | 19533 | |
| A&K CLEANING AND RESTORATION | | 1832 E 3RD STREET | | | | TEMPE | AZ | 85281 | |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | | EFFINGHAM | SC | 295419000 | |
| A&L APPLIANCE SERVICING | | 2777 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| A&L PLUMBING & PIPING | | PO BOX 71932 | | | | DURHAM | NC | 27722 | |
| A&L RENTAL INC | | PO BOX 5272 | | | | CHATTANOOGA | TN | 37406 | |
| A&M ELECTRONIC REPAIRS | | 1411B FIRST STREET | | | | KEY WEST | FL | 33040 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| A&M ELECTRONICS | | 118 N CEDAR ST | | | | COOKEVILLE | TN | 38501 | |
| A&M ELECTRONICS INC | | 805 ROZEL AVE | | | | SOUTHHAMPTON | PA | 18966 | |
| A&M LIMO CORP | | 1360 POWERS FERRY RD | STE D 160 | | | MARIETTA | GA | 30067 | |
| A&M LIMO CORP | | STE D 160 | | | | MARIETTA | GA | 30067 | |
| A&M TV | | 725 W DRYDEN ST | | | | GLENDALE | CA | 91202 | |
| A&M TV | | PO BOX 4185 | | | | GLENDALE | CA | 912220185 | |
| A&N TENT RENTALS LLC | | 1019 BALDWIN RD | | | | RICHMOND | VA | 23229 | |
| A&P APPLIANCE INC | | 12625 SW BROADWAY | | | | BEAVERTON | OR | 97005 | |
| A&P ELECTRONICS INC | | 18727 FORT ST | | | | RIVERVIEW | MI | 48192 | |
| A&R APPLIANCE INC | | 320 W THAMES ST | | | | NORWICH | CT | 06350 | |
| A&R DESIGN | | 1050 WEST FWY | | | | VIDOR | TX | 77662 | |
| A&R DESIGN | | 1050 W FREEWAY | | | | VIDOR | TX | 77662 | |
| A&R PLUMBING INC | | 3660 W 73RD AVE | | | | WESTMINSTER | CO | 80030 | |
| A&R REFRIGERATION | | 139 N 3RD STREET | | | | CHOWCHILLA | CA | 93610 | |
| A&R RENTAL CENTER | | 1658 WHITEFORD RD | | | | YORK | PA | 17402 | |
| A&R SPORTING GOODS | | 540 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| A&S APPLIANCE SERVICE CORP | | 6311 AMBOY RD | | | | STATEN ISLAND | NY | 10309 | |
| A&S COLLECTION ASSOCIATES | | 109 S MAIN ST | | | | WILLIAMSTOWN | VT | 05679 | |
| A&S ELECTRONICS | | 11162 DOWNS RD | | | | PINEVILLE | NC | 28134 | |
| A&S ELECTRONICS | | 1349 NORTHCREST DR | | | | CRESCENT CITY | CA | 95531 | |
| A&S LAMINATES INC | | 5000 BUCHANAN STREET | | | | HYATTSVILLE | MD | 20781 | |
| A&S SATELLITE INC | | 35 DOGWOOD DR | | | | SOUTH BERWICK | ME | 03908 | |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | | MEMPHIS | TN | 381012236 | |
| A&V CABLENET LLC | | 11419 HERMITT ST | | | | CLINTON | MD | 20735 | |
| A&V MECHANICAL SERVICES | | 1090 OLD FORD RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| A&V MECHANICAL SERVICES | | 201 SYLVANIA AVE | | | | ROCKLEDGE | PA | 19046 | |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | | MANGO | FL | 335501172 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | | ATLANTA | GA | 30316 | |
| A, ROSHON | | 2510N SILVER OAKS DR | | | | GURNEE | IL | 60031-0000 | |
| A/V INSTALLATIONS | C O GRANT R MITCHELL | 41 FIRST AVE APT 1 | | | | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | | MITCHELL GRANT | A/V INSTALLATIONS | 41 FIRST AVE APT 1 | | RARITAN | NJ | 08869 | |
| A1 AIR COMPRESSOR CORP | | PO BOX 66973 | SLOT C 39 | | | CHICAGO | IL | 60666-0973 | |
| A1 AIR COMPRESSOR CORP | | SLOT C 39 | | | | CHICAGO | IL | 606660973 | |
| A1 ALARM SERVICE INC | | 208 S CHESTNUT | | | | CHAMPAIGN | IL | 61820 | |
| A1 ANTENNA TV SERVICE CO | | 9044 WATSON ROAD | | | | CRESTWOOD | MO | 63126 | |
| A1 APPLIANCE | | 234 N BELKNAP PO BOX 155 | | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE | | 6400 N 5TH E | | | | IDAHO FALLS | ID | 83401 | |
| A1 APPLIANCE | | PO BOX 155 | 234 N BELKNAP | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE & REFRIGERATION | | 123 W BROADWAY | | | | LITTLE FALLS | MN | 56345 | |
| A1 APPLIANCE CO | | 5410 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| A1 APPLIANCE CO INC | | 5004 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109 | |
| A1 APPLIANCE INC | | 1609 WEST OSAGE ROAD | | | | DUNCAN | OK | 73533 | |
| A1 APPLIANCE INC | | 2407 TRIANA BLVD | | | | HUNTSVILLE | AL | 35805 | |
| A1 APPLIANCE INC | | PO BOX 719 | 2407 TRIANA BLVD | | | HUNTSVILLE | AL | 35805 | |
| A1 APPLIANCE PARTS INC | | 2407 TRIANA BLVD | | | | HSV | AL | 35805 | |
| A1 APPLIANCE REPAIR | | 102 MIKES PIKE | | | | FLAGSTAFF | AZ | 86001 | |
| A1 APPLIANCE REPAIR | | 95 PLEASANT HILL CIR | | | | OAKLAND | MD | 21550 | |
| A1 APPLIANCE SERVICE | | 1018 WEST 7TH | | | | AMARILLO | TX | 79101 | |
| A1 APPLIANCE SERVICE | | 4329 W BELTLINE HWY | | | | MADISON | WI | 53711 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LANE | | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LN | | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 5740 S 1900 W | | | | ROY | UT | 84067 | |
| A1 APPLIANCE SERVICE | | 83 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| A1 APPLIANCE SERVICES | | 320 S PENNSYLVANIA AVE | STE 367B | | | WILKES BARRE | PA | 18701 | |
| A1 APPLIANCES | | 5410 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| A1 AUDIO & VIDEO INC | | 20448 N RAND RD STE 200 | | | | PALATINE | IL | 60074 | |
| A1 AUTOMATIC DOOR SYSTEMS | | 110 BLANCO RD | | | | SAN ANTONIO | TX | 78212 | |
| A1 CAMTECH | | 1833 NW CIRCLE BLVD | | | | CORVALLIS | OR | 97330 | |
| A1 CLEANING | | PO BOX 6376 | | | | WHEELING | WV | 26003 | |
| A1 CLEANING SERVICE | | 215 RUOFF DR | | | | PADUCAH | KY | 42003 | |
| A1 COAST RENTALS | | 24000 CRENSHAW BLVD | | | | TORRANCE | CA | 90505 | |
| A1 COLLECTION AGENCY | | PO BOX 1929 | | | | GRAND JUNCTION | CO | 81502 | |
| A1 DOOR CONTROLS CORP | | 18331 NE 4TH CT | | | | MIAMI | FL | 33179 | |
| A1 DOOR REPAIR SERVICE INC | | PO BOX 1687 | | | | EATON PARK | FL | 33840-1687 | |
| A1 DOOR SERVICES | | 2332 ARNOLD DR | | | | CHARLOTTE | NC | 28205 | |
| A1 DOOR SPECIALTIES LTD | | 12420 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46259 | |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | | DES MOINES | IA | 503154444 | |
| A1 ELECTRIC | | PO BOX 2465 | | | | HARKER HEIGHTS | TX | 76548 | |
| A1 ELECTRONICS | | 116 N MAIN ST | | | | MAQUOKETA | IA | 52060 | |
| A1 ELECTRONICS | | 2218 FAIR ST | | | | POPLAR BLUFF | MO | 63901 | |
| A1 ELECTRONICS INC | | 1027 ROBERTSON BLVD | | | | WALTERBORO | SC | 29488 | |
| A1 ELECTRONICS INC | | 2365 CLANDON DR | | | | MYRTLE BEACH | SC | 29579 | |
| A1 ELECTRONICS INC | | 4091 MATANZAS CT | | | | MYRTLE BEACH | SC | 29577 | |
| A1 ELECTRONICS INC | | 9713 SOUTHWEST HIGHWAY | | | | OAKLAWN | IL | 60453 | |
| A1 ELECTRONICS SERVICE | | PO BOX 248 | | | | MOORESBORO | NC | 28114 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| A1 EMPLOYMENT STAFFING INC | | 8849 HWY 5 STE K | | | | DOUGLASVILLE | GA | 30134 | |
| A1 FACTORY SERVICE | | 585 SOUTH JASON ST | | | | DENVER | CO | 80223 | |
| A1 FENCE COMPANY | | 2898 E MIRALOMA AVENUE | | | | ANAHEIM | CA | 92806 | |
| A1 FIRE & SAFETY COMPANY | | 1295 COLONY DRIVE | | | | NEW BERN | NC | 28562 | |
| A1 FIRE & SAFETY EQUIPMENT | | 1330 FOSTER AVE | SUTIE 200 | | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY EQUIPMENT | | SUTIE 200 | | | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY INC | | PO BOX 898 | | | | BREAUX BRIDGE | LA | 70517-0898 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH ST | | | | WACO | TX | 76708 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH | | | | WACO | TX | 76708 | |
| A1 FIRE ALARM | | PO BOX 272 | | | | BRISTOLVILLE | OH | 44402-0272 | |
| A1 FIRE EQUIPMENT CO INC | | PO BOX 9953 | | | | HOUSTON | TX | 77213 | |
| A1 FIRE EXTINGUISHER INC | | PO BOX 48413 | | | | ATHENS | GA | 30604 | |
| A1 FIRE PROTECTION SERVICES | | 7409 ESTERBROOK | | | | ST LOUIS | MO | 63136 | |
| A1 FLORIDA MOVING SYSTEMS | | 7552 CHANCELLOR DR | | | | ORLANDO | FL | 32809 | |
| A1 FORK LIFT INC | | PO BOX 3371 | | | | DES MOINES | IA | 50316 | |
| A1 GLASS TINTING CO | | 2917 RICE RD | | | | MATTHEWS | NC | 28105 | |
| A1 HOUSTON FIRE EXTINGUISHER | | 2104 W 42ND ST | | | | ODESSA | TX | 79764 | |
| A1 HURRICANE FENCE INDUSTRIES | | PO BOX 8480 | | | | PENSACOLA | FL | 32505 | |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | | NATIONAL CITY | CA | 919506538 | |
| A1 ILLUMINATED SIGN CO INC | | 1419 N THIERMAN ST | | | | SPOKANE | WA | 99212 | |
| A1 JOHNS SEWER SERVICE | | PO BOX 3121 | | | | MIDDLETOWN | NY | 10940 | |
| A1 KEY & LOCK SERVICE | | 816 CLEVELAND AVE NW | | | | CANTON | OH | 44702 | |
| A1 LIMOUSINE SERVICE | | 5151 N HARLEM AVE STE 311 | | | | CHICAGO | IL | 60656 | |
| A1 LOCK & KEY | | PO BOX 19320 | | | | LOUISVILLE | KY | 40259 | |
| A1 LOCK & KEY SERVICE | | 99 398 HAKINA ST | | | | AIEA | HI | 96701 | |
| A1 LOCK & KEY SERVICE | | PO BOX 12462 | | | | ST LOUIS | MO | 63132 | |
| A1 LOCK & SAFE | | 242 W 6TH | | | | EUGENE | OR | 97401 | |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | | CARLSBAD | CA | 920091114 | |
| A1 LOCK & SAFE | | 628 BERKLEY | | | | CARBONDALE | IL | 62901 | |
| A1 LOCK & SAFE CO INC | | 2015 RAVENSWOOD DRIVE | | | | EVANSVILLE | IN | 47714 | |
| A1 LOCK & SAFE SERVICE | | 3117 GUESS RD | | | | DURHAM | NC | 27705 | |
| A1 LOCK & SAFE SERVICE | | 3172 HILLSBOROUGH RD | | | | DURHAM | NC | 27705 | |
| A1 LOCK DOOR & GLASS | | 1650 NORTH FEDERAL HIGHWAY | | | | POMPANO BEACH | FL | 33062 | |
| A1 LOCK INC | | 101 NORTH 4TH STREET | | | | SPRINGFIELD | IL | 62701 | |
| A1 LOCKSMITH | | 2300 EASTCHESTER DRIVE | | | | HIGH POINT | NC | 27265 | |
| A1 LOCKSMITH | | 359 BEACH RD | | | | BURLINGAME | CA | 94010-2005 | |
| A1 LOCKSMITH & SECURITY CTR | | 1707 E WEBER DRIVE STE 1 | | | | TEMPE | AZ | 85281 | |
| A1 LOCKSMITH SERVICE | | 4400 DORCHESTER RD | | | | CHARLESTON HGTS | SC | 29405 | |
| A1 LOCKSMITHS | | 12750 NO CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| A1 LOCKSMITHS | | 2001 MIDWAY STE 110 | | | | CARROLLTON | TX | 75006 | |
| A1 LOCKSMITHS | | 2685 WALNUT HILL LN | | | | DALLAS | TX | 75229 | |
| A1 LOCKTRONICS | | 533 NE KILLINGSWORTH | | | | PORTLAND | OR | 97211 | |
| A1 MAYTAG HOME APPLIANCE CTR | | 3455 PEACHTREE INDUSTRIAL BLVD | | | | DULUTH | GA | 30136 | |
| A1 MOBILE LOCKSMITH | | PO BOX 2507 | | | | LIVERMORE | CA | 94551 | |
| A1 MOBILE PLUMBING INC | | 27812 FORBES LAGUNA STE A | | | | LAGUNA NIGUEL | CA | 92673 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | | MARION | IL | 62959 | |
| A1 OFFICE EQUIPMENT INC | | 9978 WEST 87TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| A1 ORANGE CLEANING SVC CO INC | | PO BOX 555704 | | | | ORLANDO | FL | 32855 | |
| A1 OVERHEAD GARAGE DOORS | | PO BOX 1836 | | | | BRUNSWICK | GA | 31521 | |
| A1 PAVEMENT MAINTENANCE | | 909 ALAGNA DR | | | | CHAMPAIGN | IL | 61821 | |
| A1 PERFECTION CLEANING | | 652 W FLORENCE RD | | | | FREEPORT | IL | 61032 | |
| A1 PLUMBING | | 550 W MANDALAY | | | | SAN ANTONIO | TX | 78212 | |
| A1 PLUMBING | | PO BOX 1857 | | | | SARASOTA | FL | 34230 | |
| A1 PLUMBING | | PO BOX 5486 | | | | BELLINGHAM | WA | 98227 | |
| A1 PRODUCTS INC | | 1001 INDUSTRIAL BLVD | | | | SELLERVURG | IN | 47172 | |
| A1 QUALITY POWER SWEEPING INC | ART SOLTZ | | | | | PHOENIX | AZ | 850807106 | |
| A1 QUALITY POWER SWEEPING INC | | PO BOX 87106 | ATTN ART SOLTZ | | | PHOENIX | AZ | 85080-7106 | |
| A1 RADIO & TV SERVICE | | 781 S 4TH ST | | | | EL CENTRO | CA | 92243 | |
| A1 RADIO TV | | 2618 W OXFORD LOOP | | | | OXFORD | MS | 38655 | |
| A1 REFRIGERATION SERVICE | | 1810 EAST 3RD AVENUE | | | | HIBBING | MN | 55746 | |
| A1 RENTAL | | 2201 VANDIVER STREET | | | | COLUMBIA | MO | 65202 | |
| A1 RENTAL | | PO BOX 7878 | | | | FT WORTH | TX | 761110878 | |
| A1 SAFE & LOCK SERVICE | | PO BOX 140754 | | | | NASHVILLE | TN | 37214 | |
| A1 SATELLITE | | 702 OAKBLUFF DR | | | | LANCASTER | TX | 75146 | |
| A1 SATELLITE OF CAHOKIA INC | | 305 COOPER DR | | | | CAHOKIA | IL | 62206 | |
| A1 SATELLITE SERVICE | | 7146 HARNESS LAKES DR | | | | INDIANAPOLIS | IN | 46217 | |
| A1 SATELLITE SYSTEMS INC | | PO BOX 742 | | | | MADISON | MS | 39130 | |
| A1 SATELLITE TV INC | | 709 BREA CANYON ROAD STE 6 | | | | WALNUT | CA | 91789 | |
| A1 SECURITY LOCK & SUPPLY CO | | 2630 S VIRGINIA | | | | RENO | NV | 89502 | |
| A1 SECURITY SAFE & LOCK CO | | 3011 VICTOR AVENUE | | | | REDDING | CA | 96002 | |
| A1 SERVICE APPLIANCE CO | | 7800 EDGEWOOD AVE | | | | PITTSBURGH | PA | 15218 | |
| A1 SERVICES INC | | 127 COLONY ST | | | | MERIDEN | CT | 06451 | |
| A1 SEWER & SEPTIC SERVICE | | 5050 WOODLAND | | | | SHAWNEE | KS | 66218 | |
| A1 SPECIALIZED CARPET CLEANING | | 2366 GALATIA CHURCH RD | | | | RAEFORD | NC | 28376 | |
| A1 SPRING WATER | | 924 THOMASSON LN | | | | PARADISE | CA | 95969 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | | | | NORTH CANTON | OH | 447205431 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | USI 77 CO | | | NORTH CANTON | OH | 44720-5431 | |
| A1 SUBURBAN | | 42048 N ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-1372 | |
| A1 SURPLUS INC | | PO BOX 12312 | | | | CINCINNATI | OH | 45212 | |
| A1 TELETRONICS INC | | PO BOX 21317 | | | | ST PETERSBURG | FL | 33742 | |
| A1 TELEVISION SERVICE INC | | 618 W 16TH ST | | | | SEDALIA | MO | 65301 | |
| A1 TENT RENTAL INC | | 6534 W 25TH ST | | | | TULSA | OK | 74107-2305 | |
| A1 TOWING | | 3017 WEST 136TH STREET | | | | GRANT | MI | 49327 | |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | | STREAMWOOD | IL | 601071836 | |
| A1 TRUCK TRAILER REPAIR | | PO BOX 9792 | | | | TRUCKEE | CA | 96162 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | | PANAMA CITY BEACH | FL | 32408 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | | PANAMA CITY | FL | 32408 | |
| A1 TV SERVICE | | 2141 INDUSTRIAL PKWY | STE 102 | | | SILVER SPRING | MD | 20904 | |
| A1 TV SERVICE | | 4508 E BROADWAY BLVD | | | | TUSCON | AZ | 85711 | |
| A1 TV SERVICE | | 4528 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| A1 WALLS & LANDSCAPING INC | | 1701 S 13TH AVE | | | | OZARK | MO | 65721 | |
| A1 WOODWORKING | | 290 PRATT STREET 3RD FLOOR | | | | MERIDEN | CT | 06450 | |
| A2Z BUSINESS SYSTEM | | 1234 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103-3817 | |
| A2Z INDUSTRIAL SUPPLY | | 7650 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | | PALO ALTO | CA | 94301 | |
| AA ACCURATE LOCKSMITH | | 1343 DUEBER AVENUE S W | | | | CANTON | OH | 44706 | |
| AA ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | | JACKSONVILLE | FL | 32239 | |
| AA ACTION LOCKSMITHS INC | | 3501 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32839 | |
| AA ADVANCE AIR INC | | 1920 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| AA ADVANCE AIR INC | | 1920 NW 32 ST | | | | POMPANO BEACH | FL | 33064 | |
| AA AETNA APPLIANCE REPAIR | | 234 W MAIN ST | | | | MERCED | CA | 95340 | |
| AA ALL AMERICAN LOCKSMITHS LLC | | 143 RANCH DR | | | | BRIDGEPORT | CT | 06606 | |
| AA APPLIANCES PARTS & SVC INC | | 810 S WEATHERFORD | | | | MIDLAND | TX | 79701 | |
| AA BT | | 7822 BELGARO RD | | | | LAUREL | MD | 20723 | |
| AA CATERING | | 7437 SCOUT AVENUE | | | | BELL GARDENS | CA | 90201 | |
| AA DEPENDABLE AIR INC | | PO BOX 1386 | | | | WALDORF | MD | 20604 | |
| AA FIRE SPRINKLER CO INC | | 3950 CAMPGROUND RD | | | | LOUISVILLE | KY | 40211 | |
| AA FOCUS TV SERVICE | | 718 RTE 25A | | | | SETAUKET | NY | 11733 | |
| AA HOME SERVICES | ATTN ANDREW FARLEY | 570 TRESHAM RD | | | | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | | 570 TRESHAM RD | | | | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | | FARLEY ANDY | AA HOME SERVICES | 570 TRESHAM RD | | COLUMBUS | OH | 43230 | |
| AA LOCK & ALARM INC | | 1251 EL CAMINO REAL | | | | MENLO PARK | CA | 940254208 | |
| AA LOCK & ALARM INC | | PO BOX 909 | | | | MENLO PARK | CA | 94026-0909 | |
| AA LOCKE ENTERPRISES LTD | | 1042 RT 9 SUITE 1 | | | | WAPPINGERS FALLS | NY | 12590 | |
| AA QUALITY APPLIANCE REPAIR | | 154A ROUTE 52 | | | | NEWBURGH | NY | 12550 | |
| AA RELIABLE TV | | 286 NEW DORP LN | | | | STATEN ISLAND | NY | 10306 | |
| AA RENTALS | | PO BOX 1056 | | | | LYNNWOOD | WA | 980460156 | |
| AA RENTALS | | PO BOX 1056 | | | | LYNNWOOD | WA | 98046-1056 | |
| AA SAFE & LOCK CO | | 712 SOQUEL AVE | | | | SANTA CRUZ | CA | 95002 | |
| AA SERVICE INC | | 2309 NW 12TH STREET | | | | OKLAHOMA CITY | OK | 73107 | |
| AA SIGN LINES | | 5601 POWERLINE RD 405 | | | | FT LAUDERDALE | FL | 33309 | |
| AA SPEEDY LOCKSMITHS & SECURIT | | PO BOX 4418 | | | | WALNUT CREEK | CA | 94596 | |
| AA STAFFING SOLUTIONS INC | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| AA STAFFING SOLUTIONS INC | | PO BOX 98588 | | | | CHICAGO | IL | 60693 | |
| AA STAFFING SOLUTIONS INC | | USE V NO 190070 | PO BOX 98588 | | | CHICAGO | IL | 60693 | |
| AA1 DISCOUNT LOCKSMITH | | 1309 COMMONWEALTH AVE | | | | BOSTON | MA | 02134 | |
| AAA 1 LOCK CO INC | | 112 S 8TH ST | | | | ALLENTOWN | PA | 18101 | |
| AAA 24 HOUR TV SERVICE | | 646 MAIN RD N | | | | HAMPDEN | ME | 04444 | |
| AAA A PAINTING INC | | 2520 SOUTHPOINTE DR | | | | DUNEDIN | FL | 34698 | |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | | HENDERSON | TX | 756541027 | |
| AAA ABSOLUTE SATELLITE | | 5546 MURFF AVE | | | | MEMPHIS | TN | 38119 | |
| AAA ACTION PLUMBING INC | | PO BOX 20711 | | | | LOUISVILLE | KY | 40220 | |
| AAA ADCO APPLIANCE REPAIR | | 783 MCDONNELL DR | | | | GAHANNA | OH | 43230 | |
| AAA ADVERTISING CO INC | | 339 FLEMING RD | | | | CHARLESTON | SC | 29412 | |
| AAA AFFORDABLE DRILLING LLC | | PO BOX 187 | 1371 STATE HWY 38 | | | HAINESPORT | NJ | 08036 | |
| AAA APPLIANCE | | 2903 ADMIRAL STREET | | | | FORT PIERCE | FL | 34982 | |
| AAA APPLIANCE PARTS | | 4170 SW 74 CT | | | | MIAMI | FL | 33155 | |
| AAA APPLIANCE REPAIR | | 2025 ANDOVER DR | | | | DOVER | PA | 17315 | |
| AAA APPLIANCE REPAIR | | PO BOX 129 | | | | TUSCOLA | TX | 79562 | |
| AAA APPLIANCE REPAIR INC | | 1322 GREEN KNOLES MPANY | | | | BUFFALO GROVE | IL | 60089 | |
| AAA APPLIANCE REPAIR SERVICE | | PO BOX 9003 | | | | GREENVILLE | SC | 29604 | |
| AAA APPLIANCE SERVICE | | 1107 BUTLER AVE | | | | NEW CASTLE | PA | 16101 | |
| AAA APPLIANCE SERVICE | | 221 S BLOCK | | | | FAYETTEVILLE | AR | 72701 | |
| AAA APPLIANCE SERVICE | | PO BOX 1223 | | | | CHICKASHA | OK | 73023 | |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | | CLOVIS | NM | 881021982 | |
| AAA APPLIANCE SERVICE CO INC | | 11868 LINCOLN WAY W | | | | OSCEOLA | IN | 46561 | |
| AAA ASPHALT PAVING INC | | 4418 HICKORY GROVE | | | | HOUSTON | TX | 77084 | |
| AAA AUGER | | 821 TAULBEE LN | | | | AUSTIN | TX | 78757 | |
| AAA AUTO GLASS | | 1121 E BIANCHI RD | | | | STOCKTON | CA | 95210 | |
| AAA CANVAS & AWNING CO INC | | 8407 BAUMAN | | | | HOUSTON | TX | 77022 | |
| AAA CASH ADVANCE | | 5162 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| AAA CHEM DRY | | 7730 TRINITY RD 105 | | | | CORDOVA | TN | 38018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AAA CLEANING SERVICE INC | | 505 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | | SEATTLE | WA | 981141403 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 102442 | | | | ATLANTA | GA | 30368-2442 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA DISTRIBUTORS INC | | PO BOX 415 | | | | BRADDOCK HEIGHTS | MD | 21714 | |
| AAA ELECTRICAL CONTRACTORS INC | | 6636 INDUSTRIAL AVE | | | | PORT RICHEY | FL | 34668 | |
| AAA ELECTROSTATIC PAINTING | | PO BOX 11125 | | | | OMAHA | NE | 68111 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | | SCARBOROUGH | ME | 04070-0908 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | | SCARBOROUGH | ME | 04074 | |
| AAA ENTERTAINMENT INC | | 106 RAMAPO PLAZA STE 431 | | | | POMONA | NY | 10970 | |
| AAA FAIR CREDIT FOUNDATION | | 4848 HIGHLAND DRIVE STE 357 | | | | SALT LAKE CITY | UT | 84117 | |
| AAA FAIR CREDIT FOUNDATION | | PO BOX 3808 | | | | SALT LAKE CITY | UT | 84110 | |
| AAA FIRE & SAFETY EQUIP CO INC | | 6700 GUADALUPE | | | | AUSTIN | TX | 78752 | |
| AAA FIRE & SAFETY INC | | 3013 3RD AVENUE N | | | | SEATTLE | WA | 98109 | |
| AAA FIRE & SECURITY CO | | 2742 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| AAA FIRE EQUIPMENT CO | | 7707 BISSONNET SUITE 110 | | | | HOUSTON | TX | 77074 | |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | | EUSTIS | FL | 32727 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | 1440 NEW YORK AVE NW | SUITE 201 | | | WASHINGTON | DC | 20005 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | SUITE 201 | | | | WASHINGTON | DC | 20005 | |
| AAA GENERAL SEWER SERVICE | | PO BOX 81 | | | | HACKENSACK | NJ | 07602 | |
| AAA GLASS CO INC | | 930 ROBERSON ST | | | | FAYETTEVILLE | NC | 28305 | |
| AAA HIGH TECH APPLIANCE | | PO BOX 168 | | | | BROWNFIELD | TX | 79316 | |
| AAA KWD LOCK & KEY INC | | 1610 RED COPPER CIRCLE | | | | WINSTON SALEM | NC | 27106 | |
| AAA LOCK & KEY SHOP | | 5714 RINGGOLD ROAD | | | | E RIDGE | TN | 37412 | |
| AAA LOCK & SAFE | | PO BOX 52077 | C/O FIRST LOUISIANA BANK | | | SHREVEPORT | LA | 71135 | |
| AAA LOCK SAFE SECURITY CO | | 55 CENTER ST | | | | BREWER | ME | 04412 | |
| AAA LOCK SERVICE | | PO BOX 38429 | | | | TALLAHASSEE | FL | 32315 | |
| AAA LOCKSMITH | | 247 N COLLEGE ROAD | | | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITH | | PO BOX 93042 | 247 N COLLEGE ROAD | | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITHS | | 6743 DUBLIN BLVD STE 30 | | | | DUBLIN | CA | 94568-3029 | |
| AAA MAYTAG HOME APPLIANCE | | 9892 SOUTHWEST FWY | | | | HOUSTON | TX | 77074 | |
| AAA MAYTAG HOME APPLIANCE CTR | | 135 HWY 61 S STE 3 | | | | NATCHEZ | MS | 39120 | |
| AAA OFFICE COFFEE SERVICE | | PO BOX 16727 | | | | LUBBOCK | TX | 79490 | |
| AAA PARKING LOT&STREET SWEEPIN | | P O BOX 3551 | | | | SARASOTA | FL | 34230 | |
| AAA PARTY RENTALS | | 46 CHARLOTTE AVE | | | | HICKSVILLE | NY | 11801 | |
| AAA PARTY RENTALS | | 80C HERRICKS RD | | | | MINEOLA | NY | 11501 | |
| AAA PEST PROTECTION INC | | PO BOX 11431 | | | | FT LAUDERDALE | FL | 33339-1431 | |
| AAA PLUMBING & HEATING | | 1111 W NORTHERN | | | | PUEBLO | CO | 81004 | |
| AAA PROMOTIONS | | 218 SUNSET | C/O BOB FRANKLIN | | | POST FALLS | ID | 83854 | |
| AAA PROMOTIONS | | C/O BOB FRANKLIN | | | | POST FALLS | ID | 83854 | |
| AAA QUALITY SERVICES INC | | PO BOX 710 | | | | VISALIA | CA | 93279 | |
| AAA RENTALS INC | | PO BOX 70215 | | | | CHARLESTON | SC | 294150215 | |
| AAA SAFE & LOCK CO INC | | 578 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| AAA SATELLITE | | 2619 HILLRIDGE LA | | | | SPRING VALLEY | CA | 91977 | |
| AAA SATELLITE | | 8437 STATE AVE | | | | KANSAS CITY | KS | 66112 | |
| AAA SATELLITE & HDTV INC | | 700 N 75TH ST | | | | SEATTLE | WA | 98103 | |
| AAA SCALE CO | | 3233 GRAND AVE NO N230 | | | | CHINO HILLS | CA | 91709 | |
| AAA SECURITY | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| AAA SECURITY INC | | PO BOX 535 | | | | FARMERSVILLE | CA | 93223-0535 | |
| AAA SIGN CO INC | | PO BOX 211410 | | | | AUGUSTA | GA | 30917-1410 | |
| AAA SIGNAGE INC | | 547 MAIN ST | | | | MEDFORD | MA | 02155 | |
| AAA SIGNS | | 95 B SUNBELT BLVD | | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS | | JUDY MANUFACTUING CO INC | 95 B SUNBELT BLVD | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS & SAFETY PRODUCTS | | PO BOX 87238 | | | | ATLANTA | GA | 30337 | |
| AAA SPECIALTY COMPANY | | PO BOX 655 | | | | BLUFF CITY | TN | 37618 | |
| AAA STANDARD SERVICES INC | | 4117 SOUTH AVENUE | | | | TOLEDO | OH | 43615 | |
| AAA TRAILERS SALES & RENTALS | | 900 VISCO DRIVE | | | | NASHVILLE | TN | 37224 | |
| AAA TRAILERS SALES & RENTALS | | PO BOX 101494 | 900 VISCO DRIVE | | | NASHVILLE | TN | 37224 | |
| AAA TROPHY AND ENGRAVING | | 10141 LONG POINT | | | | HOUSTON | TX | 77043 | |
| AAA TROPHY AND ENGRAVING | | 1507 GRESSNER SUITE A | | | | HOUSTON | TX | 77080 | |
| AAA TV ANTENNA SERVICE | | 1450 SW 83RD AVE | | | | OKEECHOBEE | FL | 34974 | |
| AAA TV ANTENNA SERVICE | | 1734 N MILITARY TRAIL | | | | W PALM BEACH | FL | 33409 | |
| AAA TV INC | | 13050 W DIXIE HWY | | | | N MIAMI | FL | 33161 | |
| AAA TV SERVICE | | 1159 TERRY PKWY | | | | TERRYTOWN | LA | 70056 | |
| AAA TV SERVICE INC | | 1350 E 51ST ST | | | | TULSA | OK | 74105 | |
| AAA VAC & CARPET CLEANING INC | | 6401 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| AAAA TV INC | | 409 S AYERS AVENUE | | | | FT WORTH | TX | 76103 | |
| AAAABACO SERVICES INC | | 10517 LINCOLN TRAIL | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAAABACO SERVICES INC | | DBA MR ROOTER OF ST LOUIS | 10517 LINCOLN TRAIL | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAABAR PRINTING & FORMS CO | | PO BOX 9133 | | | | RICHMOND | VA | 23227 | |
| AAACTION PLUMBING | | 2519 SANDYDALE LN | | | | HOUSTON | TX | 77039 | |
| AAADVANTAGE AUTO TRANSPORT, A | | 8920 S HARDY DR | | | | TEMPE | AZ | 85284 | |
| AAAS ALL ABOUT APPLIANCE SVC | | PO BOX 1333 | | | | EDMOND | OK | 73083 | |
| AABC APPLIANCE CO | | 2990 S MAJOR DR | | | | BEAUMONT | TX | 77707 | |
| AABC TV | | 120 DEL REY GARDENS DR | | | | DEL REY OAKS | CA | 93940 | |
| AABERG, BENNETT | | 394 WEST SAN FERNANDO NO 1 | | | | SAN JOSE | CA | 95110 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AABLE SWEEPING SERVICE | | 207 S PRAIRIE ROAD | | | | CHEHALIS | WA | 98532 | |
| AAC CLEANING SERVICES | | 8675 E TIMBER RIDGE RD | | | | MT CRAWFORD | VA | 22841 | |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | C O AAC MANAGEMENT | 433 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | 433 5TH AVE | | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | | BALTIMORE | MD | 21264 | |
| AACTION LOCKSMITH, A | | 4980 MURRAY RD | | | | WINSTON SALEM | NC | 27106 | |
| AADAMS APPLINCE SERVICE | | 394 NORTH MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| AADAMS APPLINCE SERVICE | | OF OHIO INC | 394 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| AADVANCED MAINTENANCE INC | | 1102 OCEAN BREEZE COURT | | | | MT PLEASANT | SC | 29464 | |
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | | PANAMA CITY | FL | 32405 | |
| AADVANTAGE NORTH AMERICAN | | 8761B ELY RD | | | | PENSACOLA | FL | 32514 | |
| AADVANTAGE NORTH AMERICAN | | PO BOX 16087 | | | | PANAMA CITY | FL | 32406 | |
| AAE ALL ABOUT ELECTRONICS | | 500 C2 N SCOTT | | | | BELTON | MO | 64012 | |
| AAE ALL ABOUT ELECTRONICS | | 500 N SCOTT ST STE C 2 | | | | BELTON | MO | 64012 | |
| AAF INTERNATIONAL | | PO BOX 3015 | | | | CAROL STREAM | IL | 601323015 | |
| AAGAARD, WALTER | | 8924 WELLER LANE | | | | KELLER | TX | 76248 | |
| Aagard, Walter G & Marie G | | 8924 Weller Ln | | | | Keller | TX | 76248 | |
| AAH BUTTONS ETC, A | | 203 EAST GALBRAITH RD | | | | CINCINNATI | OH | 45216 | |
| AALBERS, SHELBY JOHN | | ADDRESS ON FILE | | | | | | | |
| AALL APPLIANCE & REFRIG INC,A | | 4040 E MCDOWELL ROAD NO 216 | | | | PHOENIX | AZ | 85008 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | 28710 B LAS HACIENDAS | SUITE 102 | | | TEMECULA | CA | 92590 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | SUITE 102 | | | | TEMECULA | CA | 92590 | |
| AAMCO TRANSMISSIONS | | 2540 DOMINIC DRIVE | | | | CHICO | CA | 95928 | |
| AAMS PLUMBING HEATING CORP | | PO BOX 1017 | | | | GARDEN GROVE | CA | 92642 | |
| AAMP OF AMERICA | KATHLEEN KENNEDY | 13160 56TH COURT | | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | | 13160 56TH COURT | ATTN KATHLEEN KENNEDY | | | CLEARWATER | FL | 33760 | |
| AAmp of America | | 13160 56th Ct | | | | Clearwater | FL | 33760 | |
| AAMP OF AMERICA | | PO BOX 848078 | | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | 13160 56TH CT | | | | CLEARWATER | FL | 33764 | |
| AAMP OF AMERICA INC | | PO BOX 848078 | | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | PO BOX 910538 | | | | DALLAS | TX | 75391-0538 | |
| AAMP OF AMERICA INC | | SUITE 508 | | | | CLEARWATER | FL | 33760 | |
| AAMPCO ELECTRIC INC | | 2176 WESTBOURNE DR | | | | LOVELAND | CO | 80538 | |
| AANENSEN, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| AANENSON, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| AAPEX SECURITY & INVESTIGATION | | 4411 BEE RIDGE ROAD SUITE 111 | | | | SARASOTA | FL | 34233 | |
| AAPLIANCE PARTS CO | | 700 BLANDING BLVD BLDG NO 7 | | | | ORANGE PARK | FL | 32065 | |
| AAR OF NORTH CAROLINA INC | | 306 NELSON STREET | | | | KERNERSVILLE | NC | 27284 | |
| AARCO ROOFING & SHEET METAL | | 7731 RECORDS ST | | | | INDIANAPOLIS | IN | 46226 | |
| AARD PEST CONTROL INC | | 6019 212TH SW | | | | LYNWOOD | WA | 98036-7522 | |
| AARDVARK AUTO GLASS | | 6332 CADBURY DR | | | | KNOXVILLE | TN | 37921 | |
| AARDVARK BALLOONS | | 638 NORTH SNELLINGS AVE | | | | ST PAUL | MN | 55104 | |
| AARDVARK COMPUTERS | | 2303 ALPINE AVE | | | | NASHVILLE | TN | 37218 | |
| AARDVARK LOCK & SAFE INC, A | | 7090 PINES BLVD | | | | PEMBROKE PINES | FL | 33024 | |
| AARNES, ROB | | 42991 CORALBELLS PL | | | | LEESBURG | VA | 20176 | |
| AARNES, ROBERT | | 16114 FOUNDERS BRIDGE TERR | | | | MIDLOTHIAN | VA | 23113 | |
| AARNES, ROBERT B | | ADDRESS ON FILE | | | | | | | |
| AARO WINDOW CLEANING CO | | 24643 HOOVER RD | | | | WARREN | MI | 48089 | |
| AARON A DANIELS | DANIELS AARON A | 3015 WEYMOUTH ST APT 104 | | | | DURHAM | NC | 27707-2684 | |
| AARON A KOPINSKI | KOPINSKI AARON A | 4851 GARDEN SPRING LANE NO 308 | | | | GLEN ALLEN | VA | 23059 | |
| AARON APPLIANCE PARTS INC,A | | 3535 S PLATTE RIVER DR NO N | | | | ENGLEWOOD | CO | 80110 | |
| AARON ASPHALT CONTRACTORS INC | | 4425 BUSINESS PARK CT | | | | LILBURN | GA | 30047 | |
| AARON ASPHALT CONTRACTORS INC | | 4455A BUSINESS PARK COURT | | | | LILBURN | GA | 30247 | |
| AARON B BELL | BELL AARON B | 118 ENGLANDER ST | | | | FT BENNING | GA | 31905-7510 | |
| AARON D KING | KING AARON D | 196 VIA SERENA | | | | RANCHO SANTA | CA | 92688 | |
| AARON D PINGLE | PINGLE AARON D | 22571 AUBURN DALE DR | | | | LAKE FOREST | CA | 92630-5006 | |
| AARON DRELLICH | DRELLICH AARON | 244 HIDDEN DEN CIR | | | | DOYLESTOWN | PA | 18901-5747 | |
| AARON FIRE & SAFETY OF DENVER | | 3333 MARIPOSA ST | | | | DENVER | CO | 80211 | |
| AARON L DORSEY | DORSEY AARON L | 3643 FOREST GARDEN AVE | | | | BALTIMORE | MD | 21207-6308 | |
| AARON LOCK CO | | PO BOX 1628 | | | | WELCOME | NC | 273741628 | |
| AARON LOCKSMITH & SAFE, JIM | | 4008 MACARTHUR DR | | | | N LITTLE ROCK | AR | 72118 | |
| AARON LOCKSMITHS INC | | PO BOX 1436 | | | | DRAPER | UT | 84020 | |
| AARON M HENDRICKSON | HENDRICKSON AARON | 6006 NORTHFALL CREEK PKWY | | | | MECHANICSVILLE | VA | 23111 | |
| Aaron Ostrander | | 5535 110th Ave N Apt 203 | | | | Pinellas Park | FL | 33782 | |
| AARON RENTS INC | | 1008 N SEMORAN BLVD | | | | ORLANDO | FL | 32807-0040 | |
| AARON RENTS INC | | 1280 MURFREESBORO RD | | | | NASHVILLE | TN | 37217 | |
| AARON RENTS INC | | 1301 W COPANS RD BLDG C1 | | | | POMPANO BEACH | FL | 33064-0000 | |
| AARON RENTS INC | | 1921 AIRLINE HWY | | | | METAIRIE | LA | 70001-0000 | |
| AARON RENTS INC | | 3215 BRANDON AVE | | | | ROANOKE | VA | 24018 | |
| AARON RENTS INC | | 7921 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| AARON RENTS INC | | 8035 LENEXA DR | | | | LENEXA | KS | 66214 | |
| AARON, ALDAVERA | | 1915 8TH ST E | | | | PALMETTO | FL | 34221-0000 | |
| AARON, BRETT WARREN | | ADDRESS ON FILE | | | | | | | |
| AARON, DAVID | | 235 CONCORD AVE | | | | LEXINGTON | MA | 02421-0000 | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AARON, DAVID JONATHAN | | ADDRESS ON FILE | | | | | | | |
| AARON, G | | 1819 WASHINGTON AVE | | | | WACO | TX | 76701-1010 | |
| AARON, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| AARON, LEE | | 4283 S SALIDA WAY 2 | | | | AURORA | CO | 80013-3283 | |
| AARON, MOBLEY | | 1050 BIRWOOD ST | | | | DETROIT | MI | 48221-0000 | |
| AARON, SCOTT | | 132 N PINE AVE APT 2B | | | | CHICAGO | IL | 60644-3140 | |
| AARON, SHERR ISAAC | | ADDRESS ON FILE | | | | | | | |
| AARON, THELE | | 1470 ROCK HILL RD 0 | | | | SAINT LOUIS | MO | 63119-4607 | |
| AARONS PLUMBING SERVICE | | 1602C E KEARNEY | | | | SPRINGFIELD | MO | 65803 | |
| AARONS, RAMON CRAIG | | ADDRESS ON FILE | | | | | | | |
| AARONSON, JENNIFER | | PETTY CASH LOC NO 1057 NY REG OF | 10 CORPORATE PLACE S | | | PISCATAWAY | NJ | 08854 | |
| AARONSON, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| AARROW PROMOTIONS INC | | 69 HAMPTON PL | | | | FREEPORT | NY | 11520 | |
| AARY, DAVID | | 936 W TEEL RD | | | | SAPULPA | OK | 74066-6245 | |
| AASER, AMIN G | | ADDRESS ON FILE | | | | | | | |
| AAV SERVICE | | 2771 PLAZA DEL AMO STE 801 | | | | TORRANCE | CA | 90503 | |
| AAV SERVICE | | 2771 PLAZA DEL AMO SUITE 801 | | | | TORRANCE | CA | 90503 | |
| AB APPLIANCE REPAIR | | 202 CHIEFTAIN ST PO BOX 38 | | | | OSCEOLA | WI | 54020 | |
| AB APPLIANCE REPAIR | | PO BOX 38 | 202 CHIEFTAIN ST | | | OSCEOLA | WI | 54020 | |
| AB APPRAISALS | | 12100 TANGLEWILD DR | | | | AUSTIN | TX | 78758 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | | WALNUT | CA | 91789-2633 | |
| AB DESIGN | | 10005 STONEMILL RD | | | | RICHMOND | VA | 23233 | |
| AB DICK IPS CO | | PO BOX 2145 | 1200 18TH ST | | | BAKERSFIELD | CA | 93303 | |
| AB FIRE EQUIPMENT INC | | 2175 N ANDREWS AVE EXT B6 | | | | POMPANO BEACH | FL | 33069 | |
| AB LOCK & KEY | | RT 14 BOX 143 L | | | | EDINBURG | TX | 78539 | |
| AB TECH SERVICES | | 17C AIRPORT DRIVE | | | | HOPEDALE | MA | 01747 | |
| AB TIRE COMPANY | | 1020 SOUTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| AB&T SALES CORP | RICK MONARCH | 7905A CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | | GAITHERSBURG | MD | 20879 | |
| ABA DABA RENTS INC | | 4351 AUBURN BLVD | | | | SACRAMENTO | CA | 95841-4152 | |
| ABACA PLUMBING INC | | 13 DARTMOUTH DR | | | | HAZLET | NJ | 07730 | |
| ABACA PLUMBING INC | | 6241 NE 20TH TER | | | | FT LAUDERDALE | FL | 33308 | |
| ABACUS | | 5405 BUFORD HWY STE 230 | | | | NORCROSS | GA | 30071 | |
| ABACUS | | 999 EAST TOUHY AVENUE STE 225 | | | | DES PLAINES | IL | 60018 | |
| ABACUS CORP | Abacus Corp Headquarters | 610 Gusryan St | | | | Baltimore | MD | 21224 | |
| ABACUS CORP | | PO BOX 64743 | | | | BALTIMORE | MD | 21264-4743 | |
| Abacus Corp Headquarters | | 610 Gusryan St | | | | Baltimore | MD | 21224 | |
| ABACUS II | | 1900 INDIAN WOOD CIR STE 200 | | | | MAUMEE | OH | 43537-4039 | |
| ABACUS II | | ACCTS REC | | | | SYLVANIA | OH | 435602701 | |
| ABACUS INVESTIGATION SERCURITY | | 6017 PINE RIDGE ROAD NO 243 | | | | NAPLES | FL | 34119 | |
| ABACUS SECURITY SERVICES | | 610 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | |
| ABAD JR, SERGIO | | ADDRESS ON FILE | | | | | | | |
| ABAD, ALEX | | ADDRESS ON FILE | | | | | | | |
| ABAD, ASAEL | | ADDRESS ON FILE | | | | | | | |
| ABAD, EMILY | | 10348 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92126 | |
| ABAD, ESTHER MARIE | | ADDRESS ON FILE | | | | | | | |
| ABAD, GEAROD | | ADDRESS ON FILE | | | | MILPITAS | CA | 95035 | |
| ABAD, HERIBERT | | 6840 SW 5TH ST | | | | MIAMI | FL | 33144-3616 | |
| ABAD, HERIBERTO | | 3995 SW 150 CT | | | | MIAMI | FL | 33196 | |
| ABAD, JACQUELINE IVETTE | | ADDRESS ON FILE | | | | | | | |
| ABAD, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ABAD, JULIO | | ADDRESS ON FILE | | | | | | | |
| ABAD, KELLY MARIE | | ADDRESS ON FILE | | | | | | | |
| ABAD, LIDIA | | ADDRESS ON FILE | | | | | | | |
| ABADI, AMANDA H | | ADDRESS ON FILE | | | | | | | |
| ABADI, FELIX | | ADDRESS ON FILE | | | | | | | |
| ABADI, HERMON | | ADDRESS ON FILE | | | | | | | |
| ABADIA, CARLOS | | 20620 SW 125TH AVE | | | | MIAMI | FL | 33177 | |
| ABADJIAN, ARMENAK | | ADDRESS ON FILE | | | | | | | |
| ABAFFE, WAYNE | | 10000 NORTHFIELD DR | | | | SAINT LOUIS | MO | 63114-2519 | |
| ABAHAZY, BRYNN | | ADDRESS ON FILE | | | | | | | |
| ABAIR LAVERY INC | | 32 BRIXTON STREET | | | | WEST HARTFORD | CT | 06110 | |
| ABAIR, CODY PAUL | | ADDRESS ON FILE | | | | | | | |
| ABAIRE JR ARCHIE | | 17227 WHITE PINE RD | | | | BEAVERDAM | VA | 23015 | |
| ABAIRE JR, ARCHIE L | | ADDRESS ON FILE | | | | | | | |
| ABAL MATERIAL HANDLING INC | | PO BOX 11965 | | | | ROANOKE | VA | 24022 | |
| ABALES, MARYFEL LAGOS | | ADDRESS ON FILE | | | | | | | |
| ABALLA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ABALLAY, JAIDON | | 211 HIGH ST | | | | CHAPEL HILL | TN | 37034 | |
| ABALOS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ABALOS, JOSEPH ORBETA | | ADDRESS ON FILE | | | | | | | |
| ABANDONED ANIMAL RESCUE | | 419 E HUFSMITH | | | | TOMBALL | TX | 77375 | |
| ABANDONED PROPERTY DIVISION | TIMOTHY P CAHILL TREASURER AND RECEIVER GENERAL | PO BOX 7049 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| ABANG, PETER | | PO BOX 54030 | | | | WASHINGTON | DC | 20032-0230 | |
| ABANTO, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ABAQUIN, JOEL | | 140 E 235TH ST | | | | CARSON | CA | 90745 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABAQUIN, JOEL M | | 140 E 235TH ST | | | | CARSON | CA | 90745-5317 | |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | | DALLAS | TX | 752844475 | |
| ABARCA, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | | |
| ABARCA, BRANDON JUDE | | ADDRESS ON FILE | | | | | | | |
| ABARCA, CARLOS | | 17016 CANYON RD | | | | TUSTIN | CA | 92780-0000 | |
| ABARCA, EFREN ORLANDO | | ADDRESS ON FILE | | | | | | | |
| ABARCA, JOHN | | ADDRESS ON FILE | | | | | | | |
| ABARCA, YESENIA | | 837 EDISON LN | | | | IMMOKALEE | FL | 34142-5537 | |
| ABARE, ANTHONY RUSSELL | | ADDRESS ON FILE | | | | | | | |
| ABARQUEZ, MARTI D | | ADDRESS ON FILE | | | | | | | |
| ABASCAL, HECTOR UWE ELIJAH | | ADDRESS ON FILE | | | | | | | |
| ABASHKIN, SCOTT | | 540 PLEASANT RUN DR NO B | | | | WHEELING | IL | 60090-5655 | |
| ABASIAL, KORY GEORGE | | ADDRESS ON FILE | | | | | | | |
| ABAT, GREG LUCENA | | ADDRESS ON FILE | | | | | | | |
| ABAT, MICHAEL | | 4952 WINDERMERE DR | | | | NEWARK | CA | 94560 | |
| ABAT, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| ABATE, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ABATE, JEREMY | | ADDRESS ON FILE | | | | | | | |
| ABATECOLA, MARK | | 5040 E BELLEVUE ST APT NO 1 | | | | TUCSON | AZ | 85712 | |
| ABATECOLA, MARK A | | ADDRESS ON FILE | | | | | | | |
| ABAUNZA, JOSE R | | 1418 SW 5TH ST APT 4 | | | | MIAMI | FL | 33135-3847 | |
| ABAWI, COMBIZ | | ADDRESS ON FILE | | | | | | | |
| ABAWI, KAIS | | ADDRESS ON FILE | | | | | | | |
| ABAYA, KARLY JEAN | | ADDRESS ON FILE | | | | | | | |
| ABAYE, SHERWIN | | 2124 KITTREDGE ST | 266 | | | BERKELEY | CA | 94704-0000 | |
| ABAYE, SHERWIN SHAKA | | ADDRESS ON FILE | | | | | | | |
| ABBADESSA, JOSEPHIN | | 1410 S 2ND AVE | | | | DES PLAINES | IL | 60018-1546 | |
| ABBARA, MICHAEL YOESPH | | ADDRESS ON FILE | | | | | | | |
| ABBARNO, NICOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| ABBARNO, RANDY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ABBAS, AHMED | | ADDRESS ON FILE | | | | | | | |
| ABBAS, ALAA ABDUL KADE | | ADDRESS ON FILE | | | | | | | |
| ABBAS, ALI | | ADDRESS ON FILE | | | | | | | |
| ABBAS, AMR | | ADDRESS ON FILE | | | | | | | |
| ABBAS, HASSAN | | 18610 FLAGSTONE CREEK RD | | | | HOUSTON | TX | 77084-0000 | |
| ABBAS, HASSAN | | ADDRESS ON FILE | | | | | | | |
| ABBAS, HINA SUMMER | | ADDRESS ON FILE | | | | | | | |
| ABBASI, AFSHAN | | ADDRESS ON FILE | | | | | | | |
| ABBASI, AMAN A | | 14961 VINT HILL RD | | | | NOKESVILLE | VA | 20181-1209 | |
| ABBASSPOUR, JASON REZA | | ADDRESS ON FILE | | | | | | | |
| ABBATE FLORIST INC | | 56 GROVE ST | | | | WEST HARTFORD | CT | 06110-1841 | |
| ABBATE, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ABBATE, KENNETH P | | 86 COTSWOLD CIRCLE | | | | OCEAN | NJ | 07712-2648 | |
| ABBATE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ABBATTISTA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ABBE, RILEY MAC | | ADDRESS ON FILE | | | | | | | |
| ABBENE, LOGAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ABBEVILLE ELECTRONICS | | 419 OZARK RD | | | | ABBEVILLE | AL | 36310 | |
| ABBEY FENCE & REPAIR | | 2051 ROSEBUD DR | | | | IRVING | TX | 75060 | |
| ABBEY FLORIST | | 2853 SUNSET POINT RD | | | | CLEARWATER | FL | 33759 | |
| ABBEY FRITZ FENCE CO INC | | 4113 AQUARIUM PLACE | | | | BALTIMORE | MD | 21215 | |
| ABBEY PARTY RENTS | | 6969 CORTE SANTA FE | | | | SAN DIEGO | CA | 92121 | |
| ABBEY PARTY RENTS | | 8340 CAMINO SANTA FE SUITE A | | | | SAN DIEGO | CA | 92121 | |
| ABBEY PRESS | | PO BOX 216 | | | | ST MEINRAD | IN | 47577 | |
| ABBEY, LARRY STEDMAN | | ADDRESS ON FILE | | | | | | | |
| ABBEY, MATT R | | ADDRESS ON FILE | | | | | | | |
| ABBEY, MATTHEW P | | ADDRESS ON FILE | | | | | | | |
| ABBINGTON DISTINCTIVE BANQUETS | | 3 S 002 ROUTE 53 | | | | GLEN ELLYN | IL | 60137 | |
| ABBIT, ROYAL J | | ADDRESS ON FILE | | | | | | | |
| ABBO, GREGORY | | 24464 BECK AVE | | | | EASTPOINTE | MI | 48021-1414 | |
| ABBONDANZIO, CHRISTOPHER | | 35 COPELAND ST | | | | WALTHAM | MA | 02451 | |
| ABBOT SECURITY | | 3905 BOOTH CALLOWAY RD | | | | RICHLAND | TX | 76118 | |
| ABBOTSFORD APPLIANCE CENTER | | PO BOX 8 | | | | ABBOTSFORD | WI | 54405 | |
| ABBOTT & SIMPSON ROOFING | | 2144 NE 22ND AVE | | | | PORTLAND | OR | 97212 | |
| ABBOTT BEVERLY | | 7707 JAYHAWK DRIVE | | | | RIVERSIDE | CA | 92509 | |
| ABBOTT CARDS | | 35 TIOGA WAY | | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT CARDS | | PO BOX 631 | 35 TIOGA WAY | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT ELECTRIC INC | | 1010 4TH ST SE | | | | CANTON | OH | 44707 | |
| ABBOTT ELECTRONICS INC | | 155 NEW BOSTON STREET | | | | WOBURN | MA | 01801 | |
| ABBOTT GLASS INC | | 1004 DAIBES CT | | | | EDGEWATER | NJ | 07020 | |
| ABBOTT JR , ERNIE JOESPH | | ADDRESS ON FILE | | | | | | | |
| ABBOTT JR, WILLIAM T | | ADDRESS ON FILE | | | | | | | |
| ABBOTT MANAGEMENT INC | | 5012 ASBURY AVENUE | P O BOX 688 | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT MANAGEMENT INC | | P O BOX 688 | | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT PLASTICS INC | | 3225 E WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| ABBOTT RESORTS INC | | 35000 EMERALD COAST PKY | | | | DESTIN | FL | 32541 | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT SPECIALTY STAFFING INC | | PO BOX 57053 | | | | IRVINE | CA | 92619-7053 | |
| ABBOTT, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, ANTHONY G | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, CARL E | | 1506B GREGG ST | | | | PHILADELPHIA | PA | 19115-4283 | |
| ABBOTT, CHARLES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, CHERNETTA JOY | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, CHRIS | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, CHRISTOPHER HARRISON | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, COLEMAN | | 9539 EAST LOMPOC AVE | | | | MESA | AZ | 85212 | |
| ABBOTT, CRAIG M | | NATO MEWSG | PSC 29 BOX 90 | | | APO | AE | 09447-0029 | |
| ABBOTT, DANIEL T | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, DEBBIE | | 8314 BAMA RD | | | | MECHANICSVILLE | VA | 23111 | |
| ABBOTT, DEREK SCOTT | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, FERN | | PO BOX 4244 | | | | METUCHEN | NJ | 08840 | |
| ABBOTT, GARY | | 226 NARROW LEAF DR | | | | FRUITA | CO | 81521 | |
| ABBOTT, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, JAMES E | | 3311 CHURCH ROAD SUITE 100 | TUCKAHOE FAMILY MEDICAL | | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES E | | TUCKAHOE FAMILY MEDICAL | | | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, JEREMY RICHARD | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, JERRY | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, KEITH | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, MATTHEW DWIGHT | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, MICAH LEE | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, NAN | | 338 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| ABBOTT, NATHAN A | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, PHYLICIA LEEANNA S | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, RANDY | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, SHAWN DAVID | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, STEVE ROBERT | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, TALIA A | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, TIMOTHY R | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| ABBOTT, TYSON K | | ADDRESS ON FILE | | | | | | | |
| ABBOTT, WILLIAM CODY | | ADDRESS ON FILE | | | | | | | |
| ABBOTTS FLORIST | | 201 N RANDOLPH | | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS FLORIST | | PO BOX 1561 | 201 N RANDOLPH | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS RADIO & TV | | RR 1 BOX 226 | | | | CENTER HARBOR | NH | 03226 | |
| Abbring, Derek | | 9735 Bend Dr | | | | Jenison | MI | 49428 | |
| ABBRING, DEREK | | ADDRESS ON FILE | | | | | | | |
| ABBYS FLOWER SHOPPE | | PO BOX 470753 | | | | AURORA | CO | 80047 | |
| ABC ADVERTISING | | 3146 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| ABC APPLIANCE | | 421 WALNUT ST | | | | NAPA | CA | 94559 | |
| ABC APPLIANCE SERVICE LLC | | 20 NORTHWOOD DR | | | | BLOOMFIELD | CT | 06002 | |
| ABC APPRAISAL INC | | 8 WATROUS FARM RD | | | | WALLINGFORD | CT | 06492 | |
| ABC BUDGET SERVICE INC | | 12745 W CAPITOL DRIVE STE 202 | | | | BROOKFIELD | WI | 53005 | |
| ABC CASH N GO INC | | PO BOX 251 | | | | EDWARDSVILLE | IL | 62025 | |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | | LEESBURG | FL | 347895160 | |
| ABC CLEANING | | PO BOX 5875 | | | | OCALA | FL | 34478 | |
| ABC CLEANING SERVICES | | PO BOX 2918 | | | | MATTHEWS | NC | 28106 | |
| ABC COMMUNICATIONS | | 3634 N HAMPTON DR | | | | KENNESAW | GA | 30144 | |
| ABC COMMUNICATIONS INC | | 3634 HAMPTON DR | | | | KENNESAW | GA | 30144 | |
| ABC Disposal Service Inc | | 1245 Shawmut Ave | | | | New Bedford | MA | 02745-0000 | |
| ABC DISTRIBUTING INC | | 14445 NE 20TH LN | | | | NORTH MIAMI | FL | 33181 | |
| ABC DISTRIBUTING INC | | PO BOX 619000 | | | | NORTH MIAMI | FL | 33261-9000 | |
| ABC DOORS | | PO BOX 20485 | | | | HOUSTON | TX | 77225-0485 | |
| ABC DOORS OF DALLAS INC | | PO BOX 270489 | | | | DALLAS | TX | 75227 | |
| ABC ECONOMY APPLIANCE SERVICE | | 3007 N ARGONNE RD | | | | SPOKANE | WA | 99112 | |
| ABC ECONOMY APPLIANCE SERVICE | | PO BOX 13593 | | | | SPOKANE | WA | 99213 | |
| ABC ELECTRONICS | | 3949 SAWYER RD | | | | SARASOTA | FL | 34233 | |
| ABC ELECTRONICS | | 875 106TH AVE N | | | | NAPLES | FL | 34108 | |
| ABC ELECTRONICS SERVICES CORP | | 101 LINCOLN PKY | | | | E ROCHESTER | NY | 14445 | |
| ABC ELECTRONICS SERVICES CORP | | 350 W COMMERCIAL ST | | | | E ROCHESTER | NY | 14445 | |
| ABC ELEVATOR CO | | 3260 W GRAND AVE | | | | CHICAGO | IL | 60651 | |
| ABC Family | Attn Adrian Tustin | 500 S Buena Vista St | | | | Burbank | CA | 91521-9750 | |
| ABC FAMILY | | 3800 W ALAMEDA AVE | 4TH FL ACCT DEPT | | | BURBANK | CA | 61505-6070 | |
| ABC FAMILY | | BANK OF AMERICA | 12304 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ABC FIRE & SAFETY | | 1543 PARADISE HILL RD | | | | CLARKSVILLE | TN | 37043 | |
| ABC FIRE & SAFETY SERVICES INC | | 134 ECORSE RD | | | | YPSILANTI | MI | 48198 | |
| ABC FIRE EXTINGUISHER CO | | 4641 PEOPLES RD | | | | PITTSBURGH | PA | 15237 | |
| ABC FIRE PROTECTION CO INC | | 3324 PELTON ST | | | | CHARLOTTE | NC | 28217 | |
| ABC FLAG & PENNANT CO INC | | 9919 N FLORIDA AVE | | | | TAMPA | FL | 33612 | |
| ABC Holding Company Inc d b a KABC TV | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | | New York | NY | 10023 | |
| ABC INDUSTRIES INC | | 100 CLEVELAND AVE | | | | FREEPORT | NY | 11520 | |

Circuit City Stores, Inc.

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABC LASERJET INC | | 6000G UNITY DRIVE | | | | NORCROSS | GA | 30071 | |
| ABC LASERJET INC | | 6000G UNITY DR | | | | NORCROSS | GA | 30071 | |
| ABC LOCK & GLASS INC | | 1700 VICTORIAN AVE | | | | SPARKS | NV | 89431 | |
| ABC LOCK & KEY | | P O BOX 56329 | | | | LITTLE ROCK | AR | 72215 | |
| ABC LOCK & SAFE CO | | 201G COMMONWEALTH BLVD | | | | ALLANDALE | FL | 32127 | |
| ABC LOCKSMITH | | 1129 SOUTH GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| ABC MOBILE DETAILING | | PO BOX 4013 | | | | NEWPORT BEACH | CA | 92661 | |
| ABC OFFICE | | PO BOX 829 | | | | KAYSVILLE | UT | 84037 | |
| ABC OFFICE EQUIPMENT COMPANY | | 7322 E BROADWAY | | | | SPOKANE | WA | 992202763 | |
| ABC OFFICE EQUIPMENT COMPANY | | PO BOX 2763 | 7322 E BROADWAY | | | SPOKANE | WA | 99220-2763 | |
| ABC OVERHEAD DOOR SYSTEMS | | 3656 GOVERNMENT BLVD STE E | | | | MOBILE | AL | 36693 | |
| ABC PEST & LAWN SERVICES | | 11227 N STEMMONS FWY | | | | DALLAS | TX | 75229 | |
| ABC PLUMBING & ELECTRICAL | | 101 SPRING ST | | | | PUEBLO | CO | 81003 | |
| ABC PLUMBING HEATING & COOLING | | 760 HASTINGS LN | | | | BUFFALO GROVE | IL | 60089 | |
| ABC PLUMBING HEATING AIRCONDIT | | 205 22ND STREET | | | | SACRAMENTO | CA | 95816 | |
| ABC PRECISE ASPHALT MAINT INC | | 1600 NW 3RD STREET | PO BOX 6577 | | | DELRAY BEACH | FL | 33484 | |
| ABC PRECISE ASPHALT MAINT INC | | PO BOX 6577 | | | | DELRAY BEACH | FL | 33484 | |
| ABC PRINTING | | 3520 COLLEGE DRIVE | | | | JEFFERSONTOWN | KY | 40299 | |
| ABC RADIO NETWORK INC | | 13725 MONTFORT DR | | | | DALLAS | TX | 75240 | |
| ABC RENTAL CENTER | | 20031 HIWAY 99 | | | | LYNNWOOD | WA | 98036 | |
| ABC RENTAL CENTER | | 6514 PEARL ROAD | | | | PARMA HTS | OH | 44130 | |
| ABC RENTAL CENTERS | | 3000 HEWES AVE | | | | GULFPORT | MS | 39507 | |
| ABC RENTALS | | 6305 DOUGHERTY RD | | | | DUBLIN | CA | 94568 | |
| ABC REPORT SERVICES LLC | | 2057 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ABC SATELLITE | | 3351 SPRINGRIDGE RD PO BOX 284 | | | | RAYMOND | MS | 39154 | |
| ABC SATELLITE | | PO BOX 284 | | | | RAYMOND | MS | 39154 | |
| ABC SEW & VAC | | 333 JERUSALEM AVE | | | | HICKSVILLE | NY | 11801 | |
| ABC TECHNOLOGIES INC | | 16100 NW CORNELL RD STE 200 | | | | BEAVERTON | OR | 97006 | |
| ABC TEMPS INC | | 3109 CARLISLE NO 208 | | | | DALLAS | TX | 75204 | |
| ABC TV | | 48 N FLOYD AVE | | | | FRESNO | CA | 93706 | |
| ABC TV | | 48 N FLOYD | | | | FRESNO | CA | 93706 | |
| ABC TV SERVICE | | 1002 SOUTH 14TH | | | | KINGSVILLE | TX | 78363 | |
| ABCARIUS, OLIVER | | ADDRESS ON FILE | | | | | | | |
| ABCO APPLIANCE SALES & SERVICE | | 910 E WILLIAM ST | | | | CARSON CITY | NV | 89701 | |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | | CLEVELAND | OH | 441940985 | |
| ABCO RENTAL & SUPPLY | | 4224 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| ABCO RENTAL & SUPPLY | | 4314 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| ABCS INC | | 1718 W LINCOLN RD | | | | MCHENRY | IL | 60050 | |
| ABD ALLA, SALY M | | ADDRESS ON FILE | | | | | | | |
| ABD ALLA, SOHA MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ABD LIGHTING MANAGEMENT CO | | 2885 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| ABDALLA, AHMAD ADNAN | | ADDRESS ON FILE | | | | | | | |
| ABDALLA, INAS | | ADDRESS ON FILE | | | | | | | |
| ABDALLA, MOHAMED OMAR | | ADDRESS ON FILE | | | | | | | |
| ABDALLAH, ABDEL RAHMAN SUFIAN | | ADDRESS ON FILE | | | | | | | |
| ABDALLAH, HANI RICHARD | | ADDRESS ON FILE | | | | | | | |
| ABDALLAH, JANINE | | ADDRESS ON FILE | | | | | | | |
| Abdallah, Jean | | 4855 Gouin Blvd West | | | | Montreal | QC | H4J 1B9 | Canada |
| ABDALLAH, JUSTIN CARL | | ADDRESS ON FILE | | | | | | | |
| ABDEL FADEEL, ROKAIA M | | ADDRESS ON FILE | | | | | | | |
| ABDEL HADI, QASEM ALLEN | | ADDRESS ON FILE | | | | | | | |
| ABDEL SHAFY, ALI | | ADDRESS ON FILE | | | | | | | |
| ABDELADIM, HAKIM | | ADDRESS ON FILE | | | | | | | |
| ABDELAZIZ, MIASS SAIF | | ADDRESS ON FILE | | | | | | | |
| ABDELBAKY, AHMED | | ADDRESS ON FILE | | | | | | | |
| ABDELGADER, MAZIN M | | ADDRESS ON FILE | | | | | | | |
| ABDELHAFIZ, TARECK Z | | ADDRESS ON FILE | | | | | | | |
| ABDELHAMID, MOHAMED N | | ADDRESS ON FILE | | | | | | | |
| ABDELHAQ, IBRAHIM | | ADDRESS ON FILE | | | | | | | |
| ABDELHAY, AHMAD | | ADDRESS ON FILE | | | | | | | |
| ABDELMAGID, AMIRA MOSTAFA | | ADDRESS ON FILE | | | | | | | |
| ABDELMAJED, SULEIMAN | | ADDRESS ON FILE | | | | | | | |
| Abdelmalak, Mourad M | | 266 North St | | | | Jersey City | NJ | 07307 | |
| ABDELMASEH, AARON | | 76 SAGAMORE RD NO 2 | | | | WORCESTER | MA | 01609-1724 | |
| ABDELMASEH, AARON | | ADDRESS ON FILE | | | | | | | |
| ABDELMASIH, SAM GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ABDELMASSIH, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ABDELMESSIH, PETER | | ADDRESS ON FILE | | | | | | | |
| ABDELMOMEN, AHMED | | ADDRESS ON FILE | | | | | | | |
| ABDELMUTI, SAMANTHA SABER | | ADDRESS ON FILE | | | | | | | |
| ABDELNOUR, MICHAEL MARCUS | | ADDRESS ON FILE | | | | | | | |
| ABDELQUADER, OMAR JUAN AMADO | | ADDRESS ON FILE | | | | | | | |
| Abdelrahman Ibrahim Ahmad | Abdelrahman I Ahmad | 1001 Fuller Wiser Rd Apt 921 | | | | Euless | TX | 76039 | |
| ABDELRAHMAN, IHAB | | 720 BENNINGTON ST | | | | EAST BOSTON | MA | 02128-1156 | |
| ABDELSHAFY, ALI | | 85 TICES LN APT 38 | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ABDI, ABDI MOHAMED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABDI, DAHIR | | ADDRESS ON FILE | | | | | | | |
| ABDI, OMAR | | ADDRESS ON FILE | | | | | | | |
| ABDIN, HANEY MARWAN | | ADDRESS ON FILE | | | | | | | |
| ABDIN, MOHAMMED KAMAL | | ADDRESS ON FILE | | | | | | | |
| ABDIRAHMAN, IBRAHIM ABDULKHADI | | ADDRESS ON FILE | | | | | | | |
| ABDIZADEH, HOSSIEN | | ADDRESS ON FILE | | | | | | | |
| ABDO, AISHAH | | ADDRESS ON FILE | | | | | | | |
| ABDO, MATT SHERMAN | | ADDRESS ON FILE | | | | | | | |
| ABDOLLAHI, PEYMAN | | ADDRESS ON FILE | | | | | | | |
| ABDOLYSISIAN, MILAD | | ADDRESS ON FILE | | | | | | | |
| ABDOOL, KAVEED | | ADDRESS ON FILE | | | | | | | |
| ABDOU, CHARLES | | 42 NORTH ST | | | | HINGHAM | MA | 02043-2256 | |
| ABDOU, IRENE | | P O BOX 2819 | | | | ORANGE | CA | 92860 | |
| ABDOU, SHERIF | | P O BOX 2819 | | | | ORANGE | CA | 92860 | |
| ABDOULI, VENESSA W | | ADDRESS ON FILE | | | | | | | |
| ABDOULI, BITA | | ADDRESS ON FILE | | | | | | | |
| ABDUL BASHEERA, NADEERA AESHA | | ADDRESS ON FILE | | | | | | | |
| ABDUL JALEEL, ALI | | ADDRESS ON FILE | | | | | | | |
| ABDUL JALEEL, IMRON HUSSEIN | | ADDRESS ON FILE | | | | | | | |
| ABDUL MALIK, YASMIN | | ADDRESS ON FILE | | | | | | | |
| ABDUL R MUHAMMAD | MUHAMMAD ABDUL R | 1124 W LOCUST AVE | | | | ANAHEIM | CA | 92802-1822 | |
| ABDUL S AMINI | AMINI ABDUL S | 5826 CROWFOOT DR | | | | BURKE | VA | 22015-3321 | |
| ABDUL, KHALIL | | ADDRESS ON FILE | | | | | | | |
| ABDUL, OLUEWU | | 5110 N KENMORE AVE 3 | | | | CHICAGO | IL | 60640-3110 | |
| ABDUL, RIJDIV | | ADDRESS ON FILE | | | | | | | |
| ABDULAHI, OMER BASHIR | | ADDRESS ON FILE | | | | | | | |
| ABDULAZI, ALSHATTI | | 1980 HORAL ST 1726 | | | | SAN ANTONIO | TX | 78227-3944 | |
| ABDULAZIZ, KHALID ABDULLA | | ADDRESS ON FILE | | | | | | | |
| ABDULBASHEERA, NADEERA | | 44 ROSEMONT BLVD | | | | WHITE PLAINS | NY | 00001-0607 | |
| ABDULGHANI, NOOR | | ADDRESS ON FILE | | | | | | | |
| ABDULJAN, JOSEPH | | 5846 LA MIRADA AVE | | | | LOS ANGELES | CA | 90038-2039 | |
| ABDULJABER, EMAD | | 533 N BRIDGESTONE AVE | | | | JACKSONVILLE | FL | 32259-7973 | |
| ABDULKADER, JAMAL A | | ADDRESS ON FILE | | | | | | | |
| ABDULKADIR, IFRAH DAUD | | ADDRESS ON FILE | | | | | | | |
| ABDULLA, HASSAN NAIM | | ADDRESS ON FILE | | | | | | | |
| ABDULLA, LANE | | ADDRESS ON FILE | | | | | | | |
| ABDULLAH, AKEEM RAHEEM | | ADDRESS ON FILE | | | | | | | |
| ABDULLAH, ALAJI F | | 3531 TOWNE POINT RD APT 201 | | | | CHESAPEAKE | VA | 23321-5626 | |
| ABDULLAH, AMIR JAMAL | | ADDRESS ON FILE | | | | | | | |
| ABDULLAH, AYESHA M | | ADDRESS ON FILE | | | | | | | |
| ABDULLAH, CHANEL NAFISA | | ADDRESS ON FILE | | | | | | | |
| ABDULLAH, DEANNA | | 379 SAINT AUGUSTINE DR | | | | MADISON | MS | 39110-8829 | |
| ABDULLAHI, AHMED | | ADDRESS ON FILE | | | | | | | |
| ABDULLAHI, ISSAM ABDRIZAK | | ADDRESS ON FILE | | | | | | | |
| ABDULLAHI, JAMA ALI | | ADDRESS ON FILE | | | | | | | |
| ABDULLAHI, MOHAMED ALI | | ADDRESS ON FILE | | | | | | | |
| ABDULLAHU, HEVZI | | 12840 SOUTH KIRKWOOD | | | | STAFFORD | TX | 77477 | |
| ABDULLATIF, VICTOR ANTOUN | | ADDRESS ON FILE | | | | | | | |
| ABDULLE, MOHAMED HASSAN | | ADDRESS ON FILE | | | | | | | |
| ABDULMASIH, NADER G | | ADDRESS ON FILE | | | | | | | |
| ABDULQADIR, RAZ FAROOK | | ADDRESS ON FILE | | | | | | | |
| ABDULQADIR, SARA FAROOK | | ADDRESS ON FILE | | | | | | | |
| ABDULRAHIM, FADI M | | ADDRESS ON FILE | | | | | | | |
| ABDULRAZAQ, LEILA JOJO | | ADDRESS ON FILE | | | | | | | |
| ABDULRAZAQ, TOBY | | 2449 JENKINTOWN RD | | | | GLENSIDE | PA | 19038-0000 | |
| ABDULRAZAQ, TOBY | | ADDRESS ON FILE | | | | | | | |
| ABDULRAZAQ, WALIAH A | | ADDRESS ON FILE | | | | | | | |
| ABDUSSALAAM, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| ABDUSSAMAD, ZAKIYAH IMANI | | ADDRESS ON FILE | | | | | | | |
| ABE BERKLEIGH PUMP & COMP CO | | 100 S FIRST AVENUE | | | | WEST READING | PA | 19611 | |
| ABE BERKLEIGH PUMP & COMP CO | | PO BOX 8500 6410 | | | | PHILADELPHIA | PA | 19178-6410 | |
| ABE DOORS & WINDOWS | | 6776 HAMILTON BLVD | | | | ALLENTOWN | PA | 18106 | |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | | EASTON | PA | 180440241 | |
| ABE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ABE, SHIGEAKI | | 140 S MONTE REY DR | | | | LOS ALAMOS | NM | 87544-0000 | |
| ABEBE, KALEB | | ADDRESS ON FILE | | | | | | | |
| ABEBRESE, ELLIS | | ADDRESS ON FILE | | | | | | | |
| ABED HUSSAIN | HUSSAIN ABED | 47 SHENSTONE AVE | | | | HILLMORTON RUGBY 61 | | CV22 5BL | |
| ABED, ALI | | ADDRESS ON FILE | | | | | | | |
| ABED, IMAN | | ADDRESS ON FILE | | | | | | | |
| ABED, ISSA | | ADDRESS ON FILE | | | | | | | |
| ABED, MAJID | | ADDRESS ON FILE | | | | | | | |
| ABED, MUJAHED H | | ADDRESS ON FILE | | | | | | | |
| ABEDELJALIL, SUMMER J | | 5518 LARCH ST | | | | FREDERICKSBRG | VA | 22407-1210 | |
| ABEDI, ALIREZA | | ADDRESS ON FILE | | | | | | | |
| ABEDINI, NEDA COLLEEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABEDRABO, DAVID | | ADDRESS ON FILE | | | | | | | |
| ABEITA, DONOVAN | | ADDRESS ON FILE | | | | | | | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | | EAGLE ROCK | CA | 90041-1816 | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | | EAGLE ROCK | CA | 90041 | |
| ABEL & CO INC, ROBERT | | PO BOX 4956 | | | | BOSTON | MA | 022124956 | |
| ABEL & CO INC, ROBERT | | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | |
| ABEL CLEANING SERVICE | | 413 DANBURY CT | | | | MARYVILLE | TN | 37804 | |
| ABEL III, EDWARD BESSLER | | ADDRESS ON FILE | | | | | | | |
| ABEL JARRARD & CO | | PO BOX 1510 | C/O EUCLID MANAGEMENT | | | UPLAND | CA | 91785-1510 | |
| ABEL JARRARD & CO | | PO BOX 1510 | | | | UPLAND | CA | 917851510 | |
| ABEL, AARON DANIEL | | ADDRESS ON FILE | | | | | | | |
| Abel, Alicia | | 4398 Camelia Ct | | | | Chino | CA | 91710 | |
| ABEL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ABEL, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| ABEL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ABEL, NICHOLAS L | | ADDRESS ON FILE | | | | | | | |
| ABEL, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | | |
| ABEL, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ABEL, SHANE CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ABEL, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | | |
| ABEL, SUAREZ | | 718 CORSICA ST | | | | HOUSTON | TX | 77015-3308 | |
| ABEL, TANICCA N | | ADDRESS ON FILE | | | | | | | |
| ABELAKHA, MOHAMED | | 6137 LEESBURG PIKE 107 | | | | FALLS CHURCH | VA | 22041-2125 | |
| ABELAR, JAMES ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ABELGAS, EDGAR M | | ADDRESS ON FILE | | | | | | | |
| ABELIDO, ALFREDO | | 502S CLOVER FIELD WAY | | | | SACRAMENTO | CA | 95824 | |
| ABELL, ANNALISA BRENNA | | ADDRESS ON FILE | | | | | | | |
| ABELL, AUSTIN BARBER | | ADDRESS ON FILE | | | | | | | |
| ABELL, BRUCE | | ADDRESS ON FILE | | | | | | | |
| ABELL, DONALD L | | ADDRESS ON FILE | | | | | | | |
| ABELL, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | | |
| ABELL, JOSHUA | | 131 ALLEN ST | | | | BANDANA | KY | 42022-0000 | |
| ABELL, JOSHUA LEWIS | | ADDRESS ON FILE | | | | | | | |
| ABELL, JOSHUAL | | 131 ALLEN ST | | | | BANDANA | KY | 42022-0000 | |
| ABELL, MELISSA | | 1215 FOXCROFT RD | | | | RICHMOND | VA | 23229 | |
| ABELL, STEPHEN RICHARD | | ADDRESS ON FILE | | | | | | | |
| ABELLA, ARMAND J | | ADDRESS ON FILE | | | | | | | |
| ABELLA, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ABELN, MATT JAMES | | ADDRESS ON FILE | | | | | | | |
| ABELON, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ABELS VIDEO SERVICE | | 5612 E THOMAS RD | | | | PHOENIX | AZ | 85018 | |
| ABELSETH, JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| ABENOJAR, JAYSON PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | | | | CHARLOTTE | NC | 28262-8871 | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | APT J | | | CHARLOTTE | NC | 28262 | |
| ABEQUA, LISA | | ADDRESS ON FILE | | | | | | | |
| ABERASTURI, IASIA | | ADDRESS ON FILE | | | | | | | |
| ABERASTURI, JOHN | | ADDRESS ON FILE | | | | | | | |
| ABERCIA SOUTH ASSOCIATES TIC | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| Abercorn Common LLLP | ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | |
| Abercorn Common LLLP | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309-7706 | |
| ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST SUITE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | | 114 BARNARD ST SUITE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | | SAVANNAH | GA | 31412-0288 | |
| ABERCORN COMMON, LLLP | | 114 BARNARD STREET SUITE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCROMBIA, JAMAL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ABERCROMBIE & FITCH | | 6301 FITCH PATH | | | | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE REFURBISHERS | | 5141 WEST CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| ABERCROMBIE, ALEX BRAD | | ADDRESS ON FILE | | | | | | | |
| ABERCROMBIE, CHRISTOPHER JAMAL | | ADDRESS ON FILE | | | | | | | |
| ABERCROMBIE, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| ABERCROMBIE, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | | |
| ABERDEEN TV & APPLIANCE | | 20 SIXTH AVE SE | | | | ABERDEEN | SD | 57401 | |
| ABERG, PETER K | | ADDRESS ON FILE | | | | | | | |
| ABERLE SCRODIN INC | | 41075 RAILROAD AVE | | | | FREMONT | CA | 94539 | |
| ABERNATHY SRA, ROBERT F | | 1337 MEADE DR | | | | SUFFOLK | VA | 23434 | |
| ABERNATHY, APRIL M | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, CARINA SHANTAY | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, CLIFTON | | 725 S GRAHAM ST | | | | MEMPHIS | TN | 38111 7511 | |
| ABERNATHY, GARRON | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, HOWARD | | 13268 WELLESLEY DR NW | | | | COLUMBUS | OH | 43147 | |
| ABERNATHY, JARROD | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, LOGAN RAINE | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, MICHAEL | | 16319 BOARDWALK TERRACE | | | | ORLAND HILLS | IL | 60487-0000 | |
| ABERNATHY, MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABERNATHY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, MIKE | | 1225 CUMMINGS ST | | | | MEMPHIS | TN | 38106-3409 | |
| ABERNATHY, SASHA | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, TYRONE | | 9711 ELM | | | | KANSAS CITY | MO | 64134 | |
| ABERNATHY, TYRONE J | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, VICTORIA R | | ADDRESS ON FILE | | | | | | | |
| ABERNATHY, WILLIAM | | 1698 TYRO SCHOOL RD | | | | LEXINGTON | NC | 27295 | |
| ABERNATHY, WILLIAM L | | ADDRESS ON FILE | | | | | | | |
| ABERNETHY, ANDREW | | ADDRESS ON FILE | | | | | | | |
| ABERSOLD FLORIST | | 1217 SILVER ST | | | | NEW ALBANY | IN | 47150 | |
| ABES DELI | | 19626 NORDHOFF STREET | | | | NORTHRIDGE | CA | 913242421 | |
| ABES ELECTRONICS | | 1030 LINCOLN AVE | | | | NAPA | CA | 94558 | |
| ABES LOCK & SAFE MAINT | | C/O BILLY R BARRETT | | | | SPOKANE | WA | 99207 | |
| ABES LOCK & SAFE MAINT | | E 2938 SANSON | C/O BILLY R BARRETT | | | SPOKANE | WA | 99207 | |
| ABESELOM, YONATHAN TESFAYE | | ADDRESS ON FILE | | | | | | | |
| ABEYTA, GABRIEL FRANK | | ADDRESS ON FILE | | | | | | | |
| ABEYTA, ISAIAH ABEYTA SALGADO | | ADDRESS ON FILE | | | | | | | |
| ABEYTA, MARIO | | ADDRESS ON FILE | | | | | | | |
| ABEYTA, MARIO THOMAS | | ADDRESS ON FILE | | | | | | | |
| ABEYTA, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ABF FREIGHT SYSTEMS INC | | 16125B BUSINESS PKY | | | | HAGERSTOWN | MD | 21740 | |
| ABH SERVICES INC | | 2219 VALLEY AVE | | | | WINCHESTER | VA | 22601 | |
| ABHAY, S | | 2600 GRACY FARMS LN APT 535 | | | | AUSTIN | TX | 78758-2942 | |
| Abhijit Ajmera | | 13326 NE 69th Way | | | | Redmond | WA | 98052 | |
| ABHISEK, PANDEY | | 11056 6389 DR | | | | FOREST HILLS | NY | 11375-0000 | |
| ABHISHEK, KUMAR | | 14712 49TH PL NE 1002 | | | | BELLEVUE | WA | 98007-0000 | |
| ABI SAMRA, ROLAND MAROUN | | ADDRESS ON FILE | | | | | | | |
| ABI, ERIC | | 1391 ARBOR VALLEY CT | | | | LITHONIA | GA | 30058 | |
| ABID, MUHAMMAD | | 253C LAFAYETTE RD | | | | EDISON | NJ | 08837-2413 | |
| ABID, RAMEEZ | | ADDRESS ON FILE | | | | | | | |
| ABIDIN, JASON JOHN | | ADDRESS ON FILE | | | | | | | |
| ABIERA II, JONATHAN HOMBREBUEN | | ADDRESS ON FILE | | | | | | | |
| ABILENE APPRAISAL ASSOCIATES | | PO BOX 5886 | | | | ABILENE | TX | 79608 | |
| ABILENE ELECTRONICS | | 317 NE 14TH ST | | | | ABILENE | KS | 67410 | |
| ABILENE ELECTRONICS | | 317 N E 14TH STREET | | | | ABILENE | KS | 67410 | |
| ABILENE PLUMBING & HEATING | | PO BOX 1998 | | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | | DALLAS | TX | 75312-1047 | |
| ABILENE REPORTER NEWS | | PO BOX 120825 | DEPT 0825 | | | DALLAS | TX | 75312-0825 | |
| ABILENE SHEET METAL | | 1025 WALNUT | | | | ABILENE | TX | 79603 | |
| ABILENE SHEET METAL | | 1025 WALNUT ST | | | | ABILENE | TX | 79603 | |
| ABILENE, CITY OF | | PO BOX 3479 | WATER UTILITY SERVICE OFFICE | | | ABILENE | TX | 79604-3479 | |
| ABILITEES UNLIMITED | | 23 ADAMS ST | | | | METUCHEN | NJ | 08840 | |
| ABILITY LABEL INC | | 1332 S GROVE AVE | | | | ONTARIO | CA | 91761 | |
| ABILLANO, EDWARD | | 2501 EDWARD LANE | | | | ANTIOCH | CA | 94509-0000 | |
| ABILLANO, EDWARD DALUMPINES | | ADDRESS ON FILE | | | | | | | |
| ABIMBOLA, KAYODE | | 15 JANS COURT | | | | GREENSBORO | NC | 27405 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK ROAD | TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | ABINGTON TOWNSHIP | TREASURER | 1176 OLD YORK RD | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | TAX COLLECTOR | | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP FIRE MARSHALL | | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| ABIOYE, ADEWOLE ADEBAYO | | ADDRESS ON FILE | | | | | | | |
| ABIOYE, OLAYEMI | | 134 27 246TH ST | | | | ROSEDALE | NY | 11422-1444 | |
| ABITA SPRINGS WATER | | 5289 E BAY BLVD | | | | GULF BREEZE | FL | 32563 | |
| ABITA SPRINGS WATER | | PO BOX 1177 | | | | ABITA SPRINGS | LA | 70420 | |
| ABITARE | | 6725 ALLOTT AVE | | | | VAN NUYS | CA | 91401 | |
| ABITIBI CONSOLIDATED SALES | | 1228 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| ABITIBI CONSOLIDATED SALES | | 4 GANNETT DR | | | | WHITE PLAINS | NY | 10604-3408 | |
| ABITZ ROBERT E | | 2346 DRUID RD | LOT 259 | | | CLEARWATER | FL | 33765 | |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | | TROY | MI | 48083 | |
| ABL FINANCIAL LLC | | 3033 CAMPUS DRIVE SUITE 250 | C/O MESSERLI & KRAMER REF 01 238710 | | | PLYMOUTH | MN | 55445 | |
| ABLAC | | 11222 QUAIL ROOST DR | | | | MIAMI | FL | 33157 | |
| ABLAISE LTD | JEFFREY J DOWNEY | THE LAW OFFICES OF JEFFREY J DOWNEY | 1225 I ST NW SUITE 600 | | | WASHINGTON | DC | 20005 | |
| ABLE APPLIANCE REPAIR | | 1140 CHANTICLEER | | | | SANTA CRUZ | CA | 95062 | |
| ABLE APPLIANCE SERVICE | | 11 STONE HILL RD | | | | ROWE | MA | 01367 | |
| ABLE APPLIANCE SERVICE | | PO BOX 537 | | | | GRANGER | IN | 46530 | |
| ABLE BODY TEMPORARY SERVICES | | PO BOX 4699 | | | | CLEARWATER | FL | 33758 | |
| ABLE BUSINESS MACHINES | | 1664 E OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33334 | |
| ABLE COURIER INC | | 2926 W MARSHALL ST 100 | | | | RICHMOND | VA | 23230 | |
| ABLE DETECTIVE AGENCY INC | | 1015 E MADISON | | | | SPRINGFIELD | IL | 62702 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABLE ELECTRIC COMPANY, THE | | 11 NORTHWOOD DRIVE | | | | BLOOMFIELD | CT | 06002 | |
| ABLE ENERGY | | 38 DILLER AVE | | | | NEWTON | NJ | 07860 | |
| ABLE FIRE PREVENTION CORP | | 241 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | | CLEVELAND | OH | 44114 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | | WOODMERE | OH | 441114 | |
| ABLE KEY & AUTO ALARM COMPANY | | 9400 B BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64138 | |
| ABLE KEY & DOOR CHECK CO INC | | 515 DE BALIVIERE | | | | ST LOUIS | MO | 63112 | |
| ABLE LOCK & SAFE COMPANY | | 1231 AIRPORT RD NO 252 | | | | ALLENTOWN | PA | 18109 | |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | | DALLAS | TX | 753814345 | |
| ABLE MAYTAG | | 635 N LOYALSOCK AVE | | | | MONTOURSVILLE | PA | 17754 | |
| ABLE PLUMBING | | 4749 E BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| ABLE PLUMBING & SERVICES INC | | PO BOX 58055 | | | | NASHVILLE | TN | 37205 | |
| ABLE PLUMBING INC | | 2336 BOB BOOZER DRIVE | | | | OMAHA | NE | 68130 | |
| ABLE ROLLING STEEL DOOR INC | | 9 ROMANELLI AVENUE | | | | SOUTH HACKENSACK | NJ | 07606 | |
| ABLE SERVICE & SUPPLY | | 7323 MONTICELLO | | | | SKOKIE | IL | 60076 | |
| ABLE TOOL RENTAL | | 3360 FAIRBURN RD | | | | DOUGLASVILLE | GA | 30135 | |
| ABLES HAROLD | | 2223 MALLARD BEND COURT | | | | SHILOH | IL | 62221 | |
| ABLES II, JACKSON HENDERSON | | ADDRESS ON FILE | | | | | | | |
| ABLES, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ABLES, GERARD K | | ADDRESS ON FILE | | | | | | | |
| ABLES, HAROLD E | | ADDRESS ON FILE | | | | | | | |
| ABLES, MAYURI MARCIE | | ADDRESS ON FILE | | | | | | | |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | ATTN MR/MRS LIANGGANG YU | | | VERDUN | QC | H4G1C8 | CAN |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | | | | VERDUN | QC | H4G1C8 | CAN |
| ABLEST STAFFING SERVICES | | PO BOX 116295 | | | | ATLANTA | GA | 30368-6295 | |
| ABLING & CHAPMAN P A | | 112 E CONCORD STREET | | | | ORLANDO | FL | 32801 | |
| ABM AUTOMATED | | 2720 S W CORBETT | | | | PORTLAND | OR | 97201 | |
| ABM JANITORIAL | | PO BOX 34936 DEPT 01033 | | | | SEATTLE | WA | 98124-1936 | |
| Abner Mendoza | | 1537 W 59th Pl | | | | Los Angeles | CA | 90047 | |
| ABNER, ERIC MARTIN | | ADDRESS ON FILE | | | | | | | |
| ABNER, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| ABNEY JR., JOE G | | ADDRESS ON FILE | | | | | | | |
| ABNEY, AARON R | | ADDRESS ON FILE | | | | | | | |
| ABNEY, AMBER LEIGH | | ADDRESS ON FILE | | | | | | | |
| ABNEY, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| ABNEY, JAMES | | ADDRESS ON FILE | | | | | | | |
| ABNEY, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| ABO ISSA, ABOUL HADI | | ADDRESS ON FILE | | | | | | | |
| ABOEE RAD, REZA | | ADDRESS ON FILE | | | | | | | |
| ABOITIZ, ROBIN | | 700 STARLIGHT PASS | | | | ROCKWALL | TX | 75032-5984 | |
| ABOLIAN, SARMEN | | ADDRESS ON FILE | | | | | | | |
| ABOLOHOUM, AKRAM M | | ADDRESS ON FILE | | | | | | | |
| ABONYOH, LINCOLN O | | ADDRESS ON FILE | | | | | | | |
| ABORIZK, ROBERT | | 917 CANDLEBROOK LANE | | | | BROOKSVILLE | FL | 34601 | |
| ABOSHAR, SCOTT ADAM | | ADDRESS ON FILE | | | | | | | |
| ABOU GHALIOUM, LIHER | | ADDRESS ON FILE | | | | | | | |
| ABOU JAMOUS, MOHAMAD ALI | | ADDRESS ON FILE | | | | | | | |
| ABOUELFADL, KARIM | | ADDRESS ON FILE | | | | | | | |
| ABOUELFAID, ZAKARIA | | ADDRESS ON FILE | | | | | | | |
| ABOUELKHEIR, ABDELRAHMAN | | ADDRESS ON FILE | | | | | | | |
| ABOUGHAIDA, NANCY Y | | 701 ACORN LN | | | | STROUDSBURG | PA | 18360-8325 | |
| Abouhasira, Mohamed | | 13612 Heth Dr | | | | Midlothian | VA | 23114 | |
| ABOUJAAFAR, ALI | | ADDRESS ON FILE | | | | | | | |
| ABOUKHOUZAM, MARWAN | | ADDRESS ON FILE | | | | | | | |
| ABOULEINEIN, WALEED H | | ADDRESS ON FILE | | | | | | | |
| ABOULHASSAN, YASMEEN | | ADDRESS ON FILE | | | | | | | |
| ABOUNA, CATHY | | 734 WOODCREST RD | | | | RADNOR | PA | 19087 | |
| ABOUNADER, EDWARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| ABOUREMELEH, HASHEM | | 15029 ENDICOTT ST | | | | SAN LEANDRO | CA | 94579-0000 | |
| ABOUSAID, AURORA G | | ADDRESS ON FILE | | | | | | | |
| ABOUSHANAB, JOSEPH MAHER | | ADDRESS ON FILE | | | | | | | |
| ABOUSSIE, MICHAEL | | 288 OAKWOOD CIRCLE | | | | MARTINEZ | CA | 94553 | |
| ABOUT COM | | 12103 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ABOUT COM | | 249 W 17TH ST 2ND FL | | | | NEW YORK | NY | 10011 | |
| ABOUT ENTERTAINMENT INC | | 163 THIRD AVE | SUITE 100 | | | NEW YORK | NY | 10003 | |
| ABOUT ENTERTAINMENT INC | | SUITE 100 | | | | NEW YORK | NY | 10003 | |
| ABOUT INC | | 12103 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ABOUTALEB, AHMED | | PO BOX 4993 | | | | LANCASTER | CA | 93539-4993 | |
| ABOUTALEB, AHMED M | | ADDRESS ON FILE | | | | | | | |
| ABOVE & BEYOND CLEANING SVCS | | 59444 PENNSYLVANIA AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| ABOVE & BEYOND TECHNOLOGY | | 13 HILLCREST AVE | | | | LEDYARD | CT | 06339 | |
| ABOVE ALL CARPET CARE INC | | 245 FIELDSTONE CT | | | | ALPHARETTA | GA | 30004 | |
| ABOVE ALL CO | | 205 N ASPAN AVE UNIT 5 | | | | AZUSA | CA | 91702 | |
| ABOVE ALL SANITATION LLC | | PO BOX 1209 | | | | VENETA | OR | 97487 | |
| ABOVE BOARD LP | | 224 INVESTMENT LOOP | | | | HUTTO | TX | 78634 | |
| ABOY, MICHAEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditors

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABOYTES, KELLY RENEE | | ADDRESS ON FILE | | | | | | | |
| ABP ENTERPRIS LLC | | PO BOX 656 | | | | LITHIA SPRINGS | GA | 30122 | |
| ABRA KA DABRA CHEM DRY | | 46 292 KUPALE STREET | | | | KANEOHE | HI | 96744 | |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | | BALTIMORE | MD | 212644351 | |
| ABRACHE, YOUSSEF | | ADDRESS ON FILE | | | | | | | |
| ABRACON CORP | | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| ABRACOSA, GERSON MARK | | ADDRESS ON FILE | | | | | | | |
| ABRAHA, HABEN ASFAHA | | ADDRESS ON FILE | | | | | | | |
| ABRAHA, HABTOM | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM DEYANG, RAZZI | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, ADAM | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, AIJU KAINADTH | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, AUSTIN SKYE RAE | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, AWILDA AIMEE | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, BEN | | 711 BOLD RULER | | | | STAFFORD | TX | 77477-0000 | |
| ABRAHAM, BEN | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, CHRIS JONAH | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, CHRISTIAN J | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, CINI | | 77 MAIN AVE | | | | CENTEREACH | NY | 11720-0000 | |
| ABRAHAM, CINI | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, CRISTAL D | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, DUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, ERIC | | 3014 W WILLIAM CANNON | APT 327 | | | AUSTIN | TX | 78745-0000 | |
| ABRAHAM, INDELIA A | Abraham, Indelia A | 5718 Simmonds Ave | | | | Baltimore | MD | 21215 | |
| Abraham, Indelia A | | 5718 Simmonds Ave | | | | Baltimore | MD | 21215 | |
| ABRAHAM, INDELIA A | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, ISHER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, JASON MARSHALL | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, JOHN | | 2210 E BERRIE CIR | | | | VIRGINIA BEACH | VA | 23455-1904 | |
| ABRAHAM, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, JUBIN | | 215 CODELL DR APT NO 231 | | | | LEXINGTON | KY | 40509 | |
| ABRAHAM, JUSTIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, KIMBERLY JOANNE | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, KYLE | | 3736 ABBIE LAKES DR | | | | CANAL WINCHESTER | OH | 43110-8108 | |
| ABRAHAM, LAUREN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, MAGID | | 1018 MURPHY DR | | | | GREAT FALLS | VA | 22066 | |
| ABRAHAM, PHILIP | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, TAMARA | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, TERI LYN | | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, TRENISHIA LASTARR | | ADDRESS ON FILE | | | | | | | |
| ABRAHAMS CLAXTON, SUSAN CAROLINE | | ADDRESS ON FILE | | | | | | | |
| ABRAHAMS IV, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | | MIAMI | FL | 00003-3056 | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | | MIAMI | FL | 33056 | |
| ABRAHAMS, ADRIAN B | | ADDRESS ON FILE | | | | | | | |
| ABRAHAMSEN, ERIC | | 3014 W WILLIAM CANNON APT 327 | | | | AUSTIN | TX | 78745-0000 | |
| ABRAHAMSEN, FREDERICK JAMES | | ADDRESS ON FILE | | | | | | | |
| ABRAHAMSON, ARTHUR A | | PO BOX 45558 | | | | TACOMA | WA | 98445 | |
| ABRAHAMSON, BRITTNY | | ADDRESS ON FILE | | | | | | | |
| ABRAHIM, CHRISTOOPHER | | ADDRESS ON FILE | | | | | | | |
| ABRAHIM, MATTHEW MARK | | ADDRESS ON FILE | | | | | | | |
| ABRAM, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ABRAM, FRANKLIN ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| ABRAM, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| ABRAMIAN NIKTAR H | | 1140 N COLUMBUS AVE | NO 103 | | | GLENDALE | CA | 91202 | |
| ABRAMIAN, NIKTAR H | | ADDRESS ON FILE | | | | | | | |
| ABRAMONTE, SUZANNE OLIVIA | | ADDRESS ON FILE | | | | | | | |
| ABRAMOWITZ, IRA | | ADDRESS ON FILE | | | | | | | |
| ABRAMS CONSTRUCTION CO | | 1945 THE EXCHANGE STE 350 | | | | ATLANTA | GA | 30339 | |
| Abrams Farrell Wagner & Assoc Inc | | PO Box 2193 | | | | Daytona Beach | FL | 32115 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | | ATLANTA | GA | 303011969 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | | ATLANTA | GA | 30301969 | |
| ABRAMS JR , WILLIE JAMES | | ADDRESS ON FILE | | | | | | | |
| ABRAMS MAH & KAHN | | 4101 BIRCH ST STE 130 | | | | NEWPORT BEACH | CA | 92660 | |
| ABRAMS MEDIATION & NEGOTIATION | | 7616 BURNS RUN STE 180 | | | | DALLAS | TX | 75248-2322 | |
| ABRAMS P C , RICHARD L | | 114 BYRNE STREET | THE ROMAR BUILDING | | | HOUSTON | TX | 77009 | |
| ABRAMS P C , RICHARD L | | THE ROMAR BUILDING | | | | HOUSTON | TX | 77009 | |
| ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | | HOUSTON | TX | 303011969 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | Powers & Therrien PS | 1502 Tieton Dr | | | | Yakima | WA | 98902 | |
| ABRAMS WILLOWBROOK THREE LP | | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS, ALEXANDER HARTLEY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABRAMS, ANDREW DALE | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, BRITNEE ELAINE | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, CATHY | | 2409 OMAHA LN | | | | LOUISVILLE | KY | 40216 | |
| ABRAMS, CATHY C | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, CHAD R | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, DAVID | | 2817 LINDENMERE DR | | | | MERRICK | NY | 11566 | |
| ABRAMS, DAVID M | | 511 MILL RUN RD | | | | RICHMOND HILL | GA | 31324 | |
| ABRAMS, DREW ALLEN | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, GILLIAN C | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, JEREMY | | 1606 LUCIA AVE NO 16 | | | | LOUISVILLE | KY | 40204 | |
| ABRAMS, JEREMY P | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, JOHNATHAN | | 6 RAMAPO TRAIL | | | | HARRISON | NY | 10528 | |
| ABRAMS, JUSTIN | | 5929 WHITSETT AVE | 207 | | | NORTH HOLLYWOOD | CA | 91607-0000 | |
| ABRAMS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, PAMELA | | 1850 WESTERN AVE | NO 5 | | | GREEN BAY | WI | 54303 | |
| ABRAMS, PATRICIA ERIN | | 4401 KLING ST 39 | | | | BURBANK | CA | 91505 | |
| ABRAMS, RICHARD CARL | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, SHAUNETTE AMANDA | | ADDRESS ON FILE | | | | | | | |
| ABRAMS, SHERRI MARIE | | ADDRESS ON FILE | | | | | | | |
| ABRAMSON, DAVID FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ABRAMSON, MITCH | | ADDRESS ON FILE | | | | | | | |
| ABRAMYAN, HARUTYUN | | ADDRESS ON FILE | | | | | | | |
| ABRAMYAN, VILLAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ABRAMYANTS, VLADIMIR ALEX | | ADDRESS ON FILE | | | | | | | |
| ABRANTES, CELIA | | 17 SAINT CHARLES ST | | | | NEWARK | NJ | 07105-3921 | |
| ABRANTES, JOHN | | 208 MAURIN ROAD | | | | CHEHALIS | WA | 98532 | |
| ABRANTES, JOHN | | LOC NO 0353 PETTY CASH | | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN | | LOC NO 0379 PETTY CASH | | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN D | | 11651 DECLARATION DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ABRANTES, JOHN D | | ADDRESS ON FILE | | | | | | | |
| Abrantes, John David | John Abrantes | 11651 Declaration Dr | | | | Rancho Cucamonga | CA | 91730 | |
| ABRANTES, VICTORIA MARIA | | ADDRESS ON FILE | | | | | | | |
| ABRAR, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| ABRAR, MOHAMMED A | | ADDRESS ON FILE | | | | | | | |
| ABRASALDO, GAY | | 5 MARION PEPE DR | | | | LODI | NJ | 07644-4053 | |
| ABRATANSKI, MARK | | 5000 N MCVICKER | | | | CHICAGO | IL | 60630 | |
| ABRATANSKI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ABRECHT, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | | |
| ABRECHT, JEREMY RYAN | | ADDRESS ON FILE | | | | | | | |
| ABREGO, EDDIE RAY | | ADDRESS ON FILE | | | | | | | |
| ABREGO, ELEAZAR | | ADDRESS ON FILE | | | | | | | |
| ABREGO, KATHERIN | | PO BOX | | | | PINON HILLS | CA | 92372 | |
| ABREGO, KATHERIN | | PO BOX | 7200455 | | | PINON HILLS | CA | 92372 | |
| ABREGO, KENNETH | | ADDRESS ON FILE | | | | | | | |
| ABREGO, ROBERT | | 28308 INTERNATIONAL CT | | | | WESLEY CHAPEL | FL | 33543 | |
| ABREGO, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| ABREGO, ROBERTO | | 307 NW 72 AVEUE | | | | MIAMI | FL | 33126-0000 | |
| ABREGO, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| ABRENA, MCCOLLIN | | 375 E 20TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| ABREO, BRANDI | | ADDRESS ON FILE | | | | | | | |
| ABREU GUZMAN, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| ABREU JR, ALFRED SALVADOR | | ADDRESS ON FILE | | | | | | | |
| ABREU JR, LUIS | | 158 28 103 ST | | | | HOWARD BEACH | NY | 11414 | |
| ABREU, AARON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ABREU, ALAN | | ADDRESS ON FILE | | | | | | | |
| ABREU, ARIEL | | ADDRESS ON FILE | | | | | | | |
| ABREU, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| ABREU, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| ABREU, JESUS | | ADDRESS ON FILE | | | | | | | |
| ABREU, JIMMY F | | ADDRESS ON FILE | | | | | | | |
| ABREU, JIOELYNA | | ADDRESS ON FILE | | | | | | | |
| ABREU, JOHN VLADIMIR | | ADDRESS ON FILE | | | | | | | |
| ABREU, JORDANY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ABREU, JORGE DEVANY | | ADDRESS ON FILE | | | | | | | |
| ABREU, JOSE | | 1631 HIALEAH ST | | | | ORLANDO | FL | 32808 | |
| ABREU, LUIS | | ADDRESS ON FILE | | | | | | | |
| ABREU, MARINES | | ADDRESS ON FILE | | | | | | | |
| ABREU, ONEL | | ADDRESS ON FILE | | | | | | | |
| ABREU, RAMON | | ADDRESS ON FILE | | | | | | | |
| ABREU, SILVIO EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ABREU, TOMY | | ADDRESS ON FILE | | | | | | | |
| ABREU, YAMILKA | | 15016 YATES RD NO 2 | | | | JAMAICA | NY | 11433-1932 | |
| ABREU, YAMILKA GABRIELA | | ADDRESS ON FILE | | | | | | | |
| ABRHAM, THOMAS | | 13805 NORTH HAMILTON DRIVE NO 101 | | | | FOUNTAIN HILLS | AZ | 85268 | |
| ABRHAM, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| ABRIGO, SERGIO SEBASTIAN CHARLES | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABRIL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ABROAL, DUANE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ABROKWAH, YAW | | 45166 WATER POINTE TERRNO 202 | | | | STERLING | VA | 20147 | |
| ABROKWAH, YAW | | ADDRESS ON FILE | | | | | | | |
| ABROL, MANVIA | | ADDRESS ON FILE | | | | | | | |
| ABRON, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ABRON, MICHAEL | | 1751 LAREDO AVE | | | | NICEVILLE | FL | 32578-0000 | |
| ABRON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| ABRON, NATHANAE | | 1309 AVE B | | | | FLINT | MI | 48503-1431 | |
| ABRON, SHAPHAN A | | ADDRESS ON FILE | | | | | | | |
| ABRONS, CLINTON ROYCE | | ADDRESS ON FILE | | | | | | | |
| ABRUZESE, GINA MARIA | | ADDRESS ON FILE | | | | | | | |
| ABRUZZINI, NICOLE E | | ADDRESS ON FILE | | | | | | | |
| ABS BUSINESS PRODUCTS INC | | 10855 MEDALLION DR | | | | CINCINNATI | OH | 45241-4829 | |
| ABSHER, BARRETT ROPER | | ADDRESS ON FILE | | | | | | | |
| ABSHER, BRADLEY N | | ADDRESS ON FILE | | | | | | | |
| ABSHIRE JR, DONALD L | | PO BOX 6594 | | | | LOUISVILLE | KY | 40206 | |
| ABSHIRE OSCAR J | | 2008 BEAVER RD | | | | WILSON | OK | 73463 | |
| ABSHIRE, BECKEY J | | ADDRESS ON FILE | | | | | | | |
| ABSHIRE, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | | |
| ABSHIRE, OSCAR J | | ADDRESS ON FILE | | | | | | | |
| ABSHIRE, PAMELA D | | 2120 SOUTHWEST 66TH STREET | | | | OKLAHOMA CITY | OK | 73159 | |
| ABSHIRE, STEVEN KYLE | | ADDRESS ON FILE | | | | | | | |
| ABSOLU, STEVE M | | ADDRESS ON FILE | | | | | | | |
| ABSOLUT SERVICES INC | | 8201 VIRGIL | | | | DEARBORN HEIGHTS | MI | 48127 | |
| ABSOLUTE APPLIANCE | | 126 CENTER STREET B4 | | | | JUPITER | FL | 33458 | |
| ABSOLUTE APPLIANCE SERVICE | | 14923 OLD HWY 68 | | | | SPRINGDALE | AR | 72762 | |
| ABSOLUTE AUDIO VIDEO | | 69 RAMBLING DR | | | | ELGIN | SC | 29045 | |
| ABSOLUTE BATTERY COMPANY INC | | DIV E | | | | ST LOUIS | MO | 631501043 | |
| ABSOLUTE BATTERY COMPANY INC | | PO BOX 501043 | DIV E | | | ST LOUIS | MO | 63150-1043 | |
| ABSOLUTE BEST SECURITY | | 3803 ADDICKS CLODINE RD | | | | HOUSTON | TX | 77082 | |
| ABSOLUTE BOTTLED WATER CO | | 851 SEAHAWK CIRCLE NO 107 | | | | VIRGINIA BEACH | VA | 23452 | |
| ABSOLUTE CARPET CARE | | PO BOX 791243 | | | | SAN ANTONIO | TX | 78279 | |
| ABSOLUTE CARPET CLEANING | | 3820 DRESHER RD | | | | BENSALEM | PA | 19020 | |
| ABSOLUTE COMPUTER SOLUTIONS | Absolute Computer Solutions | 6800 SW 40 St No 181 | | | | Miami | FL | 33155 | |
| ABSOLUTE COMPUTER SOLUTIONS | JOSE RODRIGUEZ | 6895 SW 81ST | | | | MIAMI | FL | 33143 | |
| Absolute Computer Solutions | | 6800 SW 40 St No 181 | | | | Miami | FL | 33155 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | | MIAMI | FL | 33143 | |
| ABSOLUTE FIRE PROTECTION INC | | 836 RITCHIE HWY STE 5 REAR | | | | SEVERNA PARK | MD | 21146 | |
| ABSOLUTE FLOOR CARE EQUIPMENT | | 18213 HABBERTON RD | | | | SPRINGDALE | AZ | 72764 | |
| ABSOLUTE INVESTIGATIVE SVCS | | 604 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 1038 N CARRIER PKY | | | | GRAND PRAIRIE | TX | 75050 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 2429 DALWORTH STE 101 | | | | GRAND PRAIRE | TX | 75050 | |
| ABSOLUTE POWER & TECHNOLOGY | | 4053 ILEX CIR N | | | | PALM BEACH GARDENS | FL | 33410 | |
| ABSOLUTE PRESSURE CLEANING | | 702 DUNKLE ST | | | | STEELTON | PA | 17113 | |
| ABSOLUTE RECOVERY SERVICE | | 6108 GRANBY ST | | | | NORFOLK | VA | 23505 | |
| ABSOLUTE SAFETY SYSTEMS | | PO BOX 485 | | | | MANTUA | OH | 44255 | |
| ABSOLUTE SECURITY AGENCY INC | | 5515 N 7TH ST STE S 346 | | | | PHOENIX | AZ | 85014 | |
| ABSOLUTE SECURITY NETWORK INC | | 333 MEADOWLANDS PKY | | | | SECAUCUS | NJ | 07094 | |
| ABSOLUTE SERVICES LLC | | 11620 TIMBERLY WAY | | | | RICHMOND | VA | 23238-3485 | |
| ABSOLUTE SIGNS & SERVICE INC | | 1311 COMMERCE LN STE 10 | | | | JUPITER | FL | 33458 | |
| ABSOLUTE SOLUTIONS INC | | 201 E ARMY TRAIL RD STE 310 | | | | BLOOMINGDALE | IL | 60108 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 593201 | | | | ORLANDO | FL | 328593201 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 621447 | | | | ORLANDO | FL | 32862-1447 | |
| ABSOLUTE WIRELESS INC | | 2166 BOCA RATON | | | | HAYWARD | CA | 94545 | |
| ABSOLUTELY DIVINE CATERING | | PO BOX 541444 | | | | HOUSTON | TX | 77027 | |
| ABSOPURE WATER CO | | 425 36TH SW | | | | GRAND RAPIDS | MI | 49548-2161 | |
| ABSOPURE WATER CO | | DEPT B8 | | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | PO BOX 701220 | | | | PLYMOUTH | MI | 48170-0961 | |
| ABSOPURE WATER CO | | PO BOX 70160 | DEPT B8 | | | PLYMOUTH | MI | 63179-0129 | |
| ABSOPURE WATER CO | | PO BOX 701760 | | | | PLYMOUTH | MI | 48170 | |
| ABSTON, SHANE CASEY | | ADDRESS ON FILE | | | | | | | |
| ABSTON, TIMOTHY JASON | | ADDRESS ON FILE | | | | | | | |
| ABSTRACT ELECTRONICS INC | | 4400 118TH AVE N STE 300 | | | | CLEARWATER | FL | 33762 | |
| ABSTRACT OVERHEAD DOOR CO INC | | 2650 WEST MAPLE AVE | | | | LANGHORNE | PA | 19053 | |
| ABT CORP | | 361 BROADWAY | | | | NEW YORK | NY | 10013 | |
| ABT CORP | | DEPT AR | 361 BROADWAY | | | NEW YORK | NY | 10013 | |
| ABTEC INC | | 21 W NORTH ST | | | | AKRON | OH | 44304-1042 | |
| ABU ALSAOUD, AMIN M | | ADDRESS ON FILE | | | | | | | |
| ABU GHANNAM, SALEH AHMED | | ADDRESS ON FILE | | | | | | | |
| ABU HANTASH, MAHMOUD | | ADDRESS ON FILE | | | | | | | |
| ABU HANTASH, OMAR M | | ADDRESS ON FILE | | | | | | | |
| ABU HANTASH, SAMI MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| ABU TAHA, SHAWQI FAKHRI | | ADDRESS ON FILE | | | | | | | |
| ABUALNIL, AHMAD | | ADDRESS ON FILE | | | | | | | |
| ABUAN, ANNA | | 1320 ROUGE RIVER RD | | | | FERNLEY | NV | 89408 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ABUAN, ANNA M | | ADDRESS ON FILE | | | | | | | |
| ABUAN, DAVID P | | ADDRESS ON FILE | | | | | | | |
| ABUAWAD, ABDALLAH | | ADDRESS ON FILE | | | | | | | |
| ABUAWAD, MOHAMMAD K | | ADDRESS ON FILE | | | | | | | |
| ABUB, ADEL | | 501 MORNING SUN DR | | | | ORMOND BEACH | FL | 32174-0000 | |
| ABUBACKER, AZHAR AHMED | | ADDRESS ON FILE | | | | | | | |
| ABUBAKAR, ABDULKADIR MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ABUBAKAR, AHMED MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ABUBAKR, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | | THURMONT | MD | 21788-1666 | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | | THURMONT | MD | 21788 | |
| ABUEG, AILEEN GAIL | | ADDRESS ON FILE | | | | | | | |
| ABUEG, MARK BATI | | ADDRESS ON FILE | | | | | | | |
| ABUEL EDAM, FADI | | ADDRESS ON FILE | | | | | | | |
| ABUELHAWA, TARIQ KAMAL | | ADDRESS ON FILE | | | | | | | |
| ABUELNASR, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ABUGHANNAM, MAHA NABIL | | ADDRESS ON FILE | | | | | | | |
| ABUHAYYA, ZAHI | | 2115 W 52ND PL | | | | CHICAGO | IL | 60609-5521 | |
| ABUKHADRA, SAMIR | | 3209 E 10TH ST NO H7 | | | | BLOOMINGTON | IN | 47408-0000 | |
| ABUKHALAF, MUTASEM NAZIH | | ADDRESS ON FILE | | | | | | | |
| ABUKHDEIR, MOHAMMAD | | 12611 NE 145TH PL | | | | KIRKLAND | WA | 98034-0000 | |
| ABUKHDEIR, MOHAMMAD KHALED | | ADDRESS ON FILE | | | | | | | |
| ABUKHDEIR, MUSTAFA | | 12611 NE 145TH PL | | | | KIRKLAND | WA | 98034-1276 | |
| ABUKHDEIR, MUSTAFA KHALED | | ADDRESS ON FILE | | | | | | | |
| ABUKIEK, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ABUKWEIK, LANA | | ADDRESS ON FILE | | | | | | | |
| ABULAIL, STEVE | | 1050 E HERNDON APT 233 | | | | FRESNO | CA | 93720 | |
| ABULAIL, STEVE A | | ADDRESS ON FILE | | | | | | | |
| ABULLAR, JUAN | | 1 BOA VISTA DR | | | | LAKE HOPATCONG | NJ | 07849-2417 | |
| ABUNAW, MAGHAN YAHARA | | ADDRESS ON FILE | | | | | | | |
| ABUNDIZ, YOLANDA | | 7969 FOOTHILL BLVD STE A | | | | SUNLAND | CA | 91040-0000 | |
| ABURISH, IBRAHIM K | | ADDRESS ON FILE | | | | | | | |
| ABURTO, DENNIS | | 303 NW 36 CT | | | | MIAMI | FL | 33125 | |
| ABURTO, DENNIS A | | ADDRESS ON FILE | | | | | | | |
| ABURTO, GILBERT H | | ADDRESS ON FILE | | | | | | | |
| ABUTAAH, MOHAMMAD MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| ABUTIN, ADRIAN V | | ADDRESS ON FILE | | | | | | | |
| ABUZAHRIEH, NADER | | ADDRESS ON FILE | | | | | | | |
| AC AND HEATING INC | | LOT 18 LYNN DRIVE | | | | SANTA ROSA BEACH | FL | 32459 | |
| AC AND HEATING INC | | PO BOX 1531 | LOT 18 LYNN DRIVE | | | SANTA ROSA BEACH | FL | 32459 | |
| AC AUTO REPAIR & WELDING | | 331 PINE ST | | | | RIPON | CA | 95366 | |
| AC BUCKHORN INC | | PO BOX 502761 | | | | ST LOUIS | MO | 63150-2761 | |
| AC BUCKHORN INC | | PO BOX 710385 | | | | CINCINNATI | OH | 452710385 | |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | | JACKSONVILLE | FL | 322074801 | |
| AC DC APPLIANCE & TV SERVICE | | 514 MAIN ST | | | | WINDSOR | CO | 80550 | |
| AC DC ELECTRONIC REPAIR | | 744 DUNLEVIE RD | | | | ALLENHURST | GA | 31301 | |
| AC ELECTRICAL CONTRACTORS INC | | 5801 W MOUNT HOPE HWY | | | | LANSING | MI | 48917 | |
| AC ELECTRICAL CONTRACTORS INC | | 7837 LANAC ST | | | | LANSING | MI | 48917 | |
| AC FENCING INC | | 24 BROCK STREET | | | | NORTH HAVEN | CT | 06473 | |
| AC GLASS CO INC | | 11112 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| AC NIELSEN | | 8350 WILSHIRE BLVD STE 210 | | | | BEVERLY HILLS | CA | 90211 | |
| AC SUPPLY | | PO BOX 189 | | | | FRASER | MI | 480260189 | |
| AC&T CO INC | | PO BOX 4217 | | | | HAGERSTOWN | MD | 21741-4217 | |
| ACA INTERNATIONAL | | 4040 W 70TH ST | ATTN CREDITORS INTERNATIONAL | | | MINNEAPOLIS | MN | 55435-4104 | |
| ACA INTERNATIONAL | | PO BOX 39106 | | | | MINNEAPOLIS | MN | 55439 | |
| ACABA, YOEMAR | | ADDRESS ON FILE | | | | | | | |
| ACACIA ELECTRIC CO INC | | 205 INTERSTATE ROAD | | | | ADDISON | IL | 60101 | |
| ACADEMY | | 8524 INDIAN SCHOOL ROAD NE | | | | ALBUQUERQUE | NM | 87112 | |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | | KOKOMO | IN | 46901 | |
| ACADEMY ALLIANCE LLC | | 1012 S REED RD | | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE LLC  T A SALON PROFESSIONALS SPA BLDRS | | 1012 S REED RD | | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | | KOKOMO | IN | | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED ROAD | | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 406 WEST SUPERIOR | | | | KOKOMO | IN | 46901 | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | | PHILADELPHIA | PA | 191543210 | |
| ACADEMY ELECTRONICS | | 25770 I 45 NORTH 108 | | | | SPRING | TX | 77386 | |
| ACADEMY ELECTRONICS | | 594 SAWDUST RD NO 139 | | | | THE WOODLANDS | TX | 77380 | |
| ACADEMY FILM PRODUCTION INC | | 210 WEST 29TH STREET | | | | BALTIMORE | MD | 21211 | |
| ACADEMY FIRE PROTECTION | | 1937 I 85 SOUTH | | | | CHARLOTTE | NC | 28208 | |
| ACADEMY FIRE PROTECTION | | 58 29 MASPETH AVE | | | | MASPETH | NY | 11378 | |
| ACADEMY LOCKSMITH INC | | 5101 E LA PALMA AVE 205 | | | | ANAHEIM | CA | 92807 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACADEMY OF AWARDS D SIGNS | | 1316 E WAR MEMORIAL DRIVE | | | | PEORIA | IL | 61614 | |
| ACADEMY PLUMBING | | 109 COMMERCE ST | SUITE 1101 | | | LAKE MARY | FL | 32746 | |
| ACADEMY PLUMBING | | PO BOX 520522 | | | | LONGWOOD | FL | 327520522 | |
| ACADEMY SPORTS  ASSIGNEE FROM WAL MART  CAM ONLY | | 13350 I 10 EAST | | | | HOUSTON | TX | 77015 | |
| ACADIA PARISH CLERK OF COURT | | CRIMINAL RECORDS DEPT | | | | CROWLEY | LA | 70526 | |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | CRIMINAL RECORDS DEPT | | | CROWLEY | LA | 70527 | |
| ACADIA PARISH SCHOOL BOARD | | PO DRAWER 309 | SALES & USE TAX DEPT | | | CROWLEY | LA | 70527-0309 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig Llp | 200 Park Ave | | | New York | NY | 10166 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | C/O ACADIA REALTY TRUST | | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | | | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 600 THIRD AVE | PO BOX 1679 | | | KINGSTON | PA | 18704-1679 | |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | | NEWARK | NJ | 07101-4679 | |
| ACADIAN SERVICES | | PO BOX 12622 | | | | NEW IBERIA | LA | 70562 | |
| ACADIANA AUTO & TRUCK RENTALS | | 2433 CAMERON | | | | LAFAYETTE | LA | 70506 | |
| ACAJOSI, GIOVANNI WILFREDO | | ADDRESS ON FILE | | | | | | | |
| ACAL TV & ELECTRONICS | | 1944 S SAVIERS | | | | OXNARD | CA | 93030 | |
| ACB ELECTRONICS | | 3 GLOVER AVE | | | | YONKERS | NY | 10704 | |
| ACBEL TECHNOLOGIES | | 1941 RINGWOOD AVENUE | | | | SAN JOSE | CA | 95131 | |
| ACBL | | 2480 W 26TH AVE STE 26B | C/O JAMES J STANDLEY | | | DENVER | CO | 80211 | |
| ACC 21ST CENTURY INSTALLATIONS | | 8813 DRYDEN CT | | | | SACRAMENTO | CA | 95828 | |
| ACC SATELLITE TV | | 1144 W EAST AVE | | | | CHICO | CA | 95926 | |
| ACC SATELLITE TV | | 130 W 6TH ST | | | | CHICO | CA | 95928 | |
| ACCARDI, BRIAN | | 5125 MESQUITE ST | | | | CAMARILLO | CA | 93012-0000 | |
| ACCARDI, BRIAN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ACCARDI, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ACCARDI, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ACCARDO, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| ACCC | | 16507 F N CROSS DR | | | | HUNTERSVILLE | NC | 28078 | |
| ACCC | | 7178 COLUMBIA GATEWAY DRIVE | | | | COLUMBIA | MD | 21046 | |
| ACCC | | PO BOX 40 | | | | CORNELIUS | NC | 28031 | |
| ACCELE ELECTRONICS INC | | PO BOX 92139 | | | | LONG BEACH | CA | 90809 | |
| ACCELE VISION LLC | | PO BOX 1296 | | | | ARTESIA | CA | 90701 | |
| ACCELERATE MEDIA LLC | | 1406 ROYAL SAINT GEORGE DR | | | | ORLANDO | FL | 32828 | |
| ACCELERATED BUSINESS CREDIT | | PO BOX 4615 | FOR WE WIRE IT INC | | | THOUSAND OAKS | CA | 91359 | |
| ACCELERATED PAYMENT | | 11350 MCCORMICK ROAD STE 800 | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | EXECUTIVE PLAZA III | | | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | PO BOX 1339 | | | | HUNT VALLEY | MD | 21030 | |
| ACCELERATED PROFESSIONAL SAT | | 3126 OAK RD NO 410 | | | | WALNUT CREEK | CA | 94597 | |
| ACCELERATED PROFESSIONAL SAT | | PO BOX 23695 | | | | PLEASANT HILL | CA | 94523-0695 | |
| ACCENT APPLIANCE PARTS & SVC | | 8321 HIGHWAY 80T WEST STE B | | | | FORT WORTH | TX | 76116 | |
| ACCENT BUSINESS PRODUCTS | | PO BOX 60011 | | | | FT MYERS | FL | 33906 | |
| ACCENT COMMUNICATIONS | | 1477 KENWOOD CENTER | | | | MENASHA | WI | 54952 | |
| ACCENT ELECTRIC | | 28871 LIMESTONE WAY | | | | COARSEGOLD | CA | 93614 | |
| ACCENT ELECTRIC INC | | 3305 N WOOLWITCH CT | | | | CASTLE HAYNE | NC | 28429 | |
| Accent Energy California LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | |
| Accent Energy California LLC | | 6065 Memorial Dr | | | | Dublin | OH | 43017 | |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | | BERKLEY | MI | 480721192 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| ACCENT HOMES, INC | | 14145 BRANDYWINE ROAD | | | | BRANDYWINE | MD | 20613 | |
| ACCENT LANDSCAPING & SPRINKLER | | 150 EASY WAY LANE | | | | EL PASO | TX | 79932 | |
| ACCENT LAS VEGAS INC | | PO BOX 26115 | | | | LAS VEGAS | NV | 89126-0115 | |
| ACCENT MARKETING SERVICES LLC | | 3701 RELIABLE PKY | | | | CHICAGO | IL | 60686-0037 | |
| ACCENT MARKETING SERVICES LLC | | 400 MISSOURI AVE STE 100 | | | | JEFFERSONVILLE | IN | 47130-3086 | |
| ACCENT MARKETING SERVICES LLC | | 88205 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| ACCENT MARKETING SERVICES LLC | | SECTION 359 | | | | LOUISVILLE | KY | 40289 | |
| ACCENT ON FLOWERS | | 8517 OLD CR 54 | | | | NEW PORT RICHEY | FL | 34653 | |
| ACCENT PAPER CO INC | | PO BOX 288 | | | | STOCKTON | CA | 95201 | |
| ACCENT PERSONNEL INC | | 4907 FITZHUGH AVE 202 | | | | RICHMOND | VA | 23230 | |
| ACCENT PLUMBING SERVICES INC | | 4968A W RIVER DR | | | | COMSTOCK PARK | MI | 49321 | |
| ACCENT POWER SWEEPING INC | | 4026 27 AVE NORTH | | | | ST PETERSBURG | FL | 33713-0000 | |
| ACCENT SCREEN PRINTING | | 2554 STATE ST | | | | HAMDEN | CT | 06517 | |
| ACCENT SERVICE CO | | PO BOX 33655 | | | | DENVER | CO | 80233 | |
| ACCENT SPECIAL EVENT RENTAL | | 205 E 13TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| ACCENT SWEEPING STRIPING PAVE | | 104 E PIONEER ST | | | | IRVING | TX | 75061 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | | SPRING | TX | 77375 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | | SPRING | TX | 77379 | |
| ACCENTA DISPLAY CORP | | 5815 COOPERS AVE | | | | MISSISSAUGA | ON | LUZ1R9 | CAN |
| ACCESS ATLANTIC CITY INC | | 2909 CENTRAL AVE STE 3 | | | | OCEAN CITY | NJ | 08226 | |
| ACCESS AUTOMATIC SYSTEMS | | 363 WHITNEY AVE | JULIUS LIPS DOOR & GLASS CO | | | GRETNA | LA | 70056 | |

Circuit City Stores, Inc.

Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACCESS BUSINESS FINANCE LLC | | PO BOX 53450 | | | | BELLEVUE | WA | 98015 | |
| ACCESS CONNECTIONS INC | | PO BOX 2426 | | | | LITTLETON | MA | 01460 | |
| ACCESS CONTROLS OF AUSTIN | | 4332 CYPRESS CANYON TRAIL | | | | SPICEWOOD | TX | 78669 | |
| ACCESS CREDIT MANAGEMENT INC | | PO BOX 250531 | | | | LITTLE ROCK | AR | 72225 | |
| ACCESS DATA INC | | PO BOX 264 | 211 TONER RD | | | BOONTON | NJ | 07005 | |
| ACCESS DOOR AUTOMATION | | PO BOX 98 | | | | MONTPELIER | VT | 05602 | |
| ACCESS DOOR SYSTEMS L L C | | 631 W SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| ACCESS ELECTRONICS | | 525 OLD WESTMINSTER PIKE STE 7 | | | | WESTMINSTER | MD | 21157 | |
| ACCESS LOCK & SAFE | | 589 SECOND ST | | | | MANCHESTER | NH | 03102 | |
| ACCESS NETWORKS INC | | PO BOX 585 | | | | ROCKY MOUNT | VA | 24151 | |
| ACCESS ORLANDO | | 135 N MAGNOLIA AVE | SUITE D | | | ORLANDO | FL | 32801-2328 | |
| ACCESS ORLANDO | | SUITE D | | | | ORLANDO | FL | 328012328 | |
| ACCESS POINT | | 21674 NETWORK PL | | | | CHICAGO | IL | 60673-1216 | |
| ACCESS POINT COMMUNICATIONS | | 13195 TALL OAK TURN | | | | SUMERDUCK | VA | 22742 | |
| ACCESS PROS | | 515 INDUSTRIAL WAY | | | | CUMMING | GA | 30040 | |
| ACCESS SATELLITE | | 1208 KENMORE AVE | | | | FREDERICKSBURG | VA | 22401 | |
| ACCESS SOFTWARE INC | | 4750 WILEY POST WAY | | | | SALT LAKE CITY | UT | 84116 | |
| ACCESS SPECIALTIES INC | | 10255 INVER GROVE TRAIL | | | | ST PAUL | MN | 55077 | |
| ACCESS VG AKA ACCESS DEVELOPMENT | | PO BOX 27563 | | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS VG, LLC 2007 | | PO BOX 27563 | | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | ATTN ACCOUNTING DEPT | | | BOCA RATON | FL | 33431 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | | | | BOCA RATON | FL | 33431 | |
| ACCESSIBILITY RESOURCE SPECIALISTS | | 207 W MAIN ST | | | | MESQUITE | TX | 75149 | |
| ACCESSIBLE CONSULTING ENGINEER | | 20311 SW BIRCH ST STE 202 | | | | NEWPORT BEACH | CA | 92660 | |
| ACCESSORIES SOURCE, THE | | 16966 MANCHESTER | | | | GROVER | MO | 63040 | |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | | SEATTLE | WA | 98121 | |
| ACCESSVISIONS INC | | 111 CANFIELD AVE A 15 | | | | RANDOLPH | NJ | 07869 | |
| ACCETTURA, THOMAS | | 7634 APPLETREE LANE | | | | WILLOWBROOK | IL | 60527 | |
| ACCETTURA, THOMAS S | | ADDRESS ON FILE | | | | | | | |
| ACCIARDO, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ACCILIEN, ALEX | | 10300 LAWTON ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| ACCILIEN, ALEX | | ADDRESS ON FILE | | | | | | | |
| ACCIUS, YVON | | 2921 SHEPPERTON TERRACE | | | | SILVER SPRING | MO | 00002-0904 | |
| ACCIUS, YVON | | ADDRESS ON FILE | | | | | | | |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | | NEWARK | NJ | 07188 | |
| ACCLAIM PLUMBING & DRAIN INC | | 626 S 312TH ST | | | | FEDERAL WAY | WA | 98003 | |
| ACCLAIM SERVICES INC | | 5445 LA SIERRA | SUITE 317 | | | DALLAS | TX | 75231 | |
| ACCLAIM SERVICES INC | | SUITE 317 | | | | DALLAS | TX | 75231 | |
| ACCLAIM TELECOM SERVICES INC | | 1176 COMMERCE DR | | | | RICHARDSON | TX | 75081 | |
| ACCO BRANDS | | 770 S ACCO PLAZA | | | | WHEELING | IL | 60090 | |
| ACCO Brands Corporation | c o Jonathan W Young Jeffrey Chang | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | | Chicago | IL | 60606 | |
| ACCO Brands LLC | c o Arthur Angeles Controller | Kensington Computer Products | 333 Twin Dolphin Dr 6th Fl | | | Redwood Shores | CA | 94065 | |
| ACCO Brands LLC | Jonathan W Young | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | |
| ACCOMMANDO, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| ACCOMMODATIONS AMERICA | | 1110 NORTHCHASE PKWY | SUITE 150 ATTN R KUGLAR | | | MARIETTA | GA | 30067 | |
| ACCOMMODATIONS AMERICA | | SUITE 150 ATTN R KUGLAR | | | | MARIETTA | GA | 30067 | |
| ACCOMODATIONS AMERICA GULF | | 10333 RICHMOND AVE STE 400 | | | | HOUSTON | TX | 77042 | |
| ACCOMODATIONS AMERICA GULF | | COAST INC | 10333 RICHMOND AVE STE 400 | | | HOUSTON | TX | 77042 | |
| ACCORD PERSONNEL SERVICES INC | | 4040 W WATERS NO 800 | | | | TAMPA | FL | 33614 | |
| ACCORDINO, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ACCORTO, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| ACCOUNT BROKERS | | 1417 S COLLEGE AVE | | | | FORT COLLINS | CO | 80524 | |
| ACCOUNT CONTROL TECHNOLOGY | | PO BOX 8012 | | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS EXCHANGE PERSONNEL | | 5455 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| ACCOUNTANTS ON CALL | | DEPT 1573 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1573 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | | NEWARK | NJ | 07101-0337 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | | NEWARK | NJ | 071010337 | |
| ACCOUNTANTS ONE | | 1870 INDEPENDENCE SQUARE | SUITE C | | | ATLANTA | GA | 30338 | |
| ACCOUNTANTS ONE | | SUITE C | | | | ATLANTA | GA | 30338 | |
| ACCOUNTEMPS | | 12400 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | | 1 JAMES CENTER STE 1208 | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | | BOSTON | MA | 02111-1306 | |
| ACCOUNTEMPS | | 901 E CARY ST | | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | FIELD SERVICE CENTER | | | | BOSTON | MA | 021111306 | |
| ACCOUNTING PRINCIPALS | | 222 W LAS COLINAS BLVD NO 1250E | | | | IRVING | TX | 75039 | |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | | ATLANTA | GA | 30368 | |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | | NEW YORK | NY | 100876370 | |
| ACCOUNTS DEPARTMENT | | 205 GOVERNMENT STREET | | | | MOBILE | AL | 36644-2114 | |
| ACCOUNTS PAYABLE NETWORK, THE | | 2100 RIVEREDGE PKY STE 380 | | | | ATLANTA | GA | 30328 | |
| ACCOUNTS RECEIVABLE FUNDING | | PO BOX 2607 | | | | CORPUS CHRISTI | TX | 78401 | |
| ACCOUNTS SERVICE OF COLORADO | | 1520 N UNION BLVD 103 | | | | COLORADO SPRINGS | CO | 80909 | |
| ACCREDITED APPRAISERS INC | | 222 KNOX CT | | | | DENVER | CO | 80219 | |
| ACCREDITED COURT REPORTERS | | 715 BROADWAY PO BOX 1701 | | | | COLUMBUS | GA | 319021701 | |
| ACCREDITED COURT REPORTERS | | PO BOX 1701 | 715 BROADWAY | | | COLUMBUS | GA | 31902-1701 | |
| ACCRUENT | | ACCRUENT | 1601 CLOVERFIELD BLVD SUITE 500 SOUTH | | | SANTA MONICA | CA | 90404 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | | SANTA MONICA | CA | 90404 | |
| ACCTS RECEIVABLE FUNDING CORP | | PO BOX 1389 | ATTN JERRY ROZEN | | | HOUSTON | TX | 77251-1389 | |
| ACCU GROW LAWN | | PO BOX 1824 | | | | MARION | IL | 62959 | |
| ACCU INDUSTRIES INC | | DEPT 79029 | | | | BALTIMORE | MD | 21279 | |
| ACCU LINE STRIPING CO | | ROUTE 1 BOX 385 | | | | ALVIN | TX | 77511 | |
| ACCU SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACCU SORT SYSTEMS INC | | 2800 CRYSTAL DR | | | | HATFIELD | PA | 19440 | |
| ACCU TECH | | 2256 C DABNEY RD | | | | RICHMOND | VA | 23230 | |
| ACCU TECH | | PO BOX 100489 | | | | ATLANTA | GA | 303840489 | |
| ACCU TECH | | PO BOX 730 | | | | ROSWELL | GA | 30077-0730 | |
| ACCU TEMP INC | | 660 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46203 | |
| ACCU TEMP LLC | | 2655 FORTUNE CIR W | | | | INDIANAPOLIS | IN | 46241 | |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | STE E&F | | | STATE COLLEGE | PA | 168032215 | |
| ACCURATE | | 7840 BURNET ROAD | | | | VAN NUYS | CA | 91405 | |
| ACCURATE AIR | | 1205 NORTH MILLER RD | | | | TEMPE | AZ | 85281 | |
| ACCURATE APPLIANCE | | 158 REGENCY RD | | | | MOORESVILLE | NC | 28117 | |
| ACCURATE APPLIANCE & AC, A | | PO BOX 31294 | | | | AMARILLO | TX | 79120 | |
| ACCURATE APPLIANCE PROF INC | | 4888 CORLISS AVE | | | | CLEVELAND | OH | 44124 | |
| ACCURATE APPLIANCE REPAIR INC | | 405 NEWARK RD | | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE REPAIR INC | | 6 CLAY ST | | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | | EDMORE | MI | 488299360 | |
| ACCURATE BATTERY CORP | | 7250 NW 37TH AVE | | | | MIAMI | FL | 33147 | |
| ACCURATE CONTROLLERS INC | | PO BOX 10842 | | | | BEDFORD | NH | 03110 | |
| ACCURATE DOCUMENT DESTRUCTION INC | | 2500 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| ACCURATE ELECTRONICS | | 3431 GEORGIA HWY 20 S | | | | CONYERS | GA | 30013 | |
| ACCURATE ELECTRONICS | | 6692 BROCTON AVE | | | | RIVERSIDE | CA | 92506 | |
| ACCURATE ELECTRONICS INC | | 2171 EAST MORGAN AVE | | | | EVANSVILLE | IN | 47711 | |
| ACCURATE ENGRAVING INC | | 7200 CHERRY TRIPP DR | | | | CHARLOTTE | NC | 28212 | |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | | TULSA | OK | 741284049 | |
| ACCURATE FIRE PROTECTION INC | | 79 22 71ST AVE | | | | GLENDALE | NY | 11385 | |
| ACCURATE KEY & LOCK SERVICE | | 493 BRYDEN RD | | | | MANSFIELD | OH | 44906 | |
| ACCURATE LAWN & SNOW | | 1416 CLEARY AVE | | | | JOLIET | IL | 60435 | |
| ACCURATE LOCK & SECURITY INC | | 200 PROSPECT ST | | | | BELLINGHAM | WA | 98225 | |
| ACCURATE LOCK AND SAFE | | 256 WHITE ST | | | | DANBURY | CT | 06810 | |
| ACCURATE LOCKSMITH | | 11200 BEAR WOODS PL | | | | NEWBURG | MD | 20664 | |
| ACCURATE MAPS INC | | PO BOX 90604 | | | | COLUMBIA | SC | 29290 | |
| ACCURATE PERSONNEL | | 169 S SCHMALE ROAD | | | | CAROL STREAM | IL | 60188 | |
| ACCURATE PERSONNEL | | ACCURATE TEMPORARIES | 169 S SCHMALE ROAD | | | CAROL STREAM | IL | 60188 | |
| Accurate Recycling Corp | | 508 E Baltimore Ave | | | | Lansdowne | PA | 19050 | |
| ACCURATE REPORTING & VIDEO INC | | 814 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470-6764 | |
| ACCURATE SCREW MACHINE CO | | 231278 MOMENTUM PL | STE A | | | CHICAGO | IL | 60689-5311 | |
| ACCURATE SERVICES | | 3210 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804 | |
| ACCURATE SERVICES | | PO BOX 2645 | | | | WINTER PARK | FL | 32790-2645 | |
| ACCURATE SUPERIOR SCALE CO INC | | PO BOX 1541 | | | | ST LOUIS | MO | 63188 | |
| ACCURATE TECHNOLOGIES | | 22 WELLER LN | | | | PALM COAST | FL | 32164 | |
| ACCURATE TEMPERATURE CONTROL | | 5349 HWY 579 | | | | SEFFNER | FL | 33584 | |
| ACCURATE VIDEO INC | | 8949 DESOTO AVE | | | | CANOGA PARK | CA | 91304 | |
| ACCUSERV | | 4811 LAMOR | | | | MISSION | KS | 66202 | |
| ACCUSTAFF | | PO BOX 7247 0128 | | | | PHILADELPHIA | PA | 19170-0128 | |
| ACCUSTAFF | | PO BOX 7247 0153 | | | | PHILADELPHIA | PA | 19170-0153 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | | PHILADELPHIA | PA | 191708190 | |
| ACCUSTAFF | | PO BOX 7247 8360 | | | | PHILADELPHIA | PA | 19170-8360 | |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | | ATLANTA | GA | 303848768 | |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | | CAROL STREAM | IL | 601974654 | |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | | COLUMBIA | SC | 292216789 | |
| ACCUTECH ELECTRONICS SERVICE | | 1215 W 26TH ST | | | | ERIE | PA | 16508 | |
| ACCUTECH FIRE SPRINKLERS | | PO BOX 637 | | | | VENICE | FL | 34284 | |
| ACCUTRONICS | | 4789 DOVER CTR RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| ACD SYSTEMS LTD | | PO BOX 36 | | | | SAANICHTON | BC | V8M 2A5 | CAN |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| ACD2 DESERT CROSSING | | FILE 54499 | | | | LOS ANGELES | CA | 900794499 | |
| ACDA, ROLANDO INCOMIO | | ADDRESS ON FILE | | | | | | | |
| ACDI PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21701 | |
| ACDI PATAPSCO DESIGNS INC | | PO BOX 758693 | | | | BALTIMORE | MD | 21275-8693 | |
| ACE & TJS GRIN KIDS | | PO BOX 37192 | | | | CHARLOTTE | NC | 28237 | |
| ACE AMERICAS CASH EXPRESS | | 223 N ABBE RD | | | | ELYRIA | OH | 44035 | |
| ACE APPLIANCE & ELECTRIC | | 3 TOM CARROLL ROAD | | | | SUMMERTOWN | TN | 38483 | |
| ACE APPLIANCE PARTS & SERVICE | | 202 E THIRD ST | | | | BLOOMINGTON | IN | 47401 | |
| ACE APPLIANCE PARTS INC | | 9827 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE PARTS INC | | 9845 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | | AIEA | HI | 967014325 | |
| ACE APPLIANCE SERVICE | | HC 87 BOX 47B | | | | ROWE | MA | 01367 | |
| ACE APPLIANCE SERVICE | | PO BOX 2024 | | | | CHARLEMONT | MA | 01339 | |
| ACE APPLIANCE SERVICE | | PO BOX 314 | | | | COLRAIN | MA | 01340-0314 | |
| ACE APPLIANCE SERVICE | | PO BOX 75351 | | | | SEATTLE | WA | 98125 | |
| ACE ASPHALT OF TUCSON INC | | 895 W ELWOOD | | | | PHOENIX | AZ | 85041 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACE AUDIO VISUAL INC | | 33 49 55TH ST | | | | WOODSIDE | NY | 11377 | |
| ACE BOARD UP CO | | 5460 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| ACE BUILDING MAINTENANCE | | 1180J ASTER AVE | | | | SUNNYVALE | CA | 94086-6804 | |
| ACE BUSINESS MACHINES INC | | 1545 N VERDUGO RD STE 16 | | | | GLENDALE | CA | 91208 | |
| ACE CASH EXPRESS | COLLECTIONS RICH KAPLAN | | | | | IRVING | TX | 75038 | |
| ACE CASH EXPRESS | | 1231 GREENWAY DR SUITE 800 | ATTN COLLECTIONS RICH KAPLAN | | | IRVING | TX | 75038 | |
| ACE CASINO EQUIPMENT | | 1844 W GRANT ROAD NO 106 | | | | TUSCON | AZ | 85745 | |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | | ELGIN | IL | 601209526 | |
| ACE COMPANIES | | 4962 BRIAR OAKS LN | | | | GRAND PRAIRIE | TX | 75052-4415 | |
| ACE CONCRETE CONSTRUCTION | | PO BOX 36796 | | | | RICHMOND | VA | 23235 | |
| ACE DELIVERY | | 2746 W 17TH SOUTH | | | | IDAHO FALLS | ID | 83402 | |
| ACE DELIVERY | | PO BOX 51852 | | | | IDAHO FALLS | ID | 83405 | |
| ACE DETECTIVE/SECURITY AGENCY | | 11 BELLEGARDE AVE | | | | LEWISTON | ME | 04240 | |
| ACE ELECTRONIC REPAIR | | 147 N E 11TH | | | | NEWPORT | OR | 97365 | |
| ACE ELECTRONICS | | 12822 LOST LAKE RD | | | | SNOHOMISH | WA | 98296 | |
| ACE ELECTRONICS | | 408 BROADWAY ST | | | | HAMDEN | CT | 06518 | |
| ACE ENTERPRISES | | 248 S SIERRA WAY UNIT C | | | | SAN BERNARDINO | CA | 92408 | |
| ACE FIRE EXTINGUISHER SER INC | | 5117 COLLEGE AVE | | | | COLLEGE PARK | MD | 20740 | |
| ACE FIRE SERVICES | | 745 N GILBERT RD | SUITE 124 | | | GILBERT | AZ | 85234 | |
| ACE FIRE SERVICES | | SUITE 124 | | | | GILBERT | AZ | 85234 | |
| ACE FIRE SYSTEMS INC | | 2620 WESTERN AVE | | | | LAS VEGAS | NV | 89109 | |
| ACE GLASS | | PO BOX 4432 | 5506 TWO NOTCH RD | | | COLUMBIA | SC | 29204 | |
| ACE GLASS INC | | 5036 BUSINESS PARK DR | | | | MONTGOMERY | AL | 36116 | |
| ACE HARDWARE | | 1131 A NORTH CARBON ST | | | | MARION | IL | 62959 | |
| ACE HARDWARE | | 635 N PERSHING | | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | HWY 148 BOX 699 | | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | PO BOX 748 | C/O JOE TURLEY INC | | | LYNBROOK | NY | 11563 | |
| ACE HI | | 2684 PRAIRIE ST SW | | | | WYOMING | MI | 49509 | |
| ACE HI REFRIGERATION | | 1916 W WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DR | | | | NORCROSS | GA | 30093 | |
| ACE LOADING DOCK | | 5996 VERNON ST | | | | DEARBORN HTS | MI | 48127 | |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | | JACKSONVILLE | FL | 322391726 | |
| ACE LOCK & KEY SERVICE | | PO BOX 6112 | | | | MCLEAN | VA | 22106 | |
| ACE LOCK & KEY SERVICE INC | | 11321 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| ACE LOCK & SAFE SERVICE | | 123 EAST KOSSUTH ST | | | | COLUMBUS | OH | 43206 | |
| ACE LOCKSMITH | | 7802 MERRITT STREET | | | | NORFOLK | VA | 23513 | |
| ACE MAINTENANCE INC | | PO BOX 686 | | | | WALNUT | CA | 91789 | |
| ACE MAINTENANCE PRODUCTS CO | | 2207 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| ACE MAYTAG HAC | | 810 E MCKINLEY AVE | | | | MISHAWAKA | IN | 46545 | |
| ACE MOBILE KEY INC | | 4572 E HOME AVE | | | | FRESNO | CA | 93703 | |
| ACE OVERHEAD DOOR CO | | 465 PIKE RD UNITS 107 108 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| ACE PLUMBING & SEWER SERVICE | | 908 N KANSAS AVE | | | | TOPEKA | KS | 66608 | |
| ACE QUALITY | | 1325 CITATION CIR W | | | | LEBANON | IN | 46052 | |
| ACE QUALITY | | 18200 US 31 N 260 | | | | WESTFIELD | IN | 46074 | |
| ACE RENT A CAR | | PO BOX 51707 | | | | INDIANAPOLIS | IN | 462510707 | |
| ACE RENTALS | | 101 OAK MOORE COURT | | | | BEL AIR | MD | 21014 | |
| ACE REPAIR PLUMBING CO | | PO BOX 10039 | | | | FORT WORTH | TX | 76114 | |
| ACE SAFE & LOCK CO | | 1526 SOUTH MIAMI STREET | | | | SOUTH BEND | IN | 46613 | |
| ACE SCREEN PRINTING | | 24 WEST HIGH STREET | | | | GLASSBORO | NJ | 08028 | |
| ACE SIGN CO | | 402 N FOURTH ST | | | | SPRINGFIELD | IL | 62702 | |
| ACE TRANSPORT SERVICES | | 116 REAR WASHINGTON ST | | | | PLAINVILLE | MA | 02762 | |
| ACE TRANSPORT SERVICES | | PO BOX 2362 | 116 REAR WASHINGTON ST | | | PLAINVILLE | MA | 02762 | |
| ACE TV & APPLIANCE | | 822 W OKMULGEE | | | | MUSKOGEE | OK | 74401 | |
| ACE TV & APPLIANCE SERVICE | | 1010 WEST NOB HILL BLVD | | | | YAKIMA | WA | 98902 | |
| ACE TV SERVICE | | 10 E WASHINGTON AVE STE 103 | | | | YAKIMA | WA | 98903 | |
| ACE TV SERVICE | | 2110 KNIGHT AVENUE | | | | WAYCROSS | GA | 31501 | |
| ACE WIRING & INSTALLATION | | 2846 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| ACEBO, ANTHONY GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ACEDO, KRIS A | | ADDRESS ON FILE | | | | | | | |
| ACEE, DONYELL LEE | | ADDRESS ON FILE | | | | | | | |
| ACEITUNO, JONATHAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ACEJAS, JERILYN ANCHETA | | ADDRESS ON FILE | | | | | | | |
| ACER | FINANCE | PO BOX 11007 | | | | SAN JOSE | CA | 95103-1007 | |
| ACER | | 333 W SAN CARLOS | STE 1500 | | | SAN JOSE | CA | 95110 | |
| ACER | | PO BOX 60000 | FILE 72357 | | | SAN FRANCISCO | CA | 94160-2357 | |
| ACER AMERICA CORP | JOHN HUNTER | 333 W SAN CARLOS ST | | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | NGA LY | 333 W SAN CARLOS ST | | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS STREET | SUITE 1500 | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS ST | STE 1500 | | | SAN JOSE | CA | 95110 | |
| Acer America Corporation | Euler Hermes ACI | Agent of Acer America Corporation | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| Acer America Corporation | Jeffery L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | | Washington | DC | 20005 | |
| ACER AMERICA CORPORATION | | 135 SOUTH LASALLE ST | DEPT 1691 | | | CHICAGO | IL | 60674-1691 | |
| Acer Service Corporation | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | | Washington | DC | 20005 | |
| ACERBO, HELEN | | 666 E  CROOKED HILL RD | | | | PEARL RIVER | NY | 10965 | |
| ACERO, MARIDELLE CASTRO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACERO, ORLANDO | | 5110 N 5TH ST | | | | PHILADELPHIA | PA | 19120-3309 | |
| ACERO, RONALD | | 154 DOWNIE DR | | | | VALLEJO | CA | 94589 | |
| ACES INC | | 319 TERRACE ST | | | | RAHWAY | NJ | 07065 | |
| ACES SECURITY INC | | 6237 W 59TH ST | | | | CHICAGO | IL | 60638 | |
| ACES TV & MR VCR | | 1604 S BUCKNER BLVD | | | | DALLAS | TX | 75217 | |
| ACETYLENE OXYGEN CO | | PO BOX 430 | | | | HARLINGEN | TX | 78551 | |
| ACEVEDO ANCHUNDIA, FERNANDO LUIS | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JR , DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JR , MARIO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, EDGARDO NOEL | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, JAVIER | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ABEL | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ALICIA ELENA | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ARTURO | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, BLANCA MARIA | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, BYRON R | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, CANDICE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, CELIA | | 1290 S WOLFF ST | | | | DENVER | CO | 80219-3648 | |
| ACEVEDO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, DAVID | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, DENNIS | | 59 N CHANNING ST NO 1 | | | | ELGIN | IL | 60120-5700 | |
| ACEVEDO, DIANA DOLORES | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, DIEGO | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, EDWIN | | 3675 ESTEPONA AVE | | | | MIAMI | FL | 33178-2933 | |
| ACEVEDO, EDWIN STEVON | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ELMER | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ERICA ISABEL | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ERICK | | 13509 SPINNING AVE | | | | GARDENER | CA | 90249-0000 | |
| ACEVEDO, ERIK S | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ERLYN ARMANDO | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, EVANGELINE MAAHIA | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, FERMIN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, FRANCIS | | 26 NELSON RD | | | | SELDEN | NY | 11784-0000 | |
| ACEVEDO, FRANCISCO LEONARD | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, FRANCISCO Y | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, FRANK | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, FREUD DARVEY | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, HECTOR A | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, HECTOR WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, HERIBERTO AMILCAR | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JAIME L | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JARED L | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JASMIN | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JESSICA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JOHN | | 2007 WALHALA DR | | | | RICHMOND | VA | 23236-1598 | |
| ACEVEDO, JOHN | | 2007 WALHALA DR | | | | RICHMOND | VA | 23236 | |
| ACEVEDO, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JOSE | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JUAN | | ADDRESS ON FILE | | | | | | | |
| Acevedo, Kelvis | | 4767 NW 97th Ct | | | | Miami | FL | 33178 | |
| ACEVEDO, KELVIS | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, LOURAINE DALY | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, MARIO JOHN | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, MICHAEL MARCELINO | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, MISTY A | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, NATHANIEL SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, NELSON | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, NORBERTO | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, PUSA | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, RAMON L | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, RAYMOND ALBERT | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, RENE | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, RICARDO | | 4720 TRAIL LAKE DR | | | | FORT WORTH | TX | 76133-0000 | |
| ACEVEDO, RICARDO CASAREZ | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, RICKY DANIEL | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ROBERTO | | 32309 EVENING PRIMROSE TR | | | | CAMPO | CA | 91906-0000 | |
| ACEVEDO, ROBERTO JUAN | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ROSA | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO, TIMOTHY | | 4757 HESS RD | | | | SAGINAW | MI | 48601 | |
| ACEVEDO, TITO B | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, TOMAS | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, VICTOR | | 1737 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1343 | |
| ACEVEDO, VICTOR JAIME | | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| ACEVEDOJR, DAVID | | 2707 EAST ANGELA CIR | | | | GULFPORT | MS | 39503-0000 | |
| ACEVES, CHRISTINA RENEE | | ADDRESS ON FILE | | | | | | | |
| ACEVES, EDDIE ISREAL | | ADDRESS ON FILE | | | | | | | |
| ACEVES, JAVIER | | 2770 BUDUA AVE | | | | LOS ANGELES | CA | 90032 | |
| ACEVES, MARIA | | 45242 DEGLET NOOR | | | | INDIO | CA | 92201 | |
| ACEVES, MARIA | | ADDRESS ON FILE | | | | | | | |
| ACEVES, SERGIO LUIS | | ADDRESS ON FILE | | | | | | | |
| ACEVES, STEVEN | | ADDRESS ON FILE | | | | | | | |
| ACEVEZ, DAYREM | | 1753 KEATON WAY | | | | PEARLBLOSSOM | CA | 93553 | |
| ACEYTUNO, DEBI | | 680 S LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBI | | LOC NO 0039 PETTY CASH | 680 S LEMON AVENUE | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBRA | | 10014 RIDEAU ST | | | | WHALTER | CA | 90601 | |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | | GOFFSTOWN | NH | 030455235 | |
| ACFS | | PO BOX 970987 | | | | DALLAS | TX | 753970987 | |
| ACG SOLUTIONS LLC | | 2 GALILEE WY | | | | NEWTOWN | CT | 06470 | |
| ACHA, EDGAR | | 3446 ROCK SPRING AVE | | | | FALLS CHURCH | VA | 22041-0000 | |
| ACHABAL, DALE D | | 17191 BUENA VISTA AVE | | | | LOS GATOS | CA | 95030 | |
| ACHAL, RAJESH | | ADDRESS ON FILE | | | | | | | |
| ACHAY, LUKE | | ADDRESS ON FILE | | | | | | | |
| ACHE, GLENN | | 16 LAUREL LANE | | | | NEWARK | DE | 19713 | |
| ACHE, JENILEE | | ADDRESS ON FILE | | | | | | | |
| ACHEAMPONG, NICHOLAS A | | 312 S WHITING ST NO N21 | | | | ALEXANDRIA | VA | 22304-7168 | |
| ACHECKZAI, ABDUL | | 3773 DUNBAR PL | | | | FREMONT | CA | 94536 | |
| ACHIEV, JON PAUL | | ADDRESS ON FILE | | | | | | | |
| ACHIEVE STAFFING LLC | | 3050 PRESIDENTIAL DR STE 107 | | | | ATLANTA | GA | 30340 | |
| ACHIM W PURDY | PURDY ACHIM W | 6633 COX RD | | | | WILSONS | VA | 23894-2321 | |
| ACHIMON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ACHIN, CECELIA | | 102 ADOBE COURT | | | | SAN PABLO | CA | 94806 | |
| ACHINGER, BENJAMIN JACOB | | ADDRESS ON FILE | | | | | | | |
| ACHOLONU, JESSICA ONYINYECHI | | ADDRESS ON FILE | | | | | | | |
| ACHON, LAZARO FRANK | | ADDRESS ON FILE | | | | | | | |
| ACHONG, ROGER | | 1306 E 98TH ST | | | | BROOKLYN | NY | 11236-4404 | |
| ACHORN, LEWIS WALTER | | ADDRESS ON FILE | | | | | | | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE STREET STE 300 | | | | MINNEAPOLIS | MN | 554164510 | |
| ACI INTERNATIONAL | | 3140 SW 19 STREET NO 659/660 | | | | HALLANDALE | FL | 33009 | |
| ACI INVESTIGATIONS INC | | 600 OLD COUNTRY RD STE 224 | | | | GARDEN CITY | NY | 11530 | |
| ACIE LUCAS & | LUCAS ACIE | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | | MESQUITE | TX | 75150-3185 | |
| ACIE LUCAS &, | | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | | | TX | | |
| ACIERNO, JAMES P | | ADDRESS ON FILE | | | | | | | |
| ACIERNO, NINA N | | 2628 NW 99TH AVE | | | | CORAL SPRINGS | FL | 33065-6212 | |
| ACIM | | 10 S EUCLID STE D | | | | ST LOUIS | MO | 63108 | |
| ACIP INC | | 515 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| ACKER, CALEB DANIEL | | ADDRESS ON FILE | | | | | | | |
| ACKER, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | | |
| ACKER, DAWN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ACKER, FAYDRA RECENDA | | ADDRESS ON FILE | | | | | | | |
| ACKER, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| ACKER, KEN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ACKER, MARGARET | | 2595 SHEFFIELD DR | | | | EASTON | PA | 18040 | |
| ACKERLEY, DANIEL D | | ADDRESS ON FILE | | | | | | | |
| ACKERLY, BETH ANN | | ADDRESS ON FILE | | | | | | | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKWAY | SUITE 200 CROWN POINTE | | | ATLANTA | GA | 30338 | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKY STE 200 | | | | ATLANTA | GA | 30338 | |
| ACKERMAN FOR SENATE COMMITTEE | | PO BOX 8308 | | | | FULLERTON | CA | 92834-6309 | |
| ACKERMAN III, LOUIS GEORGE | | ADDRESS ON FILE | | | | | | | |
| ACKERMAN SECURITY SYSTEMS | | 7585C PONCE DE LEON CR | | | | ATLANTA | GA | 30340 | |
| ACKERMAN, COLE | | ADDRESS ON FILE | | | | | | | |
| ACKERMAN, GINA | | | | | | LITTLE FALLS | NY | 13365 | |
| ACKERMAN, JAY | | 13539 NORTH UMBERLAND CR | | | | WELLINGTON | FL | 33414 | |
| ACKERMAN, JONAS M | | ADDRESS ON FILE | | | | | | | |
| ACKERMAN, JOSEPH ELIJAH | | ADDRESS ON FILE | | | | | | | |
| ACKERMAN, LUKE | | 508 S OTTAWA | | | | TURNERS | MO | 65765 | |
| ACKERMAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ACKERMAN, SCOTT DAVID | | ADDRESS ON FILE | | | | | | | |
| ACKERMAN, STACY S | | 312 WATERFRONT DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ACKERMAN, STACY SPIVEY | | ADDRESS ON FILE | | | | | | | |
| ACKERMAN, THOMAS LLOYD | | ADDRESS ON FILE | | | | | | | |
| ACKERMANN, ERICH | | 13307 COPPER RIDGE RD | | | | GERMANTOWN | MD | 20874-0000 | |
| ACKERMANN, PAUL | | ADDRESS ON FILE | | | | | | | |
| ACKERSON MOSLEY & YANN PSC | | 1200 ONE RIVERFRONT PLAZA | | | | LOUISVILLE | KY | 40202 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACKERT, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| ACKIDOM LAWN&GARDEN | | PO BOX 5571 | | | | WOODBRIDGE | IL | 60517 | |
| Ackley, Alan N | | PO Box 626 | | | | Huntersville | NC | 28070 | |
| ACKLEY, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| ACKLEY, CHAD DANIEL | | ADDRESS ON FILE | | | | | | | |
| ACKLEY, DONALD S | | ADDRESS ON FILE | | | | | | | |
| ACKLEY, RENEE D | | ADDRESS ON FILE | | | | | | | |
| ACKLIN, BRANDON LESHAWN | | ADDRESS ON FILE | | | | | | | |
| ACKLIN, DESMOND LORENZO | | ADDRESS ON FILE | | | | | | | |
| ACKLIN, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ACKLING, MEGAN A | | 8294 MOSSBORGER AVE | | | | NORTH PORT | FL | 34287 | |
| ACKLING, MEGAN ANNE | | ADDRESS ON FILE | | | | | | | |
| ACKRICH, LEE A | | 35020 SAONARA PD VIA ROMA 1 | | | | | | | |
| ACKRICH, LEE A | | VIA ROMA 1 | | | | SAONARA PD | | 35020 | ITA |
| ACKRIDGE, DEVON | | 8124 HAWTHORNE LN | | | | PHILADELPHIA | PA | 19149 | |
| ACKROYD, BRADLEY PAUL | | ADDRESS ON FILE | | | | | | | |
| ACL ADJUSTMENT ASSOCIATES INC | | 165 CENTRAL AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | | VANCOUVER | BC | V6G1A5 | CAN |
| ACL SERVICES LTD | | BOX 200286 | | | | PITTSBURGH | PA | 15251-0286 | |
| ACLE, RENE | | 38239 GUAVA DRIVE | | | | NEWARK | CA | 94560-0000 | |
| ACLE, RENE RUPERT | | ADDRESS ON FILE | | | | | | | |
| ACLO, RAMON GIL | | ADDRESS ON FILE | | | | | | | |
| ACLUCHE, FRANTZY | | ADDRESS ON FILE | | | | | | | |
| ACM ALARM & LOCKSMITH CO | | PO BOX 41246 | | | | BALTIMORE | MD | 21203 | |
| ACM INC | | ACM MEMBER SERVICES | PO BOX 12115 | | | NEW YORK | NY | 10257 | |
| ACM INC | | PO BOX 12115 | | | | NEW YORK | NY | 10257 | |
| ACME CLEANING SPECIALISTS | | 811 LIVERNOIS | | | | FERNDALE | MI | 48220 | |
| ACME COMPLETE PARKING LOT SVC | | 2016 E 1000 N RD | | | | KANKAKEE | IL | 60901 | |
| ACME CREDIT | | PO BOX 7665 | | | | EUGENE | OR | 974010201 | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | | TREVOR | WI | 53179 | |
| ACME DOCK SPECIALISTS INC | | PO BOX 414230 | | | | KANSAS CITY | MO | 64141-4230 | |
| ACME DOOR CORP | | PO BOX 11394 | | | | DURHAM | NC | 27703 | |
| ACME DOORS | | 305 HERMANVILLE CIR | | | | SUMMERVILLE | SC | 29483 | |
| ACME ELECTRONIC SECURITY LOCK | | PO BOX 252 | | | | RIVERDALE | MD | 20738 | |
| ACME FENCE & GATES | | 14827 PRESTON RD NO 702 | | | | DALLAS | TX | 75254 | |
| ACME FIRE & SAFETY EQUIP INC | | NO 17 LEWIS ST | P O BOX 100254 | | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIP INC | | P O BOX 100254 | | | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIPMENT | | 1419 S WAHSATCH AVE | | | | COLORADO SPRINGS | CO | 80906-1499 | |
| ACME FIRE & SAFETY, A | | 151 BEVIER ST | | | | BINGHAMPTON | NY | 13904 | |
| ACME FIRE FIGHTING DEVICES | | 6698 PONDEROSA ST | | | | CENTRAL POINT | OR | 97502-3442 | |
| ACME GLASS & MIRROR CO INC | | 3175 ROSWELL ROAD NE | | | | ATLANTA | GA | 30305 | |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | | RIVERDALE | MD | 207380278 | |
| ACME LOCK & KEY INC | | 637 LEE STREET S W | | | | ATLANTA | GA | 30310 | |
| ACME NEWSPAPERS INC | | 311 E LANCASTER AVE | | | | ARDMORE | PA | 19003 | |
| ACME PAINT & GLASS CO | | 26 PEARL ST | | | | BURLINGTON | VT | 05401 | |
| ACME PAPER & SUPPLY CO | | PO BOX 75087 | | | | BALTIMORE | MD | 21275 | |
| ACME PAPER & SUPPLY CO INC | | 5229 SANDY CT | | | | SAVAGE | MD | 20763 | |
| Acme Paper & Supply Co Inc | | 8229 Sandy Ct | PO Box 422 | | | Savage | MD | 20763-0422 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | | BALTIMORE | MD | 21275 | |
| ACME PLASTICS INC | | PO BOX 806 | 220 BROWERTOWN RD | | | WEST PATTERSON | NJ | 07424 | |
| ACME PLUMBING & HEATING | | 636 FOSTER ST | | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING | | PO BOX 2288 | 636 FOSTER ST | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING INC, A | | 612 CREEK ROAD | | | | BELLMAWR | NJ | 08031 | |
| ACME SCALE CO | | 1801 ADAMS AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| ACME SCALE CO | | PO BOX 1922 | 1801 ADAMS AVENUE | | | SAN LEANDRO | CA | 94577 | |
| ACME SERVICE COMPANY INC | | 2603 HIGHLAND AVENUE | | | | MONTGOMERY | AL | 36107 | |
| ACME SIGN INC | | 1313 VERNON | | | | N KANSAS CITY | MO | 641164422 | |
| ACME STRIPING & SIGNING INC | | 1643 CHATEAU DR | | | | JACKSONVILLE | FL | 32221 | |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | | RESTON | VA | 20190 | |
| ACME TRUCK BRAKE & SUPPLY CO | | 1401 BUSSE RD | | | | ELK GROVE VILLAG | IL | 60007 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | | HARVEY | LA | 70059-0183 | |
| ACME TV & COMPUTERS | | E 1727 SPRAGUE AVE | | | | SPOKANE | WA | 99202 | |
| ACME VIDEO & AUDIO INC | | 1810 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD | | | | COVINGTON | KY | 41011 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD STE 1000 | | | | COVINGTON | KY | 41011 | |
| ACOBS, DAVIDJ ACOBS J | | 28553 IVES | | | | SANTA CLARITA | CA | 91350 | |
| ACOFF, TAWANNA S | | ADDRESS ON FILE | | | | | | | |
| ACOG DISTRIBUTION CENTER | | PO BOX 4500 | | | | KEARNEYSVILLE | WV | 25430 | |
| ACOPIAN, LILIT | | ADDRESS ON FILE | | | | | | | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | KALAMAZOO | MI | 49004 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | KALAMAZOO | MI | 49004-1118 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | PARCHMENT | MI | 490041118 | |
| ACORD, LARRISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| ACORDA, FELIMON C | | 74 5169 KANAI PL | | | | KAILUA KONA | HI | 96740-9612 | |
| ACORN GLASS CO | | PO BOX 1627 | | | | ODESA | TX | 79760 | |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | | LOS ANGELES | CA | 900233965 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACORN SALES CO INC | | 2010 TOMLYNN STREET | BOX 6971 | | | RICHMOND | VA | 23230 | |
| ACORN SALES CO INC | | BOX 6971 | | | | RICHMOND | VA | 23230 | |
| ACORN SIGN GRAPHICS | | PO BOX 11664 | 4109 W CLAY ST | | | RICHMOND | VA | 23230 | |
| ACORN SOFTWARE TRAINING | | 1550 PATHWAY DR | | | | CARRBORO | NC | 27510 | |
| ACOSTA JR, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA STOMMEN  DC | Acosta Strommen PA | 2701 S Bayshore Dr Ste 500 | | | | Miami | FL | 33133 | |
| ACOSTA STOMMEN  DC | | 2701 BAYSHORE DR  NO 500 | | | | MIAMI | FL | 33133 | |
| Acosta Strommen PA | | 2701 S Bayshore Dr Ste 500 | | | | Miami | FL | 33133 | |
| ACOSTA, AARON MISAEL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ALEXANDER RICHARD | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ALFRED C | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ALFREDO | | PO BOX 1243 | | | | SILVERTHORN | CO | 80498 | |
| ACOSTA, ANDREW | | 334 HARKNESS AVE | | | | SAN FRANCISCO | CA | 94134-0000 | |
| ACOSTA, ANDREW HERBERT | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ANGEL A | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, APRIL FAITH | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ARIEL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ARTURO TORRES | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, BENJAMIN EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, BEVERLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, CARLOS | | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131-3711 | |
| ACOSTA, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, CHRISTOPHER PABLO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, CLAUDIA P | | 7191 W 24TH AVE APT 46 | | | | HIALEAH | FL | 33016-6528 | |
| ACOSTA, DANIEL | | 11 STRAWBERRY DRIVE | | | | GREENVILLE | SC | 29617-0000 | |
| ACOSTA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, DIANA | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, EDEL OSIRIS | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, EDMUND R | | 1616 HINMAN AVE APT 1G | | | | EVANSTON | IL | 60201-4525 | |
| ACOSTA, ELISHA | | 7214 S 41ST DRIVE | | | | PHOENIX | AZ | 85041 | |
| ACOSTA, ELISHA | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, EMMANUEL DEJESUS | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ERIC | | 1106 MALCOM RD | | | | OCOEE | FL | 34761 | |
| ACOSTA, ERIC FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ERIC NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, FIDEL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, FRANK JUNIOR | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, GILBERT | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, GILBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, GUSTAVO A | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, HECTOR J | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, IRWIN ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JAMIE COURTNEY | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JANCARLOS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JAVIER | | 25946 RISING STAR DR | | | | WESLEY CHAPEL | FL | 33544 | |
| ACOSTA, JOEL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JOEY | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JORGE EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JOSE L | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JOSHUA CAESAR | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JOSHUA ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JUAN | | 18813 VINE AVE | | | | ORANGE | CA | 92869 | |
| ACOSTA, JUAN | | 5101 DORIN HILL COURT | | | | GLEN ALLEN | VA | 23059 | |
| ACOSTA, JUAN E | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | | SAN JOSE | CA | 95118 | |
| ACOSTA, JULIO ALFONSO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, LINDA | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, LISBETH | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, LUCY CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, LUIS ROLANDO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, MANUEL | | 5914 MCNAIR RD | | | | CHARLOTTE | NC | 28212 | |
| ACOSTA, MELISSA ANGELICA | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, MICHAEL DARYL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, NAOMI ANNETTE | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, NOEL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, OSCAR | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, PABLO EMILIO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, RAFAEL | | 5574 BUCHANAN PL | | | | FREMONT | CA | 94538-0000 | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, RAUL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, RAUL IVAN | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, RENE | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, RODOLFO PRIETO | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, SAVY | | LOC NO 8033 PETTY CASH | | | | | | | |
| ACOSTA, SAVYVANN | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, TERRY B | | 21442 GLADIS AVE | | | | PORT CHARLOTTE | FL | 33952-4415 | |
| ACOSTA, VANNESA MARIE | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, YANIEL | | ADDRESS ON FILE | | | | | | | |
| ACOSTA, YEYMI GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| ACOUSTI ENGINEERING COMPANY OF FLORIDA | | PO BOX 2232 | | | | FORT MYERS | FL | 33902 | |
| ACOUSTI INC | | 1550 SOUTHLAND CIRCLE NW | PO BOX 20234 | | | ATLANTA | GA | 30325 | |
| ACOUSTI INC | | PO BOX 20234 | | | | ATLANTA | GA | 30325 | |
| ACOUSTIC ASSOCIATES INC | | STE C | 1355 CHURCH ST EXT | | | MARIETTA | GA | 30060 | |
| ACOUSTIC RESEARCH | | PO BOX 71770 | | | | CHICAGO | IL | 60694 | |
| ACOUSTIC STANDARDS INC | | 3890 WALNUT AVE | | | | CHINO | CA | 91710 | |
| ACOUSTIC SYSTEMS INC /EASTECH | | 1200 KONA DR | | | | COMPTON | CA | 90220 | |
| ACOUSTIC VENTURES | | 989 S GREENWAY AVE | | | | PUEBLO | CO | 81007 | |
| ACOUSTICAL & INTERIOR | | DISTRIBUTORS INC | P O BOX 630322 | | | CINCINNATI | OH | 45263-0322 | |
| ACOUSTICAL & INTERIOR | | P O BOX 630322 | | | | CINCINNATI | OH | 452630322 | |
| ACOUSTICAL MATERIAL | | 2312 KAM HWY BLDG E | | | | HONOLULU | HI | 96819 | |
| ACOUSTICAL MATERIAL | | PO BOX 2071 | | | | MONTEBELLO | CA | 90640 | |
| ACOUSTICAL MATERIAL | | PO BOX 31171 | | | | HONOLULU | HI | 96820 | |
| ACOUSTICAL MATERIAL | | PO BOX 51701 | | | | LOS ANGELES | CA | 90051-6001 | |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | | RICHMOND | VA | 232331409 | |
| ACP CONCRETE | | 807 E BRAODWAY | | | | GLADEWATER | TX | 75647 | |
| ACP INVESTIGATIONS INC | | PO BOX 1624 | | | | MEDFORD | OR | 97501 | |
| ACPA | | 8000 ARLINTON EXPWY STE 120 | | | | JACKSONVILLE | FL | 32211 | |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD | PO BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS  LLC | 145 OTTERKILL RD  P O  BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL ROAD P O BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACQUAAH, NANA A | | ADDRESS ON FILE | | | | | | | |
| ACQUAVITA, NINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ACQUAYE, JOSEPH | | 7825 CENTERBROOK PL | | | | CHESTERFIELD | VA | 23832 | |
| ACQUIPORT FIVE CORPORATION | | 5060 MONTCLAIR PLAZA LANE | | | | MONTCLAIR | CA | 91763 | |
| ACQUIPORT FIVE CORPORATION | | C/O ACQUIPORT FIVE CORP | PO BOX C 19525 | | | IRVINE | CA | 92715 | |
| ACQUIPORT FIVE CORPORATION | | PO BOX C 19525 | | | | IRVINE | CA | 92601 | |
| ACRA, LISA | | ADDRESS ON FILE | | | | | | | |
| ACRE, RAYMOND S | | ADDRESS ON FILE | | | | | | | |
| ACREE APPLIANCE SERVICE | | 1210 MILLER ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| ACRES, JOSHUA LARZ | | ADDRESS ON FILE | | | | | | | |
| ACRI, NICHOLAS MARK | | ADDRESS ON FILE | | | | | | | |
| ACRI, SHANA | | 4444 CHA HA RD | | | | GARLAND | TX | 75043-0000 | |
| ACRONIS INC | | 395 OYSTER POINT BLVD STE 213 | | | | S SAN FRANCISCO | CA | 94080 | |
| ACROPOLIS, AMY CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| ACROPRINT TIME RECORDER CO | | 5640 DEPARTURE DR | | | | RALEIGH | NC | 27616-1841 | |
| ACRYLIC DESIGN ASSOCIATES | | PO BOX 1450 | NW 7778 | | | MINNEAPOLIS | MN | 55485-7778 | |
| ACS BUSINESS PROCESS SOLUTIONS | | 8911 SOUTH SANDY PKY | | | | SANDY | UT | 04070 | |
| ACS ELECTRONIC REPAIR | | 40 WEEMS LN NO 279 | | | | WINCHESTER | VA | 22601 | |
| ACS IMAGE SOLUTIONS | | PO BOX 200061 | | | | DALLAS | TX | 75320-0061 | |
| ACS INC | DEPT A W W | 14 S MAIN ST | | | | ABERDEEN | SD | 57401-4136 | |
| ACS INC | | 14 S MAIN ST | | | | ABERDEEN | SD | 57401-4136 | |
| ACS INC | | 15078 HWY 112 N | | | | POCOLA | OK | 74902-3319 | |
| ACS INC | | 914 NE 109TH TERR | | | | KANSAS CITY | MO | 64155 | |
| ACS INC | | PO BOX 118 | DEPT AWW/ CSAC | | | ABERDEEN | SD | 57402-0118 | |
| ACS TECHNOLOGY SOLUTIONS | | 8880 RIO SAN DIEGO DR STE 925 | | | | SAN DIEGO | CA | 92108 | |
| ACSYS INC | | 7100 FOREST AVE | | | | RICHMOND | VA | 23226 | |
| ACSYS INC | | PO BOX 631462 | RICHMOND OPERATING ACCOUNT | | | BALTIMORE | MD | 21263-1462 | |
| ACT | | 1889 GREMPLER WAY | | | | EDGEWOOD | MD | 21040 | |
| ACT 1 EVENTS | | 3160 S VALLEY VIEW STE 203 | | | | LAS VEGAS | NV | 89102 | |
| ACT 1 PERSONNEL SERVICES | | 5334 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| ACT ELECTRONICS | | 3817 KIRKMAN ST | | | | LAKE CHARLES | LA | 70607 | |
| ACT I TEMPORARIES INC | | 1395 E DUBLIN GRANVILLE ROAD | SUITE NO 111 | | | COLUMBUS | OH | 43229 | |
| ACT I TEMPORARIES INC | | SUITE NO 111 | | | | COLUMBUS | OH | 43229 | |
| ACT PRINTING INC | | 2939 W MARSHALL ST | | | | RICHMOND | VA | 23230 | |
| ACTION AIR | | PO BOX 23069 | | | | BARLING | AR | 72923 | |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| ACTION ANTENNA EARTH SATELLITE | | SPURGEON ROGER | ACTION ANTENNA | 4128 WASHINGTON BLVD | | BALTIMORE | MD | 21227 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACTION APPLIANCE | | 143 W MAIN ST | | | | GAS CITY | IN | 46933 | |
| ACTION APPLIANCE | | 3470 SE DIXIE HWY | | | | STUART | FL | 34997 | |
| ACTION APPLIANCE SERVICE | | 220 NE 40TH | | | | OKLAHOMA CITY | OK | 73105 | |
| ACTION APPLIANCE SERVICE INC | | CORONADA STA | | | | SANTA FE | NM | 875026476 | |
| ACTION APPLIANCE SERVICE INC | | PO BOX 6476 | CORONADA STA | | | SANTA FE | NM | 87502-6476 | |
| ACTION APPLIANCE SERVICES INC | | 412 N WASHINGTON | | | | WICHITA | KS | 67202 | |
| ACTION APPRAISAL ASSOCIATES | | 22800 ST FRANCIS BLVD | | | | ST FRANCIS | MN | 55070 | |
| ACTION AUTOMATIC SPRINKLER INC | | PO BOX 797 | | | | WAXAHACHIE | TX | 75168-0797 | |
| ACTION AUTOMATICS INC | | 679 DOVER CENTER RD | | | | WESTLAKE | OH | 44145 | |
| ACTION AWARDS | | 9014 BENSON AVE | | | | MONTCLAIR | CA | 91763 | |
| ACTION CATV | | 3674 STATE ROUTE 111 | | | | GRANITE CITY | IL | 62040 | |
| ACTION CATV | | 3674 STATE ROUTE 111 STE C | | | | GRANITE CITY | IL | 62040 | |
| ACTION CLEANING NETWORK | | 3388 E CREEK RD | | | | SALT LAKE CITY | UT | 84121 | |
| ACTION CLEANING SYSTEMS INC | | 200 WALDRIP | | | | GRAND SALINE | TX | 75140 | |
| Action Collection Service Inc | | PO Box 5425 | | | | Boise | ID | 83705 | |
| ACTION COLLECTION SERVICE INC | | PO BOX 57400 | | | | MURRAY | UT | 84157 | |
| ACTION COMMUNICATIONS | | 71 WINDING WAY | | | | GIBBSBORO | NJ | 08026 | |
| ACTION COMPUTER SUPPLY INC | | 28248 N TATUM BLVD STE B1 | | | | CAVE CREEK | AZ | 85331-6343 | |
| ACTION CREDIT COUNSELING | | P O BOX 8012 | | | | BILOXI | MS | 39535 | |
| ACTION CREDIT COUNSELING | | PO BOX 8012 | | | | BILOXI | MS | 39535-8012 | |
| ACTION CUSTOM ROOFING INC | | 740 TAYLOR AVE PO BOX 779 | | | | GRAND HAVEN | MI | 49417 | |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | | KNOXVILLE | TN | 379500141 | |
| ACTION DOOR & REPAIR | | 1224 MILLARD | | | | PLANO | TX | 75074 | |
| ACTION DOOR COMPANY | | 201 E GRANGER RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ACTION DOOR COMPANY | | SUITE 201 | | | | PARMA | OH | 44130 | |
| ACTION DOOR CONTROLS INC | | 6915 SOUTH 700 W | | | | MIDVALE | UT | 84047 | |
| ACTION DOOR CONTROLS INC | | 7956 S 1530 W STE A | | | | WEST JORDAN | UT | 84088 | |
| ACTION DOOR SERVICE | | 3878 HUDSON DR | | | | STOW | OH | 44224 | |
| ACTION DOOR SERVICE | | 5983 ANDREWS RD | | | | MENTOR ON LAKE | OH | 44060 | |
| ACTION DUCT CLEANING CO INC | | 3438 E COLLINS AVE STE 5 | | | | ORANGE | CA | 92867 | |
| ACTION ELECTRIC COMPANY | | 8676 GOODWOOD BLVD | STE 403 | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC COMPANY | | PO BOX 193 | | | | FLUSHING | MI | 48433 | |
| ACTION ELECTRIC COMPANY | | STE 403 | | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC CORP | | 1001 E WASHINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| ACTION ELECTRONICS | | 1217 LAFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| ACTION ELECTRONICS | | 5201 N DIXIE HWY | | | | BOCA RATON | FL | 33487 | |
| ACTION ELECTRONICS | | 55 HERITAGE RD | | | | MOUNTAIN HOME | AR | 72653 | |
| ACTION ENTERPRISES INC | | 17 19 VERNON ST | | | | CHELSEA | MA | 02150 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | STE 260 | | | MIDVALE | UT | 84047 | |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | | LEBANON | GA | 30146 | |
| ACTION FIRST ROOFING | | 7472 SLATER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| ACTION GATOR TIRE DIST CENTER | | 333 THORPE RD | | | | ORLANDO | FL | 32821 | |
| ACTION GLASS | | 605 BRISTOL CT | | | | MESQUITE | TX | 75149 | |
| ACTION GLASS | | PO BOX 387 | | | | DAYTON | OH | 45449 | |
| ACTION GLASS CO | | 54978 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628 | |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | | RICHMOND | VA | 232304019 | |
| ACTION GROUP INC, THE | | 88 UPHAM ST | | | | MALDEN | MA | 02148 | |
| ACTION HEATING & AIR INC | | 329 MILL STREET | | | | BRISTOL | PA | 19007 | |
| ACTION INDUSTRIAL SYSTEMS | | 4 E CLARK STE A | | | | MEDFORD | OR | 97501 | |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | | WEST PALM BEACH | FL | 33409 | |
| ACTION LANDSCAPING | | PO BOX 720444 | | | | MCALLEN | TX | 78504 | |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | | ANN ARBOR | MI | 48105-9573 | |
| ACTION LINK CELLULAR | | 1945 WEST 3500 SOUTH | | | | WEST VALLEY CITY | UT | 84119 | |
| ACTION LINK CELLULAR | | 2990 S STATE | | | | SALT LAKE CITY | UT | 84115 | |
| ACTION LOCK & KEY INC | | 1266 W LAKE ST | | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & KEY INC | | 17 CAMBRIDGE ST | | | | BURLINGTON | MA | 01803 | |
| ACTION LOCK & KEY INC | | 800 W LAKE ST STE 122 124 | | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & SAFE | | 3066 EL CAJON BLVD AT 805 | | | | SAN DIEGO | CA | 92104 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | | MUSTANG | OK | 73064 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | | MUSTANG | OK | 76064 | |
| ACTION LOCKSMITH | | 1509 SOUTH ST UNIT 3 | | | | LEESBURG | FL | 34748 | |
| ACTION LOCKSMITH | | 2004 N CITRUS BLVD | | | | LEESBURG | FL | 34748 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670-2918 | |
| ACTION MAYTAG | | 124 S MAIN | | | | ELK CITY | OK | 73644 | |
| ACTION MEDIA OPERATING, LLC | | 2200 W ORANGEWOOD | STE 225 | | | ORANGE | CA | 92868-1979 | |
| ACTION MEDIA OPERATING, LLC 2007 | | 15285 ALTON PKWY | SUITE 100 | | | IRVINE | CA | 92618 | |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | | LOS ANGELES | CA | 90069 | |
| ACTION OVERHEAD DOOR INC | | 375 BEECH GROVE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION PERFORMANCE CO INC | | 4707 E BASELINE RD | | | | PHOENIX | AZ | 85040 | |
| ACTION PHOTO CO INC | | 3535 ELLWOOD AVE | | | | RICHMOND | VA | 23221 | |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | | EASTON | PA | 180433122 | |
| ACTION PLUMBING HEATING & AC | | 4101 S 8TH ST | | | | LINCOLN | NE | 68502 | |
| ACTION PLUMBING INC | | 2788 TWILIGHT DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| ACTION REFRIGERATION | | 217 CANDY AVE | | | | ISANTI | MN | 55040 | |
| ACTION REPAIR SERVICE | | HCR 593 D | | | | PAYSON | AZ | 85541 | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACTION SAFE & LOCK SHOP | | RT 13 AT 6TH AVENUE | | | | BRISTOL | PA | 19007 | |
| ACTION SATELLITE | | 1175 SHAW AVE 104 MS 128 | | | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE & TV | | 2510 LAS POSAS RD STE G | PMB 114 | | | CAMARILLO | CA | 93010 | |
| ACTION SCREENPRINTING | | 505 HAMPTON PARK BLVD UNIT C | | | | CAPITOL HEIGHTS | MD | 20743 | |
| ACTION SIGNS | | 425 ERNEST BARRETT PKWY | | | | KENNESAW | GA | 30144 | |
| ACTION SPORTS IMAGE LLC | | PO BOX 905205 | | | | CHARLOTTE | NC | 28290-5205 | |
| ACTION STAR ENTERPRISE CO LTD | | 10F NO 159 SEC 2 TA TUNG ROAD | HSICHIH CITY | TAIPEI HSIEN | | TAIWAN | | | TWN |
| ACTION TENTS INC | | 9901 E KELLOGG | | | | WICHITA | KS | 67207 | |
| ACTION TIME CLOCK | | 13321 ALONDRA BLVD UNIT J | | | | SANTA FE SPRINGS | CA | 90670 | |
| ACTION TOWING & RECOVERY | | 447 TARA CIRCLE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TOWING & RECOVERY | | 477 TARA CIRCLE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TRUCKING CO | | PO BOX 450884 | | | | HOUSTON | TX | 77245 | |
| ACTION TV | | 623 S 5TH AVE | | | | SAFFORD | AZ | 85546 | |
| ACTION WEAPONS DETECTION | | P O BOX 1625 | | | | FORNEY | TX | 75126 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | | JACKSONVILLE | FL | 322367059 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | | JACKSONVILLE | FL | 32236-7089 | |
| ACTIONFRONT DATA RECOVERY D/B/A SEAGATE RECOVERY | | 3101 JAY ST | SUITE 110 | | | SANTA CLARA | CA | 95054 | |
| ACTIONLINK LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | | Phoenix | AZ | 85004 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKWY | | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | MRS CINDY FITZGIBBONS | ACTIONLINK LLC | 4100 EMBASSY PARKWAY | | AKRON | OH | 44333 | |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ACTIONTEC | | 750 N MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| ACTIONTEC | | 760 N MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| Actiontec Electronics Inc | | 760 N Mary Ave | | | | Sunnyvale | CA | 94085 | |
| ACTIONTECH ELECTRONICS, INC | | 760 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ACTIS, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| ACTISYS CORP | | 921 CORPORATE WAY | | | | FREMONT | CA | 94539-6118 | |
| ACTIVE ADVANTAGE INC | | 29 SUMMER ST APT 2 | | | | MEDFORD | MA | 02155 | |
| ACTIVE CREDIT SERVICES INC | | PO BOX 80370 | | | | PORTLAND | OR | 97280 | |
| ACTIVE ELECTRONICS REPAIR | | 50 POCONO BLVD | | | | MT POCONO | PA | 18344 | |
| ACTIVE GROUP VENTURES INC | | 3725 DAVINCI CT | | | | NORCROSS | GA | 30092 | |
| ACTIVE GROUP VENTURES INC | | PO BOX 798073 | | | | ST LOUIS | MO | 63179-8000 | |
| ACTIVE HEALTH MANAGEMENT | LISA DELARSO | 102 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | PO BOX 75174 | | | | BALTIMORE | MD | 21275-5174 | |
| ACTIVE MEDIA SERVICES INC | ATTN MICHELE BURNS CREDIT MGR | ONE BLUE HILL PLAZA | | | | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | | MR GORDON ZELLNER | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLAZA PO BOX 1705 | | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | | PEARL RIVER | NY | 10965 | |
| ACTIVE PROPERTY MAINTENANCE | | 1576 STARFLOWER CT | | | | WALWORTH | NY | 14568 | |
| ACTIVE TRAINING | | 26 LINDEN LANE | | | | PRINCETON | NJ | 08540 | |
| ACTIVISION | | 3100 OCEAN PARKA BLVD | | | | SANTA MONICA | CA | 90405 | |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | | CHICAGO | IL | 60680-9152 | |
| ACTIVITY PLANNERS INC | | 3110 S POLARIS STE 4 | | | | LAS VEGAS | NV | 89102 | |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | | ACTON | CA | 935100057 | |
| ACTON ENTERPRISES INC | | 253 AMERICA PL | | | | JEFFERSONVILLE | IN | 47130 | |
| ACTON LOCK & KEY | | PO BOX 824 | | | | ACTON | CA | 93510 | |
| ACTON, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| ACTON, CAITLIN NEILE | | ADDRESS ON FILE | | | | | | | |
| ACTON, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| ACTRON II INC | | 6024 15TH STREET EAST | | | | BRADENTON | FL | 34203 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | | ARLETA | CA | 91331 | |
| ACTS ELECTRIC | | ARRIAGA RAUL | ACTS ELECTRIC | 9150 PATRICK AVENUE | | ARLETA | CA | 91331 | |
| ACTS INC | | 40 EAST BURKE AVENUE | | | | TOWSON | MD | 21286 | |
| ACTUATE CORP | | PO BOX 39000 DEPT 05875 | | | | SAN FRANCISCO | CA | 94139-5875 | |
| ACU VAC POWER SWEEPING INC | | 3998 JOAN AVE | | | | CONCORD | CA | 94521 | |
| ACUARIO, JEFFREY LASCANO | | ADDRESS ON FILE | | | | | | | |
| ACUFF TRANSPORT | | 1585 BAGGETT RD | | | | RINGGOLD | GA | 30736 | |
| ACUFF, JOSHUA NEAL | | ADDRESS ON FILE | | | | | | | |
| ACUMEN DATA SYSTEMS INC | | 72 SHAKER ROAD | | | | ENFIELD | CT | 06082 | |
| ACUMEN GROUP LLC | | 4751 WILSHIRE BLVD | STE 300 | | | LOS ANGELES | CA | 90010 | |
| ACUNA, ADRIAN | | 1126 W FAY LN 2 | | | | ANAHEIM | CA | 92801 | |
| ACUNA, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ACUNA, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| ACUNA, GLORIA | | ADDRESS ON FILE | | | | | | | |
| ACUNA, JOSEPH | | 2810 S 1ST AVE | | | | YUMA | AZ | 85364-0000 | |
| ACUNA, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| ACUNA, OBDULIA | | 5201 NW 7TH ST | | | | MIAMI | FL | 33126-3341 | |
| ACUNA, OMAR ANDRES | | ADDRESS ON FILE | | | | | | | |
| ACUNA, THOMAS CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ACUPRINT | | 848 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035 | |
| ACURAPRINTING | | 4235C STEVE REYNOLDS BLVD | | | | NORCROSS | GA | 30093 | |
| ACUTE CARE OF TYLER | | 1944 ESE LOOP 323 | | | | TYLER | TX | 75701 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ACUTE POWER INC | | 129 BANK ST | | | | ATTLEBORO | MA | 02703 | |
| ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | | LANDOVER | MD | 20785 | |
| ACWIRE INSTALLS | | 2083 GALWAY DR | | | | PITTSBURG | CA | 94565 | |
| ACWORTH, CITY OF | | 4415 SENATOR RUSSELL AVE | | | | ACWORTH | GA | 30101 | |
| ACWORTH, CITY OF | | ACWORTH CITY OF | 4415 SENATOR RUSSELL AVE | PO BOX 636 | | ACWORTH | GA | | |
| ACXIOM | Acxiom Corp | Attn CB Blackard | 301 E Dave Ward Dr | | | Conway | AR | 72032 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4108 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | ACXIOM CORPORATION | NO 1 INFORMATION WAY PO BOX 8180 | | | LITTLE ROCK | AR | 72203 | |
| ACXIOM | | PO BOX 954010 | | | | ST LOUIS | MO | 63195 | |
| ACXIOM | | PO BOX 954010 | | | | ST LOUIS | MO | 63195-4010 | |
| Acxiom Corp | Attn CB Blackard | 301 E Dave Ward Dr | | | | Conway | AR | 72032 | |
| Acxiom Corporation | CB Blackard | Corporate Counsel | PO Box 2000 | | | Conway | AR | 72033-2000 | |
| AD A STAFF INC | | 990 N WALNUT CREEK DR STE 2019 | | | | MANSFIELD | TX | 76063 | |
| AD CONCEPTS INC | | 3719 LATROBE DR STE 810 | | | | CHARLOTTE | NC | 28211 | |
| AD CONCEPTS INC | | PO BOX 220288 28222 | 3719 LATROBE DR STE 810 | | | CHARLOTTE | NC | 28211 | |
| AD ELECTRONICS | | 128 S MONROE ST | | | | BLISSFIELD | MI | 49228 | |
| AD SELLS INC | | 737 BLACKHAWK DRIVE | | | | WESTMONT | IL | 605591191 | |
| AD SPECIALTIES BY GOLD LIGHTNI | | 8807 BOVELDER DR | | | | LAUREL | MD | 20708 | |
| AD TECH LLC | | 135 SHELDON ST | | | | EL SEGUNDO | CA | 90245 | |
| AD TREND INC | | 614 W 26TH ST | | | | KANSAS CITY | MO | 64108 | |
| AD&D DELIVERY SERVICE | | 94 WHITE PINE DR | | | | TAUNTON | MA | 02780 | |
| AD&I APOLLO DELIVERY & INSTAL | | PO BOX 266535 | | | | HOUSTON | TX | 77207 | |
| ADA CONSULTING GROUP INC | | 12150 VALLIANT STE B | | | | SAN ANTONIO | TX | 78216 | |
| ADA COUNTY | | 318 EAST 37TH | | | | BOISE | ID | 837146499 | |
| ADA COUNTY | | 318 EAST 37TH | HWY DISTRICT | | | BOISE | ID | 83714-6499 | |
| ADA COUNTY | | PO BOX 2868 | ATT COUNTY TAX COLLECTOR | | | BOISE | ID | 83701 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER DR | | | | BOISE | ID | 83704 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER DR | | | | BOISE | ID | 83704 | |
| ADA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 2868 | | BOISE | ID | | |
| Ada County Treasurer | | PO Box 2868 | | | | Boise | ID | 83701 | |
| ADA PAPER COMPANY | | PO BOX 2076 | | | | ADA | OK | 74820 | |
| ADAGER | | OFFICE 794 | PO BOX 430053 | | | PORTLAND | OR | 97208 | |
| ADAGER | | PO BOX 430053 | | | | PORTLAND | OR | 97208 | |
| ADAIR, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | | |
| ADAIR, DEREK TREMANYE | | ADDRESS ON FILE | | | | | | | |
| ADAIR, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| ADAIR, JOYCE | | 4417 TURNBERRY DR | | | | FREDERICKSBRG | VA | 22408-9548 | |
| ADAIR, MARK DAVID | | ADDRESS ON FILE | | | | | | | |
| ADAIR, ROSS EDWIN | | ADDRESS ON FILE | | | | | | | |
| ADAIR, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ADAIR, SARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| ADAIR, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAIR, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAIR, SHELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| ADALIAN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ADALIAN, MATTHEW JOESPH | | ADDRESS ON FILE | | | | | | | |
| ADALINDA, SAENZ | | 101 MIRAFLORES | | | | ZAPATA | TX | 78076-0000 | |
| ADAM HILL CO, THE | | 142 UTAH AVENUE | | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM HILL CO, THE | | 142 UTAH AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM HIRSCH | HIRSCH ADAM | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | | MAKATI F8 | | | |
| ADAM HIRSCH | | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | | MAKATI | | | PHL |
| Adam Jensen | | 224 E Laurel Rd | | | | Bellingham | WA | 98226 | |
| ADAM JR , THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ADAM L LAGROSS | LAGROSS ADAM L | 11 MEADOWBANK RD | | | | BILLERICA | MA | 01821-4315 | |
| Adam Loftman | | 1322 E 14 St | | | | Brooklyn | NY | 11230 | |
| Adam Sultan | Majesco Entertainment Company | 160 Raritan Center Pkwy Ste 1 | | | | Edison | NJ | 08837 | |
| ADAM SZMIDT TV | | 520 CALIFORNIA BLVD STE 13 15 | | | | NAPA | CA | 94558 | |
| Adam W Lucas | | 249 Old County Rd | | | | Franconia | NH | 03580 | |
| ADAM, AISHA S | | ADDRESS ON FILE | | | | | | | |
| ADAM, BRENT | | 26242 CANNES CIRCLE | | | | MISSION VIEJO | CA | 92692-0000 | |
| ADAM, BRENT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ADAM, CAHILL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ADAM, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| ADAM, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| ADAM, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ADAM, GRUNDER | | ADDRESS ON FILE | | | | | | | |
| ADAM, HALLAS | | 16765 MARCROSS COURT | | | | CHESTERFIELD | MO | 63005-0000 | |
| ADAM, HALLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| ADAM, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| ADAM, HERRINGTON | | 550 W CENTRAL | | | | WICHITA | KS | 67208-0000 | |
| ADAM, HRYB | | 2626 UNIVERSITY AVE | | | | SAN ANGELO | TX | 76904-5320 | |
| ADAM, JAKE | | 3862 WATERLAND DR | | | | METAMORA | MI | 48455-9623 | |
| ADAM, JIMMY | | 3446 SOHO ST | NO 106 | | | ORLANDO | FL | 32835 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADAM, PATRICK JOESPH | | ADDRESS ON FILE | | | | | | | |
| ADAM, SILVER | | 2 01 50TH TERR | | | | LONG ISLAND CITY | NY | 11101-0000 | |
| ADAM, SINGER | | 151 E 31ST ST | | | | NEW YORK | NY | 10016 | |
| ADAM, SMITH | | 2243 KEATING DR | | | | AURORA | IL | 60504-7612 | |
| ADAM, TORRES | | 2142 27TH AVE CT 4 | | | | GREELEY | CO | 80634-0000 | |
| ADAM, UNRUE | | 3601 WILLO RIDGE DR | | | | NORTH FORT MYERS | FL | 33903-0000 | |
| ADAM, VAN VOROUS C | | ADDRESS ON FILE | | | | | | | |
| ADAMBERGER, MARC THOMAS | | ADDRESS ON FILE | | | | | | | |
| ADAMCZYK, ARKADIUSZ | | ADDRESS ON FILE | | | | | | | |
| ADAMCZYK, BRANDON | | ADDRESS ON FILE | | | | | | | |
| ADAMCZYK, CHRIS LEWIS | | ADDRESS ON FILE | | | | | | | |
| ADAMCZYK, GREG | | 28303 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5225 | |
| ADAMCZYK, KENNETH J | | ADDRESS ON FILE | | | | | | | |
| ADAMCZYK, LARRY | | 619 MEADOW LANE NO 8 | | | | BURLINGTON | WI | 53105 | |
| ADAME, DANIEL ADAME ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ADAME, DAVID | | 3014 WILLIAM CANNON NO 1824 | | | | AUSTIN | TX | 78745 | |
| ADAME, DAVID L | | ADDRESS ON FILE | | | | | | | |
| ADAME, JAHDAI BRIAN | | ADDRESS ON FILE | | | | | | | |
| ADAME, JOSE | | ADDRESS ON FILE | | | | | | | |
| ADAME, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ADAME, MEGHAN MARIE | | ADDRESS ON FILE | | | | | | | |
| ADAME, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ADAME, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| ADAMES, CARLOS JOEL | | ADDRESS ON FILE | | | | | | | |
| ADAMES, ELIEZER | | ADDRESS ON FILE | | | | | | | |
| ADAMES, EPIFANIA ALTAGRACIA | | ADDRESS ON FILE | | | | | | | |
| ADAMES, EVELYN | | ADDRESS ON FILE | | | | | | | |
| ADAMES, FLAVIO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMES, HECSYL | | ADDRESS ON FILE | | | | | | | |
| ADAMES, HUGO | | 135 LINCOLN AVE | | | | CENTRAL FALLS | RI | 02863 | |
| ADAMES, JACOB | | ADDRESS ON FILE | | | | | | | |
| ADAMES, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ADAMES, PEDRO | | 275 E 201ST ST | | | | BRONX | NY | 10458-1825 | |
| ADAMES, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | | | HOLLIS | NY | 11423-0000 | |
| ADAMES, SHAKYRA | | ADDRESS ON FILE | | | | | | | |
| ADAMICH, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ADAMO, ASHLEY BROOKE | | ADDRESS ON FILE | | | | | | | |
| ADAMO, EDWARDA MARIE | | ADDRESS ON FILE | | | | | | | |
| ADAMO, KARA MAE | | ADDRESS ON FILE | | | | | | | |
| ADAMO, MARTIN | | 4955 CHERRY LN | | | | MEDFORD | OR | 97504 | |
| ADAMO, MARTIN L | | ADDRESS ON FILE | | | | | | | |
| ADAMO, WILLIAM A | | 142 FOSTERTOWN RD | | | | NEWBURGH | NY | 12550 | |
| ADAMONIS, ALEX LEE | | ADDRESS ON FILE | | | | | | | |
| ADAMOPOULOS, CHRISTOS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ADAMOV, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ADAMOWICH, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| ADAMOWICZ, ANNABELL | | 287 AVE C | | | | NEW YORK | NY | 10009-2336 | |
| ADAMOWICZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ADAMOWICZ, RONALD D | | ADDRESS ON FILE | | | | | | | |
| ADAMOWSKI, BONNY L | | 307 NICHOLSON ST | | | | JOLIET | IL | 60435-7033 | |
| ADAMS & CO | | 5222 TRACTOR RD UNIT F | | | | TOLEDO | OH | 43612 | |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | | SAN ANTONIO | TX | 78230 | |
| ADAMS & REESE LLP | | 4500 ONE SHELL SQUARE | | | | NEW ORLEANS | LA | 70139 | |
| ADAMS & SWATEKM LLC | | 22 W STATE ST STE 1 | | | | GENEVA | IL | 60134-2234 | |
| ADAMS APPLIANCE SERVICE INC | | 394 N MERIDIAN ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| ADAMS APPRAISAL SERVICES | | 7305 MIDLAND RD STE 1 | | | | FREELAND | MI | 48623 | |
| ADAMS ASSOCIATES | | 1960 STRATFORD AVE | | | | BRIDGEPORT | CT | 06607 | |
| ADAMS BROS APPL SERVICE | | 1711 BARNES BRIDGE ROAD | | | | DALLAS | TX | 75228 | |
| ADAMS CIRCUIT CLRK, ANNE MARIE | | RM 360A JEFFERSON CTY CTHSE | | | | BIRMINGHAM | AL | 35263 | |
| ADAMS CLEANING INC | | 1615 BERNHEIM LANE | | | | LOUISVILLE | KY | 40211 | |
| ADAMS CLEANING INC | | PO BOX 11186 | | | | LOUISVILLE | KY | 402510186 | |
| ADAMS CLERK, ANNE MARIE | | 716 RICHARD ARRINGTON JR | BLVD N RM 400 JEFFERSON CT HS | | | BIRMINGHAM | AL | 35203 | |
| ADAMS CORP, THE DON | | 1333 BUTTERFIELD RD | SUITE 140 | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS CORP, THE DON | | SUITE 140 | | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS COUNTY | | CIRCUIT & COUNTY COURT | | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 1224 | CIRCUIT & COUNTY COURT | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 4301 | DHS CRDU | | | JACKSON | MS | 39216-4301 | |
| Adams County Clerk and Recorder | | 450 South 4th Ave | | | | Brighton | CO | 80601 | |
| ADAMS COUNTY PROBATE COURT | | 1100 JUDICIAL CTR DR | | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 869 | | | BRIGHTON | CO | | |
| Adams County Treasurers Office | Diane Christner  Treasurer | Adams County Building 450 South 4th Ave | | | | Brighton | CO | 80601-3193 | |
| ADAMS DDS, RANDY | | 400 N 9TH ST RM 203 | RICHMOND GEN DISTRICT COURT | | | RICHMOND | VA | 23219 | |
| ADAMS DIST INC | | 404 G BROOKRIDGE DRIVE | | | | SALISBURY | MD | 21804 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS DONALD | | 4812 MARKS PLACE | | | | FT WORTH | TX | 76116 | |
| ADAMS DOOR COMPANY INC | | 6355 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| ADAMS DOOR COMPANY INC | | 6550 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| ADAMS ELECTRONIC | | 548 PINE MEADOW RD | | | | NORTHFIELD | MA | 01360 | |
| ADAMS ELECTRONICS | | 7285 WINCHESTER RD STE 107 | | | | MEMPHIS | TN | 38125 | |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 926473505 | |
| ADAMS GISELA | | 2936 WENDWOOD DRIVE | | | | MARIETTA | GA | 30062 | |
| ADAMS GLASS & ALUMINUM INC | | 51 LINCOLN ST | | | | ALLENTOWN | PA | 18102 | |
| ADAMS II, CURTIS E | | ADDRESS ON FILE | | | | | | | |
| ADAMS II, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| ADAMS JR, NORBERT | | ADDRESS ON FILE | | | | | | | |
| ADAMS MAGNETIC PRODUCTS | | 1910 S ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32703 | |
| ADAMS MARK | | 100 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | |
| ADAMS MARK | | 430 SOUTH GULFVIEW BLVD | | | | CLEARWATER BEACH | FL | 34630 | |
| ADAMS MARK | | 743 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| ADAMS MARK | | 939 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| ADAMS MARK HOTEL | | 111 PECAN ST E | | | | SAN ANTONIO | TX | 78205 | |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | | BOSTON | MA | 022124536 | |
| ADAMS MEDIA RESEARCH | | 15B WEST CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | |
| ADAMS MEDIA RESEARCH | | 27865 BERWICK DR | | | | CARMEL | CA | 93923 | |
| ADAMS MEGA SERVICES | | 1306 SOLANO DR | | | | SIDNEY | NE | 69162 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DRIVE | | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DR | | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | DAVID MCLEOD BLVD | | | | | FLORENCE | SC | | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | 1385 ALICE DR | | | | QUINBY | SC | 29506-0130 | |
| ADAMS PERSONNEL AGENCY | | 39 15 MAIN ST RM 301 | | | | FLUSHING | NY | 11354 | |
| ADAMS PEST CONTROL INC | | 872 HWY 55 | | | | HAMEL | MN | 55340 | |
| ADAMS SALES & SVC | | 1690 SHARKEY RD | | | | MOREHEAD | KY | 40351 | |
| ADAMS SHOE STORE | | 418 N MARKET | | | | MARION | IL | 62959 | |
| ADAMS SRA, KENNY G | | PO BOX 1382 | | | | WRIGHTWOOD | CA | 92397 | |
| ADAMS TREE CARE | | 1525 CARTERS CORNER RD | | | | SUNBURY | OH | 43074 | |
| ADAMS, AARON ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ADRIANNA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ALBERT | | 4710 S LA CHOLLA BLVD | | | | TUCSON | AZ | 85746-0000 | |
| ADAMS, ALISHA DENEEN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ALLEN L | | ADDRESS ON FILE | | | | | | | |
| ADAMS, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, AMBER | | ADDRESS ON FILE | | | | | | | |
| ADAMS, AMBER CAROLINE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, AMY B | | ADDRESS ON FILE | | | | | | | |
| ADAMS, AMY JOVITA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ANDRE LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ANDREW | | 320 1ST ST | | | | NEPTUNE BEACH | FL | 32266 | |
| ADAMS, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ANGELA | | 3720 CROSS RD | | | | LIVERMORE | CA | 94550 | |
| ADAMS, ANTAJUAN DAMON | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ANTHONY | | 9258 LANSFORD ST | | | | PHILADELPHIA | PA | 19114 | |
| ADAMS, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ANTHONY LAVARRA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ANTHONY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, AYESIA S | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BEN M | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BENJAMIN GRAYS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BILL | | 1656 FLAT SHOALS RD | | | | ATLANTA | GA | 30316-0000 | |
| ADAMS, BOBBY | | 12266 CASERO CT | | | | SAN DIEGO | CA | 92128-2723 | |
| ADAMS, BOBBY | | 12266 CASERON CT | | | | SAN DIEGO | CA | 92128 | |
| ADAMS, BRANDON | | 9 BLUFF COURT | | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| ADAMS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRANDON STEVE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRANDON STEVEN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRAYDEN CODY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRENDEN | | 20BA POWDER SPRING ST | | | | HIRAM | GA | 30141-0000 | |
| ADAMS, BRENDEN C | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRETT MORGAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRIAN | | 5438 HOGAN DR | | | | WEED | CA | 96094-0000 | |
| ADAMS, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRIAUN LONZO | | ADDRESS ON FILE | | | | | | | |
| ADAMS, BRIGITTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMS, BRYAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CARLETTA L | | 631 PRICHARD AVE | | | | PENSACOLA | FL | 32514-3207 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Carol F | | 11703 Clara Way | | | | Fairfax Station | VA | 22039 | |
| ADAMS, CAROLYN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CARRIE | | 2201 SHIRLEY AVE | | | | AUGUSTA | GA | 30904-5009 | |
| ADAMS, CEDERIC | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHAD T | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHARLENE ANN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHARLES E | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHARLES M | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHARLES R | | 972 N IDLEWILD ST | | | | MEMPHIS | TN | 38107-3001 | |
| ADAMS, CHERYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMS, CHRIS TEMPLE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHRISTINA | | 4064  22ND ST | | | | WYANDOTTE | MI | 48192 | |
| ADAMS, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHRISTOPHER TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CHRISTOPHER WADE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CLINTON J | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CODY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CORLEY JOHN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, COUNTY OF | | 450 S 4TH AVE ADMINISTRATION | ATTN TREASURER | | | BRIGHTON | CO | 80601-3194 | |
| ADAMS, COUNTY OF | | PO BOX 869 | TREASURER | | | BRIGHTON | CO | 80601-0869 | |
| ADAMS, COUNTY OF | | TREASURER | | | | BRIGHTON | CO | 806010869 | |
| ADAMS, CRYSTAL JUNE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, CURTIS TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DANE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DANIELLE | | 47U WINSLOW DRIVE | | | | TAUNTON | MA | 02780 | |
| ADAMS, DARIN LEE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DAVID C | | 39 UTAH PL NE | | | | FORT WALTON BEAC | FL | 32548-5020 | |
| ADAMS, DAVID JORDAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DAVID K | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DEANDRA JENE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DEANGELO LAMAR | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DEBRAH OLUWATOBI | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DENISE | | 8518 W CHESTER DR | | | | DOUGLASVILLEGS | GA | 30134-0000 | |
| ADAMS, DENNIS RAY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DESMOND | | 8206 HILLSBOROUGH LOOP DR | | | | TAMPA | FL | 33621-0000 | |
| ADAMS, DESMOND KENDRE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DONALD | | 2804 WINTERCREST CT | | | | CONYERS | GA | 30094-3957 | |
| ADAMS, DOUG | | 11780 TROUTMAN RD | | | | MIDLAND | NC | 28107 | |
| ADAMS, DOUGLAS | | 3330 EAST AVE Q10 | | | | PALMDALE | CA | 93550 | |
| ADAMS, DUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ADAMS, DUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ELAINA JOY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ELAINE | | 304 VILLAGE DR | | | | GLEN CARBON | IL | 62034-0000 | |
| ADAMS, ELLEN | | 719 N 200 E | | | | VALPARAISO | IN | 46383 | |
| ADAMS, ELLEN | | 719 N 200 E | | | | VALPARAISO | IN | 46383-8915 | |
| ADAMS, ESTATE GLENN E | | ADDRESS ON FILE | | | | | | | |
| ADAMS, FORREST | | ADDRESS ON FILE | | | | | | | |
| ADAMS, FRANCES | | 11359 SADDLEWOOD LANE | | | | ROCKVILLE | VA | 23146 | |
| ADAMS, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ADAMS, GABRIEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, GARY RICHARD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, GEORGE M | | ADDRESS ON FILE | | | | | | | |
| Adams, Georgia Ann | | 3680 Higgins Ave | | | | Stockton | CA | 95205 | |
| ADAMS, GERALD DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, GRANT REED | | ADDRESS ON FILE | | | | | | | |
| ADAMS, IAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, IBRAHIM O | | ADDRESS ON FILE | | | | | | | |
| ADAMS, IVY SAMONE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, J TYLER | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JACOB | | 2208 HAMILTON PL BLVD | | | | CHATTANOOGA | TN | 37421 | |
| ADAMS, JACQUELI | | 500 CANTER RD | | | | WILMINGTON | DE | 19810-1022 | |
| ADAMS, JAMES | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JAMES BRUCE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JAMES BUCHANAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JAMES S | | 1565 VINE LEAF DR | | | | POWDER SPRINGS | GA | 30127-1399 | |
| ADAMS, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JAMICHIA MIKAYL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JANAYE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JANE B | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JANICE EILEEN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JASON | | 1841 DEWITT DR | | | | DAYTON | OH | 45406 | |
| ADAMS, JASON | | 6258 DUMONT LANE | | | | CHARLOTTE | NC | 28269 | |
| ADAMS, JASON TERRENCE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JAY | | 2849 ELEDGE LANE | | | | SEVIERVILLE | TN | 37876 | |
| ADAMS, JAZZMINE RENEE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JEFF | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JEFFREY ROBERT | | 9306 CRYSTAL BROOK TERR | | | | GLEN ALLEN | VA | 23060 | |
| ADAMS, JEFFREY ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| ADAMS, JEFFREY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JENNIFER LAUREN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JERRY | | 3721 BRIDGEMILL DR | | | | MOBILE | AL | 36619 | |
| ADAMS, JERRY | | PO  BOX 111 | | | | ONECO | FL | 34264 | |
| ADAMS, JESSE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JESSICA | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | | BRECKVILLE | OH | 44141 | |
| ADAMS, JESSICA ROSE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JIMMY LEE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOHN | | 1330 WHISTLER RD | | | | HOOVERSVILLE | PA | 15936 | |
| ADAMS, JOHN ALAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOHN B | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOHN L | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOHN QUINCY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JONATHON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JORDAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JORDE ALTON | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOSEPH ZACHARY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOSH DUANE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOSHUA L | | 2045 MONACO ST | | | | FLINT | MI | 48532 | |
| ADAMS, JOSHUA LYNN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOSHUA RAY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOSHUA REID | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOYCE | | 8495 NOBLET RD | | | | DAVISON | MI | 48427 | |
| ADAMS, JOYCE | | PO BOX 940074 | | | | MAITLAND | FL | 32794-0000 | |
| ADAMS, JOYCE L | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JULIAN LOWELL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JUSTIN | | 3717 RUTSON | | | | AMARILLO | TX | 79109-0000 | |
| ADAMS, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JUSTIN HOWARD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JUSTIN N | | ADDRESS ON FILE | | | | | | | |
| ADAMS, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KAREN R | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KASHAWN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KATHY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KAYSEY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KELI FRANCES | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KEN | | 367 HIGH ST | | | | RANDOLPH | MA | 02368 | |
| ADAMS, KEN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KEVIN | | 3523 CRESSWELL | | | | FRIENDSWOOD | TX | 77549-0000 | |
| ADAMS, KEVIN | | 932 S PITTSBURG AVE | | | | TULSA | OK | 74112-3950 | |
| ADAMS, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KIEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KIM | | 121 NORTHPOINT DR | | | | LEXINGTON | SC | 29072-2163 | |
| ADAMS, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KINAN D | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KRISTOPHER LEE JOHN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KRYSTAL MARSHA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KYLE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| ADAMS, KYLE MAURICE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, LA TRAILLE ERAYNA KAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, LAKEISHA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, LARRY DARNELL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, LARRY ERNEST | | ADDRESS ON FILE | | | | | | | |
| ADAMS, LAURA CHRISTINE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, LAURENCE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, LAZARO | | 9124 SANDCROFT CT | | | | TAMPA | FL | 33615-5705 | |
| ADAMS, LEMOND A | | HHC 126 INF CMR 457 | BOX 3118 | | | APO | AE | 09033-0000 | |
| ADAMS, LEQUIERA T | | ADDRESS ON FILE | | | | | | | |
| ADAMS, LINDA | | 4354 DELAWARE ST | | | | BATON ROUGE | LA | 70805 | |
| ADAMS, LINDA LAKIA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, LINDSAY DIANE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MALCOLM LEVELL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MARIA | | 3426 OGALALA AVE | | | | SAN DIEGO | CA | 92117-2636 | |
| ADAMS, MARISSA | | 2014 WHITE OAK LN | | | | LOUISVILLE | KY | 40216-1416 | |
| ADAMS, MARISSA N | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MARK | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MARK A | | 11343 VAN CLEVE AVE | | | | SAINT LOUIS | MO | 63114-1132 | |
| ADAMS, MARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MARLEY JOHNSTONE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MARTIKIA LATOYETTE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MARY | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| ADAMS, MATHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MATTHEW CLINT | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MATTHEW L | | 225 SOUTH MAIN ST | | | | RED LION | PA | 17356 | |
| ADAMS, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MATTHEW TODD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MICHAEL | | 19727 MAPLE AVE | | | | CONKLIN | MI | 49403-9562 | |
| ADAMS, MICHAEL JAMES | | 405 HUNTERDON ST | | | | ALPHA | NJ | 08865-0000 | |
| ADAMS, MICHAEL | | 709 VINNER WOOD DR | | | | GRETNA | LA | 70056 | |
| ADAMS, MICHAEL CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MICHAEL DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MICHAEL TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MICHELE D | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MICKLA ANN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MIKEL JAMES | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MIRAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, MOLLIE | | 267 E 5560 SOUTH | | | | MURRAY | UT | 84107 | |
| Adams, Montie | | 4089 SW County Rd 240 | | | | Lake City | FL | 32024 | |
| ADAMS, NANCY | | 133 SOUTH CAROLINA AVE | | | | ELYRIA | OH | 44035 | |
| ADAMS, NATERRIA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, NEIL J | | 226 KATHANN DR NO B | | | | NEWPORT NEWS | VA | 23605-1261 | |
| ADAMS, NICHOLAS BURKE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ADAMS, NICHOLAS SEUNG | | ADDRESS ON FILE | | | | | | | |
| ADAMS, NICK D | | ADDRESS ON FILE | | | | | | | |
| ADAMS, NIGEL GARFIELD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, OMAR | | 5801 WHITE HOUSE PIKE | | | | MULLICA TOWNSHIP | NJ | 08215 | |
| ADAMS, PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | | HOUSTON | TX | 77015 | |
| ADAMS, PATRICIA A | | ADDRESS ON FILE | | | | | | | |
| ADAMS, PAUL | | 10785 SADDLEBROOK LANE | | | | WELLINGTON | FL | 33414 | |
| ADAMS, PAUL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, PETER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, PHILLIP ROBERT | | ADDRESS ON FILE | | | | | | | |
| ADAMS, PRESLEY | | 3220 N SAFFRON | | | | MESA | AZ | 85215 | |
| ADAMS, PRESLEY P | | ADDRESS ON FILE | | | | | | | |
| ADAMS, QUENTIN A | | ADDRESS ON FILE | | | | | | | |
| ADAMS, QUINTEN JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, REGGIE ANSON | | ADDRESS ON FILE | | | | | | | |
| ADAMS, REGINALD JERMAINE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RHONDA LENNETTE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RICHARD DARRELL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RICHARD RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RICHARD T | | 6022 WOODSIDE DR SE | | | | SALEM | OR | 97306 | |
| ADAMS, RILEY THOMAS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ROBERT ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ROBERT NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RODERICK JOHN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RODNEY L | | 1400 GRAY HWY APT 1103 | | | | MACON | GA | 31211-1961 | |
| ADAMS, RODNEY T | | ADDRESS ON FILE | | | | | | | |
| ADAMS, ROGER JASON | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RONNIE G | | 134 HIGHWAY 49 WEST | | | | MILLIDGVILLE | GA | 31061-0000 | |
| ADAMS, RUSSELL T | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RUTH ANN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RYAN | | 10702 WESTWOOD DR | | | | CORPUS CHRISTI | TX | 78410-2730 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, RYAN A | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RYAN CLARK | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, RYANJONATHON | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SARA E | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SCOTT | | 4280 ALBANY DR | | | | SAN JOSE | CA | 95129-0000 | |
| ADAMS, SCOTT BRUCE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SCOTT RICHARD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SEAN A | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SHEMEKA | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SHEMEKA NACOLE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STACEY | | 428 BACK PROJECT RD | | | | SCHRIEVER | LA | 70395-0000 | |
| ADAMS, STACEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STACIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| Adams, Stephan | | 223 Point Wylie Ln | | | | Fort Mill | SC | 29708 | |
| ADAMS, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STEPHEN A | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STEPHEN H | | 12266 CASERO CT | | | | SAN DIEGO | CA | 92128 | |
| ADAMS, STEPHEN JEROME | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STEVE JAMES | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STEVE THOMAS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, STEVEN PARKER | | ADDRESS ON FILE | | | | | | | |
| ADAMS, SUSAN JOANNE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TAMARA N | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TAMI | | 1505 MONMOUTH DRIVE | | | | RICHMOND | VA | 23233 | |
| ADAMS, TERRANCE D | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TERRENCE | | 6588 BEVEN DR | | | | MACON | GA | 31216 | |
| ADAMS, TERRENCE ISSAC | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TERRY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TERRY L | | ADDRESS ON FILE | | | | | | | |
| ADAMS, THOMAS | | 105 W BARSTOW NO D | | | | CLOVIS | CA | 93612 | |
| ADAMS, THOMAS | | 8611 CORAL RD | | | | WONDER LAKE | IL | 00006-0097 | |
| ADAMS, THOMAS DOMINIC | | ADDRESS ON FILE | | | | | | | |
| ADAMS, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| ADAMS, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TIMOTHY | | 122 CHARLESBROOKE | | | | BALTIMORE | MD | 21212 | |
| ADAMS, TIMOTHY ALLAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TOMMY JASON | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TOTTIANA SAVANNAH | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TRACI | | 2 RIDLEY RD | | | | RANDOLPH | MA | 02368 | |
| ADAMS, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TRION DIONTE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TRISTAN GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| ADAMS, TYRA | | 881 SETH BLVD | | | | CLEVELAND | TX | 77328 | |
| ADAMS, VANESSA JEAN | | ADDRESS ON FILE | | | | | | | |
| ADAMS, VERONICA MARIE | | ADDRESS ON FILE | | | | | | | |
| ADAMS, VICTORIA S | | ADDRESS ON FILE | | | | | | | |
| ADAMS, VINCENT EDWARD | | ADDRESS ON FILE | | | | | | | |
| ADAMS, WILLIAM | | 2818 GRASSMERE LANE | | | | ORLANDO | FL | 32808 | |
| ADAMS, WILLIAM | | 2925 UNIVERSITY MEADOWS D | 614 | | | ST LOUIS | MO | 63121-0000 | |
| ADAMS, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ADAMS, WILLIAM DUFF | | ADDRESS ON FILE | | | | | | | |
| ADAMS, WILLIAM JACOB | | ADDRESS ON FILE | | | | | | | |
| ADAMS, WILLIAM V | | ADDRESS ON FILE | | | | | | | |
| ADAMS, YOLANDA RANASHA | | ADDRESS ON FILE | | | | | | | |
| ADAMSKI, JOSEPH | | 905 KINSCOTE COURT | | | | SAFETY HARBOR | FL | 34695 | |
| ADAMSKI, JOSHUA S | | ADDRESS ON FILE | | | | | | | |
| ADAMSKI, PATRICK | | 1011 GADD RD APT 720 | | | | HIXSON | TN | 00003-7343 | |
| ADAMSKI, PATRICK J | | ADDRESS ON FILE | | | | | | | |
| ADAMSKI, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| ADAMSON APPRAISAL CO INC | | 2424 SW 9TH ST | | | | DES MOINES | IA | 50315 | |
| ADAMSON FONDA, LEWIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| ADAMSON, BRYAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ADAMSON, DANNY | | 8350 SE WOODCREST PL | | | | HOBE SOUND | FL | 33455 | |
| ADAMSON, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| ADAMSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ADAMSON, MICHAEL HUGH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADAMSON, RONALD ANDREW | | ADDRESS ON FILE | | | | | | | |
| ADAMSON, SARAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| ADAMSON, SCOTT | | 427 W MANGRUM DRIVE | | | | PUEBLO WEST | CO | 81007-0000 | |
| ADAMSON, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | | |
| ADAMSON, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | | |
| ADAMSON, TRISTAN JAY | | ADDRESS ON FILE | | | | | | | |
| ADAMSTOWN MACHINE | | 2306 PLEASANT VIEW RD | | | | ADAMSTOWN | MD | 21710 | |
| ADAMY, JOSH HAYWARD | | ADDRESS ON FILE | | | | | | | |
| ADAMYAN, MIKHAIL | | ADDRESS ON FILE | | | | | | | |
| ADAN, ARMANDO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ADAN, BERUMEN | | 6520 HARMONSON RD | | | | N RICHLAND HILLS | TX | 76180-0000 | |
| ADAN, EDWARD | | ADDRESS ON FILE | | | | | | | |
| ADAN, MARQUES | | 900 LEGACY PARK 6040 | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| ADAN, MONTOYA | | 7130 LA ENTRADA DR | | | | HOUSTON | TX | 77083-2909 | |
| ADAN, SELORIO | | PO BOX 744 | | | | GEYSERVILLE | CA | 95441-0000 | |
| ADANT WIRELESS | | 3567 C2 GRAND AVE | | | | GURNEE | IL | 60031 | |
| ADAP INC AUTOZONE | | 510 PARKER ST | | | | SPRINGFIELD | MA | 01129-1014 | |
| ADAP, INC AUTOZONE | PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | | | MEMPHIS | TN | 38103-3618 | |
| ADAPT INC | | 3965 LEAFY WAY | | | | COCONUT GROVE | FL | 33133 | |
| ADAPTEC INC | | 7909 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ADAPTERS COM | | 3029 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| ADAPTIVE MARKETING LLC | | 680 WASHINGTON BLVD | SUITE 1 | | | STAMFOD | CT | 06901 | |
| ADAPTIVE SOLUTIONS INC | | 1400 NW COMPTON DR | SUITE 340 | | | BEAVERTON | OR | 97006 | |
| ADAPTIVE SOLUTIONS INC | | SUITE 340 | | | | BEAVERTON | OR | 97006 | |
| ADARRAGA, BRIAN JAIME | | ADDRESS ON FILE | | | | | | | |
| ADART/ELECTRONICS SIGN CORP | | PO BOX 8570 | | | | STOCKTON | CA | 95208 | |
| ADARY, MARCI | | 17226 HARKEY RD | | | | PEARLAND | TX | 77584 | |
| ADASCHECK, DAVID | | ADDRESS ON FILE | | | | | | | |
| ADASD, ASDAS | | 8839 372ND PL SE | | | | SNOQUALMIE | WA | 98068-0000 | |
| ADASKA, WILLIAM | | 16498 E LAKE DR | | | | AURORA | CO | 80016-3039 | |
| ADAWAY, CLAIRE | | ADDRESS ON FILE | | | | | | | |
| ADAWI, ABIER ALI | | ADDRESS ON FILE | | | | | | | |
| ADAY, ALEXANDER MILLER | | ADDRESS ON FILE | | | | | | | |
| ADB INC | | 1977 SECTION RD | | | | CINCINNATI | OH | 45237 | |
| ADB INC | | 1977 SECTION RD | STE 2 | | | CINCINNATI | OH | 45237 | |
| ADBOX INC | | 1035 AVIATION BLVD | | | | HERMOSA BEACH | CA | 90254 | |
| ADC SATELLITE | | 10837 SHERMAN GROVE AVE | | | | SUNLAND | CA | 91040 | |
| ADC TECHNOLOGIES | | 4631 TELLER AVE STE 130 | | | | NEWPORT BEACH | CA | 92660 | |
| ADC THE MAP PEOPLE | | 6440 GENERAL GREEN WAY | | | | ALEXANDRIA | VA | 22312 | |
| ADCO ASSOCIATES | | 1909 HICKORYRIDGE RD | | | | RICHMOND | VA | 23233 | |
| ADCO EQUIPMENT INC | | PO BOX 2100 | | | | CITY OF INDUSTRY | CA | 91746 | |
| ADCOCK, CHRIS AARON | | ADDRESS ON FILE | | | | | | | |
| ADCOCK, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| Adcock, Dale M | | 6713 Virgil Dr | | | | Raleigh | NC | 27614 | |
| ADCOCK, JERALD GRANT | | ADDRESS ON FILE | | | | | | | |
| ADCOCK, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ADCOCK, MICHAEL MARTEN | | ADDRESS ON FILE | | | | | | | |
| ADCOCK, ROY LEON | | ADDRESS ON FILE | | | | | | | |
| ADCOM BHS INC | | PO BOX 4025 | 6600 HWY 9 | | | FELTON | CA | 95018-4025 | |
| ADCOM EXPRESS | | 11724 ADIE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ADCOM WORLDWIDE | | 7424 WEST 78TH ST | | | | EDINA | MN | 55439 | |
| ADCOM WORLDWIDE | | PO BOX 390048 | | | | EDINA | MN | 55439 | |
| Adcox, Ronnie F | | 7711 Spring Creek | | | | Baytown | TX | 77523 | |
| Adcox, Ronnie F & Susan K Adcox | Ronnie & Susan Adcox | 7711 Spring Creek | | | | Baytown | TX | 77523 | |
| Adcox, Susan K | | 7711 Spring Creek | | | | Baytown | TX | 77523 | |
| ADD A LOCK | | 46080 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047 | |
| ADD ENTERPRISES INC | | 1552 LOST HOLLOW DRIVE | | | | BRENTWOOD | TN | 37027 | |
| ADD HOLDINGS LP | | 5823 N MESA STE 195 | | | | EL PASO | TX | 79912 | |
| ADD Holdings LP a Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201 | |
| ADD LOVE FLOWERS & GIFTS | | 712 N 10TH STREET | | | | NOBLESVILLE | IN | 46060 | |
| ADD ON COMPUTER | PERIPHERALS LLC | 34 MAUCHLY STE A | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | | 34 A MAUCHLY | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | JAMES PATTON | 34 A MAUCHLY | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | | IRVINE | CA | 92618 | |
| ADDADI, SAM D | | ADDRESS ON FILE | | | | | | | |
| ADDAE, DESMOND RICHE | | ADDRESS ON FILE | | | | | | | |
| ADDAI, STEPHEN POKU | | ADDRESS ON FILE | | | | | | | |
| ADDAIR, PAUL RYAN | | ADDRESS ON FILE | | | | | | | |
| ADDANTE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ADDANTE, NICHOLAS BRANDON | | ADDRESS ON FILE | | | | | | | |
| ADDARIO, MICHAEL | | 26 AUTUMN ST | | | | LYNN | MA | 01902 | |
| ADDARIO, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| ADDELL, JIM W | | 15445 WEST MAYFLOWER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| ADDEO, JOE | | ADDRESS ON FILE | | | | | | | |
| ADDEO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ADDERLEY, PATRICIA ANN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADDERLEY, SEAN D | | 21092 LAS BRISAS CIR | | | | BOCA RATON | FL | 33433-4820 | |
| ADDERLY, KEITH GARRETT | | ADDRESS ON FILE | | | | | | | |
| ADDICKS FIRE & SAFETY INC | | 5206 BRITTMOORE | | | | HOUSTON | TX | 77041 | |
| ADDIE, JONIQUE KATRINA | | ADDRESS ON FILE | | | | | | | |
| ADDIE, POBST | | 334 PUGET ST NO 3 | | | | BIRMINGHAM WQ | | 98229-0000 | |
| ADDINGTON, EDWARD L | | ADDRESS ON FILE | | | | | | | |
| ADDIS, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| ADDIS, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| ADDISON COUNTY | | 7 MAHADY CT | COURT MANAGER DISTRICT CT | | | MIDDLEBURY | VT | 05753 | |
| ADDISON COUNTY | | COURT MANAGER DISTRICT CT | | | | MIDDLEBURY | VT | 05753 | |
| ADDISON REPAIR | | 9400 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| ADDISON WHITNEY | | 301 S COLLEGE ST STE 3800 | | | | CHARLOTTE | NC | 28202 | |
| ADDISON, ANDRE | | ADDRESS ON FILE | | | | | | | |
| ADDISON, ANDREAS | | ADDRESS ON FILE | | | | | | | |
| ADDISON, ANTHONY G | | ADDRESS ON FILE | | | | | | | |
| ADDISON, ASIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ADDISON, CHANEL SHANA | | ADDRESS ON FILE | | | | | | | |
| ADDISON, DAMIAN ROMIERE | | ADDRESS ON FILE | | | | | | | |
| ADDISON, JOHNNY | | 2125 DUQUESNE AVE | | | | MCKEESPORT | PA | 15132 | |
| ADDISON, KAHLIL IMANI | | ADDRESS ON FILE | | | | | | | |
| Addison, Leon C & Idabell L | | 118 Fisher Ln | | | | Moorefield | WV | 26836 | |
| ADDISON, MIA L | | ADDRESS ON FILE | | | | | | | |
| ADDISON, RAVEETA DAWNE | | ADDRESS ON FILE | | | | | | | |
| ADDISON, SANDRA KAY | | ADDRESS ON FILE | | | | | | | |
| ADDISON, SCOTT JACOB | | ADDRESS ON FILE | | | | | | | |
| ADDISON, SHURLEY L | | 11263 HOLLY RDG | | | | SMITHFIELD | VA | 23430-5729 | |
| ADDISON, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ADDISON, TYVON ANTAUN | | ADDRESS ON FILE | | | | | | | |
| ADDITIONAL STORAGE | | 11587 HWY 64 WEST | | | | TYLER | TX | 75704 | |
| ADDKISON, ROBERT | | 6821 MULESHOE LN | | | | FORT WORTH | TX | 76179 | |
| ADDKISON, ROBERT SHAWN | | ADDRESS ON FILE | | | | | | | |
| ADDO, ANTONIA FRANCISCA | | ADDRESS ON FILE | | | | | | | |
| ADDO, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ADDO, JEFFREY K | | ADDRESS ON FILE | | | | | | | |
| ADDONE, BRIANA MARIE | | ADDRESS ON FILE | | | | | | | |
| ADDONIZIO, BERNICE NATALIE | | ADDRESS ON FILE | | | | | | | |
| ADDRESSOGRAPH BARTIZAN | | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 400145 | | | | PITTSBURGH | PA | 15268 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | | CLEVELAND | OH | 44193 | |
| ADDY, AARON | | 2354 HICKORY FOREST DR | | | | ASHEBORO | NC | 27203 | |
| ADDY, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| ADDY, EMMANUEL T | | 1600 GREEN TREE RD APT 101 | | | | FREDERICKSBURG | VA | 22406-1187 | |
| ADDYMAN, JOHN | | 4519 SHIRLEY ST | | | | OMAHA | NE | 68106-2521 | |
| ADE, KEVIN AARON | | ADDRESS ON FILE | | | | | | | |
| ADE, LINDA | | ADDRESS ON FILE | | | | | | | |
| ADEBAMIRO, ADEDOTUN | | 1515 E CARSON ST | | | | PITTSBURGH | PA | 15203-1725 | |
| ADEBOLA, SAHEED | | ADDRESS ON FILE | | | | | | | |
| ADEBOYEJO, EYITAYO OLUBUNMI | | ADDRESS ON FILE | | | | | | | |
| ADEBULE, TUNDE N | | ADDRESS ON FILE | | | | | | | |
| ADECCO | | 175 BROAD HOLLOW RD | | | | MELVILLE | NY | 11747 | |
| ADECCO | | DEPT AT49923 | | | | ATLANTA | GA | 31192-9923 | |
| ADECCO | | DEPT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| ADECCO | | DEPT LA 21403 | | | | PASADENA | CA | 91185-1403 | |
| ADECCO | | DEPT LA21994 | | | | PASADENA | CA | 91185-1994 | |
| ADECCO | | PO BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO | | PO BOX 7777 W501845 | | | | PHILADELPHIA | PA | 19175 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | | PASADENA | CA | 91185-1250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | | PITTSBURGH | PA | 15250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 36161M | | | | PITTSBURGH | PA | 15250 | |
| ADEDEJI, SHOLA | | ADDRESS ON FILE | | | | | | | |
| ADEDOYIN, ADEBISI | | 1608 PENWORTH DR | | | | COLUMBUS | OH | 43229-5213 | |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | | LOS ANGELES | CA | 900432496 | |
| ADEFSAC INC | | 6237 HAVILAND AVE | | | | WHITTIER | CA | 90601 | |
| ADEGEYE, SHARLENE | | ADDRESS ON FILE | | | | | | | |
| ADEKOYA, KENNY | | 3108 PRINCESS LANE | | | | PLANO | TX | 75074 | |
| ADELAIDE APRIL & | APRIL ADELAIDE | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | | LAS VEGAS | NV | 89109-9302 | |
| ADELAKUN, MODINA O | | ADDRESS ON FILE | | | | | | | |
| ADELANI, TAIWO O | | ADDRESS ON FILE | | | | | | | |
| ADELANTE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE | C/O LEON SUTTON TRUSTEE | | | RIVERDALE | NY | 10463 | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE NO 3102 | | | | RIVERDALE | NY | 10463 | |
| ADELEKE, TOKS | | 470 NE 180 DR | | | | NORTH MIAMI BEACH | FL | 33162 | |
| ADELI, BABAK | | ADDRESS ON FILE | | | | | | | |
| ADELINE LEIGH CATERING INC | | 1132 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| Adelle, Kint | | 2650 NW 56th St | | | | Seattle | WA | 98107 | |
| ADELMAN | | 6101 WEST BLUE MOUND ROAD | | | | MILWAUKEE | WI | 53213 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADELMANN, ANDREW W | | ADDRESS ON FILE | | | | | | | |
| ADELMANN, JACOB J | | ADDRESS ON FILE | | | | | | | |
| ADELPHIA | | PO BOX 0280 | | | | CINCINNATI | OH | 45274-0280 | |
| ADELPHIA | | PO BOX 173885 | | | | DENVER | CO | 802173885 | |
| ADELPHIA | | PO BOX 78536 | | | | PHOENIX | AZ | 850628536 | |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | | CHEEKTOWAGA | NY | 14227 | |
| ADELSON LORIA & WEISMAN PC | | 20 PARK PLAZA | | | | BOSTON | MA | 02116 | |
| ADELSON, BENJAMIN JARON | | ADDRESS ON FILE | | | | | | | |
| ADELSON, JACQUES HARRY | | ADDRESS ON FILE | | | | | | | |
| ADELSON, MIKE | | 2252 NORTH 76TH PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| ADELUSI, HENRY A | | ADDRESS ON FILE | | | | | | | |
| ADELWERTH, KERRI DIANE | | ADDRESS ON FILE | | | | | | | |
| ADEM | | STORMWATER PROGRAM | 1350 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2059 | |
| ADEM, SADIA | | 1600 S 6TH ST | | | | MINNEAPOLIS | MN | 55454-1626 | |
| ADEMCO DISTRIBUTION | | 13190 56TH COURT | | | | CLEARWATER | FL | | |
| ADEMCO SYSTEMS | | 135 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| ADEMCO SYSTEMS | | 91097 COLLECTIONS CTR DR | NORTHERN COMPUTERS | | | CHICAGO | IL | 60693 | |
| ADEME, ABEBA AYITO | | ADDRESS ON FILE | | | | | | | |
| ADEN TV SERVICE | | 1746 NEPTUNE DR | | | | CLINTON | OK | 73601-9527 | |
| ADENEYE, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| ADEOTI, AYOBAMI AJOKE | | ADDRESS ON FILE | | | | | | | |
| ADEPOJU, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| ADEPT INTERSTATE ELECTRONICS | | 2140 HWY 2 E | | | | KALISPELL | MT | 59901 | |
| ADERAGEN, MULUGTA | | 14117 EASTLAND LN | | | | TAMPA | FL | 33625-6410 | |
| ADERHOLDT, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| ADERHOLT, THOMAS | | 1530 PRICE LANE | | | | MARIETTA | GA | 30066 | |
| ADES, SHANNON | | ADDRESS ON FILE | | | | | | | |
| ADESCO SAFE INC | | 16720 S GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| ADESHINA, ELIZABET O | | 7400 NW 17TH ST APT 310 | | | | PLANTATION | FL | 33313-5163 | |
| ADESSA, CAROLYN | | 1203 A ANDERSON ST | | | | SAN CLEMENTE | CA | 92672 | |
| ADETOYE, DONALD A | | ADDRESS ON FILE | | | | | | | |
| ADEWALE, EZEKIEL | | ADDRESS ON FILE | | | | | | | |
| ADEWALE, PATRICK O | | ADDRESS ON FILE | | | | | | | |
| ADEYEMI, OLAITAN | | ADDRESS ON FILE | | | | | | | |
| ADEYEMI, OLAN | | ADDRESS ON FILE | | | | | | | |
| ADEYEMO, ADEGBENRO MARK OLALEKAN | | ADDRESS ON FILE | | | | | | | |
| ADEYEMO, LANRE | | ADDRESS ON FILE | | | | | | | |
| ADEYEYE, EVELYN | | 4812 COUNTRY COVE WAY | | | | POWDER SPRINGS | GA | 30127-3889 | |
| ADF SECURITY SERVICES | | 8102 STONE HAVEN DR | | | | SPRING | TX | 77389 | |
| ADGER, AHNEE | | 604 WOODWARD AVE | | | | MCKEES ROCKS | PA | 00001-5136 | |
| ADGER, AHNEESHA MONQUIE | | ADDRESS ON FILE | | | | | | | |
| ADGER, ALICIA | | ADDRESS ON FILE | | | | | | | |
| ADGER, JASMINE E | | ADDRESS ON FILE | | | | | | | |
| ADGER, KEYANNA NEQUE | | ADDRESS ON FILE | | | | | | | |
| ADHESIVE SYSTEMS INC | | 4163 W 166TH STREET | | | | OAK FOREST | IL | 60452 | |
| ADHIKARY, RAJEEB | | 10 DILLON AVE | | | | PORT JEFFERSON STATION | NY | 11776 | |
| ADI | Joshua P Foster | Honeywell International Inc | 2 Corporate Center Dr Ste 100 | PO Box 9040 | | Melville | NY | 11747 | |
| ADI | | 13190 56TH CT | | | | CLEARWATER | FL | 33760 | |
| ADI | | 180 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| ADI | | 2235 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| ADI | | 263 OLD COUNTRY RD | | | | MELVILLE | NY | 11747 | |
| ADI | | 263 OLD COUNTRY RD | | | | MELVILLE | NY | 11747-2712 | |
| ADI | | PO BOX 409863 | | | | ATLANTA | GA | 30384-9863 | |
| ADI Division Honeywell Int | ADI | 263 Old Country Rd | | | | Melville | NY | 11747 | |
| ADI Division of Honeywell Int | ADI | 263 Old Country Rd | | | | Melville | NY | 11747 | |
| ADI SERVICES INC | | 2757 ERNEST ST | | | | JACKSONVILLE | FL | 32205 | |
| ADIA PERSONNEL SERVICES | | 205 N COLUMBIA AVENUE | | | | LEXINGTON | SC | 29072 | |
| ADIA SERVICES | | PO BOX 360161M | | | | PITTSBURGH | PA | 15250 | |
| ADIAN, REUBEN STANLEY | | ADDRESS ON FILE | | | | | | | |
| ADICKES, SCOTT JUDSON | | ADDRESS ON FILE | | | | | | | |
| ADIDALA, JOYSINGH SUGNANA | | ADDRESS ON FILE | | | | | | | |
| ADIGWE, OLIVER | | ADDRESS ON FILE | | | | | | | |
| ADIKA, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| ADIKA, MICHELLE JUSTINE | | ADDRESS ON FILE | | | | | | | |
| ADIMOOLAH, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | | IRVINE | CA | 92612 | |
| ADIMPACT CORPORATE SIGNAGE | | 2721 EAST COAST HWY | SUITE 205 | | | CORONA DEL MAR | CA | 92625 | |
| ADIMPACT CORPORATE SIGNAGE | | SUITE 205 | | | | CORONA DEL MAR | CA | 92625 | |
| ADIMULA, ABHISHEK | | ADDRESS ON FILE | | | | | | | |
| ADIRONDACK APPRAISAL SVCS | | 5 BARCOMB AVE | | | | MORRISONVILLE | NY | 12962 | |
| ADIRONDACK MUSIC INC | | 133 MAIN STREET | | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK RENTS | | 820 SECOND AVE | | | | NEW YORK | NY | 10017 | |
| ADISA, AYODELE | | ADDRESS ON FILE | | | | | | | |
| ADIX, DAWSON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ADJAN, CHRISTINA LEIGH | | ADDRESS ON FILE | | | | | | | |
| ADJARE SEFA, AKOSUA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADJEI FRIMPONG, KING | | ADDRESS ON FILE | | | | | | | |
| ADJEI, BENJAMIN GRIFFITH | | ADDRESS ON FILE | | | | | | | |
| ADJEI, NII TEIKO | | 1474 COUNTRY PARK DR | | | | KATY | TX | 77450 | |
| ADJODHA, KEVIN MARLON | | ADDRESS ON FILE | | | | | | | |
| ADJOINED CONSULTING LLC | | 5301 BLUE LAGOON DR | STE 700 | | | MIAMI | FL | 33126 | |
| ADJUSTERS INC | | PO BOX 330007 | | | | HOUSTON | TX | 772330007 | |
| ADKAN ENGINEERS | | 6820 AIRPORT DR | | | | RIVERSIDE | CA | 92504-0241 | |
| ADKINS & ADKINS | | PO BOX 388 | | | | PLEASANTON | CA | 94566 | |
| ADKINS JR, DENNIS | | ADDRESS ON FILE | | | | | | | |
| ADKINS JR, GEORGE | | 3301 3RD AVE | | | | HUNTINGTON | WV | 25702 | |
| ADKINS TRANSFER | | PO BOX 16253 | C/O ASSOCIATES RECEIVABLES INC | | | GREENVILLE | SC | 29606 | |
| ADKINS, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ADKINS, APRIL | | ADDRESS ON FILE | | | | | | | |
| ADKINS, BETHANY JADE | | ADDRESS ON FILE | | | | | | | |
| ADKINS, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ADKINS, BRIEN | | ADDRESS ON FILE | | | | | | | |
| ADKINS, BRITTANY LASHAY | | ADDRESS ON FILE | | | | | | | |
| ADKINS, BRITTNEY DAWN | | ADDRESS ON FILE | | | | | | | |
| ADKINS, BRYCE | | ADDRESS ON FILE | | | | | | | |
| ADKINS, CHARLES | | 1812 MORRELL ST | | | | PITTSBURGH | PA | 15212 | |
| ADKINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ADKINS, CRYSTAL DALE | | ADDRESS ON FILE | | | | | | | |
| ADKINS, DAVID | | 310 E MAIN | | | | ARENZVILLE | IL | 62611- | |
| ADKINS, DAVID GREGORY | | ADDRESS ON FILE | | | | | | | |
| ADKINS, DAVID LOTT | | ADDRESS ON FILE | | | | | | | |
| ADKINS, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ADKINS, DENNY RYAN | | ADDRESS ON FILE | | | | | | | |
| ADKINS, EQUISHA SHANTA | | ADDRESS ON FILE | | | | | | | |
| ADKINS, ERIC DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ADKINS, GREGORY CHADWICK | | ADDRESS ON FILE | | | | | | | |
| ADKINS, IDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ADKINS, JACOB RANDALL | | ADDRESS ON FILE | | | | | | | |
| ADKINS, JACQUELINE | | 10811 N MILLER RD | | | | SCOTTSDALE | AZ | 85260-6417 | |
| ADKINS, JOHN HARLAN | | ADDRESS ON FILE | | | | | | | |
| ADKINS, JOHN VINCENT | | ADDRESS ON FILE | | | | | | | |
| ADKINS, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ADKINS, JOSHUA CRAIG | | ADDRESS ON FILE | | | | | | | |
| ADKINS, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| ADKINS, JUNE | | 16002 JAKES RD | | | | LACHINE | MI | 49753 9202 | |
| ADKINS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ADKINS, KATHERINE ANN | | ADDRESS ON FILE | | | | | | | |
| ADKINS, KYLE JAMISON | | ADDRESS ON FILE | | | | | | | |
| ADKINS, LINDA S | | ADDRESS ON FILE | | | | | | | |
| ADKINS, LYSSA R | | ADDRESS ON FILE | | | | | | | |
| ADKINS, MARK | | 243 MIDDLE DR | | | | WEST JEFFERSON | OH | 43162-1315 | |
| ADKINS, MARK A | | ADDRESS ON FILE | | | | | | | |
| ADKINS, MATTHEW | | 3100 MT PLEASANT RD | | | | PROVIDENCE FORGE | VA | 23140 | |
| ADKINS, MICHAEL GERALD | | ADDRESS ON FILE | | | | | | | |
| ADKINS, MICHAEL NOAH | | ADDRESS ON FILE | | | | | | | |
| ADKINS, MIKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ADKINS, NATHAN R | | 1017 BEAVER RUN RD | | | | HEBRON | OH | 43025 | |
| ADKINS, NATHAN REED | | ADDRESS ON FILE | | | | | | | |
| ADKINS, NEAL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ADKINS, RACHELLE BROOKE | | ADDRESS ON FILE | | | | | | | |
| ADKINS, ROBERT QUENTON | | ADDRESS ON FILE | | | | | | | |
| ADKINS, RYAN HOWARD | | ADDRESS ON FILE | | | | | | | |
| ADKINS, SANDRA | | 1123 MALLARD CT | | | | MUKWONAGO | WI | 53149 9544 | |
| ADKINS, SARAH PAULINE | | ADDRESS ON FILE | | | | | | | |
| ADKINS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADKINS, SHAWNA A | | ADDRESS ON FILE | | | | | | | |
| ADKINS, TAMMY | | 2852 LONGLEAF LN | | | | PALM HARBOR | FL | 34684-3515 | |
| ADKINS, TIMOTHY | | 7627 BRANCHWOOD CIR | | | | FAYETTEVILLE | NC | 28314 | |
| ADKINS, TOM | | 3718 MERLIN WAY | | | | ANNANDALE | VA | 22003 | |
| ADKINS, TRAVIS | | 500 W 122ND ST | | | | NEW YORK | NY | 10027-5813 | |
| ADKINS, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | | |
| ADKINS, WILLIAM BOYD | | ADDRESS ON FILE | | | | | | | |
| ADKINSON, GARRETT WAYNE | | 1804 W ALTAIR CIR | | | | SALT LAKE CITY | UT | 84116 | |
| ADKINSON, JEFF | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| ADKINSON, JEFF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| ADKINSON, SIDNEY MARTIN | | ADDRESS ON FILE | | | | | | | |
| ADKISON, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ADKISSON, NIKKI ELISABETH | | ADDRESS ON FILE | | | | | | | |
| ADLA, ABHISHEK REDDY | | ADDRESS ON FILE | | | | | | | |
| ADLEMAN AGENCY INC, BONNIE | | 2600 ROBIOUS CROSSING DR | | | | MIDLOTHIAN | VA | 23113 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADLEMAN AGENCY INC, BONNIE | | PO BOX 7271 | | | | RICHMOND | VA | 23221 | |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602 | |
| ADLER & GOLD | | TEN MELROSE AVE STE 410 | | | | CHERRY HILL | NJ | 08003 | |
| ADLER & GOLD | | WOODCREST PAVILION | TEN MELROSE AVE STE 410 | | | CHERRY HILL | NJ | 08003 | |
| ADLER DISPLAY INC | | 7140 WINDSOR BLVD | | | | BALTIMORE | MD | 21244 | |
| ADLER, CHAIM | | ADDRESS ON FILE | | | | | | | |
| ADLER, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| ADLER, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ADLER, HERSCHEL L | | ADDRESS ON FILE | | | | | | | |
| ADLER, MATT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ADLER, SHAYNA REBECCA | | ADDRESS ON FILE | | | | | | | |
| ADLINK CABLE ADVERTISING LLC | | 11150 SANTA MONICA BLVD | STE 1000 ADLINK | | | LOS ANGELES | CA | 90025 | |
| ADLOF, CHRISTOPHER JARRETT | | ADDRESS ON FILE | | | | | | | |
| ADMAP | | 1000 THOMAS JEFFERSON ST NW | STE 512 | | | WASHINGTON | DC | 20007 | |
| ADMARK GRAPHIC SYSTEMS INC | | PO BOX 2789 | | | | HUNTERSVILLE | NC | 28070 | |
| ADMINISTRATIVE OFFICE OF COURT | | 450 S STATE ST | | | | SALT LAKE CITY | UT | 841140241 | |
| ADMINISTRATIVE OFFICE OF COURT | | PO BOX 140241 | 450 S STATE ST | | | SALT LAKE CITY | UT | 84114-0241 | |
| ADMIRAL FIRE PROTECTION INC | | 2220 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| ADMIRAL SECURITY SERVICES | | 1108 W 16TH AVE | | | | COVINGTON | LA | 70433 | |
| ADMIRE, NICHOLAS GLEN | | ADDRESS ON FILE | | | | | | | |
| ADMS INC | | 10223 B UNIV CITY BLVD 187 | | | | CHARLOTTE | NC | 28213 | |
| ADNAN, ERTEMEL | | PO BOX 4872 | | | | ROCK HILL | SC | 29732 | |
| ADNANULLAH, SYED | | ADDRESS ON FILE | | | | | | | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | | SAN JOSE | CA | 95110 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1080 | | | | CHICAGO | IL | 60675-1080 | |
| ADOBE SYSTEMS | | PO BOX 45576 | | | | SAN FRANCISCO | CA | 941450576 | |
| ADOLF, DAVID ROBERT | | ADDRESS ON FILE | | | | | | | |
| ADOLF, NKOYO | | 2020 WILLAMETTE WAY | | | | DECATUR | GA | 30032-0000 | |
| ADOLFO, GUSTAVO | | 249 MAVERICK ST | | | | EAST BOSTON | MA | 02128-3152 | |
| ADOLFO, JAIMES | | 100 N RACINE AVE | | | | WAUKESHA | WI | 53186-5558 | |
| ADOLFS, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| ADOLFSON & PETERSON INC | | 5002 S ASH AVE | | | | TEMPE | AZ | 85282-6843 | |
| ADOLPH SUFRIN INC | | 5770 BAUM BOULEVARD | | | | PITTSBURGH | PA | 152063784 | |
| ADOLPH, SELTZER | | 25 BOERUM ST 7E | | | | BROOKLYN | NY | 11206-0000 | |
| ADOLPHS FLOWERS INC | | 1424 EAST BURNSIDE ST | | | | PORTLAND | OR | 97214 | |
| ADOLPHS VENDING SERVICE INC | | 2601 SWISS AVE | | | | DALLAS | TX | 75204 | |
| ADOLPHUS, KENDRA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| ADOMATIS, RICHARD & ASSOCIATES | | 301 E JEFFERSON ST | | | | VALPARAISO | IN | 46383 | |
| ADOMIAK, DANIEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ADOMNIK, BARRY | | 186 CAROL DR | | | | WASHINGTON BORO | PA | 17582 9739 | |
| ADORACION, SAMANO | | 715 INTERNATIONAL BLVD NO 109C | | | | BROWNSVILLE | TX | 78520-5772 | |
| ADORNO, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ADOTE, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ADOW, KOFI | | ADDRESS ON FILE | | | | | | | |
| ADOYO, JEROME O | | ADDRESS ON FILE | | | | | | | |
| ADP | | 51 MERCEDES WAY | ATTN CREDIT & COLLECTIONS DEPT | | | EDGEWOOD | NY | 11717 | |
| ADP | | 536 BROAD HOLLOW RD | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADP | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADP BENEFIT SERVICES FSA | | PO BOX 9001007 | | | | LOUISVILLE | KY | 40290-1007 | |
| ADP EAS | | C/O ATTY  LISA EVANS  ESQ  BUTLER ROBBINS & WH | 5701 RINE ISLAND RD  SUITE 360 | | | TAMARAC | FL | 33321 | |
| ADP INVESTOR COMMUNICATION SVC | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADPRINT INTERNATIONAL INC | | PO BOX 271113 | | | | HOUSTON | TX | 77277 | |
| ADR ELECTRONICS | | 1261 HOOKSETT RD 4 | SUPREME PLAZA | | | HOOKSETT | NH | 03106 | |
| ADR OPTIONS INC | | 2001 MARKET STREET SUITE 1100 | | | | PHILADELPHIA | PA | 19103 | |
| ADR OPTIONS INC | | 2001 MARKET ST | SUITE 1100 | | | PHILADELPHIA | PA | 19103 | |
| ADRE, NIKKO | | 272 BRIDGEHEAD LANE | | | | HAYWARD | CA | 94544-0000 | |
| ADRE, NIKKO NOLAN ANGELES | | ADDRESS ON FILE | | | | | | | |
| ADRES, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| ADRIA HOTEL | | 22033 NORTHERN BLVD | | | | BAYSIDE LONG ISLAND | NY | 11361 | |
| ADRIAN M HOLMES | HOLMES ADRIAN M | 3319 SANDY LN | | | | RICHMOND | VA | 23223-1545 | |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | | ADRIAN | MI | 492213996 | |
| ADRIAN, ALEX EUGENE | | ADDRESS ON FILE | | | | | | | |
| ADRIAN, ARAUJO M | | ADDRESS ON FILE | | | | | | | |
| ADRIAN, DENNIS | | 338 N RIVER RD | | | | VENICE | FL | 34293-4705 | |
| ADRIAN, O | | 1114 HIGGLPOINT RD | | | | ARLINGTON | TX | 76015-3512 | |
| ADRIANA, DURAN | | PO BOX 23104 | | | | EL PASO | TX | 79923-0104 | |
| ADRIANA, TORRES | | 15506 KNOLLGLADE | | | | SAN ANTONIO | TX | 78247-2135 | |
| ADRIANACOLLADO | | 946 LEGGET AVE NO 3 D | | | | BRONX | NY | 10455-5151 | |
| ADRIANO, JUSTIN | | 6581 PRAIRIE DOG COURT | | | | WALDORF | MD | 20603 | |
| ADRIANO, DWAYNE AARON | | ADDRESS ON FILE | | | | | | | |
| ADRIANO, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| Adrienne M Spruill | | 619 Chester River Bch Rd | | | | Grasonville | MD | 21638 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADRIENNE, CROMBIE | | 31 BRIDGE ST | | | | FRENCHTOWN | NJ | 08825-1229 | |
| ADRYAN, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ADS Alliance Data Systems Inc | Attn Molly Suttles | 17655 Waterview Pkwy | | | | Dallas | TX | 75252 | |
| ADS CLEANING INC | | 2316 N LACUST | | | | DENTON | TX | 76201 | |
| ADS ELECTRONICS INC | | 125 DOLSON AVE | | | | MIDDLETOWN | NY | 10940 | |
| ADS ELECTRONICS INC | | 357 WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | |
| ADS MB CORP | | L2404 | | | | COLUMBUS | OH | 43260 | |
| ADS SYSTEMS LLC | | 2816 KINGSTON ST STE C | | | | KENNER | LA | 70062 | |
| ADS TECHNOLOGIES | SALVADOR RAMIREZ | 12627 HIDDENCREEK WAY | | | | CERRITOS | CA | 90703 | |
| ADS TECHNOLOGIES | | 12627 HIDDEN CREEK WAY | | | | CERRITOS | CA | 90703 | |
| ADSEM, STANLEY | | 6300 W TROPICANA NO 297 | | | | LAS VEGAS | NV | 89103 | |
| ADSEM, STANLEY J | | ADDRESS ON FILE | | | | | | | |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | | NEWARK | NJ | 07188-0619 | |
| ADSEND ASSOCIATED PRESS | | PO BOX 414171 | | | | BOSTON | MA | 02241-4171 | |
| ADSIDE, ANGELO TC | | ADDRESS ON FILE | | | | | | | |
| ADSUAR MUNIZ GOYCO SEDA & PEREZOCHOA PSC | | WESTERNBANK WORLD PLAZA STE 1400 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| ADSUARA, KALENA KAWAILANI | | ADDRESS ON FILE | | | | | | | |
| ADT SECURITY SERVICES | | 2010 SWIFT DR | | | | OAKBROOK | IL | 60523-1504 | |
| ADT SECURITY SERVICES | | 2250 W PINEHURST BLVD STE 100 | | | | ADDISON | IL | 60101 | |
| ADT SECURITY SERVICES | | 290 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| ADT SECURITY SERVICES | | 520 HOWARD CT | | | | CLEARWATER | FL | 33756-1102 | |
| ADT SECURITY SERVICES | | MR CVHRIS DEVERELL | ADT SECURITY SERVICES INC | ONE TOWN CENTER ROAD | | BOCA RATON | FL | 33486 | |
| ADT SECURITY SERVICES | | PO BOX 371490 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994M | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | |
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD | STE 100 | | | ALPHARETTA | GA | 30005 | |
| ADUNBARIN, MISSY | | ADDRESS ON FILE | | | | | | | |
| ADUNYAH, SAMUEL | | 233 BURGANDY HILL RD | | | | NASHVILLE | TN | 37211-6834 | |
| ADUSEI, EMMANUEL K | | ADDRESS ON FILE | | | | | | | |
| ADUTWIMWAA, SYLVIA ADWOA | | ADDRESS ON FILE | | | | | | | |
| ADV SUPPLIES INC | | 3532 OVERLAND AVE | SUITE A | | | LOS ANGELES | CA | 90034 | |
| ADV SUPPLIES INC | | SUITE A | | | | LOS ANGELES | CA | 90034 | |
| ADVALIANT INC | | 579 RICHMOND ST W STE 100 | | | | TORONTO | ON | M5V 1Y6 | CAN |
| ADVANCE AMERICA | | 1241 E GROVE UNIT 106 | | | | RANTOUL | IL | 61866 | |
| ADVANCE AMERICA | | 1254 E MAIN | | | | CARBONDALE | IL | 62901 | |
| ADVANCE AMERICA | | 3730 ALPINE AVE NW | | | | COMSTOCK | MI | 49321 | |
| ADVANCE AMERICA | | 505 E UNIVERSITY AVE STE C | | | | CHAMPAIGN | IL | 61820 | |
| ADVANCE AMERICA | | 855 W UNIVERSITY DR 8 | | | | MESA | AZ | 85201 | |
| ADVANCE AMERICA CASH ADV CEN | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| ADVANCE AMERICA | | 1245 PARIS RD | | | | MAYFIELD | KY | 42066 | |
| ADVANCE AUDIO VIDEO | | 219 ADVANCE N MAIN ST | | | | JAMESTOWN | IN | 46167 | |
| ADVANCE AUTO PARTS | MS  DARLENE DEMEREST | 5673 AIRPORT RD | | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT ROAD | | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS | | 6300 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ADVANCE AUTO PARTS | | PO BOX 23008 | | | | COLUMBUS | GA | 31902-3008 | |
| ADVANCE AUTO PARTS | | PO BOX 24001 | | | | ROANOKE | VA | 24001 | |
| ADVANCE AUTO PARTS  CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 0627 | | | | COCKEYSVILLE | MD | 21030 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 631458 | | | | BALTIMORE | MD | 21263-1458 | |
| ADVANCE CARPET CLEANING | | PO BOX 1529 | | | | ODESSA | TX | 79760 | |
| ADVANCE CHEMICAL CO | | 3841 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208-3185 | |
| ADVANCE CONSTRUCTION SVCS INC | | 1288 W 11TH ST 288 | | | | TRACY | CA | 95376 | |
| ADVANCE CONSTRUCTION SVCS INC | | 23785 CABOT BLVD STE 317 | | | | HAYWARD | CA | 94545 | |
| ADVANCE DOOR INC | | 5255 S XYRENE RD 1 | | | | TEMPE | AZ | 85283 | |
| ADVANCE ENT INC | | 29348 ROADSIDE DR UNIT C | | | | AGOURA HILLS | CA | 91301-1501 | |
| ADVANCE ENT INC | | SUITE M | | | | AGOURA HILLS | CA | 91301 | |
| ADVANCE LIGHTING | | PO BOX 828 | | | | VANCOUVER | WA | 98666 | |
| ADVANCE LOAN SERVICE | | 3 W MAIN | | | | ARDMORE | OK | 73401 | |
| ADVANCE LOCK & SAFE | | 3213 GARNET PLACE | | | | WILMINGTON | DE | 19810 | |
| ADVANCE MECHANICAL CONTRACTORS | | 1500 DURAND AVE | | | | RACINE | WI | 53403 | |
| ADVANCE MECHANICAL PLUMBING | | 1209 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| ADVANCE MEDIA SOLUTIONS INC | | 35 ENGLAND VALLEY DR | | | | WEAVERVILLE | NC | 28787 | |
| ADVANCE NEWSPAPERS | | PO BOX 9 | 2141 PORT SHELDON | | | JENISON | MI | 49428 | |
| ADVANCE PAPER SYSTEMS | | 480 PARROTT STREET | | | | SAN JOSE | CA | 95112 | |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | | OKLAHOMA CITY | OK | 731960001 | |
| ADVANCE POSSIS | | 3131 FERNBROOK LANE | SUITE 100 | | | PLYMOUTH | MN | 554475336 | |
| ADVANCE POSSIS | | SUITE 100 | | | | PLYMOUTH | MN | 554475336 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | | NORTHBROOK | IL | 60062 | |
| Advance Real Estate Management LLC | Law Offices Jay Zabel & Associates Ltd | William P Ellsworth | 33 W Monroe Ste 3950 | | | Chicago | IL | 60603 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS | 1420 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE ROOFING & HOME IMPROVEMENT | | 5776 GRAPE RD NO 250 | | | | MISHAWAKA | IN | 46545 | |
| ADVANCE ROOFING SYSTEMS INC | | 3812 CONCORD PLACE | | | | ROANOKE | VA | 24018 | |
| ADVANCE SATELLITE | | 2520 EAST STOP II RD | | | | INDIANAPOLIS | IN | 46227 | |
| ADVANCE SATELLITE & ELECTRONIC | | 4904 W WACO DRIVE | | | | WACO | TX | 76710 | |
| ADVANCE SIGN CO | | 1010 SAWMILL RUN BLVD | | | | PITTSBURGH | PA | 15226 | |
| ADVANCE SYSTEMS INC | | 5160 WEST RIVER DR | | | | COMSTOCK PARK | MI | 49321 | |
| ADVANCE TESTING CO | | 22 SARAH WELLS TRAIL | | | | CAMPBELL HALL | NY | 10916 | |
| ADVANCE TIL PAYDAY | | 943 WISE RD | | | | SCHAUMBURG | IL | 60193 | |
| ADVANCE TV SERVICE | | 1236 ALEXWOOD DR | | | | HOPEMILLS | NC | 28348 | |
| ADVANCE VENDING & COFFEE INC | | 1088 FRANCES DRIVE | | | | STREAMWOOD | IL | 60107 | |
| ADVANCE VENDING & COFFEE INC | | 115 N MONROE ST STE 2 | | | | GENOA | IL | 60135 | |
| ADVANCE VIDEO INC | | 2118 BURDOCK RD | | | | BALTIMORE | MD | 21209 | |
| ADVANCE VISUAL SERVICES | | 110 LONDONDERRY ST STE 126 | | | | WOODSTOCK | VA | 30188 | |
| ADVANCED AERIAL | | 611 BACON AVE | | | | EAST PALESTINE | OH | 44413 | |
| ADVANCED AIR SYSTEMS INC | | PO BOX 20106 | | | | CHEYENNE | WY | 82003 | |
| ADVANCED AMERICAN TELEPHONES | | VTECH COMMUNICATIONS | NW 7858 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7858 | |
| ADVANCED APPLIANCE | | 3425 S NEW HOPE RD | | | | GASTONIA | NC | 28056 | |
| ADVANCED APPLIANCE REPAIR | | 103 MOHICAN CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| ADVANCED APPLIANCE SERVICE | | 3115 S COUNTY RD 1221 | | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3115 SOUTH COUNTY ROAD 1221 | | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA ROAD | | | | WINSTON SALEM | NC | 271061799 | |
| ADVANCED APPLIANCE SERVICE | | 8708 E 98TH ST N | | | | OWASSO | OK | 74055 | |
| ADVANCED APPLIANCE SERVICE | | HCR 72 BOX 322 | | | | ARDMORE | OK | 73401 | |
| ADVANCED APPLIANCE SERVICE LLC | | 3600 OSUNA NE STE 309 | | | | ALBUQUERQUE | NM | 87109 | |
| ADVANCED APPLIANCE SERVICE LLC | | PO BOX 51413 | | | | ALBUQUERQUE | NM | 87181-1413 | |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | | GLEN ALLEN | VA | 230601334 | |
| ADVANCED APPRAISAL SERVICE | | 5412 IDYLWILD TR NO 114 | | | | BOULDER | CO | 80301 | |
| ADVANCED APPRAISAL SERVICES | | 3701 E GRAND AVE STE F | | | | GURNEE | IL | 60031 | |
| ADVANCED AUDIO VIDEO & SECURITY | | 8162 NAVARRE PKY | | | | NAVARRE | FL | 32566 | |
| ADVANCED AUDIO VIDEO SERVICE | | 9460 E TELEGRAPH RD | | | | DOWNEY | CA | 90240 | |
| ADVANCED BUILDING MAINTENANCE | | PO BOX 486 | | | | EASTON | PA | 18044-0486 | |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | | COLUMBIA | SC | 292020251 | |
| ADVANCED CABLE | | 4248 STAFFORDSHIRE DR | | | | LAKELAND | FL | 33809 | |
| ADVANCED CABLE TIES INC | | 245 SUFFOLK LN | | | | GARDNER | MA | 01440 | |
| ADVANCED CARPET CARE | | PO BOX 3072 | | | | BLOOMINGTON | IL | 61702 | |
| ADVANCED CHEMICAL | | 5111 CALUMET AVE | | | | HAMMOND | IN | 46320 | |
| ADVANCED CLEANING CONCEPTS | | 299 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| ADVANCED CLEANING CONCEPTS | | 81 FOURTH ST | | | | BRIDGEPORT | CT | 06607 | |
| ADVANCED COFFEE SYSTEMS INC | | PO BOX 40604 | | | | RALEIGH | NC | 27629 | |
| ADVANCED COMMUNICATION INC | | 9500 SW TUALATIN SHERWOOD RD | | | | TUALATIN | OR | 970621665 | |
| ADVANCED COMMUNICATION INC | | PO BOX 1665 | 9500 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 97062-1665 | |
| ADVANCED COMMUNICATIONS | | 169 DENA DR | | | | NEWBURY PARK | CA | 91320 | |
| ADVANCED COMMUNICATIONS | | 3000 CANBY ST | | | | HARRISBURG | PA | 17103 | |
| ADVANCED COMMUNICATIONS | | 8162 NAVARRE PKWY | | | | NAVARRE | FL | 32566 | |
| ADVANCED COMPUTER SERVICES INC | | 6900 MILLER ROAD | | | | BRECKSVILLE | OH | 44141 | |
| ADVANCED COMPUTER SERVICES INC | | 7411 ALBAN STA CT STE A104 | | | | SPRINGFIELD | VA | 22150 | |
| ADVANCED COMPUTER SUPPORT INC | | 805 VIRGINIA DR | | | | ORLANDO | FL | 32803 | |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | | SYRACUSE | NY | 132203061 | |
| ADVANCED CONCEPTS TRAINING | | 1516 WILLOW LAWN DRIVE | SUITE 101 | | | RICHMOND | VA | 23230 | |
| ADVANCED CONCEPTS TRAINING | | SUITE 101 | | | | RICHMOND | VA | 23230 | |
| ADVANCED CONSTRUCTION | | 18 FREEMONT ST | | | | BANGOR | ME | 04401-3712 | |
| ADVANCED COPY SYSTEMS | | 571 E REDLANDS BLVD | | | | SAN BERNARDINO | CA | 92408 | |
| ADVANCED COPY SYSTEMS | | 645 BOWIE BLVD | | | | ORANGE PARK | FL | 32073 | |
| ADVANCED COUNTY LOCKSMITHS | | 412 CHESTNUT ST | | | | UNION | NJ | 07083 | |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | | EVANSTON | WY | 829310750 | |
| ADVANCED CUSTODIAL EQUIPMENT | | 465 BLOSSOM ROAD | | | | ROCHESTER | NY | 14610 | |
| ADVANCED CUSTOM ENTERTAINMENT | | 511 N CENTRAL EXPWY NO 112 239 | | | | MCKINNEY | TX | 75070 | |
| ADVANCED DATA TOOLS CORP | | 4216 EVERGREEN LN STE 136 | | | | ANNANDALE | VA | 22003 | |
| ADVANCED DEBT MANAGEMENT | | 3106 TIMANUS LN STE 212 | | | | BALTIMORE | MD | 21244 | |
| ADVANCED DERMATOLO | | PO BOX 76737 | | | | ATLANTA | GA | 30358 | |
| ADVANCED DESIGN & PACKAGING | | 135 S LASALLE DEPT 2916 | | | | CHICAGO | IL | 60674 | |
| ADVANCED DETECTION SYSTEMS INC | | 295 NORTH DRIVE STE G | | | | MELBOURNE | FL | 32934 | |
| ADVANCED DIGITAL INC | | 271 LEDGE RD | | | | NORTHFIELD | OH | 44067 | |
| ADVANCED DOOR SYSTEMS INC | | 1047 BEREA RD STE 126 | | | | COLUMBIA | SC | 29201 | |
| ADVANCED ECONOMICS RESEARCH | | 2307 4464 MARKHAM ST | | | | VICTORIA | BC | V8Z 7X8 | CAN |
| ADVANCED ELECTRIC | | PMB 267 | 1030 N MOUNTAIN AVE | | | ONTARIO | CA | 91762-2114 | |
| ADVANCED ELECTRICAL CONTACTORS | | 1264 STOWE AVE | | | | MEDFORD | OR | 97501 | |
| ADVANCED ELECTRICAL CONTACTORS | | PO BOX 209 | | | | JACKSONVILLE | OR | 97530 | |
| ADVANCED ELECTRONIC INDUSTRIES | | 112 E BEAUFORT ST | | | | NORMAL | IL | 61761 | |
| ADVANCED ELECTRONICS | | 1005 OLD SPANISH TRL | | | | SLIDELL | LA | 70458 | |
| ADVANCED ELECTRONICS | | 1223 E BURLINGTON AVENUE | | | | FORT MORGAN | CO | 80701 | |
| ADVANCED ELECTRONICS | | 122 NORTH CEDAR ST | | | | MASON | MI | 48854 | |
| ADVANCED ELECTRONICS | | 1342 RT 305 | | | | CORTLAND | OH | 44410 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST 700 | | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST NO 700 | | | | BEND | OR | 97701 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED ELECTRONICS | | 197 MAIN ST | | | | CARIBOU | ME | 04736 | |
| ADVANCED ELECTRONICS | | 2601 MANHATTAN BEACH BLVD | | | | REDONDO BEACH | CA | 90278 | |
| ADVANCED ELECTRONICS | | 500 NW 135TH AVE | | | | MIAMI | FL | 33182 | |
| ADVANCED ELECTRONICS | | 850 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| ADVANCED ELECTRONICS | | PO BOX 203 | | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS | | THE MALL AT 206 PO BOX 203 | | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS INC | | 1310 19TH ST | | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS INC | | 1310 19TH STREET | | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS SVC | | 3104 GILMER RD STE A | | | | LONGVIEW | TX | 75604 | |
| ADVANCED ELECTRONICS SVC CTR | | 2012 W FOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| ADVANCED ELECTRONICS, A | | 435 W 12TH ST | | | | ALMA | GA | 31510 | |
| ADVANCED ENERGY SYSTEMS | | 2022 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| ADVANCED ENGINEERED SYSTEMS | | 8621 E DR MARTIN LUTHER KING JR BLVD | | | | TAMPA | FL | 33610-7305 | |
| ADVANCED ENGINEERING | | 201 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING | | SCHOOLHOUSE COMMONS STE 106 | 201 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING TECHNOL | | 200 ROWE AVE | | | | MILFORD | CT | 06460 | |
| ADVANCED ENTERTAINMENT | | 638 S CLOVIS AVE | | | | FRESNO | CA | 93727 | |
| ADVANCED ENTRY SYSTEM INC | | 1904 SE OCHOCO ST | | | | MILWAUKIE | OR | 97222 | |
| ADVANCED ENTRY SYSTEM INC | | 2701 S E 14TH | | | | PORTLAND | OR | 97202 | |
| ADVANCED EQUIPMENT CO | | PO BOX 11382 | | | | CHARLOTTE | NC | 28220 | |
| ADVANCED FIRE EQUIPMENT CO INC | | RR 1 BOX 250 | | | | GREENSBURG | PA | 15601 | |
| ADVANCED FIRE PROTECTION SVCS | | 37 TUPELO AVENUE | | | | FT WALTON BEACH | FL | 32548 | |
| ADVANCED FIRE PROTECTION SVCS | | 933 NICHOLS DR | | | | LAUREL | MD | 20707 | |
| ADVANCED FIRE SYSTEMS INC | | PO BOX 10054 | | | | NAPLES | FL | 33941 | |
| ADVANCED FUELING SYSTEMS INC | | 9998 LICKINGHOLE RD | | | | ASHLAND | VA | 23005 | |
| ADVANCED GLOBAL TECHNOLOGY | | PO BOX 2060 | | | | NEW YORK | NY | 10156-2060 | |
| ADVANCED GRAPHIC SYSTEMS INC | | 888 DECATUR AVENUE | | | | N MINNEAPOLIS | MN | 55427 | |
| ADVANCED GRAVIS COMPUTER LTD | | 3140 MERCER AVENUE | | | | BELLINGHAM | WA | 98225 | |
| ADVANCED HANDLING & STORAGE | | PO BOX 630543 | | | | CINCINNATI | OH | 45263-0543 | |
| ADVANCED HEATING & AIR INC | | PO BOX 9417 | | | | PENSACOLA | FL | 32513 | |
| ADVANCED HOME ENTERTAINMENT | | 9020 BELLHURST WAY STE 114 | | | | W PALM BCH | FL | 33411-3617 | |
| ADVANCED HOME SERVICES | | 20427 CADY WY | | | | BEND | OR | 97701 | |
| ADVANCED IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| ADVANCED IMAGING TECHNOLOGIES | | 200 MOUNTAINVIEW AVE | | | | ORANGEBURG | NY | 10962 | |
| ADVANCED INDUSTRIAL ELECTRONIC | | PO BOX 34548 | | | | LOUISVILLE | KY | 40232 | |
| ADVANCED INDUSTRIES TRUCK | | 3939 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| ADVANCED INTERIOR ELECTRONICS | | 9653 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| ADVANCED IRRIGATION INC | | 1721 W 10TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED IRRIGATION INC | | SUITE NO 103 | | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | 3315 SAN FELIPE ROAD | STE 156 | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | STE 156 | | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE RESOURCES | | 8007 HAMPTON MEADOWS LN | | | | CHESTERFIELD | VA | 23832 | |
| ADVANCED LEARNING INSTITUTE | | 644 S CLARK ST STE 201 | | | | CHICAGO | IL | 60605 | |
| ADVANCED LIFT MOTORS | | 12345 FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| ADVANCED LIFT MOTORS | | 12440 LAMBERT RD STE B | | | | WHITTIER | CA | 90606 | |
| ADVANCED LIFT TECHNOLOGIES | | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | |
| ADVANCED LIFT TECHNOLOGIES | | 169 LODI ST | | | | HACKENSACK | NJ | 076013942 | |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | | TROY | MI | 480834802 | |
| ADVANCED LIGHTING SERVICES | | 25 CONCOURSE WAY | | | | GREER | SC | 29650 | |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY STREET | | | | DENVER | CO | 802121160 | |
| ADVANCED LOCK & SAFE | | 1056 MARKET ST | | | | WHEELING | WV | 26003 | |
| ADVANCED LOCKSMITH & SECURITY | | 61 COVINGTON PLACE | | | | GREENSBORO | NC | 27407 | |
| ADVANCED MANUFACTURING INST | | PO BOX 401 | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED MARKETING SERVICES | | 5880 OBERLIN DR | | | | SAN DIEGO | CA | 92121 | |
| ADVANCED MARKETING SERVICES | | PO BOX 370270 | | | | SAN DIEGO | CA | 92137-0270 | |
| ADVANCED MATERIAL HANDLING | | 330 N SPRING ST | | | | LOUISVILLE | KY | 40206 | |
| ADVANCED MEDICAL CENTER | | 1250 PINE RIDGE RD STE 100 | | | | NAPLES | FL | 34108-8913 | |
| ADVANCED MICRO DEVICES | | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | | AUSTIN | TX | 78735 | |
| ADVANCED MOTIVE POWER INC | | 5075 MANCHESTER | | | | ST LOUIS | MO | 63110 | |
| ADVANCED MP TECHNOLOGY | | 1010 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED MULTI GRAPHICS INC | | 1050 E DOMINGUEZ ST UNIT E | | | | CARSON | CA | 90746 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | | VENTURA | CA | 93006 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | | VENTURA | CA | 93006-7856 | |
| ADVANCED OFFICE ENVIRONMENTS | | 160 QUAKER LANE | MALVERN BUSINESS PARK | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE ENVIRONMENTS | | MALVERN BUSINESS PARK | | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE EQUIPMENT | | 201 WHITMER RD | | | | HORSHAM | PA | 19044 | |
| ADVANCED OFFICE SYSTEMS | | 131 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| ADVANCED OFFICE SYSTEMS | | PO BOX 387 | | | | FLEMINGSBURG | KY | 41041 | |
| ADVANCED OFFICE SYSTEMS INC | | 296 E MAIN ST | | | | BRANFORD | CT | 06405 | |
| ADVANCED ORTHOPAEDIC CENTERS | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| ADVANCED OVERHEAD SYSTEMS INC | | PO BOX 5498 | | | | LAKELAND | FL | 33807-5498 | |
| ADVANCED PAIN MANAGEME NT | | 750 8TH AVE NO 330 | | | | FORT WORTH | TX | 76104 | |
| ADVANCED PAVEMENT TECHNOLOGIES | | 105 W DEWEY AVE | STE 105 | | | WHARTON | NJ | 07885 | |
| ADVANCED PERSONNEL RESOURCES | | PO BOX 4923 | | | | GREENSBORO | NC | 27404-4923 | |
| ADVANCED PEST CONTROL SYSTEMS | | PO BOX 1021 | | | | CAPE GIRARDEAU | MO | 63702 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED PNEUMATICS CO INC | | 9708 ASHLEY DAWN CT | | | | FREDERICKSBURG | VA | 22408 | |
| ADVANCED PRACTICAL THINKING | | 10520 NEW YORK AVE | | | | DES MOINES | IA | 50322 | |
| ADVANCED PRINTING & GRAPHICS | | 8051 C WEST BROAD ST | | | | RICHMOND | VA | 23294 | |
| ADVANCED PRINTING SERVICES | | 155 PROSPEROUS PL STE 2A | | | | LEXINGTON | KY | 40509 | |
| ADVANCED PRINTING SERVICES | | PO BOX 24776 | | | | LEXINGTON | KY | 405244776 | |
| ADVANCED PRINTWEAR | | 31191 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| ADVANCED PRODUCT EXCHANGE INC | | 580 YORK ST | | | | SAN FRANCISCO | CA | 94110 | |
| ADVANCED RENTALS & SALES | | 20149 VIKING AVE NW | C/O KITSAP RENTALS INC | | | POULSBO | WA | 98370 | |
| ADVANCED RENTALS & SALES | | 20157 VIKING AVE NW | | | | POULSBO | WA | 98370 | |
| ADVANCED ROOFING & SHEETMETAL | | 400 SOUTH RD | | | | FORT MYERS | FL | 33907 | |
| ADVANCED SATELLITE | | 17415 NW 75TH PL UNIT 206 | | | | HIALEAH | FL | 33015 | |
| ADVANCED SATELLITE ENTERTAIN | | RT 2 BOX 139B | | | | BRISTOL | WV | 26332 | |
| ADVANCED SATELLITE SYSTEMS | | 1503 E KIEHL AVE | | | | SHERWOOD | AR | 72120 | |
| ADVANCED SATELLITE TECH | | 2204 TRAILSIDE STE 302 | | | | AUSTIN | TX | 78704 | |
| ADVANCED SATELLITE TECHNOLOGIE | | 7830 ELLICOTT RD | | | | WEST FALLS | NY | 14170 | |
| ADVANCED SECURITY INC | | 6802 SHIER COVE STE A | | | | AUSTIN | TX | 78745 | |
| ADVANCED SECURITY INC | | 1255 CROSS ST SE | | | | SALEM | OR | 97302 | |
| ADVANCED SECURITY LOCKS | | 7209 MARTIN WAY E | | | | OLYMPIA | WA | 98516 | |
| ADVANCED SECURITY SERVICES | | 95 PLAISTOW RD STE 211 | | | | PLAISTOW | NH | 03865 | |
| ADVANCED SECURITY SYSTEMS INC | | P O BOX 2105 | | | | SUGARLAND | TX | 774872105 | |
| ADVANCED SECURITY SYSTEMS INC | | SUGARLAND LOCK & SECURITY | P O BOX 2105 | | | SUGARLAND | TX | 77487-2105 | |
| ADVANCED SERVICE PRODUCTS INC | | PO BOX 3391 | | | | PARKER | CO | 80134-1433 | |
| ADVANCED SERVICES OF LONGWOOD | | 102 TIMBERCOVE CIRCLE | | | | LONGWOOD | FL | 32779 | |
| ADVANCED SIGNS INC | | PO BOX 67 | 401 SECOND ST | | | PERRYSBURG | MI | 49409 | |
| ADVANCED SOLUTIONS INC | | 3839 HIGHLAND DR | | | | SALT LAKE CITY | UT | 84106 | |
| ADVANCED SOUND & SATELLITE | | 3225 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| ADVANCED SYSTEMS CONCEPTS | | 1300 WOODFIELD ROAD | SUITE 310 | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED SYSTEMS CONCEPTS | | SUITE 310 | | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED TECHNICAL SYSTEMS | | 7627 E HULL ST RD | | | | RICHMOND | VA | 23235 | |
| ADVANCED TECHNICAL SYSTEMS | | PO BOX 34037 | | | | RICHMOND | VA | 23234 | |
| ADVANCED TECHNOLOGIES | | 130 SOUTH 4TH ST | | | | CHICKASHA | OK | 73018 | |
| ADVANCED TECHNOLOGIES | | 1360 34TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| ADVANCED TECHNOLOGIES INC | | 1245 N MIDLAND BLVD | | | | NAMPA | ID | 83651 | |
| ADVANCED TECHNOLOGY | | 2070 ATTIC PKY S103 | | | | KENNESAW | GA | 30152 | |
| ADVANCED TECHNOLOGY GROUP | | 5600 ROSWELL RD STE 120 N | | | | ATLANTA | GA | 30342 | |
| ADVANCED TELECOMMUNICATIONS IN | | 3466 PROGRESSIVE DR | SUITE 112 | | | BENSALEM | PA | 19020 | |
| ADVANCED TELECOMMUNICATIONS IN | | SUITE 112 | | | | BENSALEM | PA | 19020 | |
| ADVANCED TELEVISION SYSTEMS | | 1750 K ST NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | | SAN DIEGO | CA | 92121 | |
| ADVANCED TV & ELECTRONICS | | 1600 EAST CYPRESS AVE NO 3 | | | | REDDING | CA | 96002 | |
| ADVANCED TV & VIDEO | | 2080 W MAIN ST | | | | MEDFORD | OR | 97501 | |
| ADVANCED TV SERVICE OF BRYAN INC | | 1808 F BROTHERS BLVD | | | | COLLEGE STATION | TX | 77845 | |
| ADVANCED TV WORLD & APPLIANCE | | 202 SOUTH BROADWAY | | | | MOORE | OK | 73160 | |
| ADVANCED TV&ELECTRONICS | | 6651 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84107 | |
| ADVANCED VIDEO | | 2834 S SHERWOOD FOREST BLVD | STE B7 | | | BATON ROUGE | LA | 70816 | |
| ADVANCED VISUALS & COMPU INC | | 6614 S BROADWAY AVENUE | | | | TYLER | TX | 75703 | |
| ADVANCED WIRELESS COMM | | PO BOX 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| ADVANCED WIRING SERVICES INC | | PO BOX 350177 | | | | JACKSONVILLE | FL | 32235 | |
| ADVANI, HARSHA | | ADDRESS ON FILE | | | | | | | |
| ADVANIS INC | | 10107 JASPER AVE | | | | EDMONTON | AB | T5J 1W8 | CAN |
| ADVANT SERVICES INC | | 656 S SECOND ST | | | | LOUISVILLE | KY | 40202 | |
| ADVANTA LEASING SERVICES | | PO BOX 15110 | | | | WILMINGTON | DE | 19886 | |
| ADVANTA LEASING SERVICES | | PO BOX 41598 | | | | PHILADELPHIA | PA | 19101-1598 | |
| ADVANTAGE | | 208 W PILAR ST | | | | NACOGDOCHES | TX | 75961 | |
| ADVANTAGE APPLIANCE REPAIR | | 421 SPRINGFIELD ST | | | | AGAWAM | MA | 01001 | |
| ADVANTAGE APPRAISALS INC | | 100 PINE CUT LN | | | | APEX | NC | 27502 | |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | | SPARKS | NV | 894369068 | |
| ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | | JACKSON | MS | 39206 | |
| ADVANTAGE CLEANING | | 701 CHARLIE BROWN RD | | | | CENTRAL CITY | KY | 42330 | |
| ADVANTAGE DOCUMENT SERVICES | | PO BOX 64866 | | | | CHICAGO | IL | 60664 | |
| ADVANTAGE ELECTRIC SVCS LLC | | 2238 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 496965119 | |
| ADVANTAGE ELECTRIC SVCS LLC | | PO BOX 5119 | 2238 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 49696-5119 | |
| ADVANTAGE FIRE SPRINKLER CO | | 2300 E ALCOVY RD | | | | DACULA | GA | 30019 | |
| ADVANTAGE GROUP INC | | 301 303 N YORK RD | | | | WARMINSTER | PA | 18974 | |
| ADVANTAGE HVAC INC | | 11331 GRAVENHURST DR | | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE INDUST AUTOMATION | | 3150 CORNERS NORTH COURT | | | | NORCROSS | GA | 30071 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD APT 10 | | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD | | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE IQ | | 1313 NORTH ATLANTIC | 5TH FLOOR | | | SPOKANE | WA | 99201 | |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | | SPOKANE | WA | 99201 | |
| ADVANTAGE LP | | PO BOX 14001 | | | | STRAMFORD | CT | 06904 | |
| ADVANTAGE NETWORK SYSTEMS INC | | PO BOX 1180 | | | | GRAND JUNCTION | CO | 81502 | |
| ADVANTAGE ONE SOLUTIONS | | 502 CENTRAL AVE | | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE ONE SOLUTIONS | | 507 GROUP INC/UMI COMPUTERS | 502 CENTRAL AVE | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE POINT CATERING | | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 | |
| ADVANTAGE POINT CATERING | | 1616 MCCORMICK DRIVE | | | | LANDOVER | MD | 20875 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE POWERWASHING INC | | PO BOX 651 | | | | BLUE SPRINGS | MO | 64015 | |
| ADVANTAGE REALTY | | 53 COURT SQUARE | | | | HARRISONBURG | VA | 22801 | |
| ADVANTAGE RECORDS | | 10190 OLD KATY RD STE 100 | | | | HOUSTON | TX | 77043 | |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | | SAN ANTONIO | TX | 782178064 | |
| ADVANTAGE SECURITY AGENCY | | 3835 4 NEW BERN HWY | | | | JACKSONVILLE | NC | 28546 | |
| ADVANTAGE SIGNS | | 9267 GOVERNORS WAY | | | | CINCINNATI | OH | 45249 | |
| ADVANTAGE SVC LANDSCAPING | | PO BOX 90545 | | | | COLUMBIA | SC | 29209 | |
| ADVANTAGE SYSTEMS | | 11331 GRAVENHURST DR | | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | | TULSA | OK | 741690086 | |
| ADVANTE ADVERTISING | | 2223 E MAIN ST | PO BOX 26361 | | | RICHMOND | VA | 23260 | |
| ADVANTE ADVERTISING | | PO BOX 26361 | | | | RICHMOND | VA | 23260 | |
| ADVANTECH ELECTRONICS DIST CO | | 6725 N BLACKSTONE NO 103 | | | | FRESNO | CA | 93710 | |
| ADVANTEK INC | | PO BOX 86 SDS 122227 | | | | MINNEAPOLIS | MN | 55486-2227 | |
| ADVANTEX DINING CORP | | 491 EGLINTON AVE W 3RD FL | | | | TORONTON | ON | M5N1A8 | CAN |
| ADVANTIS | | PO BOX 620000 | | | | ORLANDO | FL | 328918294 | |
| ADVANTIS | | PO BOX 98880 | | | | CHICAGO | IL | 60693 | |
| ADVANTUS STRATEGIES LLC | | 1011 E MAIN ST STE 400 | | | | RICHMOND | VA | 23219 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DR | | | | KNOXVILLE | TN | 37919 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DRIVE | | | | KNOXVILLE | TN | 37919 | |
| ADVENTIST BUSINESS HEALTH | | 911 ELM ST STE 215 | | | | HINSDALE | IL | 60521 | |
| ADVENTIST MEDICAL CENTER | | STE 206 | DBA RUTH E WILCOX ATTN US | | | PORTLAND | OR | 97216 | |
| ADVENTITY INC | | 18 JORDAN WY | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| ADVENTURE ISLAND | | PO BOX 9158 | | | | TAMPA | FL | 33674-9158 | |
| ADVENTURE ISLAND | | PO BOX 9158 | SPECIAL EVENTS | | | TAMPA | FL | 336749158 | |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV | | JONES JONATHAN | ADVENTURE SATELLITE | 443 COUNTY RD 218 WEST SUITE 105 | | MIDDLEBURG | FL | 32068 | |
| Adventure Satellite TV Sales & Service Inc | Adventure Satellite TV Sales & Services Inc | c o Jonathan & Amy Jones | 4443 County Rd 218 W Ste 105 | | | Middleburg | FL | 32068 | |
| Adventure Satellite TV Sales & Service Inc | | 4443 County Rd 218 W Ste 105 | | | | Middleburg | FL | 32068 | |
| Adventure Satellite TV Sales & Services Inc | c o Jonathan & Amy Jones | 4443 County Rd 218 W Ste 105 | | | | Middleburg | FL | 32068 | |
| ADVENTURELAND | | PO BOX 8372 | | | | DES MOINES | IA | 503018372 | |
| ADVENTURES ALOFT INC | | 315 S 7TH ST | BALLOON CENTRAL ACCTS REC | | | AKRON | PA | 17501 | |
| ADVENTURES IN ADVERTISING | | PO BOX 847182 | PAYMENT PROCESSING DEPT NO 5374 | | | BOSTON | MA | 02284-7182 | |
| ADVER TS | | 18891 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| ADVERTAPE INC | | 1189 MONTAUK HWY | | | | E PATCHOGUE | NY | 11772 | |
| ADVERTISER NETWORK | | 236 RTE 173 | | | | ANTIOCH | IL | 60002 | |
| ADVERTISER, THE | | 3675 DOLSON CT | | | | CARROLL | OH | 43112 | |
| ADVERTISER, THE | | 3675 DOLSON CT | | | | CARROLL | OH | 43122-9721 | |
| ADVERTISING AGE | | 965 E JEFFERSON | | | | DETROIT | MI | 48207 | |
| ADVERTISING AGE | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277 | |
| ADVERTISING CLUB OF RICHMOND | | 3108 PARHAM ROAD | SUITE 200 | | | RICHMOND | VA | 23294 | |
| ADVERTISING CLUB OF RICHMOND | | PO BOX 843 | | | | RICHMOND | VA | 23218 | |
| ADVERTISING CLUB OF RICHMOND | | SUITE 200 | | | | RICHMOND | VA | 23294 | |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | | 24143 NETWORK PL | | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | | PO BOX 630353 | | | | BALTIMORE | MD | 21263353 | |
| ADVERTISING IMAGES & EMBRDRY | | 2111 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| ADVERTISING IMAGES & EMBRDRY | | 5608 W MARSHALL ST | | | | RICHMOND | VA | 23230 | |
| ADVERTISING INFORMATION SVCS | | 353 LEXINGTON AVE | | | | NEW YORK | NY | 10016 | |
| ADVERTISING MAGIC INC | | 74 BISHOP LN | | | | WALNUT CREEK | CA | 94596-5901 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4471 NICOLE DR | | | | LANHAM | MD | 20706 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4550 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| ADVERTISING RESEARCH FOUNDATION | | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| ADVIENTO, JENNYLYN | | 2894 BALTIC AVE | | | | LONG BEACH | CA | 90810-0000 | |
| ADVIENTO, JENNYLYN PAREJAS | | ADDRESS ON FILE | | | | | | | |
| ADVIN ELECTIC INC | | 10475 THEODORE GREEN BLVD | | | | WHITE PLAINS | MD | 20695 | |
| ADVIN ELECTIC INC | | 12387 WALDORF BUSINESS SQUARE | | | | WALDORF | MD | 20601 | |
| ADVINCULA, ALEX FRANK | | ADDRESS ON FILE | | | | | | | |
| ADVISION SIGNS INC | | 1312 WESTERN AVE | | | | PITTSBURGH | PA | 15233 | |
| ADVISOR MEDIA | | PO BOX 429002 | ACCOUNTS RECEIVABLE DEPT | | | SAN DIEGO | CA | 92142-9002 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | | ESCONDIDO | CA | 920469918 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | | ESCONDIDO | CA | 92046-9923 | |
| ADVISORY CREDIT COUNSELING INC | | 4615 LEBANON PK STE 7 | | | | HERMITAGE | TN | 37076 | |
| ADVISORY TV & RADIO LABS LLC | | 4111 39TH ST | | | | SUNNYSIDE | NY | 11104-4201 | |
| ADVO INC | | ONE TARGETING CENTRE | | | | WINDSOR | CT | 06095 | |
| ADVO INC | | PO BOX 30869 | | | | HARTFORD | CT | 06150 | |
| ADVO INC | | PO BOX 740034 | | | | ATLANTA | GA | 30374-0034 | |
| ADVO INC | | PO BOX 74565 | | | | CHICAGO | IL | 60690 | |
| ADVO INC | | PO BOX 7777 W8135 | | | | PHILADELPHIA | PA | 191758135 | |
| ADVO INC RICHMOND | | 300 ABORETUM PLACE SUITE 410 | | | | RICHMOND | VA | 23236 | |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | | CHICAGO | IL | 606731219 | |
| ADVOCATE OCCUPATIONAL HEALTH | Advocate Occupational Health | 205 W Touhy Ste 104 | | | | Park Ridge | IL | 60068 | |
| Advocate Occupational Health | | 205 W Touhy Ste 104 | | | | Park Ridge | IL | 60068 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | | CHICAGO | IL | 60673-0003 | |
| ADVOCATE, THE | | ACCOUNTING DEPARTMENT | | | | BATON ROUGE | LA | 70821 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ADVOCATE, THE | | PO BOX 588 | ACCOUNTING DEPARTMENT | | | BATON ROUGE | LA | 70821 | |
| ADVOCATES GROUP PC, THE | | 3604 MONUMENT AVE SUITE E | | | | RICHMOND | VA | 23230 | |
| ADVOCATES, THE | | 204 S MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| ADWARE SYSTEMS INC | | PO BOX 1137 | | | | LOUISVILLE | KY | 40201 | |
| ADWEEK | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| ADWEEK | | 1695 OAK ST | | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 16569 | SUBSCRIPTION SERVICE CENTER | | | N HOLLYWOOD | CA | 91615-9459 | |
| ADWEEK | | PO BOX 2006 | ADWEEK DIRECTORIES | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 7247 7194 | | | | PHILADELPHIA | PA | 19170-7194 | |
| ADWEEK | | SUBSCRIPTION SERVICE CENTER | | | | DANBURY | CT | 068139844 | |
| ADY, SARAH CAITLYN | | ADDRESS ON FILE | | | | | | | |
| ADYDAN, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ADYS APPLIANCE SERVICE | | 1700 HAYES DRIVE | | | | MANHATTAN | KS | 66502 | |
| ADZOH, ANANI K | | 4604 COUNTRY LN | | | | SAINT ANN | MO | 63074-1232 | |
| AE GRAPHICS INC | | 4075 NORTH 124TH STREET | | | | BROOKFIELD | WI | 53005 | |
| AE SATELLITES | | 4511 KENMORE AVE | | | | PARMA | OH | 40064 | |
| AE SUPPLY CO INC | AE Supply Co Inc | PO Box 11229 | | | | Richmond | VA | 23230 | |
| AE SUPPLY CO INC | | 1400 NORTH BOULEVARD | | | | RICHMOND | VA | 23230 | |
| AE Supply Co Inc | | PO Box 11229 | | | | Richmond | VA | 23230 | |
| AEC DIRECT, INC | | 4250 CORAL RIDGE PARK DR | | | | CORAL SPRINGS | FL | 33065 | |
| AEC ENGINEERING INC | | 400 FIRST AVE N STE 400 | | | | MINNEAPOLIS | MN | 55401 | |
| AEC JOBBANK | | 5427 BAY SIDE DR | ATTN ACCOUNTING DEPT | | | ORLANDO | FL | 32819 | |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| AEC ONE STOP GROUP INC | | PO BOX 9008 | ATTN ACCTS RECEIVABLE | | | CORAL SPRINGS | FL | 33075 | |
| AEGIS CORP SERV | | 1111 BROADWAY ST | SUITE 1510 | | | OAKLAND | CA | 94607 | |
| AEGIS CORP SERV | | SUITE 1510 | | | | OAKLAND | CA | 94607 | |
| AEGIS INDUSTRIAL SOFTWARE CORP | | 5 WALNUT GROVE DR STE 320 | | | | HORSHAM | PA | 19044-4000 | |
| AEM INC | | PO BOX 9346 | | | | PEORIA | IL | 616129346 | |
| AEMMER, CARLYN LYNSEY | | ADDRESS ON FILE | | | | | | | |
| AEMMER, JACK | | 171 N RIDGEWAY ST | | | | ANAHEIM | CA | 92801 | |
| AEON BOX CO | | 4225 STEVE REYNOLDS BLVD | | | | NORCROSS | GA | 30093 | |
| AEON BOX CO | | PO BOX 2567 | 4225 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| AEP/24002 Ohio Power | | P O Box 24002 | | | | Canton | OH | 44701-4002 | |
| AEP/24407/24412 INDIANA MICHIGAN | | P O BOX 24407 | | | | CANTON | OH | 44701-4407 | |
| AEP/24413/24415 APPALACHIAN POWER | | P O BOX 24413 | | | | CANTON | OH | 44701-4413 | |
| AEP/24414 Kingsport Power | | P O  Box 24414 | | | | Canton | OH | 44701-4414 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | | P O BOX 24421 | | | | CANTON | OH | 44701 | |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O BOX 24422 | | | | CANTON | OH | 44701 | |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | | ALLENTOWN | PA | 18103 | |
| AERC RECYCLING SOLUTIONS | | 3 GOLD MINE RD STE 106 | | | | FLANDERS | NJ | 07836 | |
| AERIAL COMMUNICATIONS | | PO BOX 31877 | | | | CHICAGO | IL | 60631 | |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | | PALATINE | IL | 600550118 | |
| AERIAL DIMENSIONS INC | | 16930 PARTHENIA STREET | | | | NORTH HILLS | CA | 91343 | |
| AERIAL DIMENSIONS INC | | 5240 ALHAMBRA AVE | | | | LOS ANGELES | CA | 90032 | |
| AERIAL IMAGES INC | | 65 KRAFT STREET | | | | LA CROSSE | WI | 54603 | |
| AERIAL LIGHTING & REPAIR INC | | 725 N W 80TH AVE | | | | OCALA | FL | 34482 | |
| AERIEL DIMENSIONS CO | | 15413 HALL RD NO 243 | | | | MACOMB | MI | 48044 | |
| AERO ALL GAS CORP, THE | | 3150 MAIN STREET | | | | HARTFORD | CT | 061209914 | |
| AERO CLEAN | | PO BOX 88313 | | | | TUKWILA | WA | 98138 | |
| AERO INDUSTRIES INC | | 5690 CLARKSON RD EXEC TERMINAL | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 23250-2411 | |
| AERO INDUSTRIES INC | | RICHMOND INTL AIRPORT | | | | RICHMOND | VA | 232502411 | |
| AERO SPEED | | PO BOX 15068 | | | | SACRAMENTO | CA | 95851 | |
| AERO SPEED | | PO BOX 15068 | | | | SACRAMENTO | CA | 95851-0068 | |
| AERO SURVEYS OF GEORGIA INC | | PO BOX 6036 | | | | MARIETTA | GA | 30065 | |
| AERO TEC GRAPHICS INC | | 12709 EASTGATE DR | | | | MESQUITE | TX | 75181 | |
| AERO TECH LIGHT BULB CO | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| AEROPORTS DE MONTREAL | | 100 RENE LEVESQUE BLVD W | STE 2100 | | | MONTREAL | QC | H3B 4X8 | CAN |
| Aerotek Inc | LaKenya Thomas | 7301 Pkwy Dr | | | | Hanover | MD | 21076 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | PO BOX 630853 | | | | BALTIMORE | MD | 21263-0853 | |
| AEROTEK INC | | TEK SYSTEMS | | | | ATLANTA | GA | 30384 | |
| AERUS ELECTROLUX | | 490 RTE 53 | | | | DENVILLE | NJ | 07834 | |
| AES CORPORATE SERVICES | | PO BOX 4129 | | | | WINCHESTER | VA | 22604 | |
| AES GROUP INC | | 605 STATE ST | PO BOX 15 | | | NEWBURGH | IN | | |
| AES GROUP INC | | PO BOX 15 | | | | NEWBURGH | IN | | |
| AES INC | | 340BA LANCASTER AVE | | | | WILMINGTON | DE | 19805 | |
| AES OF NORFOLK INC | | PO BOX 2818 | | | | NORFOLK | VA | 23501 | |
| AES OF VIRGINIA INC | | PO BOX 27305 | | | | RICHMOND | VA | 23261 | |
| AES PHEAA | | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| AESBL | | 7956 VAUGHN RD PMB 392 | | | | MONTGOMERY | AL | 36116 | |
| AESCHLIMAN LAND SURVEYING PC | | 345 BELL ST | | | | GLASTONBURY | CT | 06033 | |
| AESUK, K | | 16302 THUNDERBAY DR | | | | HOUSTON | TX | 77062-5111 | |
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | | BALTIMORE | MD | 21279-0325 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AETNA | PATRICIA RAY | 1100 BOULDERS PARKWAY | SUITE 750 | | | RICHMOND | VA | 23225 | |
| AETNA ADJUSTMENT CO INC | | PO BOX 14693 | | | | SPOKANE | WA | 99214 | |
| AETNA FINANCE | | PO BOX 144 | CHESTERFIELD GENERAL DISTRICT | | | CHESTERFIELD | VA | 23832 | |
| AETNA HEALTH CARE | | PO BOX 70944 | ATTN AETNA MIDDLETOWN PPO | | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA HEALTH CARE | | PO BOX 70966 | ATTN AETNA MIDDLETOWN DMO | | | CHICAGO | IL | 60673-0966 | |
| Aetna Inc | David B Rowe | 3537 Rte 100 | | | | Westfield | VT | 05874 | |
| AETNA LIFE INSURANCE CO | | 120 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE CO | | 4440 VON KARMAN SUITE 150 | SUITE 460 | | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN SUITE 150 | | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | SUITE 460 | | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS ESQ GORDON & REES LLP | 633 W FIFTH ST SUITE 4900 | | | | LOS ANGELES | CA | 90071 | |
| AETNA REAL ESTATE ASSOC L P | | 20725 VALLEY GREEN DR 100 | C/O HUNTER PROPERTIES INC | | | CUPERTINO | CA | 95014 | |
| AETNA REAL ESTATE ASSOC L P | | C/O HUNTER PROPERTIES INC | | | | CUPERTINO | CA | 95014 | |
| AETNA ROOFING CORP | | 1320 E STATE ST | | | | TRENTON | NJ | 08609 | |
| AETNA US HEALTHCARE | | 1425 UNION MEETING RD | | | | BLUEBELL | PA | 19422 | |
| Afa Ripley, Jr | American Samoa Govt | Executive Office Building Utulei | Territory Of American Samoa | | | Pago Pago | AS | 96799 | Samoa |
| AFABLE, ANDREALIZ | | ADDRESS ON FILE | | | | | | | |
| AFABLE, BRITTANY OLIVIA | | ADDRESS ON FILE | | | | | | | |
| AFABLE, NOEL MARCELINO | | ADDRESS ON FILE | | | | | | | |
| AFABLE, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| AFAMEFUNA, EDWIN C | | ADDRESS ON FILE | | | | | | | |
| AFANADOR, JAMESON H | | ADDRESS ON FILE | | | | | | | |
| AFAQ, ARQAM | | ADDRESS ON FILE | | | | | | | |
| AFAWUBO, MAWUTOR KWAMI | | ADDRESS ON FILE | | | | | | | |
| AFC METRO APPLIANCE SERVICE | | 10112 E 54 STREET | | | | TULSA | OK | 74146 | |
| AFC SYSTEMS INC | | 8020 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | |
| AFCOM | | 742 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | |
| AFCOM | | PO BOX 1568 | | | | MERRIFIELD | VA | 221169963 | |
| AFFALENE, ORTIZ | | PO BOX 106 | | | | PACALELLO | ID | 83202-0000 | |
| AFFHOLTER, ADAM | | 809 JUNE ST | | | | LANSING | MI | 48906-0000 | |
| AFFHOLTER, ADAM JOHN | | ADDRESS ON FILE | | | | | | | |
| AFFILIATED APPRAISERS INC | | 4717 JENN DR STE 201 | | | | MYRTLE BEACH | SC | 29577 | |
| AFFILIATED BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| AFFILIATED COLLECTIONS INC | | PO BOX 2282 | | | | FORT COLLINS | CO | 80522 | |
| AFFILIATED CUSTOMER SERVICE | | 1441 BRANDING LN STE 260 | | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED CUSTOMER SERVICE | | SUITE B | | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED ENGINEERING LABORATORIES INC | | PO BOX 3300 | | | | EDISON | NJ | 088183300 | |
| AFFILIATED LEGAL SERVICES PC | | 100 S WACKER DR STE 224 | | | | CHICAGO | IL | 60606 | |
| AFFILIATED REAL ESTATE APPRAIS | | 11545 ST CHARLES ROCK ROAD | | | | ST LOUIS | MO | 63044 | |
| AFFILIATED RESOURCES INC | | 7122 SE MILWAUKEE AVE | | | | PORTLAND | OR | 97202 | |
| AFFINITY LOGISTICS CORP | | 1851 W OAK PKWY STE 500 | | | | MARIETTA | GA | 30062-2284 | |
| AFFINITY LOGISTICS CORP | | 533 JOHNSON FERRY RD | BLDG D STE 400 | | | MARIETTA | GA | 30068 | |
| AFFINITY OCCUPATIONAL HEALTH | | 1523 S MADISON ST | | | | APPLETON | WI | 54915 | |
| AFFINITY SOLUTIONS | | 350 FIFTH AVE | STE 2212 | | | NEW YORK | NY | 10118 | |
| AFFIRMED FIRST AID & SAFETY | | 11030 RICHARDSON RD | STE 813 | | | ASHLAND | VA | 23005 | |
| AFFIRMED MEDICAL | | 2509 THOUSAND OAKS BLVD | SUITE NO 172 | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL | | 9452 TELEPHONE RD | SUITE 200 | | | VENTURA | CA | 93004 | |
| AFFIRMED MEDICAL | | PO BOX 14097 | | | | BRADENTON | FL | 34280 | |
| AFFIRMED MEDICAL | | PO BOX 1656 | | | | HOLMES BEACH | FL | 34218 | |
| AFFIRMED MEDICAL | | SUITE NO 172 | | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL & SAFETY SVCS | | PO BOX 37021 | | | | LOUISVILLE | KY | 40233 | |
| AFFIRMED MEDICAL SERVICE 10 | | PO BOX 546 | | | | CENTERVILLE | MA | 02632 | |
| AFFIRMED MEDICAL SERVICES | | 19623 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | | MCALLEN | TX | 785011137 | |
| AFFLECK, CHRIS P | | ADDRESS ON FILE | | | | | | | |
| AFFLECK, JESSICA TAYLA | | ADDRESS ON FILE | | | | | | | |
| AFFLERBACH, TOM | | 53 HENDRICKS ST | | | | AMBLER | PA | 19002-4432 | |
| AFFLICK, HENRY M | | ADDRESS ON FILE | | | | | | | |
| AFFONSON, KIM | | 7150 PATTERSON PASS ROAD | | | | LIVERMORE | CA | 94550 | |
| AFFONSON, KIM | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS ROAD | | | LIVERMORE | CA | 94550 | |
| AFFORDABLE AIR APPLIANCE | | PO BOX 214 | | | | SHADY POINT | OK | 74956 | |
| AFFORDABLE APPLIANCE REPAIR | | 10 SANFORD STREET | | | | FAIRFIELD | CT | 06430 | |
| AFFORDABLE APPLIANCE REPAIR | | 144 EAST ELBERT | | | | INDIANAPOLIS | IN | 46227 | |
| AFFORDABLE APPLIANCE SERVICE | | 2809 EAST KANSAS ST | | | | BROKEN ARROW | OK | 74014 | |
| AFFORDABLE APPLIANCE SERVICE | | PO BOX 8372 | | | | PENSACOLA | FL | 32505 | |
| AFFORDABLE APPLIANCES | | 10956 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | |
| AFFORDABLE BOTTLE GAS INC | | PO BOX 2 | | | | LINDENHURST | NY | 11757 | |
| AFFORDABLE DELIVERY SOLUTIONS | | 208 HORSEHEADS BLVD | | | | ELMIRA | NY | 14903 | |
| AFFORDABLE DRYWALL OF PORTLAND | | P O BOX 16785 | | | | PORTLAND | OR | 97216 | |
| AFFORDABLE EFFICIENCY SUITES | | 20 PLEASANT HILL RD | | | | HARRISONBURG | VA | 22801 | |
| AFFORDABLE ELECTRONIC SERVICE LLC | | 10700 ANDERSON MILL RD | | | | AUSTIN | TX | 78750 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AFFORDABLE EXERCISE EQUIPMENT | | 4215 E BAY DR 1507A | | | | CLEARWATER | FL | 33764 | |
| AFFORDABLE HOME TECHNOLOGIES | | 304 N BROWN RD | | | | COLUMBIA | SC | 29229 | |
| AFFORDABLE INSTALLATIONS | | 2065 BONN | C/O GARY DORRELL | | | WICHITA | KS | 67213 | |
| AFFORDABLE INSTALLATIONS | | C/O GARY DORRELL | | | | WICHITA | KS | 67213 | |
| AFFORDABLE KATERING & EVENT | | 1170 N TUSTIN | | | | ORANGE | CA | 92867 | |
| AFFORDABLE LAWN CARE | | 5068 SW 96TH ST | | | | AUGUSTA | KS | 67010 | |
| AFFORDABLE LOCK & KEY INC | | 15570 QUAIL RD | | | | FAYETTEVILLE | AR | 72704 | |
| AFFORDABLE LOCK & KEY SERVICE | | 3370 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123 | |
| AFFORDABLE LOCKSMITH | | 1912 TAM O SHANTER COURT | | | | KOKOMO | IN | 46902 | |
| AFFORDABLE MAID SERVICE | | PO BOX 4906 | | | | LOUISVILLE | KY | 40204 | |
| AFFORDABLE RELIABLE ELECTRONIC | | 210 AE CENTRAL AVE | | | | DELAWARE | OH | 43015 | |
| AFFORDABLE ROOFING INC | | 310 N ADAMS ST | | | | RICHMOND | VA | 23220 | |
| AFFORDABLE SATELLITE | | 7020 MONTERON LN | | | | TAMPA | FL | 33625 | |
| AFFORDABLE SATELLITE SERVICES | | 510 STEPHANIE CT | | | | LAKE MARY | FL | 32746 | |
| AFFORDABLE SECURITY | | 4320 196TH ST SW 8441 | | | | LYNNWOOD | WA | 980366773 | |
| AFFORDABLE SIGN CO | | 1344 SILAS DEANE HWY | SUITE 308 | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGN CO | | SUITE 308 | | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGNS & BANNERS | | 2214 MOUNT VERNON AVE | | | | ALEXANDRIA | VA | 22301 | |
| AFFORDABLE SIGNS OF TEXAS INC | | 11455 NEWKIRK STREET | SUITE 1413 | | | DALLAS | TX | 75229 | |
| AFFORDABLE SIGNS OF TEXAS INC | | SUITE 1413 | | | | DALLAS | TX | 75229 | |
| AFFORDABLE TV REPAIR | | 10503 E 24 HWY | | | | INDEPENDENCE | MO | 64053 | |
| AFFRIME, STEVEN | | 31 4TH AVE | | | | ROEBLING | NJ | 08554 | |
| AFFTON TRUCKING CO INC | | 420 GIMBLIN RD | | | | ST LOUIS | MO | 63147 | |
| AFI SECURITY INC | | 659 BREA CANYON RD | SUITE 1 | | | WALNUT | CA | 91789 | |
| AFI SECURITY INC | | SUITE 1 | | | | WALNUT | CA | 91789 | |
| AFIA, INIOBONG ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AFIFI, NOHA M | | ADDRESS ON FILE | | | | | | | |
| AFKARI, ARMON JOSPEH | | ADDRESS ON FILE | | | | | | | |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | | PHILADELPHIA | PA | 19103 | |
| AFLA, ELESHA | | 7710 SOLIMAR CIR | | | | BOCA RATON | FL | 33433 | |
| AFLLEJE, ALFRED GONZALES | | ADDRESS ON FILE | | | | | | | |
| AFMAN, DAWN | | 8505 WILDFLOWER | | | | NIPOMO | CA | 93444-0000 | |
| AFNI Verizon East | | PO Box 3037 | | | | Bloomington | IL | 61702-3037 | |
| AFOA, JAYNE | | 1519 HIGHLAND BLVD | | | | HAYWARD | CA | 94542 | |
| AFONSO, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| AFOTEY, BENJAMIN | | 6005 CARTER DR | | | | ARLINGTON | TX | 76010-0000 | |
| AFOWERK, MIA LASHAWN | | ADDRESS ON FILE | | | | | | | |
| AFP | | PO BOX 490 | | | | CHESTERFIELD | VA | 23832 | |
| AFRICOT, FRITZ DARNELL | | ADDRESS ON FILE | | | | | | | |
| AFRICOTT, KIMBERLY T | | 69 E EATON ST | | | | BRIDGEPORT | CT | 06604 | |
| AFRICOTT, KIMBERLY T | | ADDRESS ON FILE | | | | | | | |
| AFRIDI, SHOAIB KHAN | | ADDRESS ON FILE | | | | | | | |
| AFRIDI, TARIQ | | 1905 ELIZONDO AVE | | | | SIMI VALLEY | CA | 93065 | |
| AFRIDI, TARIQ K | | ADDRESS ON FILE | | | | | | | |
| AFRIYIE, NANA AKYIA | | ADDRESS ON FILE | | | | | | | |
| AFS INC | | 3839 S WEST TEMPLE | SUITE 200 | | | SALT LAKE CITY | UT | 84115 | |
| AFS INC | | SUITE 200 | | | | SALT LAKE CITY | UT | 84115 | |
| AFSAR, ABRAR | | ADDRESS ON FILE | | | | | | | |
| AFSARI, ASHKON | | ADDRESS ON FILE | | | | | | | |
| AFSHAR IRAJ H | | 2451 BRICKELL AVE | NO 8 G | | | MIAMI | FL | 33129 | |
| AFSHAR KIAN, AMIR | | ADDRESS ON FILE | | | | | | | |
| AFSHAR, IRAJ | | 1610 S BAYSHORE DR | | | | COCONUTGROW | FL | 33133 | |
| AFSHAR, KAMRAN | | 25681 DEL NORTE | | | | LAGUNA NIGUEL | CA | 92677 | |
| AFSHARIAN, GREG SHANT | | ADDRESS ON FILE | | | | | | | |
| AFTER SIVE APPLIANCE SERVICE | | 214 PARKWOOD DR S | | | | ROYAL PALM BCH | FL | 33411 | |
| AFTER ALL APPLIANCE SERVICE | | 7079 ST RT 350 | | | | CLARKSVILLE | OH | 45113 | |
| AFTER HOURS APPLIANCE SERVICE | | 129 N FRANKLIN ST | | | | ALLENTOWN | PA | 18102 | |
| AFTER HOURS TV SERVICE | | 1607 E OKMULGEE | | | | MUSKOGEE | OK | 74403 | |
| AFTER SERVICES | | 90 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| AFTER THE GAME MARKETING INC | | 1115 INMAN AVE STE 354 | | | | EDISON | NJ | 08820 | |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | | FT MYERS | FL | 339061237 | |
| AFTOWICZ, NICHOLAS | | 532 WEYBRIDGE DR | | | | SAN JOSE | CA | 95123-0000 | |
| AFTOWICZ, NICHOLAS BRETT | | ADDRESS ON FILE | | | | | | | |
| AFZAAL, AHSAN | | ADDRESS ON FILE | | | | | | | |
| AFZAL ALI | | 14479 TWINS LAKE COURT | | | | GREEN OAKS | IL | | |
| AFZAL, DAMON SADEGH | | ADDRESS ON FILE | | | | | | | |
| AFZAL, FAISAL | | ADDRESS ON FILE | | | | | | | |
| AFZAL, KHALID NIAZ | | ADDRESS ON FILE | | | | | | | |
| AFZAL, WALEED | | ADDRESS ON FILE | | | | | | | |
| AG & G Realty LLC | Matt Giarrusso | 21 Mill St | | | | Johnston | RI | 02919 | |
| AG DAVI LTD | | 484 D WASHINGTON ST | PO BOX 2350 | | | MONTEREY | CA | 93942 | |
| AG ELECTRONICS | | 324 S BROOKS | | | | SHERIDAN | WY | 82801 | |
| AG INSTALLS | | 7116 NATICK AVE | | | | VAN NUYS | CA | 91405 | |
| AG INTERACTIVE INC | | ONE AMERICA RD | ATT JACKIE LUCIANO | | | CLEVELAND | OH | 44144 | |
| AGA CREATIVE LLC | | 2 PARK AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| AGA GAS INC | | PO BOX 94706 | | | | CLEVELAND | OH | 441014706 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AGA GAS INC | | PO BOX 94737 | | | | CLEVELAND | OH | 44101-4737 | |
| AGA, CHRISTINA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| AGAHI, KAMRAN | | ADDRESS ON FILE | | | | | | | |
| AGAKHANYAN, TELMA | | ADDRESS ON FILE | | | | | | | |
| AGAMA, CINDY D | | ADDRESS ON FILE | | | | | | | |
| AGAMAH, NELSON ELOLO | | ADDRESS ON FILE | | | | | | | |
| AGAN, WINONA CHERIE | | ADDRESS ON FILE | | | | | | | |
| AGANON, JASON | | ADDRESS ON FILE | | | | | | | |
| AGANUS, AILEEN JADE | | ADDRESS ON FILE | | | | | | | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | | GRAND RAPIDS | MI | 495053750 | |
| AGAPE SATELLITE | | 3417 DOOLITTLE DR | | | | ARLINGTON | TX | 76014 | |
| AGAPITO, PANTOJA | | 2152 PIMMIT DR | | | | FALLS CHURCH | VA | 22043-1317 | |
| AGAR, KEVIN | | 104 MELLARD DR | | | | GOOSE CREEK | SC | 29445 | |
| AGARDEO, ROHAN | | 89 44 202 ST | | | | HOLLIS | NY | 11423-0000 | |
| AGARM ADVERTISING SERVICE | | 9308 HWY 65 N | | | | COLLINS | IA | 50055 | |
| AGATI, ALYSSA JACALYN | | ADDRESS ON FILE | | | | | | | |
| AGAWAM FLOWER SHOP INC | | 430 MAIN STREET | | | | AGAWAM | MA | 01001 | |
| AGAZZI, LUCAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AGBAI, CHIOMA JULIANA | | ADDRESS ON FILE | | | | | | | |
| AGBAOSI, ZOWIE | | ADDRESS ON FILE | | | | | | | |
| AGBAYANI, CHERRY | | ADDRESS ON FILE | | | | | | | |
| AGBAYANI, FLORANTE | | ADDRESS ON FILE | | | | | | | |
| AGBAYANI, JOHN SUGUITAN | | ADDRESS ON FILE | | | | | | | |
| AGBAYANI, RICKY | | 188 SANTA BARBARA AVE | | | | DALY CITY | CA | 94015-0000 | |
| AGBAYANI, RICKY VILLARIN | | ADDRESS ON FILE | | | | | | | |
| AGBO, SOLOMON GEBE | | ADDRESS ON FILE | | | | | | | |
| AGBOR, JORDAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| AGC PENINSULA DISTRICT | | 12484 WARWICK BLVD BLDG A | KIM GLAUDE C/O RICHARD BEACH | | | NEWPORT NEWS | VA | 23606 | |
| AGCAMARAN, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| AGCONGAYU, ED | | 6520 BROADWICK DR | | | | SAN DIEGO | CA | 92139 | |
| AGCONSULTING | | 275 BATTERY ST 5TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| AGCONSULTING | | PO BOX 9001007 | BANK ONE ADP | | | LOUISVILLE | KY | 40290-1007 | |
| AGDAYAN, HARRY HARUTIUN | | ADDRESS ON FILE | | | | | | | |
| AGDEPPA, JULES | | ADDRESS ON FILE | | | | | | | |
| AGDEPPA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY STE 707 | | | | NEW YORK | NY | 10012-3257 | |
| AGE, ANTHONY ANDRE | | ADDRESS ON FILE | | | | | | | |
| AGEE ELECTRIC INC | | S 4905 SKY MEADOW LN | | | | GREENACRES | WA | 99016 | |
| AGEE, BEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AGEE, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AGEE, DEANNA | | 6537 SHADY GATE LN | | | | YORBA LINDA | CA | 92886-0000 | |
| AGEE, JEFFREY TRAVIS | | ADDRESS ON FILE | | | | | | | |
| AGEE, JEREMY | | 508 LEMMONWOOD AVE | | | | REDLANDS | CA | 92408 | |
| AGEE, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | | |
| AGEE, MARQUIS DARNEL | | ADDRESS ON FILE | | | | | | | |
| AGEE, WILLIAM | | 805 ROBERTSON RD | | | | FAIRFIELD | AL | 35064 | |
| AGEE, WILLIAM D | | 805 ROBERTSON RD | | | | FAIRFIELD | AL | 35064 | |
| AGELESS AWNINGS | | 4225 N 127TH ST | BEE MAN INC | | | BROOKFIELD | WI | 53005 | |
| AGELOPOULOS, DINOS | | 5044 DRAYTON DR | | | | GLEN ALLEN | VA | 230606337 | |
| AGELOPOULOS, DINOS M | | ADDRESS ON FILE | | | | | | | |
| AGENA, SHELLEY G | | 941 DAYBREAK DR | | | | LINCOLN | NE | 68505 | |
| AGENA, WHITNEY | | ADDRESS ON FILE | | | | | | | |
| AGENCY CELLULAR TELEPHONE CO | | 900 CREEK RD | | | | BELLMAWR | NJ | 08031 | |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | | NEW YORK | NY | 10169 | |
| AGENDA | | 1430 BROADWAY 12TH FL STE 1208 | | | | NEW YORK | NY | 10018 | |
| AGENDA KANSAS CITY | | 5290 FOXRIDGE DR | | | | MISSION | KS | 66202 | |
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | | ALPHARETTA | GA | 30005 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 150473 | | | | HARTFORD | CT | 06115-0473 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 548 | | | | WINDSOR LOCKS | CT | 06096-0548 | |
| AGENTS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| AGER, ARTHUR | | 811 SHADBERRY DR | | | | MAGNOLIA | TX | 77354 | |
| AGER, DAVID | | 1610 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302 2640 | |
| AGF | | 3230 A CRUMS LANE | | | | LOUISVILLE | KY | 40258 | |
| AGFA CORPORATION | | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| AGFA DIVISION OF BAYER CORP | | DEPT AT40083 | | | | ATLANTA | GA | 31192 | |
| AGFA MONOTYPE CORP | | PO BOX 110 | | | | WILMINGTON | MA | 01887 | |
| AGGERBECK, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| AGGERS, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | | CLIFFTON | CO | 81520 | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | | CLIFTON | CO | 81520 | |
| AGGSON, BENJAMIN L | | ADDRESS ON FILE | | | | | | | |
| AGHA, EMIL | | ADDRESS ON FILE | | | | | | | |
| AGHAMALIAN, ARPA | | ADDRESS ON FILE | | | | | | | |
| AGHAYERASHTI, SHAYAN | | ADDRESS ON FILE | | | | | | | |
| AGHO, FRED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AGI LOGISTICS CORP | | 230 59 INTERNATIONAL CTR BLVD | STE 230 | | | JAMAICA | NY | 11413 | |
| AGIC, ALMA | | ADDRESS ON FILE | | | | | | | |
| AGIC, AMELA | | 4122 FERRARRA ST | | | | JACKSONVILLE | FL | 32217-3639 | |
| AGILAR, JEFFREY LEE | | ADDRESS ON FILE | | | | | | | |
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | PO BOX 75265 | | | | CHARLOTTE | NC | 28275-0265 | |
| AGILYSYS | | 3914 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| AGILYSYS | | 7512 E INDEPENDENCE BLVD NO 106 | | | | CHARLOTTE | NC | 28227 | |
| AGIM, PASCHAL UGOCHUWKU | | ADDRESS ON FILE | | | | | | | |
| AGIN, ANTHONY | | 201 NORTH CENTAL AVE | | | | PHOENIX | AZ | 85004 | |
| AGIRI, MOYOSORE SHAFIRIYU | | ADDRESS ON FILE | | | | | | | |
| AGITATOR SHOP INC, THE | | 4238 E MISSION BLVD | | | | MONTCLAIR | CA | 91763 | |
| AGLER, KEN CLEARANCE | | ADDRESS ON FILE | | | | | | | |
| AGLIANO, DEBRA | | 14168 WINDMILL DRIVE | | | | MONTPELIER | VA | 23192 | |
| Agne, Delores J | | 3539 George Rd | | | | Wisconsin Rapids | WI | 54495 | |
| AGNELLO, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| AGNESS, BURSHELL NORMAN | | ADDRESS ON FILE | | | | | | | |
| AGNEW, CHAD PAUL | | ADDRESS ON FILE | | | | | | | |
| AGNEW, DAVIN EVERING | | ADDRESS ON FILE | | | | | | | |
| AGNEW, LEVI JAMES | | ADDRESS ON FILE | | | | | | | |
| AGNEW, MARQUES BRUMMELL | | ADDRESS ON FILE | | | | | | | |
| AGNEW, MAVOHN | | ADDRESS ON FILE | | | | | | | |
| AGNEW, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AGNEW, ROBERT | | 221 SOUTH FIESTA GREEN | | | | PORT HUENEME | CA | 93041 | |
| AGNEW, STEPHEN DARRELL | | ADDRESS ON FILE | | | | | | | |
| AGNITTI, ALYSSIA BRYE | | ADDRESS ON FILE | | | | | | | |
| AGNONE, ROBIN REBECCA | | ADDRESS ON FILE | | | | | | | |
| AGOLLI, TED | | ADDRESS ON FILE | | | | | | | |
| AGONCILLO, MARTIN RAMOS | | ADDRESS ON FILE | | | | | | | |
| AGOSTA, JOHN P | | ADDRESS ON FILE | | | | | | | |
| AGOSTARA, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| AGOSTINELLI, ALEX REY | | ADDRESS ON FILE | | | | | | | |
| AGOSTINI, BARBARA MARY | | ADDRESS ON FILE | | | | | | | |
| AGOSTINO, DANIEL | | 1315 PROVENCE CT | | | | ANTIOCH | CA | 94509-0000 | |
| AGOSTINO, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| AGOSTINO, PETER GEORGE | | ADDRESS ON FILE | | | | | | | |
| AGOSTINO, SHANNON MARY | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, AMANDA MONICA | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, DAVID HORICO | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, ELIEZER | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, JOSIAH | | 129 YONKERS AVE | | | | YONKERS | NY | 10701-0000 | |
| AGOSTO, JOSIAH FELIX | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, JULIO | | ADDRESS ON FILE | | | | | | | |
| AGOSTO, SULEIKA HECMARIE | | ADDRESS ON FILE | | | | | | | |
| AGOVINO, STEPHEN | | 3233 GLENVIEW ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| AGOVINO, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| AGOVINO, STEPHENJ | | 3233 GLENVIEW ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| AGPAOA, EMERALD L | | ADDRESS ON FILE | | | | | | | |
| AGPOON, ALLYSON | | 17352 CAINE DR | | | | ARTESIA | CA | 90701 | |
| AGR PREMIER CONSULTING | | 1021 LINCOLN HWY DR | | | | CORAOPOLIS | PA | 15108 | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DRIVE | | | | PORTLAND | OR | 972238025 | |
| AGRA, JESSICA E | | ADDRESS ON FILE | | | | | | | |
| AGRAVANTE, CARLO | | ADDRESS ON FILE | | | | | | | |
| AGRAWAL, JIM | | 14 STONEGATE DR | | | | HYDE PARK | NY | 12538 | |
| AGRAZ, MIGUEL | | 2782 CHOPIN AVE | | | | SAN JOSE | CA | 95122-0000 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | 31850 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREGADO, PAUL RICHARD | | ADDRESS ON FILE | | | | | | | |
| AGRICOLI, SALVATOR | | 7527 VERREE RD | | | | PHILADELPHIA | PA | 19111-3134 | |
| AGRICULTURAL COMMISSIONER | | WEIGHTS & MEASURES COUNTY LA | 11012 GARFIELD AVE BLDG A | | | SOUTHGATE | CA | 90280 | |
| AGRINSONI, CARLOS | | ADDRESS ON FILE | | | | | | | |
| AGRINSONI, DIGNNA | | ADDRESS ON FILE | | | | | | | |
| AGRON INC | | PO BOX 51708 | | | | LOS ANGELES | CA | 90051-6008 | |
| AGRON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| AGRONOVITZ, KAREN | | ADDRESS ON FILE | | | | | | | |
| AGRUSA, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AGRUSA, GIANNI JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AGRUSA, JOSEPHIN | | 307 E CELESTIAL DR | | | | GREENVILLE | SC | 29615-0000 | |
| AGTANE, CARY | | ADDRESS ON FILE | | | | | | | |
| AGTARAP, MICHAEL | | 414 APPLE GROVE AVE | | | | LATHROP | CA | 95330-0000 | |
| AGTARAP, MICHAEL GOMEZ | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AGUADO, GUNTHER YHANDER | | ADDRESS ON FILE | | | | | | | |
| AGUADO, LILYANA | | ADDRESS ON FILE | | | | | | | |
| AGUAMAN | | 2681 W 81ST ST | | | | HIALEAH | FL | 33016 | |
| AGUAS, JOSE | | ADDRESS ON FILE | | | | | | | |
| AGUASANTA, JOEL | | ADDRESS ON FILE | | | | | | | |
| AGUAYO JR, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| AGUAYO, ANGEL | | ADDRESS ON FILE | | | | | | | |
| AGUAYO, ANTHONY | | 2149 S HICKORY AVE | | | | ONTARIO | CA | 91762 | |
| AGUAYO, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AGUAYO, DAVID | | ADDRESS ON FILE | | | | | | | |
| AGUAYO, JORGE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AGUAYO, LUIS | | ADDRESS ON FILE | | | | | | | |
| AGUAYO, MOISES | | ADDRESS ON FILE | | | | | | | |
| AGUAYZA, MANUEL | | 96 NESBIT TER | | | | IRVINGTON | NJ | 07111-0000 | |
| AGUDELO, GUSTAVO A | | ADDRESS ON FILE | | | | | | | |
| AGUDELO, MARIA C | | ADDRESS ON FILE | | | | | | | |
| AGUEBOR, KERRI ISOKEN | | ADDRESS ON FILE | | | | | | | |
| AGUERA, JESSICA BARBARA | | ADDRESS ON FILE | | | | | | | |
| AGUERO JR, GEORGE | | ADDRESS ON FILE | | | | | | | |
| AGUERO, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| AGUERO, BRIAN | | ADDRESS ON FILE | | | | | | | |
| AGUERO, MASAO J | | ADDRESS ON FILE | | | | | | | |
| AGUEROS, EDUARDO JAIME | | ADDRESS ON FILE | | | | | | | |
| AGUI, GADISAI | | ADDRESS ON FILE | | | | | | | |
| AGUIAR RAMOS, ANA LIZ | | ADDRESS ON FILE | | | | | | | |
| AGUIAR, ARTHUR STEPHEN | | ADDRESS ON FILE | | | | | | | |
| AGUIAR, JERRY J | | ADDRESS ON FILE | | | | | | | |
| AGUIAR, JOE M | | ADDRESS ON FILE | | | | | | | |
| AGUIAR, LIANNY | | ADDRESS ON FILE | | | | | | | |
| AGUIAR, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| AGUIAR, MIGUEL CASILLASS | | ADDRESS ON FILE | | | | | | | |
| AGUIAR, ROGER | | 3304 RUNNING BIRD PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| AGUIEIRAS, BRUNO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR AUST, BRIANA | | 107 3RD PL | | | | BROOKLYN | NY | 11231-4508 | |
| AGUILAR RUANO, MARTHA | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ADRIAN GONZAGA | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ALBERT | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ALDO | | 128 SANDY LEE LN | | | | WEATHERFORD | TX | 76085 | |
| AGUILAR, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, AMBER M | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, AMY | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANDRE SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANDREI | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANDRES | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANDRES G | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANDREW ALLEN | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANDY A | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANGEL | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ARNOLD LUEVANO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, BEATRICE ELAINE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, BENJAMIN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, CESAR | | 78 SUDBURY SQ | | | | STERLING | VA | 20164-0000 | |
| AGUILAR, CESAR ARMANDO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, CLAIRE ANN | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, DANIEL | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, DANIEL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, DANIELE | | 6217 BALFOUR DR | | | | HYATTSVILLE | MD | 20782-0000 | |
| AGUILAR, DINA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, EDGAR NAVARRO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ELAINE | | 37023 33RD ST EAST | | | | PALMDALE | CA | 93550-0000 | |
| AGUILAR, ELAINE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, EMERSON ARIAS | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, EMMANUEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ERIKA | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, FELIPE | | 3065 A ST APT2 | | | | SAN DIEGO | CA | 92102 | |
| AGUILAR, FLAVIO | | 4849 W BARRY AVE FL 2 | | | | CHICAGO | IL | 60641 5103 | |
| AGUILAR, GABRIEL | | 19550 E CIENEGA NO 23 | | | | COVINA | CA | 00009-1724 | |
| AGUILAR, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, GABRIEL ALMANZA | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, HOMAR BAYONA | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, J R | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JAIME | | 169 W 10TH ST | | | | HOLLAND | MI | 49423-3134 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JASMINE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JASON | | 404 CALLE CINCO NO 3 | | | | MONTEBELLO | CA | 90640-0000 | |
| AGUILAR, JASON | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JAVIER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JESSICA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JIMMY A | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JOE | | PO BOX 1323 | | | | PAUMA VALLEY | CA | 92061-1323 | |
| AGUILAR, JOHNNY | | 920 MCKENZIE RD | | | | MESQUITE | TX | 75181-2614 | |
| AGUILAR, JONATHAN J | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JOSE | | 17029 THOMPSONVILLE RD | | | | THOMPSONVILLE | IL | 62890 | |
| AGUILAR, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JOSE C | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JOSE L | | 1311 DIVIN DR | | | | ROSENBERG | TX | 77471 | |
| AGUILAR, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JOSEPH RENE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JULIA NAILE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JUSTIN NAMOR | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, KRISTEN IRENE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, LAURA | | ROUTE 1 BOX 197 C | | | | MERCEDES | TX | 78570 | |
| AGUILAR, LAUREN | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, LEVI W | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, LOUIS A | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, LUPE | | 817 JENNINGS AVE | | | | SANTA BARBARA | CA | 93103 | |
| AGUILAR, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MANUEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MARIA NELLY | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MARIBEL | | 141 NW 76TH TER | | | | HOLLYWOOD | FL | 33024-6963 | |
| AGUILAR, MARIO | | 4034 W LAS PALMARITAS DR | | | | PHOENIX | AZ | 85051 | |
| AGUILAR, MARIO ROLANDO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MARTIN CHASE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MILTON | | 14171 RAVEN ST | | | | SYLMAR | CA | 91342 | |
| AGUILAR, MONIQUE YVONNE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, OMAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, OSCAR S | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, PAUL ANDREW | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, RACHEL ANNE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, RENE | | 1023 FAIRMONT ST NW | | | | WASHINGTON | DC | 20001 | |
| AGUILAR, RICARDO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, RICHARD ERNESTO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ROBERT | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ROBERT JOSEF | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ROBERTA | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ROGER JUSTIN | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ROSE MARIE | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ROSENDO | | 7289 SOUTHDALE AVE | | | | BOISE | ID | 83709-7151 | |
| AGUILAR, ROY | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, SADIA | | 2843 HOLLISTER | | | | SIMI VALLEY | CA | 93065 | |
| AGUILAR, SADIA Y | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, SERGIO | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, SHANNON AKIRA | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, SILVANA C | | 5028 W ADDISON ST NO 1 | | | | CHICAGO | IL | 60641-3421 | |
| AGUILAR, STEFANI | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, VICTOR | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, YAN C | | ADDRESS ON FILE | | | | | | | |
| AGUILAR, YANC | | 3311 MADERA PL | | | | OXNARD | CA | 93033-5753 | |
| AGUILAR, YESENIA | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, BRANDT M | | 13480 PRECIADO AVE | | | | CHINO | CA | 91710 | |
| AGUILERA, BRANDT M C | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, CLEMENTE | | 4007 28TH AVE APT 14 | | | | KENOSHA | WI | 53140-2652 | |
| AGUILERA, CYNTHIA A | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, DAVID | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, DIEGO RENE | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, ELFEGO | | 918 N ASHLAND | | | | CHICAGO | IL | 60622-0000 | |
| AGUILERA, GILBERT | | 11350 DALE ST | | | | GARDEN GROVE | CA | 92841-0000 | |
| AGUILERA, GILBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, IVAN | | 6330 WINTON ST | | | | DALLAS | TX | 75214 | |
| AGUILERA, JAIME | | 2815 APACHE ST | | | | SANTA ROSA | CA | 95403-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AGUILERA, JAIME MORENO | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, JOSE | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, MARTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, NOEL | | 2432 ELMWOOD AVE | | | | BERWYN | IL | 60402-2624 | |
| AGUILERA, REPAIRS BY SANTOS | | PO BOX 1255 | | | | BALDWIN PARK | CA | 91706 | |
| AGUILERA, RICARDO | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, ROBERT RAFAEL | | ADDRESS ON FILE | | | | | | | |
| AGUILERA, TONY | | ADDRESS ON FILE | | | | | | | |
| AGUILING, WARREN N | | ADDRESS ON FILE | | | | | | | |
| AGUILLARD, LAUREN MONIQUE | | ADDRESS ON FILE | | | | | | | |
| AGUILLARD, LETANDRA LETYVIA | | ADDRESS ON FILE | | | | | | | |
| AGUILLON, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| AGUILLON, SHERI | | 5611 E MISSION SPACE 6 | | | | ONTARIO | CA | 91762 | |
| AGUILLON, SHERI L | | 5611 E MISSION SPACE 6 | | | | ONTARIO | CA | 91762 | |
| AGUINAGA, JOSE F | | 3252 S BELL AVE | | | | CHICAGO | IL | 60608-6007 | |
| AGUINAGA, MICHAEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| AGUINAGA, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| AGUINAGA, ROMAN | | 201 SW 18TH CT APT 35 | | | | MIAMI | FL | 33135-1956 | |
| AGUINAGA, SEAN | | ADDRESS ON FILE | | | | | | | |
| AGUINALDO, ROSALIE | | 783 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| AGUINIGA, CRISTIAN | | ADDRESS ON FILE | | | | | | | |
| AGUIRRA, EDGAR | | 128 PEARL ST | | | | CHELSEA | MA | 02150-2724 | |
| AGUIRRE JR , JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE JR, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ADRIANA RUTH | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ANDRES | | 22751 EL PRADO | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| AGUIRRE, ANDRES | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ANTHONY CESAR | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, BRYON | | 3465 REDWOOD DRIVE | | | | BEAUMONT | TX | 77705-0000 | |
| AGUIRRE, BRYON | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, CAROLINA | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, CATALINA | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, CECILIO | | 52210 JENNIFER WAY | | | | COACHELLA | CA | 92236 | |
| AGUIRRE, CHARLES | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, CHRISTIAN | | 7601 E TREASURE DR | | | | MIAMI | FL | 33141-4370 | |
| AGUIRRE, CHRISTIAN M | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, DAISY | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ERIC | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ERICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, FELIPE | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, FRANCSICO JAVIER | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, GARY ROLAND | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, GERARDO FABIAN | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, GISEL G | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, JAIRO MOISES | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, JUAN PABLO | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, JULIAN G | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, KRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, LAURA YVONNE | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, MACARIA | | 1837 HEBER HUDSON RD | | | | GREENVILLE | NC | 27858 | |
| AGUIRRE, MANUEL | | 7258 AVOCADO BLVD | | | | WEST PALM BEACH | FL | 33412 | |
| AGUIRRE, MARIA | | 15384 ELEANOR LN | | | | MORENO VALLEY | CA | 92551-4528 | |
| AGUIRRE, MARIA | | 95 138 KUAHELANI AVE APT 239 | | | | MILILANI | HI | 96789-1563 | |
| AGUIRRE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, MICHAEL | | 6518 RIVER HILLS | | | | SAN ANTONIO | TX | 78239 | |
| AGUIRRE, MONEE NATASHA | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, NANCY CAMILLE | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, PAULINE TRACY | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, RAMON V | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, RANDY | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, RAUL | | 5488 KEATS ST | | | | LOS ANGELES | CA | 90032-1707 | |
| AGUIRRE, RAY PEDRO | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ROQUE | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ROY | | 12029 REICHLING LN | | | | WHITTIER | CA | 90606 | |
| AGUIRRE, SAMANTHA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, THOMAS ADAN | | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, VICTOR HUGO | | ADDRESS ON FILE | | | | | | | |
| AGUIS, JOSEPH | | 1173 BROOKDALE AVE | | | | BAYSHORE | NY | 11706-0000 | |
| AGUIS, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AGUIS, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| AGUNDEZ, ROBERT | | 4853 COLLOWOOD AVE NO A | | | | SAN DIEGO | CA | 92115 | |
| AGUNGA, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| AGUON, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| AGURKIS NORTHINGTON & RAINS | | 1916 WICKSRIDGE LN | | | | MARIETTA | GA | 30062 | |
| AGURS, ANGELA JAMILA | | ADDRESS ON FILE | | | | | | | |
| AGUSTIN, FRANCO RYAN | | ADDRESS ON FILE | | | | | | | |
| AGUSTIN, G | | 911 KEN ST | | | | AUSTIN | TX | 78758 | |
| AGUSTIN, JENNIFER POULETTE | | ADDRESS ON FILE | | | | | | | |
| AGUSTIN, KARINA | | ADDRESS ON FILE | | | | | | | |
| AGUSTIN, MANCILLA | | 109 E TEYLER | | | | TEMPE | AZ | 85248-0000 | |
| AGUSTIN, THOMAS | | 37TH ENGBN | | | | FORT BRAGG | NC | 28310 | |
| AGV Construction Inc | Armando Guerrero | 132 Carrington Dr | | | | Rockwall | TX | 75032 | |
| AGWAIFE, BEVERLY O | | ADDRESS ON FILE | | | | | | | |
| AGWAIFE, STACY | | ADDRESS ON FILE | | | | | | | |
| AGYARE, ELVIS BOAKYE | | ADDRESS ON FILE | | | | | | | |
| AGYARE, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| AGYARKWA BOANSI, KWABENA | | ADDRESS ON FILE | | | | | | | |
| AGYEKUM, AFUA | | ADDRESS ON FILE | | | | | | | |
| AGYEKUM, LAUREN | | ADDRESS ON FILE | | | | | | | |
| AGYEKUM, LAWRENCE OFORI | | ADDRESS ON FILE | | | | | | | |
| AGYEMANG, ANGELINA | | 768B WHITNEY WAY | | | | COLUMBUS | OH | 43085-5313 | |
| AGYEMANG, CHARLES | | ADDRESS ON FILE | | | | | | | |
| AGYEMANG, ELVIS | | ADDRESS ON FILE | | | | | | | |
| AH LOO, THOMPSON F | | ADDRESS ON FILE | | | | | | | |
| AH&M EQUIPMENT | | 834 S CONSEPTION STREET | | | | MOBILE | AL | 36603 | |
| AHA SPECIALTIES | | 114 S LIBERTY STE 200 | | | | JACKSON | TN | 38301 | |
| AHA SPECIALTIES | | 20 LESLIE DR | | | | JACKSON | TN | 38305 | |
| AHA SPECIALTIES | | PO BOX 1254 | | | | JACKSON | TN | 38302-1254 | |
| AHAM NARDA REFRIGERANT | | 10 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| AHAM NARDA REFRIGERANT | | SUITE 310 | | | | LOMBARD | IL | 60148 | |
| AHARONYAN, HAYK | | ADDRESS ON FILE | | | | | | | |
| AHART, JOE CHARLES | | ADDRESS ON FILE | | | | | | | |
| AHEAD INC | | 19A CROSBY DR | SUITE 300 | | | BEDFORD | MA | 01730 | |
| AHEAD OF THE FUTURE INC | | 11220 NW 27TH COURT | | | | PLANTATION | FL | 33323 | |
| AHEAD OF THE FUTURE INC | | USE V NO 171693 | | | | PLANTATION | FL | 33323 | |
| AHEARN, CARISSA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| AHEARN, JASON | | 615 CLARSMIS DR | | | | WEST PALM BEACH | FL | 33401 | |
| AHEDO IV, PETER | | ADDRESS ON FILE | | | | | | | |
| AHEDO, ERIC | | ADDRESS ON FILE | | | | | | | |
| AHEDO, ROXANNA | | ADDRESS ON FILE | | | | | | | |
| AHERN & SONS PLUMBING | | 1881 ASPIN AVENUE | | | | REDDING | CA | 96003 | |
| AHERN FIRE PROTECTION | | 855 MORRIS ST | | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN FIRE PROTECTION | | PO BOX 1316 | 855 MORRIS ST | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN RENTALS | | 1722 W BONANZA RD | | | | LAS VEGAS | NV | 89106 | |
| AHERN, CHAD PATRICK | | ADDRESS ON FILE | | | | | | | |
| AHERN, CULLEN | | 12 13 FOREST GLEN CIRCLE | | | | MIDDLETOWN | CT | 00000-6457 | |
| AHERN, CULLEN CUMMINGS | | ADDRESS ON FILE | | | | | | | |
| AHERN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| AHERN, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| AHERN, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AHERN, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | | |
| AHERNE, JIM PATRICK | | ADDRESS ON FILE | | | | | | | |
| AHERNE, SEAN M | | ADDRESS ON FILE | | | | | | | |
| AHFEROM, MUSSIE OGBE | | ADDRESS ON FILE | | | | | | | |
| AHGOON, SUSAN C | | ADDRESS ON FILE | | | | | | | |
| AHL STAFFING | | 1001 E TOUHY AVE STE 170 | | | | DES PLAINES | IL | 60018 | |
| AHL STAFFING | | 2 CARLSON PKY STE 400 | | | | PLYMOUTH | MN | 55447 | |
| AHLADAS, ZACK ALEC | | ADDRESS ON FILE | | | | | | | |
| AHLBERG ENGINEERING INC | | 525 WEBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| AHLBERG, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| AHLERING, JOSEPH JEROME | | ADDRESS ON FILE | | | | | | | |
| AHLERS, ANTHONY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| AHLERS, CHELSEY SUSANNE | | ADDRESS ON FILE | | | | | | | |
| AHLERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| AHLERSMEYER, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| AHLERT, JOSEPH JEFFREY | | ADDRESS ON FILE | | | | | | | |
| AHLIN, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| AHLQUIST, JEFF EVANS | | ADDRESS ON FILE | | | | | | | |
| AHLVIN, TARYN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| AHMAD, ALA SALIH | | ADDRESS ON FILE | | | | | | | |
| AHMAD, BILAL ALI | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AHMAD, DANIEL N | | ADDRESS ON FILE | | | | | | | |
| AHMAD, FARAZ AMIRUDDIN | | ADDRESS ON FILE | | | | | | | |
| AHMAD, FARHAN | | 21 WEST SUMMERSET LANE | | | | AMHERST | NY | 14228 | |
| AHMAD, HANIF | | ADDRESS ON FILE | | | | | | | |
| AHMAD, HAROON | | ADDRESS ON FILE | | | | | | | |
| AHMAD, HASSAN MAHMOOD | | ADDRESS ON FILE | | | | | | | |
| AHMAD, KHAWAJA HAMZA | | ADDRESS ON FILE | | | | | | | |
| AHMAD, KHWAJA JAWWAD | | ADDRESS ON FILE | | | | | | | |
| AHMAD, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| AHMAD, MOHAMMAD A | | 8347 W 102ND PL NO H | | | | PALOS HILLS | IL | 60465-1458 | |
| AHMAD, MUNIR | | 10914 ROSE AVE NO 7 | | | | LOS ANGELES | CA | 90034 | |
| AHMAD, NADEEM | | ADDRESS ON FILE | | | | | | | |
| AHMAD, OMAR A | | ADDRESS ON FILE | | | | | | | |
| AHMAD, RAHIM SHAHID | | ADDRESS ON FILE | | | | | | | |
| AHMAD, REZA | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SAAD SHARFUDDIN | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SAMEER | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SAMIR NADEEM | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SAMIR SYED | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SAMIRSYED | | 16 LERNARD RD | | | | MANALAPAN | NJ | 07726-0000 | |
| AHMAD, SHARAB S | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SHARAN SAJJAD | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SHEHZAD | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SOHAIB | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SULIMAN ALI | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SUMARA | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SYED | | ADDRESS ON FILE | | | | | | | |
| AHMAD, SYED WASEEM | | ADDRESS ON FILE | | | | | | | |
| AHMAD, TAIMOOR | | ADDRESS ON FILE | | | | | | | |
| AHMAD, ZAKARIA | | ADDRESS ON FILE | | | | | | | |
| AHMADI, BORHAN | | ADDRESS ON FILE | | | | | | | |
| AHMADI, KAHON DANIEL | | ADDRESS ON FILE | | | | | | | |
| AHMADI, REZA | | 24996 BARCLAY LN | | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| AHMADI, SHOKAT | | 3214 JOSHUA AVE | | | | CLOVIS | CA | 93611-6054 | |
| AHMADIYAR, AMIR SAIED | | ADDRESS ON FILE | | | | | | | |
| AHMADZIA, AHMAD | | 70 BRYANT AVE | | | | MOUNTAIN HOUSE | CA | 95391 | |
| AHMAKI, LAVA | | ADDRESS ON FILE | | | | | | | |
| AHMANN, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | | |
| AHMED YAHIA, MOHAMED KENZI | | ADDRESS ON FILE | | | | | | | |
| AHMED YAHIA, RAFIK | | ADDRESS ON FILE | | | | | | | |
| AHMED ZAHOOR | | 8270 IMPERIAL DRIVE | | | | LAUREL | MD | 20708 | |
| AHMED, ABDEL | | 3507 PALMILLA RD UNIT 2041 | | | | SAN JOSE | CA | 95134-2251 | |
| AHMED, ABDIRAHMAN UGAS | | ADDRESS ON FILE | | | | | | | |
| AHMED, ABDIRIZAQ | | 2180 LONDIN LANE 102 | | | | ST PAUL | MN | 55119-0000 | |
| AHMED, ADAM YOUSEF | | ADDRESS ON FILE | | | | | | | |
| AHMED, ADEEL | | ADDRESS ON FILE | | | | | | | |
| AHMED, AFAQUE | | ADDRESS ON FILE | | | | | | | |
| AHMED, AHMED D | | ADDRESS ON FILE | | | | | | | |
| AHMED, AMIR OMAR | | ADDRESS ON FILE | | | | | | | |
| AHMED, AMR | | ADDRESS ON FILE | | | | | | | |
| AHMED, ASSAD | | ADDRESS ON FILE | | | | | | | |
| AHMED, ATEF A | | ADDRESS ON FILE | | | | | | | |
| AHMED, AZIZ | | 5060 COLD WATER CANYON AVE | | | | SHERMAN OAKS | CA | 91423 | |
| AHMED, AZIZ M | | ADDRESS ON FILE | | | | | | | |
| AHMED, BELALL | | 4754 FAWN WAY | | | | DUBLIN | CA | 94568-0000 | |
| AHMED, BELALL | | ADDRESS ON FILE | | | | | | | |
| AHMED, BILAL | | ADDRESS ON FILE | | | | | | | |
| AHMED, CHAUDRY | | 6644 GLADE AVE APTNO 205 | | | | WOODLAND HILLS | CA | 91303 | |
| AHMED, ELIAS M | | ADDRESS ON FILE | | | | | | | |
| AHMED, ESSAM | | ADDRESS ON FILE | | | | | | | |
| AHMED, FAHIM | | ADDRESS ON FILE | | | | | | | |
| AHMED, FAHMIDA | | ADDRESS ON FILE | | | | | | | |
| AHMED, FARHANA | | ADDRESS ON FILE | | | | | | | |
| AHMED, FAWAD KHALID | | ADDRESS ON FILE | | | | | | | |
| AHMED, GEORGE NAVIL | | ADDRESS ON FILE | | | | | | | |
| AHMED, HAIDER HASNAIN | | ADDRESS ON FILE | | | | | | | |
| AHMED, HAJIR | | 2178 LONDON LN | | | | SAINT PAUL | MN | 55119-0000 | |
| AHMED, HUSNAIN | | 1908 CHARLES ST | | | | RICHMOND | VA | 23226 | |
| AHMED, HUSNAIN | | ADDRESS ON FILE | | | | | | | |
| AHMED, IHAB M | | 4820 VINLAND AVE SITE C | | | | NORTH HOLLLWOOD | CA | 91601 | |
| AHMED, IHAB MOHAMED | | ADDRESS ON FILE | | | | | | | |
| AHMED, ILYAS | | ADDRESS ON FILE | | | | | | | |
| AHMED, IMRAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, JAAFAR | | 75 PROSPECT ST | | | | MIDLAND PARK | NJ | 07432-1685 | |
| AHMED, JAVAID N | | ADDRESS ON FILE | | | | | | | |
| AHMED, JESSICA AMBER | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AHMED, JEWEL | | 86 SHERIDAN AVE | | | | PATERSON | NJ | 07502 | |
| AHMED, JINAT | | ADDRESS ON FILE | | | | | | | |
| AHMED, KASABI | | ADDRESS ON FILE | | | | | | | |
| Ahmed, Kodgi | | 935 N Laurel Dr | | | | Orange | CA | 92867 | |
| AHMED, MERAJ | | 2736 W CATALPA | | | | CHICAGO | IL | 60625 | |
| AHMED, MINHAZ | | ADDRESS ON FILE | | | | | | | |
| AHMED, MOHAMED ADEL | | ADDRESS ON FILE | | | | | | | |
| AHMED, MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| AHMED, NAGMAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, NASER | | ADDRESS ON FILE | | | | | | | |
| AHMED, NASIM | | ADDRESS ON FILE | | | | | | | |
| AHMED, NOORE KAMAL | | 7309 N ASHLAND BLVD APT 3C | | | | CHICAGO | IL | 60626-1930 | |
| AHMED, NUR YUSUF | | ADDRESS ON FILE | | | | | | | |
| AHMED, OMAR | | ADDRESS ON FILE | | | | | | | |
| AHMED, OMAR OSSMAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, OMAR SHAYAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, OSMAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, RAFIQ | | 2058 MAPLE AVE APT P2 12 | | | | HATFIELD | PA | 19440-1466 | |
| AHMED, RAVEN | | 1144 NORTH 4TH | | | | SPRINGFIELD | IL | 62702-0000 | |
| AHMED, RAVEN S | | ADDRESS ON FILE | | | | | | | |
| AHMED, RAYHAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, RIAZ | | 3312 OLIVEGROVE PL | | | | THOUSAND OAKS | CA | 91362 | |
| AHMED, SAFIUDDIN | | 1667 ROSALIND AVE | | | | ELMONT | NY | 11003-0000 | |
| AHMED, SAFIUDDIN | | ADDRESS ON FILE | | | | | | | |
| AHMED, SALMAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, SAMIR A | | ADDRESS ON FILE | | | | | | | |
| AHMED, SAMOAL IBRAHIM | | ADDRESS ON FILE | | | | | | | |
| AHMED, SHAAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | | MORRISVILLE | NC | 27560-9292 | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | | MORRISVILLE | NC | 27560 | |
| AHMED, SHAMIM | | 334 E 6TH ST | | | | NEW YORK | NY | 10003-8735 | |
| AHMED, SHARMEEN | | ADDRESS ON FILE | | | | | | | |
| AHMED, SHEZAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, SHUQRAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, SITARA AMANI | | ADDRESS ON FILE | | | | | | | |
| AHMED, SOFIA M | | ADDRESS ON FILE | | | | | | | |
| AHMED, SOPHIA | | ADDRESS ON FILE | | | | | | | |
| AHMED, SYED | | 10122 WHITE OAK TRAIL | | | | HOUSTON | TX | 77065-0000 | |
| AHMED, SYED ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| AHMED, SYED FAISAL | | ADDRESS ON FILE | | | | | | | |
| AHMED, SYED T | | ADDRESS ON FILE | | | | | | | |
| AHMED, TAHIR | | 2449 COYLE ST NO 2 | | | | BROOKLYN | NY | 11235-1207 | |
| AHMED, TAHIR | | ADDRESS ON FILE | | | | | | | |
| AHMED, TALLHA | | ADDRESS ON FILE | | | | | | | |
| AHMED, TANVIR | | ADDRESS ON FILE | | | | | | | |
| AHMED, TOFEEQ | | ADDRESS ON FILE | | | | | | | |
| AHMED, USMAN | | ADDRESS ON FILE | | | | | | | |
| AHMED, ZAHEERUDDIN | | 1618 RIDGE HOLLOW DRIVE UNIT 6 | | | | HOUSTON | TX | 77067-2836 | |
| AHMET, AARON | | ADDRESS ON FILE | | | | | | | |
| AHMETAJ, DESTAN REXHEP | | ADDRESS ON FILE | | | | | | | |
| AHMETOVIC, FARUK | | ADDRESS ON FILE | | | | | | | |
| AHN PETER | | 901 SOUTH PLYMOUTH CT | NO 1806 | | | CHICAGO | IL | 60605 | |
| AHN, HEE S | | ADDRESS ON FILE | | | | | | | |
| AHN, JINWOO | | 130 30 31AVE | | | | COLLEGE POINT | NY | 11356 | |
| AHN, PETER | | 901 S PLYMOUTHY | | | | CHICAGO | IL | 60605 | |
| AHN, RAY HYUNG | | ADDRESS ON FILE | | | | | | | |
| AHO, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| AHO, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| AHO, SAVANAH JOY | | ADDRESS ON FILE | | | | | | | |
| AHO, TIARA J | | ADDRESS ON FILE | | | | | | | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | | CARLISLE | PA | 17013-0249 | |
| AHOSIVI, LAMONA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| AHR LOCKSMITH | | 125 WATER OAK LN | | | | ASHLAND | VA | 23005 | |
| AHRENBERG, ROSEMARY NANCY | | ADDRESS ON FILE | | | | | | | |
| AHRENDT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AHRENS, BRAD | | ADDRESS ON FILE | | | | | | | |
| AHRENS, DAVID J | | ADDRESS ON FILE | | | | | | | |
| AHRENS, JOE | | 1070 ROSEDALE RD | | | | VENICE | FL | 34293-3322 | |
| AHRENS, LISA | | 17 CLINTON AVE | | | | CENTEREACH | NY | 11720-4217 | |
| AHRENSTEIN, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| AHSAN, BILAL | | ADDRESS ON FILE | | | | | | | |
| AHSAN, MAIRUKH | | ADDRESS ON FILE | | | | | | | |
| AHSELN, GABRIEL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| AHSMANN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| AHTI, STEVEN JEFFREY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AHUJA, CHARU | | ADDRESS ON FILE | | | | | | | |
| AHUJA, RANJAN | | 16013 S DESERT FOOTHILLS | | | | PHOENIX | AZ | 85282-0000 | |
| Ahuja, Roshan & Shama | Roshan Ahuja | 12459 Whitetail Ct | | | | Plymouth | MI | 48170 | |
| AHUMADA UGALDE, RICARDO | | ADDRESS ON FILE | | | | | | | |
| AHUMADA, CARLOS J | | 5525 S MISSION RD APT 2106 | | | | TUCSON | AZ | 85746-2278 | |
| AHUMADA, DANIEL OCTAVIO | | ADDRESS ON FILE | | | | | | | |
| AHUMADA, DIANE MARIE | | ADDRESS ON FILE | | | | | | | |
| AHUMADA, JOSEPH MANUEL | | ADDRESS ON FILE | | | | | | | |
| AHUMADA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| AHUMADA, ROBERTO CARLO | | ADDRESS ON FILE | | | | | | | |
| AHUMADA, VERONICA ELAINE | | ADDRESS ON FILE | | | | | | | |
| AHUNA, REYDAN | | 2344 TANTALUS DR | | | | HONOLULU | HI | 96813 | |
| AI Recovery As Agents for New Hampshire Indemnity ASO Mohammad Khan | c o Thomas George Associates | PO Box 30 | | | | E Northport | NY | 11731 | |
| AI Recovery As Agents for New Hampshire Indemnity ASO Mohammad Khan | Thomas George Associates | PO Box 30 | | | | E Northport | NY | 11731 | |
| AI RESEARCH | | PO BOX 159 | | | | STILLWATER | OK | 740760159 | |
| AI RESEARCH | | PO BOX 847979 | | | | DALLAS | TX | 75248-7979 | |
| AIA FLORIDA | | 104 E JEFFERSON ST | | | | TALLAHASSEE | FL | 32301 | |
| AIC CONFERENCES INC | | 19TH FLOOR | | | | NEW YORK | NY | 01004 | |
| AIC CONFERENCES INC | | 50 BROAD STREET | 19TH FLOOR | | | NEW YORK | NY | 01004 | |
| AIC FACILITIES MAINTENANCE INC | | 10 CHELSEA PL | | | | GREAT NECK | NY | 11021 | |
| AICHNER, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AICKARETH, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AICKARETH, TIM | | ADDRESS ON FILE | | | | | | | |
| AICPA | | 201 PLAZA THREE | HARBORSIDE FINANCIAL CENTER | | | JERSEY CITY | NJ | 07311-3881 | |
| AICPA | | PO BOX 10069 | | | | NEWARK | NJ | 07101-3069 | |
| AICPA | | PO BOX 2209 | AICPA ORDER DEPT | | | JERSEY CITY | NJ | 07303-2209 | |
| AICPA | | PO BOX 2210 | | | | JERSEY CITY | NJ | 07303-2210 | |
| AICPA | | PO BOX 2212 | | | | JERSEY CITY | NJ | 07303-2212 | |
| AICPA | | PO BOX 9264 | CHURCH STREET STATION | | | NEW YORK | NY | 10256 | |
| AID AUDIO & TELEVISION SERV CORP | | 179 03 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | |
| AID ELECTRONICS SERVICE INC | | 4721 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| AIDA COMPUTING SYSTEMS | | 18601 HATTERAS STREET | SUITE 270 | | | TARZANA | CA | 91356 | |
| AIDA COMPUTING SYSTEMS | | SUITE 270 | | | | TARZANA | CA | 91356 | |
| AIDID, FADUMO | | 8711 NAVAJO RD | | | | SAN DIEGO | CA | 92119-2761 | |
| AIDINOVSKI, JACKIE J | | ADDRESS ON FILE | | | | | | | |
| AIDS HEALTHCARE | | 6255 SUNSET BLVD 21ST FL | | | | LOS ANGELES | CA | 90028 | |
| AIEA FLORIST INC | | 99 205 MOANALUA RD | | | | AIEA | HI | 96701 | |
| AIELLO, CAPRICE MELANI | | ADDRESS ON FILE | | | | | | | |
| AIELLO, IVANA M | | ADDRESS ON FILE | | | | | | | |
| AIELLO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AIELLO, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| AIELLO, MARIO CARMINE | | ADDRESS ON FILE | | | | | | | |
| Aiello, Mary | | 2061 81st St | | | | Brooklyn | NY | 11214 | |
| AIELLO, MICHAEL | | 564 CENTRAL AVE APT 301 | | | | ALAMEDA | CA | 94501 | |
| AIELLO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AIELLO, RYAN | | ADDRESS ON FILE | | | | | | | |
| AIELLO, VINCENT | | 3805 CHATWORTH | | | | PITTSBURG | CA | 94565 | |
| AIELLO, VINCENT MARIO | | ADDRESS ON FILE | | | | | | | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | ATTN LEGAL DEPARTMENT | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | ATTN LEGAL DEPT | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG INSURANCE COMPANY TAIWAN | | 25 F NO 9 SONGGAO ROAD | TAIPEI 110 | | | ROC | | | ROC |
| AIHIE, OSAIGBOVOMWAN BRYANT | | ADDRESS ON FILE | | | | | | | |
| AIIM INTERNATIONAL | | 1100 WAYNE AVENUE STE 1100 | | | | SILVER SPRINGS | MD | 209105603 | |
| AIIM INTERNATIONAL | | DEPT 1083 | | | | DENVER | CO | 80291-1083 | |
| AIIM INTERNATIONAL | | PO BOX 3282 | AIIM 99 REGISTRATION | | | BOSTON | MA | 02241-3282 | |
| AIJAZ, ZAIN S | | ADDRESS ON FILE | | | | | | | |
| AIKEN STANDARD INC | | 124 RUTLAND DRIVE | PO BOX 456 | | | AIKEN | SC | 29802 | |
| AIKEN STANDARD INC | | PO BOX 456 | | | | AIKEN | SC | 29802 | |
| AIKEN, DARRELL | | ADDRESS ON FILE | | | | | | | |
| AIKEN, DOMINIQUE JORDAN | | ADDRESS ON FILE | | | | | | | |
| AIKEN, KOREY | | 1951B BRANDING IRON RD | | | | WALNUT | CA | 91789 | |
| AIKEN, SHAMOKA JERIEL | | ADDRESS ON FILE | | | | | | | |
| AIKEN, SHAMON B | | ADDRESS ON FILE | | | | | | | |
| AIKEN, SUSAN | | ADDRESS ON FILE | | | | | | | |
| AIKEN, ZORA | | 411 WALNUT ST | | | | GRN CV SPGS | FL | 32043-3443 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AIKENS, CHRIS DEON | | ADDRESS ON FILE | | | | | | | |
| AIKENS, DARRELL | | ADDRESS ON FILE | | | | | | | |
| AIKENS, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AIKENS, JOEY B | | ADDRESS ON FILE | | | | | | | |
| AIKENS, KELLY | | 70 HERNDON RD | | | | GAY | GA | 30218-1609 | |
| AIKENS, WILLIE D | | ADDRESS ON FILE | | | | | | | |
| AIKENS, ZANIEL NORMAND | | ADDRESS ON FILE | | | | | | | |
| AIKHIONBARE, OSA | | ADDRESS ON FILE | | | | | | | |
| AIKINS, DEBRAH | | ADDRESS ON FILE | | | | | | | |
| AILES MARTIN, GLEN JAY | | ADDRESS ON FILE | | | | | | | |
| AILLET, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE | UNIT 30 | | | IRWINDALE | CA | 91706 | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE UNIT NO 17 | | | | IRWINDALE | CA | 91706 | |
| AIM DEDICATED | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIM DEDICATED LOGISTICS INC | | 1500 TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| AIM LEASING DRIVERS | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIM MARKETING INC | | 55 WALLS DRIVE STE 201 | | | | FAIRFIELD | CT | 06430 | |
| AIM MARKETING INC | | PO BOX 798069 | | | | ST LOUIS | MO | 63179-8000 | |
| AIM NATIONALEASE | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| Aimee Noel Profit | | 318 Villas Ridge Dr | | | | Lithia Spring | GA | 30122 | |
| AIMERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| AIMOLA, MARK SCOTT | | ADDRESS ON FILE | | | | | | | |
| AIMS LABS INC | | 46740 LAKEVIEW BLVD | | | | FREMONT | CA | 94538 | |
| AIMTEK INC | | 201 WASHINGTON ST | | | | AUBURN | MA | 01501 | |
| AIMTEK INC | | AIM WELDING SUPPLY DIVISION | 201 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| AINA, CAMILLE OMOYEMI | | ADDRESS ON FILE | | | | | | | |
| AINE, EVANS | | ADDRESS ON FILE | | | | | | | |
| AINI, ROBERT | | 3243 VERANDA CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| AINSLEY, JEANETTE | | 4138 DUNES DR | | | | EVANS | GA | 30809-4008 | |
| AINSLEY, RONALD K | | 662 TERRA ALTA | | | | AYLETT | VA | 23009 | |
| AINSLEY, RONALD K | | ADDRESS ON FILE | | | | | | | |
| AINSWORTH, CHASE WEBSTER | | ADDRESS ON FILE | | | | | | | |
| AINSWORTH, ERIC S | | ADDRESS ON FILE | | | | | | | |
| AINSWORTH, FAYE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| AINSWORTH, IRA D | | ADDRESS ON FILE | | | | | | | |
| AINSWORTH, JAMES SCOTT | | ADDRESS ON FILE | | | | | | | |
| AIONO A GUS | | 3158 DESIGNER CT | | | | WEST VALLEY | UT | 84119 | |
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | | IRVINE | CA | 92618 | |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | | IRVINE | CA | 92618 | |
| AIR 1 WIRELESS | | 32 FOXCROFT RD 114 | | | | NAPERVILLE | IL | 60565 | |
| AIR AD PROMOTIONS | | 2505 OAK LEAF DR | | | | ARLINGTON | TX | 76006 | |
| AIR AD PROMOTIONS | | PO BOX 200863 | | | | ARLINGTON | TX | 76006 | |
| AIR ANALYTICS | | 3876 BECONTREE PLACE | | | | OVIEDO | FL | 32765 | |
| AIR AUTHORITY HEATING & AC | | 2300 E KEMPER RD STE D1 | | | | CINCINNATI | OH | 45241 | |
| AIR CAPITOL INC | | 1231 W 35TH STREET NORTH | | | | WICHITA | KS | 67204 | |
| AIR CARE & RESTORATION CO INC | | 1510 GARY ST | | | | BETHLEHEM | PA | 18018 | |
| AIR CITY JANITOR SUPPLY INC | | 3825 WILMINGTON PIKE | | | | DAYTON | OH | 45429 | |
| AIR CLEAN INC | | 450 S RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| AIR COMFORT CORPORATION | | 2550 BRAGA DRIVE | | | | BROADVIEW | IL | 60155-3987 | |
| AIR COMFORT INC | | 5525 BJORKSTEN PLACE | | | | MADISON | WI | 53711 | |
| AIR COMPRESSOR ENERGY INC | | PO BOX 80048 | | | | BATON ROUGE | LA | 70898 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | | NAPLES | FL | 34109 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | | NAPLES | FL | 34116 | |
| AIR CONDITIONING BY LUQUIRE | | PO BOX 70083 | | | | MONTGOMERY | AL | 36107 | |
| AIR CONDITIONING COMPANY | | 6265 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91201 | |
| AIR CONDITIONING CONTRACTORS | | PO BOX 880147 | | | | DALLAS | TX | 753880147 | |
| AIR CONDITIONING CONTRACTORS | | SUPPLY | PO BOX 880147 | | | DALLAS | TX | 75388-0147 | |
| AIR CONDITIONING EQUIP SALES | | 7314 IMPALA DRIVE | | | | RICHMOND | VA | 23228 | |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | | SANTA FE | NM | 875024308 | |
| AIR CONTROL HEATING & AC INC | | 7203 E NORA | | | | SPOKANE | WA | 99212 | |
| AIR CYCLE | | 2000 S 25TH ST STE C | | | | BROADVIEW | IL | 60155 | |
| AIR DIMENSIONAL DESIGN INC | | 14141 COVELLO ST BLDG 1 | | | | VAN NUYS | CA | 91405 | |
| AIR DISTRIBUTION SALES | | 9710 K FARRAR CT | | | | RICHMOND | VA | 23236 | |
| AIR DYNAMICS INC | | 15 E HIGHLAND BLVD | | | | SAN ANGELO | TX | 76903 | |
| AIR DYNAMICS INC | | PO BOX 37045 | | | | LOUISVILLE | KY | 402337045 | |
| AIR EXPRESSIONS INC | | 2503 EMBERS LANE | | | | ARLINGTON HTS | IL | 60005 | |
| AIR FORCE ASSOCIATION CHAPTER 296 | | PO BOX 808 | | | | WARNER ROBINS | GA | 31079 | |
| AIR FORCE TV | | 520 MCARTHUR RD | | | | FAYETTEVILLE | NC | 28311 | |
| AIR GROUP LLC | | 600 RT 10 | | | | WHIPPANY | NJ | 07981 | |
| AIR HYDRO POWER | | PO BOX 34170 | | | | LOUISVILLE | KY | 402334170 | |
| AIR INC | | 10 OLD TOWN HWY | | | | EAST HAVEN | CT | 06512 | |
| AIR INC | | 249 W MAIN ST BLDG 10 | | | | BRANFORD | CT | 06405 | |
| AIR LINK INTERNATIONAL | | 977 N ENTERPRISE | | | | ORANGE | CA | 92867 | |
| AIR LIQUIDE AMERICA | | 1101 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| AIR LIQUIDE AMERICA | | 114 N YONGE ST | | | | ORMOND BEACH | FL | 32175 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AIR LIQUIDE AMERICA | | PO BOX 200269 | | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA | | PO BOX 200411 | | | | HOUSTON | TX | 77216 | |
| AIR LIQUIDE AMERICA | | PO BOX 95198 | | | | CHICAGO | IL | 60694-5198 | |
| AIR LIQUIDE AMERICA CORP | | DEPT 01244 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139-1244 | |
| AIR LIQUIDE AMERICA CORP | | P O BOX 39000 | | | | SAN FRANCISCO | CA | 941391244 | |
| AIR MAC HANDLING | | PO BOX 94787 | | | | CHICAGO | IL | 60690 | |
| AIR MAC HANDLING | | PO BOX 94789 | | | | CHICAGO | IL | 60690 | |
| AIR MECHANICAL INC | | 14208 S TOWNE AVE | | | | LOS ANGELES | CA | 90061 | |
| AIR METAL CORP | | 7608 COMPTON ROAD | | | | RICHMOND | VA | 23228 | |
| AIR PARK MEDICAL | | 11015 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| AIR PERFORMANCE HVAC INC | | 11111 FT TEJON ROAD | | | | JUNIPER HILLS | CA | 93543 | |
| AIR PRESS USA INC | | 2310 NW 55TH CT STE 135 | | | | FT LAUDERDALE | FL | 33309 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 13467 | | | | MEMPHIS | TN | 38113 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | | JOHNSON CITY | TN | 376052483 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 371924 | | | | PITTSBURGH | PA | 15251-7924 | |
| AIR RENTAL INC | | 5576 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| AIR SERVICE OF WEST VIRGINIA | | 3715 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26505 | |
| AIR SERVICES INC | | 1617 E GRAND | | | | SPRINGFIELD | MO | 658040212 | |
| AIR SWEEPER SERVICE | | PO BOX 453 | | | | TROY | TX | 76579 | |
| AIR SWEEPER SERVICES | | 10211 FM 969 | | | | AUSTIN | TX | 78724 | |
| AIR SYSTEMS INC | | 940 REMILLARD CT | | | | SAN JOSE | CA | 95122 | |
| AIR SYSTEMS OF ROCKFORD | | 5902 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109 | |
| AIR TECH INC | | 23011 MOULTON PKY | BLDG B UNIT 6 | | | LAGUNA HILLS | CA | 92653 | |
| AIR TECH MECHANICAL SERVICES | | 6630 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233 | |
| AIR TECH MECHANICAL SERVICES | | PO BOX 58669 | | | | CINCINNATI | OH | 45258 | |
| AIR TECHNOLOGIES INC | | DEPT 753 | | | | COLUMBUS | OH | 43265 | |
| AIR TEMP | | 1165 FRONT ST | | | | BINGHAMTON | NY | 13905 | |
| AIR TEMP | | 8940 CIRCLE DR | | | | AUSTIN | TX | 78736 | |
| AIR TIME BALLOONS INC | | 2950 S JAMAICA CT | SUITE 103 | | | AURORA | CO | 80014 | |
| AIR TIME BALLOONS INC | | SUITE 103 | | | | AURORA | CO | 80014 | |
| AIR TITE | | 4920 OCEAN TERRACE | | | | MARATHON | FL | 33050 | |
| AIR UNLIMITED | | 1660 ANDREAS ESTATE PLACE | | | | WATSONVILLE | CA | 95076 | |
| AIR VAC ENGINEERING INC | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR WAVES SATELLITE | | 102 W SALE | PO BOX 414 | | | TUSCALO | IL | 61953 | |
| AIR WAVES SATELLITE | | PO BOX 414 | | | | TUSCALO | IL | 61953 | |
| AIR WAYS & HOME TV SERVICE INC | | 60 E 3750 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| AIR WEST ENTERPRISES INC | | 2855 S RARITAN STREET | | | | ENGLEWOOD | CO | 80110 | |
| AIRAUDI, HEATHER RACHELLE | | ADDRESS ON FILE | | | | | | | |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRCLIC INC | | 411 S STATE ST 3RD FL | | | | NEWTOWN | PA | 18940 | |
| AIRCLIC INC | | 900 NORTHBROOK DR | STE 100 | | | TREVOSE | PA | 19053 | |
| AIRCO COMMERCIAL SERVICES INC | | 5700 ALDER AVE | | | | SACRAMENTO | CA | 95828 | |
| AIRCOND INC | | 400 LAKE RIDGE DR | | | | SMYRNA | GA | 30082 | |
| AIRCOND INC | | PO BOX 945617 | | | | ATLANTA | GA | 30394-5617 | |
| AIRE FLO HEATING CO | | 1806 WOODSUM | | | | JACKSON | MI | 49203 | |
| AIRE MASTER | | PO BOX 2310 | | | | NIXA | MO | 65714 | |
| AIRE MASTER | | PO BOX 487 | | | | CRESTVIEW | FL | 325360487 | |
| AIRE MASTER OF UTAH | | PO BOX 27733 | | | | SALT LAKE CITY | UT | 84127 | |
| AIRE MASTER OF WESTERN NY | | 976 ALMOND RD | | | | HORNELL | NY | 14843 | |
| AIRE SERV OF SEMINOLE CO | | PO BOX 680683 | | | | ORLANDO | FL | 32818 | |
| AIRECO SUPPLY | | DIV OF AIRECO INC | P O DRAWER 6749 | | | RICHMOND | VA | 23230-0749 | |
| AIRECO SUPPLY | | PO BOX 414 | | | | SAVAGE | MD | 20763 | |
| AIRECO SUPPLY | | PO BOX 414 | | | | SAVAGE | MD | 20763-0414 | |
| AIRFAX INC | | PO BOX 8501 | ALARM ONE SECURITY ONE | | | SOUTH CHARLESTON | WV | 25303 | |
| AIRGAS | AIRGAS | Andy Louni | Airgas Mid America | PO Box 1268 | | Charleston | WV | 25325 | |
| AIRGAS | Andy Louni | Airgas Mid America | PO Box 1268 | | | Charleston | WV | 25325 | |
| AIRGAS | | PO BOX 1117 | | | | BOWLING GREEN | KY | 421021117 | |
| AIRGAS | | PO BOX 19255 | | | | SACRAMENTO | CA | 95819 | |
| AIRGAS | | PO BOX 19255 | | | | SACRAMENTO | CA | 95819-0255 | |
| AIRGAS | | PO BOX 44229 | | | | ATLANTA | GA | 30336 | |
| AIRGAS | | PO BOX 532625 | | | | ATLANTA | GA | 30353-2625 | |
| AIRGAS | | PO BOX 6030 | | | | LAKEWOOD | CA | 907146030 | |
| AIRGAS | | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | |
| AIRGAS | | PO BOX 7425 | | | | PASADENA | CA | 91109-7425 | |
| AIRGAS | | PO BOX 7427 | | | | PASADENA | CA | 91109-7427 | |
| AIRGAS | | PO BOX 802615 | | | | CHICAGO | IL | 60680-2615 | |
| AIRGAS | | PO BOX 9249 | | | | MARIETTA | GA | 30065-2249 | |
| AIRGAS | | PO BOX 98500 | | | | LOUISVILLE | KY | 40298-8500 | |
| AIRGAS EAST | | PO BOX 13027 | | | | NEWARK | NJ | 071880027 | |
| AIRGAS GREAT LAKES INC | | PO BOX 378 | | | | BAY CITY | MI | 487070378 | |
| AIRGAS GREAT LAKES INC | | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS INC | | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901-1689 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 352 | | | | PUEBLO | CO | 81002 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 7430 | | | | PASADENA | CA | 91109 | |
| AIRGAS MOUNTAIN STATES | | PO BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | | PORTLAND | OR | 972177466 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AIRGROUP EXPRESS | | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 | |
| AIRINGTON, HAROLD L | | 718 FOX TAIL CT | | | | NEW SMYRNA BEACH | FL | 32168 | |
| AIRINGTON, MARION D | | ADDRESS ON FILE | | | | | | | |
| AIRITAM, TOURNEUR | | 3500 CANYON CREST RD | | | | ALTADENA | CA | 91001-0000 | |
| AIRKTAM, TOURNEUR HASSAN | | ADDRESS ON FILE | | | | | | | |
| AIRKEM TIDEWATER INC | | 7506 AVE J | | | | NORFOLK | VA | 23513 | |
| AIRLESS STRIPE COMPANY INC | | 6508 NW ROCK GARDEN RD | | | | PARKVILLE | MO | 64152 | |
| AIRLINE PARK TV SERVICE | | 6625 AIRLINE DR | | | | METAIRIE | LA | 70003 | |
| AIRLINES REPORTING CORP | | 1530 WILSON BLVD MD 70 | | | | ARLINGTON | VA | 22209-2448 | |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | | FT WORTH | TX | 761401022 | |
| AIRNETICS ENGINEERING OF CA | | 49103 MILLMONT DR | | | | FREMONT | CA | 94538 | |
| AIRNETICS ENGINEERING OF CA | | PO BOX 14098 | | | | FREMONT | CA | 94539 | |
| AIROSWEEP | | PO BOX 493148 | | | | REDDING | CA | 960493148 | |
| AIROTHERM INC | | 188 WISWELL RD | | | | BREWER | ME | 04412 | |
| AIRPAX CORP | | PO BOX 846033 | | | | DALLAS | TX | 75284-6033 | |
| AIRPORT CHANNEL | | PO BOX 930266 | | | | ATLANTA | GA | 31193 | |
| AIRPORT CONNECTIONS INC | | PO BOX 80431 | | | | ATLANTA | GA | 30366 | |
| AIRPORT PLAZA ASSOCIATES II | | 2733 PACIFIC COAST HWY STE 300 | | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR 300 | | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR STE 300 | | | | TORRANCE | CA | 90505 | |
| AIRRIESS, NICK | | ADDRESS ON FILE | | | | | | | |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| AIRSLED INC | | 70 A ALEPH DRIVE | | | | NEWARK | DE | 19702 | |
| AIRSLED INC | | 70A ALEPH DR | | | | NEWARK | DE | 19702-1319 | |
| AIRTECH AIR CONDITIONING INC | | 7805 NORTHWEST 55TH ST | | | | MIAMI | FL | 33166 | |
| AIRTECH HEATING & COOLING CORP | | 229 MANNHEIM RD | | | | BELLWOOD | IL | 60104 | |
| AIRTEK AIR COMPRESSOR SYSTEMS | | 1220 W ALAMEDA SUITE 114 | | | | TEMPE | AZ | 85282 | |
| AIRTEL PLAZA HOTEL | | 7277 VALIJEAN AVE | | | | VAN NUYS | CA | 91406-3425 | |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVENUE | | | | S PORTLAND | ME | 041066165 | |
| AIRTEX | | CONSUMER PRODUCTS DIVISION | PO BOX 1450 NW 9417 | | | MINNEAPOLIS | MN | 55485-9417 | |
| AIRTEX | | PO BOX 1450 NW 9417 | | | | MINNEAPOLIS | MN | 554859417 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | ABE TATOSIAN | | | STAMFORD | CT | 06902 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | | | | STAMFORD | CT | 06902 | |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | | DETROIT | MI | 482550429 | |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | | DENVER | CO | 802173796 | |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | | LOS ANGELES | CA | 900600170 | |
| AIRTOUCH CELLULAR | | PO BOX 790293 | | | | ST LOUIS | MO | 63179-0293 | |
| AIRTOUCH PAGING HAYWARD | | PO BOX 4438 | | | | HAYWARD | CA | 94544 | |
| AIRTOUCH PAGING IRVING | | 580 DECKER DR NO 101 | HOUSTON BRANCH | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING IRVING | | HOUSTON BRANCH | | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING LOUISVILLE | | 7607 SHELBYVILLE RAOD | | | | LOUISVILLE | KY | 40222 | |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | | LOS ANGELES | CA | 900510926 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | 283 SPRING ST 6A | | | | RED BANK | NJ | 07701 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | PO BOX 8576 | 283 SPRING ST 6A | | | RED BANK | NJ | 07701 | |
| AIS COMPUTERS | | 165 CARNEGIE PL | | | | FAYETTEVILLE | GA | 30214 | |
| AISHA, JEFFERSON | | 3086 STANTON RD SE | | | | WASHINGTON | DC | 20020-7898 | |
| AISIMTECH | | 2150 BOGGS RD STE 680 | | | | DULUTH | GA | 30096 | |
| AISON, STEVE | | ADDRESS ON FILE | | | | | | | |
| AISQUITH, LARRY | | 787 SPRINGDALE DR | | | | MILLERSVILLE | MD | 21108 | |
| AIT | | 8101 OAK ST | | | | MANASSAS | VA | 20111 | |
| AIT INC | | 639 RESEARCH PKY | | | | MERIDEN | CT | 06450 | |
| AIT INC | | PO BOX 857 | ONE CORP DR STE 400 | | | SHELTON | CT | 06770 | |
| AIT LLC | | 8100 THREE CHOPT RD STE 234 | | | | RICHMOND | VA | 23229 | |
| AITECH | | 47987 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| AITES, CECILIA R | | 428 CACTUS CIR | | | | LEHIGH ACRES | FL | 33936-7306 | |
| AITKEN CADE, STEWART | | 5310 SUMMIT DR | | | | FAIRFAX | VA | 22030-6524 | |
| AITKEN, CHRISTOPHER | | 9120 DOVE CREEK PL | | | | MECHANICSVILLE | VA | 23116-2868 | |
| AITKEN, DAVID | | 812 PROLOGUE RD | | | | DURHAM | NC | 27712-0000 | |
| AITKEN, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| AIU | | 3330 PEACHTREE RD NE | ATTN SHARON MESARICK | | | ATLANTA | GA | 30326 | |
| AIWA | | GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163 | |
| AIWA | | PO BOX 5304 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| AIWA AMERICA INC | | 123 TICE BLVD MDTI 30 | | | | WOODCLIFF | NJ | 07677 | |
| AIWA AMERICA INC | | 800 CORPORATE DR | | | | MAHWAH | NJ | 074302048 | |
| AIWA AMERICA INC | | PO BOX 5330 | FDR STATION | | | NEW YORK | NY | 10150-5330 | |
| AIWA STRATEGIC ACC PARTNERSHIP | | PO BOX 906007 | | | | CHARLOTTE | NC | 28290-6007 | |
| AIWAZIAN SAKO | | 1224 STANLEY AVE | NO 1 | | | GLENDALE | CA | 91206 | |
| AIYEDUN, JOSEPH O | | ADDRESS ON FILE | | | | | | | |
| AIYEKU, OMOWUMI OLUFISAYO | | ADDRESS ON FILE | | | | | | | |
| AIZCORBE, ORLANDO LUIS | | ADDRESS ON FILE | | | | | | | |
| AJ ELECTRONICS | | 2001 COIT RD STE 166 | | | | PLANO | TX | 75075 | |
| AJ JERSEY | | PO BOX 23431 | | | | NEWARK | NJ | 07189 | |
| AJ JERSEY | | PO BOX 587 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AJ MAGLIO INC | | ONE MILLTOWN CT | | | | UNION | NJ | 07083 | |
| AJ PADELFORD & SONS | | PO BOX 185 | | | | ARTESIA | CA | 90702 | |
| AJ PLUMBING & HEATING CO | | 83 CHIPPY LANE | | | | METHUEN | MA | 01844 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AJ TV SERVICE | | 107 W CARTER ST | | | | BEEVILLE | TX | 78102 | |
| AJAEB, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AJAMIAN, EDWARD | | 477 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| AJAMY, ALI RAFIC | | ADDRESS ON FILE | | | | | | | |
| AJANEL, MARIO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| AJAVON, NADIA | | 6207 SPRINGHILL COURT 304 | | | | GREENBELT | MD | 20770-0000 | |
| AJAVON, NADIA ELVIRA | | ADDRESS ON FILE | | | | | | | |
| AJAX PORTABLE SERVICES | | 1601 LANA WAY | | | | HOLLISTER | CA | 950232533 | |
| AJAX PORTABLE SERVICES | | PO BOX 78251 | WASTE MANAGEMENT | | | PHOENIX | AZ | 85062-8251 | |
| AJAY K CHEDY | | 2880 ARBOR LN | | | | AURORA | IL | 60502-8635 | |
| AJAYI, TINA | | 20460 SW 122ND PL | | | | MIAMI | FL | 33177 | |
| AJAYS HEATING & COOLING SVC | | 4148 BRIDGE MEADOWS CT | | | | BRIDGETON | MO | 63044 | |
| AJC ELECTRONICS | | 802 WEST GENTRY PARKWAY | | | | TYLER | TX | 75702 | |
| AJC ELECTRONICS | | 802 W GENTRY PKY | | | | TYLER | TX | 75702 | |
| AJERO, DELAN SARTO | | ADDRESS ON FILE | | | | | | | |
| AJEWOLE, OLUWASEUN TEMITOPE | | ADDRESS ON FILE | | | | | | | |
| AJF GRAPHICS INC | | 3700 NW 124TH AVE STE 104 | | | | CORAL SPRINGS | FL | 33065 | |
| AJIBOLA, OLALEYE | | ADDRESS ON FILE | | | | | | | |
| AJIBOLA, OLANREWAJU OLANIYI | | ADDRESS ON FILE | | | | | | | |
| AJILEYE, TOYIN ALCIDES | | ADDRESS ON FILE | | | | | | | |
| AJILON FINANCE | | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | | SADDLE BROOK | NJ | 07663 | |
| AJILON SERVICES INC | | PO BOX 651235 | | | | CHARLOTTE | NC | 282651235 | |
| AJIRI, CHRISTOPHER NKEM | | ADDRESS ON FILE | | | | | | | |
| AJL LITIGATION MEDIA INC | | 402 W BROADWAY STE 840 | | | | SAN DIEGO | CA | 92101 | |
| AJO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| AJOOTIAN, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| AJR DOOR SERVICE | | 3518 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| AJS BAKERY | | 50 WEST 10TH ST | | | | TRACY | CA | 95376 | |
| AJS CONSTRUCTION INC | | 1726 HAZELWOOD DRIVE | | | | MARIETTA | GA | 30067 | |
| AJT ENTERTAINMENT | | PO BOX 24745 | | | | JACKSONVILLE | FL | 32241-4745 | |
| AJTUN, FELIX | | 8361 SW 65TH AVE | | | | OCALA | FL | 34476-6075 | |
| AK APPLIANCE REPAIR | | 95 943 MAKAUNULAU ST | | | | MILILANI | HI | 96789 | |
| AK DESIGNS LLC | SUE WIMMER | 14926 S PONY EXPRESS RD | | | | BLUFFDALE | UT | 84065 | |
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | | BLUFFDALE | UT | 84065 | |
| AK SAR BEN TV SERVICE INC | | 3021 N 93RD ST | | | | OMAHA | NE | 68134 | |
| AKA MEDIA NETWORKS | | 2110 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | | LAWRENCE | KS | 66046 | |
| AKA, DAVID | | 3939 SYNOTT RD NO 1109 | | | | HOUSTON | TX | 77082 | |
| AKAAH, ELIZABET | | 30300 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7600 | |
| AKAGHA, BRAD AMUNEKE | | ADDRESS ON FILE | | | | | | | |
| AKAHOSHI, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AKAKPO, JEPHTE | | ADDRESS ON FILE | | | | | | | |
| AKAKPO, YANNICK P | | ADDRESS ON FILE | | | | | | | |
| AKAL SECURITY INC | | PO BOX 1197 | | | | SANTA CRUZ | NM | 87567 | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | | PALATINE | IL | 60055 | |
| AKAMAI TECHNOLOGIES INC | | PO BOX 26590 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-6590 | |
| AKAMO, ABIODUN | | ADDRESS ON FILE | | | | | | | |
| AKANDE, KUNLE OLADEMEJI | | ADDRESS ON FILE | | | | | | | |
| AKANDE, QUAM OLAJIDE | | ADDRESS ON FILE | | | | | | | |
| AKANGBOU, OYINTONBRA EMILIA | | ADDRESS ON FILE | | | | | | | |
| AKANS, JON NAWEED | | ADDRESS ON FILE | | | | | | | |
| AKAS ELECTRONICS | | PO BOX 6260 | | | | KAHULUI | HI | 96733 | |
| AKASA, DAVID | | ADDRESS ON FILE | | | | | | | |
| AKBAR, ASIF | | ADDRESS ON FILE | | | | | | | |
| AKBAR, HAMZAH | | ADDRESS ON FILE | | | | | | | |
| AKBAR, LEONARD M | | 154 ALAN DR APT C | | | | NEWPORT NEWS | VA | 23602-4123 | |
| AKBAR, MALIK JIMAINE | | ADDRESS ON FILE | | | | | | | |
| AKBAR, RAFIQ ABDUL | | ADDRESS ON FILE | | | | | | | |
| AKBAR, TARIQ | | 1632 ITHACA DRIVE | | | | NAPERVILLE | IL | 60565 | |
| AKBARI, ALI ABOZAR | | ADDRESS ON FILE | | | | | | | |
| AKBARI, RAHEEM | | ADDRESS ON FILE | | | | | | | |
| AKBARI, WAHEED | | 4001 PEPPERTREE LANE | | | | SILVER SPRING | MD | 20906 | |
| AKBARYAR, KAHYENAT | | ADDRESS ON FILE | | | | | | | |
| AKBER, MUJAHID | | 4633 WEST BARRY AVE NO 1W | | | | CHICAGO | IL | 60641 | |
| AKBER, SHAUN NOOR | | ADDRESS ON FILE | | | | | | | |
| AKC LIMONET | | PO BOX 667 | | | | LYNNFIELD | MA | 01940 | |
| AKCAKAL, DAREN | | ADDRESS ON FILE | | | | | | | |
| AKDOGAN, MAGGIE | | ADDRESS ON FILE | | | | | | | |
| AKE, ADAM | | ADDRESS ON FILE | | | | | | | |
| AKEL, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | | |
| AKER, BRYCE RUEBIN | | ADDRESS ON FILE | | | | | | | |
| AKER, JOSHUA | | 1304 LEMERON LANE | | | | MERCED | CA | 95340 | |
| AKERELE, OZOVESE OMOTESO | | ADDRESS ON FILE | | | | | | | |
| AKERLEY, CHRIS JORDAN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Akerman Senterfitt | David E Otero Esq | 50 N Laura St Ste 2500 | | | | Jacksonville | FL | 32202 | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | | ORLANDO | FL | 32802-4906 | |
| AKERMAN, BETH MARIE | | ADDRESS ON FILE | | | | | | | |
| AKERS BALDWIN, MAYA E | | ADDRESS ON FILE | | | | | | | |
| AKERS FLORIST INC | | 4520 WILKINSON BLVD | | | | GASTONIA | NC | 28056 | |
| AKERS MILL | | 654 MADISON AVE 11TH FL | | | | NEW YORK | NY | 10065-8409 | |
| AKERS MILL | | 654 MADISON AVE 12TH FL | C/O JANOFF & OLSHAN INC | | | NEW YORK | NY | 10065 | |
| AKERS, ARIC | | 103 VIRGINIA | | | | FORNEY | TX | 75126 | |
| AKERS, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| AKERS, CALVIN M | | ADDRESS ON FILE | | | | | | | |
| AKERS, COLTON R | | ADDRESS ON FILE | | | | | | | |
| AKERS, CRAIG | | 1905 RIVER CROSSING DR | | | | VALRICO | FL | 33594 | |
| AKERS, CRAIG | | 205 KELSEY LANE SUITE E | | | | TAMPA | FL | 33619 | |
| AKERS, CRAIG | | LOC NO 0210 PETTY CASH | 205 KELSEY LN STE E | | | TAMPA | FL | 33619 | |
| AKERS, DENNIS | | 4314 W SAN PEDRO ST | | | | TAMPA | FL | 33629-0000 | |
| AKERS, DENNIS L | | ADDRESS ON FILE | | | | | | | |
| AKERS, DENNIS RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| AKERS, DONNA | | MRB A CO 5641 A BATTERY | | | | FORT DIX | NJ | 08640 | |
| AKERS, DUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| AKERS, JACOB LEE | | ADDRESS ON FILE | | | | | | | |
| AKERS, JAMES BRIAN | | 7 L B J SR DR | | | | FORT WALTON | FL | 32547 | |
| AKERS, JARED | | 243 BORD ST | | | | ELIZABETH | NJ | 07206-0000 | |
| AKERS, JOSH | | ADDRESS ON FILE | | | | | | | |
| AKERS, KATHY | | 3709 EDLAND DR | | | | ORLANDO | FL | 32812-9106 | |
| AKERS, MARK | | 7310 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| AKERS, MICHELLE | | ADVERTISING PROD DEPT | | | | | | | |
| AKERS, MICHELLE | | PETTY CASH CUSTODIAN | ADVERTISING PROD DEPT | | | | | | |
| AKERS, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| AKERS, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| AKERS, TAYLOR | | 3314 S LEONINE | | | | WICHITA | KS | 67217-0000 | |
| AKERS, TAYLOR SCOTT | | ADDRESS ON FILE | | | | | | | |
| AKERS, WILLIAM | | 156 GOFF RD | | | | CHECK | VA | 24072 | |
| AKERS, WILLIAM SETH | | ADDRESS ON FILE | | | | | | | |
| AKERT, ERIK EVAN | | ADDRESS ON FILE | | | | | | | |
| AKEY, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | | |
| AKEY, DREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| AKG | | 77 SELLECK ST | | | | STANFORD | CT | 06902 | |
| AKH SWEEPING & CLEANING INC | | PO BOX 5097 | | | | HYATTSVILLE | MD | 20782 | |
| AKHAROH, COLLINS | | ADDRESS ON FILE | | | | | | | |
| AKHMEDJANOV, RUSTAM | | 9832 57TH AVE | | | | CORONA | NY | 11368-0000 | |
| AKHMEDJANOV, RUSTAM | | ADDRESS ON FILE | | | | | | | |
| AKHTAR, ASIF | | 5512 ABBOTT CIRCLE | | | | GLEN ALLEN | VA | 23059 | |
| AKHTAR, ASIF S | | ADDRESS ON FILE | | | | | | | |
| AKHTAR, HASEN | | ADDRESS ON FILE | | | | | | | |
| AKHTAR, MANSOOR | | ADDRESS ON FILE | | | | | | | |
| Akhtar, Muhammad S | | 143 Webster Ave No 1 | | | | Jersey City | NJ | 07307 | |
| AKHTAR, SALEEM | | ADDRESS ON FILE | | | | | | | |
| AKHTAR, TALHA M | | ADDRESS ON FILE | | | | | | | |
| Akhter, Khanam Fatima | Rimland & Associates | 32 Court St Ste 1506 | | | | Brooklyn | NY | 11201 | |
| AKHTER, KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | | NEW YORK | NY | 10010 | |
| AKHTER, SUHAIL | | ADDRESS ON FILE | | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD | | 1333 NEW HAMPSHIRE AVE NW | STE 400 | | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD | | STE 400 | | | | WASHINGTON | DC | 20036 | |
| AKIN, ASHLEY MICHELE | | ADDRESS ON FILE | | | | | | | |
| AKIN, LANORA MARIE | | ADDRESS ON FILE | | | | | | | |
| AKIN, NICHOLAS | | 3463 HICKORY GLEN DR | | | | CLARKSVILLE | TN | 37040-0000 | |
| AKIN, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | | |
| AKIN, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| AKIN, TREY GEORGE | | ADDRESS ON FILE | | | | | | | |
| AKINDEMOWO, JUDITH | | ADDRESS ON FILE | | | | | | | |
| AKINFOLARIN, TEMITOPE FOWOWE | | ADDRESS ON FILE | | | | | | | |
| AKINGBOJU, AKINSHOLA | | ADDRESS ON FILE | | | | | | | |
| AKINKUOTU, ATOLANI SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| AKINLOSOTU, BENEDICT OLUYEMI | | ADDRESS ON FILE | | | | | | | |
| AKINS, BRET HOWARD | | ADDRESS ON FILE | | | | | | | |
| AKINS, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| AKINS, DERRICK | | 2832 BERINGER DR | | | | FAYETTEVILLE | NC | 28306-8991 | |
| AKINS, DEVEN LYNEPETAIN | | ADDRESS ON FILE | | | | | | | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | | BIRMINGHAM | AL | 35226 | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | | BIRMINGHAM | AL | 35226-2024 | |
| AKINS, MARCUS | | 822 HIGHWAY 61 | | | | RIDGEVILLE | SC | 29472-0000 | |
| AKINS, MARCUS JERMAINE | | ADDRESS ON FILE | | | | | | | |
| AKINS, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| AKINSEMOYIN, MUTIU ADEBIYI | | ADDRESS ON FILE | | | | | | | |
| AKINSIKU, LARRY | | PO BOX 553 | | | | UNION CITY | CA | 94587-0553 | |
| AKINSILE, ABIDEMI | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AKINTADE, COLLINS OLABODE | | ADDRESS ON FILE | | | | | | | |
| AKINTOLA, OLUSOLA RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| AKINTOMIDE, OLAJIDE | | ADDRESS ON FILE | | | | | | | |
| AKINWANDE, MICHAEL AKINWANDE | | ADDRESS ON FILE | | | | | | | |
| AKINYEYE, BJ OLAJIDE | | ADDRESS ON FILE | | | | | | | |
| AKIONA, CLAY PATRICK | | ADDRESS ON FILE | | | | | | | |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | | GLENDALE | CA | 91203-1794 | |
| AKKAN, ALI | | ADDRESS ON FILE | | | | | | | |
| AKKARI, DEANA MARIE | | ADDRESS ON FILE | | | | | | | |
| AKKARY, AHMAD | | ADDRESS ON FILE | | | | | | | |
| AKLIL, SOHAIL | | ADDRESS ON FILE | | | | | | | |
| AKMAL GONZALEZ, ADAM | | ADDRESS ON FILE | | | | | | | |
| AKMAL, KAMI C | | ADDRESS ON FILE | | | | | | | |
| AKMAN, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| AKOGU, TRAVAUGHN | | ADDRESS ON FILE | | | | | | | |
| AKOJIE, OLUWARO | | CHARLES CT | 11 | | | NEWARK | DE | 19702-0000 | |
| AKOJIE, OLUWAROTIMI | | ADDRESS ON FILE | | | | | | | |
| AKOMOLEDE, COURTNEY OMOTOKUNBO | | ADDRESS ON FILE | | | | | | | |
| AKONAWE, OYOME DIRECTOR | | ADDRESS ON FILE | | | | | | | |
| AKONS, ANTOINE | | 115 S WHISPERING HILLS DR | APT A | | | NAPERVILLE | IL | 605404238 | |
| AKOPIAN, ESTER | | ADDRESS ON FILE | | | | | | | |
| AKOSAH YIADOM, ERIC | | ADDRESS ON FILE | | | | | | | |
| AKOUBIAN, KEVORK | | ADDRESS ON FILE | | | | | | | |
| AKPABIE, FREDERIC K S | | ADDRESS ON FILE | | | | | | | |
| AKPAN, JARVIS UBONG | | ADDRESS ON FILE | | | | | | | |
| AKPAN, RUIZ HEE | | ADDRESS ON FILE | | | | | | | |
| AKPOJIYOVWI, ROWLAND | | ADDRESS ON FILE | | | | | | | |
| AKPUA, VALENTINE U | | ADDRESS ON FILE | | | | | | | |
| AKRA, SEDOKA D | | ADDRESS ON FILE | | | | | | | |
| AKRAM, ADAM | | ADDRESS ON FILE | | | | | | | |
| AKRAM, AOUN | | ADDRESS ON FILE | | | | | | | |
| AKRAM, FARHANA | | 2065 E 15TH ST | | | | BROOKLYN | NY | 11229-3309 | |
| AKRAM, ZAMIR | | 2822 ARIZONA TR NW | | | | WASHINGTON | DC | 20016- | |
| AKRAS, MARIA | | ADDRESS ON FILE | | | | | | | |
| AKREMI, HAYTHAM | | ADDRESS ON FILE | | | | | | | |
| AKRF INC | | 117 EAST 29TH STREET | | | | NEW YORK | NY | 10016 | |
| AKRIDGE, DAMANI | | ADDRESS ON FILE | | | | | | | |
| AKRIDGE, OMAR | | ADDRESS ON FILE | | | | | | | |
| AKRIT APPLIANCE PARTS | | 5307 50TH STREET | | | | LUBBOCK | TX | 79414 | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | | ALBUQUERQUE | NM | 871903400 | |
| AKRON BEACON JOURNAL | | 44 EAST EXCHANGE ST | | | | AKRON | OH | 443090610 | |
| AKRON BEACON JOURNAL | | PO BOX 1820 | | | | AKRON | OH | 44309-1820 | |
| AKRON BEACON JOURNAL | | PO BOX 3661 | 44 E EXCHANGE ST | | | AKRON | OH | 44309-3661 | |
| AKRON CANTON AIRPORT | | 5400 LAUBY ROAD | BOX 9 | | | NORTH CANTON | OH | 44729 | |
| AKRON CANTON AIRPORT | | BOX 9 | | | | NORTH CANTON | OH | 44729 | |
| AKRON COTTON PRODUCTS INC | | 437 W CEDAR ST | | | | AKRON | OH | 44307 | |
| AKRON, CLERK OF COURT | | 217 S HIGH STREET | AKRON MUNICIPAL COURT | | | AKRON | OH | 44308 | |
| AKRON, CLERK OF COURT | | AKRON MUNICIPAL COURT | | | | AKRON | OH | 44308 | |
| AKSAMIT, STAN J | | ADDRESS ON FILE | | | | | | | |
| AKSARBEN TV | | 3021 N 93RD ST | | | | OMAHA | NE | 68106 | |
| AKSEL, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| AKSELROD, GREGORY | | ADDRESS ON FILE | | | | | | | |
| AKSELROD, MIKHAIL | | ADDRESS ON FILE | | | | | | | |
| AKSENOV, STANISLAV IGOREVICH | | ADDRESS ON FILE | | | | | | | |
| AKSHAR, ROBYN | | ADDRESS ON FILE | | | | | | | |
| Aksu, Seyyal | | 16291 Jackson Ranch Rd | | | | Silverado | CA | 92676 | |
| AKTER, RIMAL | | PO BOX 2607 | PO BOX 2607 | | | UPPER DARBY | PA | 19082-7607 | |
| AKU, DAVID KWEKU | | ADDRESS ON FILE | | | | | | | |
| AKUCHIE, FRANK OSITA | | ADDRESS ON FILE | | | | | | | |
| AKUMA, LOVELACE OGUDU | | ADDRESS ON FILE | | | | | | | |
| AKUNNE, OLUCHKWU DONALD | | ADDRESS ON FILE | | | | | | | |
| AKWARA, SHEILLA ACHUDI | | ADDRESS ON FILE | | | | | | | |
| AKYAN, SHAHE KEGHAM | | ADDRESS ON FILE | | | | | | | |
| AKYEMPON, BRIGHT ABEEKU | | ADDRESS ON FILE | | | | | | | |
| AL & KENS SATELLITE & AUDIO | | 12044 DUNIA RD STE E | | | | VICTORVILLE | CA | 92392 | |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | SUITE E | | | VICTORVILLE | CA | 92392 | |
| AL ABDALAH, AHMED F | | ADDRESS ON FILE | | | | | | | |
| AL AMIR, KHALIL | | ADDRESS ON FILE | | | | | | | |
| AL AMMARY, RYAN NASSER | | ADDRESS ON FILE | | | | | | | |
| AL ATTIYAH, DAVID | | 610 MAPLE AVE | | | | RICHMOND | VA | 23226 | |
| AL AWAMIE, AHLIA J | | ADDRESS ON FILE | | | | | | | |
| AL BALL TV & APPLIANCE SERVICE | | 1000 S W 59TH ST | SUITE 8 | | | OKLAHOMA CITY | OK | 73109 | |
| AL BALL TV & APPLIANCE SERVICE | | SUITE 8 | | | | OKLAHOMA CITY | OK | 73109 | |
| AL BUSAIDY, CAMELIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| AL BUTURKY, KARAR ABDUL | | ADDRESS ON FILE | | | | | | | |
| AL COMPRESSED GASES OF SPOKANE | | E 4230 TRENT AVE | | | | SPOKANE | WA | 99202 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AL DHAIF, HAIDER ALI | | ADDRESS ON FILE | | | | | | | |
| AL GRADING CONTRACTORS INC | | 110 PEACHTREE INDUSTRIAL BLVD | | | | SUGAR HILL | GA | 30518 | |
| AL GROOMS | GROOMS AL | 1469 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5113 | |
| AL HABIB, MAHMOOD SALAH | | ADDRESS ON FILE | | | | | | | |
| AL HANI, SAMARA A | | ADDRESS ON FILE | | | | | | | |
| AL HASAN, NAILA M | | ADDRESS ON FILE | | | | | | | |
| AL INCOME TAX DIVISION | | P O BOX 327480 | | | | MONTGOMERY | AL | 361327480 | |
| AL INCOME TAX DIVISION | | WITHHOLDING TAX SECTION | P O BOX 327480 | | | MONTGOMERY | AL | 36132-7480 | |
| AL JARAH, SINAN RAAD | | ADDRESS ON FILE | | | | | | | |
| AL KHABIR, ALLAH | | ADDRESS ON FILE | | | | | | | |
| AL KHALIFAH, ESSA ADIL | | ADDRESS ON FILE | | | | | | | |
| AL LEN LOCK CO INC | | 4550 W COLONIAL DR | | | | ORLANDO | FL | 32808 | |
| AL MAJID, WAKIL | | 3705 S G MASON DR NO 2011S | | | | FALLS CHURCH | VA | 22041 | |
| AL MANSOR, JASON M | | ADDRESS ON FILE | | | | | | | |
| AL MOUSA, ANAS BASIL | | ADDRESS ON FILE | | | | | | | |
| AL MUSAWI, HAMDIA | | 576 WOBURN DR | | | | YPSILANTI | MI | 48198-8462 | |
| AL NAJJAR, SAMMIE JAMAL | | ADDRESS ON FILE | | | | | | | |
| AL QALLAF, BADER | | ADDRESS ON FILE | | | | | | | |
| AL RAYIS, AKRAM NAIL | | ADDRESS ON FILE | | | | | | | |
| AL RUBAIE, AHMAD KASIM | | ADDRESS ON FILE | | | | | | | |
| AL SAHLANY, MAJED | | 515 N  ARMISTEAD ST | | | | ALEXANDRIA | VA | 22312 | |
| AL SAHLANY, MAJED H | | ADDRESS ON FILE | | | | | | | |
| AL SALAMAH, MISHARI ADEL | | ADDRESS ON FILE | | | | | | | |
| AL SHOKOKANI, FAISAL FAHD | | ADDRESS ON FILE | | | | | | | |
| AL VINSON INC | | 715 WEST SMITH STREET | | | | KENT | WA | 98032 | |
| AL VINSON INC | | DBA SEA TAC SWEEPING SERVICE | 715 WEST SMITH STREET | | | KENT | WA | 98032 | |
| AL ZAYADI, HAIDER J | | 1000 SMITH ST APT A6 | | | | CLARKSTON | GA | 30021-1218 | |
| AL ZUAD, HAWRA A | | ADDRESS ON FILE | | | | | | | |
| AL, ESNEIDER | | C | | | | JUAREZ MX MX | | 32100-0000 | |
| AL, WOOLFOLK | | PO BOX 3038 | | | | VICTORVILLE | CA | 92393-0000 | |
| ALABAMA BUSINESS FURNISHING | | PO BOX 1911 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CHILD SUPPORT PAY CTR | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | | MONTGOMERY | AL | 361110594 | |
| ALABAMA COMMISION ON HIGHER | | P O BOX 2470 | | | | MONTGOMERY | AL | 36102 | |
| Alabama Dept of Environmental Mgmt | | P O  Box 301463 | | | | Montgomery | AL | 36130-1463 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | | 50 NORTH RIPLEY ST STE 4325 | | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF REVENUE | | 50 N RIPLEY ST RM 3140 | PO BOX 327740 | | | MONTGOMERY | AL | 36132-7740 | |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | CORP INCOME TAX SECTION | PO BOX 327430 | | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | CORPORATE TAX SECTION | P O BOX 327430 | | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327430 | | | | MONTGOMERY | AL | 361327430 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | | MONGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327820 | COLLECTION SERVICES DIVISION | | | MONTGOMERY | AL | 36132-7820 | |
| ALABAMA DOOR SYSTEMS | | 5640 CLIFFORD CIR | | | | BIRMINGHAM | AL | 35210 | |
| ALABAMA DOOR SYSTEMS | | PO BOX 890277 | | | | CHARLOTTE | NC | 28289 | |
| ALABAMA DOOR SYSTEMS INC | | 6118 COCA COLA BLVD | | | | COLUMBUS | GA | 31909-5589 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | 1751 CONGRESSMAN W L DICKSON | DRIVE | | | MONTGOMERY | AL | 36130 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | DRIVE | | | | MONTGOMERY | AL | 36130 | |
| Alabama Gas Corp | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | | BIRMINGHAM | AL | 352950188 | |
| ALABAMA GAS CORP | | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0022 | |
| Alabama Gas Corporation  Alagasco | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corporation  Alagasco | | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA INDUSTRIAL MEDICINE | | 719 QUINTARD AVE | | | | ANNISTON | AL | 36202 | |
| ALABAMA INDUSTRIAL MEDICINE | | PO BOX 457 | 719 QUINTARD AVE | | | ANNISTON | AL | 36202 | |
| ALABAMA LOCK & KEY INC | | PO BOX 1056 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA POWER | | P O BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | | Birmingham | AL | 35201 | |
| ALABAMA POWER COMPANY | | 1200 6TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER COMPANY | | PO BOX 242 | | | | BIRMINGHAM | AL | 35202 | |
| ALABAMA RETAIL ASSOCIATION | | P O BOX 1909 | | | | MONTGOMERY | AL | 36102 | |
| ALABAMA RETAIL ASSOCIATION | | PO BOX 240669 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA REVENUE DEPT | | COLLECTION SVCS | | | | MONTGOMERY | AL | 361327825 | |
| ALABAMA REVENUE DEPT | | PO BOX 327825 | COLLECTION SVCS | | | MONTGOMERY | AL | 36132-7825 | |
| ALABAMA SECRTARY OF STATE | | PO BOX 5616 | CORPORATIONS DIVISION | | | MONTGOMERY | AL | 36103 | |
| ALABAMA SECRTARY OF STATE, | | PO BOX 5616 | | | | MONTGOMERY | AL | 36103 | |
| ALABAMA SIGNS | | PO BOX 9846 | | | | BIRMINGHAM | AL | 35220-0846 | |
| Alabama State | | Department of Revenue | | | | Montgomery | AL | 36132 | |
| ALABAMA STATE ATTORNEYS GENERAL | TROY KING | STATE HOUSE | 11 S UNION ST | | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE TREASURER | KAY IVEY ALABAMA STATE TREASURER | LUCY BAXLEY UNCLAIMED PROPERTY | | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | | PO BOX 302520 | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Alabama State Treasury Unclaimed Property Div | | P O Box 302520 | | | | Montgomery | AL | 36130-2520 | |
| ALABAMA, STATE OF | | 135 SOUTH UNION ST STE 150 | | | | MONTGOMERY | AL | 361303401 | |
| ALABAMA, STATE OF | | DEPT OF REVENUE | | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, STATE OF | | FRANCHISE TAX DIVISION | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA, STATE OF | | PO BOX 327580 | UNCLAIMED PROPERTY DIVISION | | | MONTGOMERY | AL | 36132-7580 | |
| ALABAMA, STATE OF | | PO BOX 830720 INSURANCE DEPT | AGENT LICENSING DIVISION | | | BIRMINGHAM | AL | 35283-0720 | |
| ALABAMA, STATE OF | | PO BOX C11990 | DEPT OF REVENUE | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, UNIVERSITY OF | | BOX 870293 | | | | TUSCALOOSA | AL | 35487-0293 | |
| ALABASTER CONSULTING INC | | 7654 CHEROKEE ROAD | | | | RICHMOND | VA | 23225 | |
| ALABASTER, CITY OF | | 10052 HIGHWAY 119 | SALES TAX DEPT | | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | 127 FIRST ST SW | BUSINESS LICENSE DEPT | | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | PO BOX 277 | ATTN REVENUE DEPT | | | ALABASTER | AL | 35007 | |
| ALABI, WAHEED ABIODUN | | ADDRESS ON FILE | | | | | | | |
| ALABSI, AMER | | ADDRESS ON FILE | | | | | | | |
| ALACAR, DENISE | | P O  BOX 592 | | | | LOCKEFORD | CA | 95237 | |
| Alachua Co Tax Collector | | 12 SE 1st St | | | | Gainesville | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | OCCUPATIONAL LICENSE | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY SHERIFFS OFFICE | | PO BOX 1210 | | | | GAINESVILLE | FL | 32602-1210 | |
| ALACHUA COUNTY TAX COLLECTOR | | ALACHUA COUNTY TAX COLLECTOR | VON FRASER TAX COLLECTOR | PO BOX 140960 | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OCCUPATIONAL LICENSE DEPT | 12 S E 1ST ST | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY TAX COLLECTOR | | TAX COLLECTOR | | | | GAINESVILLE | FL | 326015383 | |
| ALACHUA COUNTY TAX COLLECTOR | | VON FRASER TAX COLLECTOR | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA FIRE EXTINGUISHERCOINC | | 2939 S W WILLISTON RD | | | | GAINESVILLE | FL | 32608 | |
| ALADDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | | JACKSON | MI | 49201 | |
| ALADDIN ELECTRICAL SERVICE | | 705 1/2 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 285410282 | |
| ALADDIN ELECTRICAL SERVICE | | PO BOX 282 | 705 1/2 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 28541-0282 | |
| ALADDIN ELECTRONICS | | 235 MERRICK RD | | | | ROCKVILLE | NY | 11570 | |
| ALADDIN MARKING SYSTEMS | | 14250 CARLSON CIRCLE | | | | TAMPA | FL | 33626 | |
| ALADDIN PLUMBING INC | | 10812 E 39TH ST NO C | | | | INDEPENDENCE | MO | 64052 | |
| ALADDIN SIGNS INC | | 218 CHARLES ST | | | | WELLSBURG | WV | 26070 | |
| ALADDIN WARD ELECTRIC & AIR | | 7011 15TH ST E | | | | SARASOTA | FL | 34243 | |
| ALADI, GREGORY | | 3 VALLEY ARBOR COURT L | | | | BALTIMORE | MD | 21221 | |
| ALAEDDIN, ALAA EYAD | | ADDRESS ON FILE | | | | | | | |
| ALAEDDIN, ISLAM | | ADDRESS ON FILE | | | | | | | |
| ALAEDDINI, BORNA | | ADDRESS ON FILE | | | | | | | |
| Alagasco Alabama Gas Corporation | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| ALAGASCO ALABAMA GAS CORPORATION | | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0022 | |
| ALAGHBAND, MAX | | 6 SCENIC BLF | | | | NEWPORT COAST | CA | 92657-2103 | |
| ALAGIA, DAMON | | 4019 FRIARS VIEW DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| ALAGIA, DAMON N | | ADDRESS ON FILE | | | | | | | |
| ALAIMO, MILDRED | | 2428 DOVER RD | | | | WAUKEGAN | IL | 60087 2163 | |
| ALAIMO, THOMAS LAWERENCE | | ADDRESS ON FILE | | | | | | | |
| ALAIN NZIGAMASABO | NAIGAMASABO ALAIN | 6 N 6TH ST APT 5E | | | | RICHMOND | VA | 23219 | |
| ALAJA, TONY | | ADDRESS ON FILE | | | | | | | |
| ALAM, ABED | | ADDRESS ON FILE | | | | | | | |
| ALAM, AFSANA | | ADDRESS ON FILE | | | | | | | |
| ALAM, MOHAMMED, F | | 12231 PLANO RD APT 2114 | | | | DALLAS | TX | 75243 | |
| ALAM, RAHAT | | 368 GLENWOOD DR | NO 104 | | | BLOOMINGDALE | IL | 60108 | |
| ALAM, RAHAT | | ADDRESS ON FILE | | | | | | | |
| ALAM, RASHED | | ADDRESS ON FILE | | | | | | | |
| ALAM, SHARIFUL | | 7536 ASPENPARK RD | | | | LORTON | VA | 22079-4501 | |
| ALAM, TASHIB | | ADDRESS ON FILE | | | | | | | |
| ALAM, ZOHAIB | | ADDRESS ON FILE | | | | | | | |
| ALAM, ZUBAIR SYED | | ADDRESS ON FILE | | | | | | | |
| ALAMANCE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY SUPERIOR COURT | | RECORDS DIVISION | CLERK OF COURT | | | GRAHAM | NC | 27253 | |
| ALAMEDA APPRAISAL | | 4495 W HACIENDA AVE STE 1 | | | | LAS VEGAS | NV | 89118 | |
| Alameda Associates | John Bedrosian | 2934 1/2 Beverly Glen Cir No 419 | | | | Los Angeles | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE O 419 | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | | c/o JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN NO 419 | | | LOS ANGELES | CA | 90077 | |
| Alameda County Clerk & Recorder | | 1106 Madison 1st Fl | | | | Oakland | CA | 94612 | |
| ALAMEDA COUNTY FAIR | | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94568 | |
| ALAMEDA COUNTY PROBATE | | 1225 FALLON ST RM 109 | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERIFF | | 1225 FALLON ST RM 104 | CHARLES C PLUMMER | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERIFF | | CHARLES C PLUMMER | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | DONALD R WHITE | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1221 OAK ST | ROOM 137 | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | DONALD R WHITE | | | | OAKLAND | CA | 94612 | |
| Alameda County Treasurer Tax Collector | Donald R White | 1221 Oak St  Rm137 | | | | Oakland | CA | 94612 | |
| ALAMEDA COUNTY WATER DISTRICT | | P O BOX 5110 | | | | FREMONT | CA | 94537 | |
| ALAMEDA COUNTY WEIGHTS & MEASURES | | ALAMEDA COUNTY WEIGHTS & MEASURES | 333 FIFTH ST | | | OAKLAND | CA | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY, TREASURER OF | | PO BOX 2072 | ALAMEDA CNTY DA FAMILY SUP DIV | | | OAKLAND | CA | 94604 | |
| ALAMEDA COUNTY, TREASURER OF | | TREASURER OF ACCT | | | | OAKLAND | CA | 94604 | |
| ALAMEDA DEPT OF CHILD SUPPORT SVCS | | PO BOX 2072 | | | | OAKLAND | CA | 94604-2072 | |
| ALAMEDA ELECTRICAL DISTRIBUTOR | | PO BOX 4138 | 25823 CLAWITER RD | | | HAYWARD | CA | 94545 | |
| ALAMEDA III, PETER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | | LOS ANGELES | CA | 90084-8217 | |
| ALAMEDA NEWSPAPER GROUP INC | | | | | | OAKLAND | CA | 946048984 | |
| ALAMEDA, ANIBAL | | PO BOX 1401 | | | | LAJAS | PR | 00667-1401 | |
| ALAMEDA, JIM | | 7942 VOMAC RD | | | | DUBLIN | CA | 94568 | |
| ALAMEIDA, DESTIN KAPOI | | ADDRESS ON FILE | | | | | | | |
| ALAMENE, FANTA ANUMIT | | ADDRESS ON FILE | | | | | | | |
| ALAMI, YAHYA ABBAS | | ADDRESS ON FILE | | | | | | | |
| ALAMIA, NICHOLAS DANA | | ADDRESS ON FILE | | | | | | | |
| ALAMILLO, EDGAR ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ALAMILLO, ERIKA | | ADDRESS ON FILE | | | | | | | |
| ALAMO CAR WASH & DETAIL CENTER | | 784 NORTH NOGALES ST | | | | WALNUT | CA | 91789 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 78247 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 782471098 | |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | | SAN ANTONIO | TX | 782460368 | |
| ALAMO RENT A CAR | | DRAWER CS198154 | | | | ATLANTA | GA | 303848154 | |
| ALAMO RENT A CAR | | PO BOX 198154 | | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR | | PO BOX 403355 | | | | ATLANTA | GA | 30384-3355 | |
| ALAMO RENT A CAR INC | | DRAWER CS198154 | | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR INC | | DRAWER CS198165 | | | | ATLANTA | GA | 303848165 | |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | | SAN ANTONIO | TX | 782124996 | |
| ALAMO TITLE COMPANY | | 14200 NORTHBROOK | | | | SAN ANTONIO | TX | 78232 | |
| ALAMO TITLE COMPANY | | 17171 PARK ROW STE 255 | | | | HOUSTON | TX | 77084 | |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | | FORT WORTH | TX | 761011833 | |
| ALAMO, ERIC N | | ADDRESS ON FILE | | | | | | | |
| ALAMO, JASMINE VANESSA | | ADDRESS ON FILE | | | | | | | |
| ALAMO, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| ALAMOGORDO CLINIC LTD | | 1410 ASPEN DRIVE | | | | ALAMOGORDO | MN | 88310 | |
| Alamonte Springs Real Estate Associates LLC | Attn David Gould | c o Yale Realty Services | 501 Washington Ave | | | Pleasantville | NY | 10570 | |
| Alamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | |
| ALAMOUDI, AHMAD ABDURAHMAN | | ADDRESS ON FILE | | | | | | | |
| ALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | | BRADENTON | FL | 34209-2044 | |
| ALAN COURT APTS LLC, ANDREW | | PO BOX 19202 | | | | ROANOKE | VA | 24019 | |
| Alan Docherty Dir of Sales Finance | Fabrik | 1830 E Warner Ave | | | | Santa Ana | CA | 92705 | |
| ALAN G TABIENDO | TABIENDO ALAN G | 2707 ARISTOTLE DR | | | | SAN DIEGO | CA | 92139-3806 | |
| Alan J Lipman | Willme Farr & Gallagher LLP | 787 7th Ave | | | | New York | NY | 10019 | |
| Alan K Mills & Angela Imel | Barnes & Thornburg LLP | 11 S Meridian St | | | | Indianapolis | IN | 46204 | |
| Alan M Koenig | | 11828 NE Knott St | | | | Portland | OR | 97220 | |
| Alan N Ackley | | PO Box 626 | | | | Huntersville | MC | 28070 | |
| ALAN N BARRETT | BARRETT ALAN N | BLDG 3 APT ZABRISKIE DR RM | | | | NEWBURYPORT MASS | MA | 01950 | |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | | RICHMOND | VA | 23225 | |
| ALAN NEWMAN RESEARCH | | SUITE 401 | | | | RICHMOND | VA | 23225 | |
| Alan Pham UTMA CA Hong Nguyen | Hong Nguyen | 22442 Lull St | | | | West Hills | CA | 91304 | |
| ALAN SCHRIMPF | SCHRIMPF ALAN | 2938 HAPPY LN | | | | SIMI VALLEY | CA | 93065-1006 | |
| ALAN WILLIAMSON CO INC | | 1720 KALISTE SALOOM ROAD | SUITE C 6 | | | LAFAYETTE | LA | 70592 | |
| ALAN WILLIAMSON CO INC | | SUITE C 6 | | | | LAFAYETTE | LA | 70592 | |
| ALAN, BANDY | | 4078 LITTLE MOUNTAIN RD | | | | NEWTON | NC | 28658-0000 | |
| ALAN, SIMPSON | | 833 F ST | | | | FRESNO | CA | 93706-3418 | |
| ALAN, TUMINELLI | | 202 NW VIRGO CT | | | | PORT SAINT LUCIE | FL | 34983-8639 | |
| ALANAMU, NURUDEEN BOLAJI | | ADDRESS ON FILE | | | | | | | |
| ALANGCAS, RANGIE BACALSO | | ADDRESS ON FILE | | | | | | | |
| ALANI, LANCE TAHA | | ADDRESS ON FILE | | | | | | | |
| ALANIS JIMENEZ, LUIS | | ADDRESS ON FILE | | | | | | | |
| ALANIS, BERNADINE M | | 5550 MILDRED STNO 24 | | | | SAN DIEGO | CA | 92110 | |
| ALANIS, BERNADINE M | | ADDRESS ON FILE | | | | | | | |
| ALANIS, DARIO | | ADDRESS ON FILE | | | | | | | |
| ALANIS, JESUS | | ADDRESS ON FILE | | | | | | | |
| ALANIS, STEPHANIE ALISSA | | ADDRESS ON FILE | | | | | | | |
| ALANIZ CONSTRUCTION | | 7100 STEVENSON BLVD | | | | FREMONT | CA | 94538-2485 | |
| ALANIZ, ADRIAN NA | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, ESPERANZA | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, JAIME | | 12125 JONES MALTS BERGER | P O BOX 008 | | | SAN ANTONIO | TX | 78247 | |
| ALANIZ, JAIME ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, JESSICA ELISE | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, KAREN SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, MARIA | | 1740 E CANTU ST | | | | ROMA | TX | 78584-8185 | |
| ALANIZ, MARIA L | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALANIZ, NATHAN STEVE | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, RENE | | 507 W EXP 83 | | | | MCALLEN | TX | 78503-0000 | |
| ALANIZ, SANDRA ARISBET | | ADDRESS ON FILE | | | | | | | |
| ALANIZ, TANIA M | | ADDRESS ON FILE | | | | | | | |
| ALANS COMFORT CONTROL | | PO BOX 369 | | | | BERNIE | MO | 63822 | |
| ALANS FLOWERS | | 786 N GAREY AVE | | | | POMONA | CA | 91767 | |
| ALANS TV & ELECTRONICS | | 240 W CENTER ST | | | | RICHFIELD | UT | 84701-2547 | |
| ALANSALON, GUADA | | ADDRESS ON FILE | | | | | | | |
| ALANSO, YARIN | | 831 WEEKS ST | | | | EAST PALOATO | CA | 94303-0000 | |
| Alapati Michelle | | 146 Fig Tree Ln No 4B | | | | Martinez | CA | 94553 | |
| Alapati Michelle B | | 146 Fig Tree Ln No 4B | | | | Martinez | CA | 94553 | |
| ALAPATI, MICHELLE | Alapati Michelle | 146 Fig Tree Ln No 4B | | | | Martinez | CA | 94553 | |
| ALAPATI, MICHELLE | | 1730 ADELAIDE ST NO 7 | | | | CONCORD | CA | 94520 | |
| ALAPATI, MICHELLE B | Alapati Michelle B | 146 Fig Tree Ln No 4B | | | | Martinez | CA | 94553 | |
| ALAPATI, MICHELLE B | | ADDRESS ON FILE | | | | | | | |
| ALAPONT, ERIC STEVEN | | ADDRESS ON FILE | | | | | | | |
| ALAPONT, RAYMOND D | | ADDRESS ON FILE | | | | | | | |
| ALAQUINEZ, GLORIA | | 8425 NW 141 TERR | | | | MIAMI LAKES | FL | 33016-0000 | |
| ALARCON JR, MANUEL | | ADDRESS ON FILE | | | | | | | |
| ALARCON, ARTURO | | 4280 CALLE REAL | | | | SANTA BARBARA | CA | 93110 | |
| ALARCON, DAISY | | ADDRESS ON FILE | | | | | | | |
| ALARCON, DEBORAH L | | ADDRESS ON FILE | | | | | | | |
| ALARCON, EULISES | | ADDRESS ON FILE | | | | | | | |
| ALARCON, FRIENDS OF SEN RICHARD | | 555 S FLOWER ST STE 4510 | C/O DAVID GOULD TREASURER | | | LOS ANGELES | CA | 90071 | |
| ALARCON, JASON | | 1716 RAMSON DR | | | | TURLOCK | CA | 95380-0000 | |
| ALARCON, JASON BANUELOS | | ADDRESS ON FILE | | | | | | | |
| ALARCON, MARIBEL | | ADDRESS ON FILE | | | | | | | |
| ALARCON, MIA SARA | | ADDRESS ON FILE | | | | | | | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | | LAGUNA MIGUEL | CA | 92677 | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| ALARCON, MILENKA FRANCESKA | | ADDRESS ON FILE | | | | | | | |
| ALARCON, NATALIE XIMANA | | ADDRESS ON FILE | | | | | | | |
| ALARCON, STACY DIANE | | ADDRESS ON FILE | | | | | | | |
| ALARID, DAVID | | ADDRESS ON FILE | | | | | | | |
| ALARIE, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ALARM ASSOCIATION OF FLORIDA | | 1802 N UNIVERSITY DR NO 329 | | | | PLANTATION | FL | 33322-4115 | |
| ALARM CONTROL CENTER | | PO BOX 400169 | | | | PITTSBURGH | PA | 15268-0169 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | | AURORA | IL | 60505 | |
| ALARM ENFORCEMENT UNIT | | 407 SOUTH STATE STREET | CITY OF SYRACUSE | | | SYRACUSE | NY | 13202 | |
| ALARM ENFORCEMENT UNIT | | CITY OF SYRACUSE | | | | SYRACUSE | NY | 13202 | |
| ALARM IT DISTRIBUTORS INC | | 1209 BAKER RD STE 509 | | | | VA BEACH | VA | 23455 | |
| ALARM IT DISTRIBUTORS INC | | 7500 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| ALARM SYSTEMS LICENSING BOARD | | 1631 MIDTOWN PL STE 104 | | | | RALEIGH | NC | 27609 | |
| ALARMAX DISTRIBUTORS INC | | 750 HOLIDAY DR STE 310 | | | | PITTSBURG | PA | 15220 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89104-2555 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 891042522 | |
| ALARMSOFT INC | | PO BOX 7246 | | | | NORFOLK | VA | 23509-0246 | |
| ALARMTEC SYSTEMS LLC | | 5636 COMMERCE CT | | | | SHERWOOD | AR | 72120 | |
| ALARON INC | | PO BOX 91182 | | | | CHICAGO | IL | 60693-1182 | |
| ALAS, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALAS, CESAR A | | ADDRESS ON FILE | | | | | | | |
| ALAS, FERNANDO ARTURO | | ADDRESS ON FILE | | | | | | | |
| ALAS, JOSE | | ADDRESS ON FILE | | | | | | | |
| ALAS, JOSE E | | ADDRESS ON FILE | | | | | | | |
| ALAS, LUIS | | ADDRESS ON FILE | | | | | | | |
| ALASKA COURT SYSTEM | | 125 TRADING BAY DRIVE STE 100 | KENAI TRIAL COURTS | | | KENAI | AK | 99611-7717 | |
| ALASKA COURT SYSTEM | | KENAI TRIAL COURTS | | | | KENAI | AK | 996117717 | |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W  7th AVE  Suite 500 | | | | Anchorage | AK | 99501 | |
| Alaska Department of Revenue | Juneau Tax Office | P O  Box 110420 | | | | Juneau | AK | 99801 | |
| Alaska Department of Revenue | Unclaimed Property Unit | PO Box 110420 | | | | Juneau | AK | 99811-0420 | |
| Alaska Dept  Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third ST  Suite 217 | Po Box 110807 | | Juneau | AK | 99801-0807 | |
| Alaska Dept  of Environmental Conservation | | 410 Willoughby AVE  Suite 303 | | | | Juneau | AK | 99811-1800 | |
| ALASKA LAW OFFICES INC | | 921 W SIXTH AVE 2ND FL | | | | ANCHORAGE | AL | 99501 | |
| ALASKA STATE ATTORNEYS GENERAL | TALIS J COLBERG | P O BOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 | |
| ALASKA, STATE OF | PATRICK GALVIN COMMISSIONER ALASKA DEPARTMENT OF REVENUE | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | | JUNEAU | AK | 99811-0405 | |
| ALASKA, STATE OF | | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | | JUNEAU | AK | 99811-0405 | |
| ALASKER, MOHAMID EMAD | | ADDRESS ON FILE | | | | | | | |
| ALATALO, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALATORRE, ANA GABRIELA | | ADDRESS ON FILE | | | | | | | |
| ALATORRE, RICARDO ISIDRO | | ADDRESS ON FILE | | | | | | | |
| ALATORRE, ROBERTO FIDEL | | ADDRESS ON FILE | | | | | | | |
| ALATORRE, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| ALATTAR, NEZAR M | | ADDRESS ON FILE | | | | | | | |
| ALAYAFI, AISHA | | 11321 ARISTOTLE DR | | | | FAIRFAX | VA | 22030-7497 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALAYO, ROBERT | | 2411 21ST AVE | | | | ASTORIA | NY | 11105-3385 | |
| ALAYON, BARBARA | | 8320 NW 8S AVE APT 404 | | | | MIAMI | FL | 33126-0000 | |
| ALAYOUBI, HUSSAM | | 5230 GODFREY RD | | | | POMPANO BEACH | FL | 33067-0000 | |
| ALAZAWI, AUDRA | | ADDRESS ON FILE | | | | | | | |
| ALAZAWI, JASON M | | ADDRESS ON FILE | | | | | | | |
| ALB & SONS INDUSTRIES INC | | 15 HAVEN ST | | | | ELMSFORD | NY | 10523 | |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVENUE | | | | LANCASTER | NY | 140861839 | |
| ALBA, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ALBA, ANNA M | | 6613 VANDIKE ST | | | | PHILADELPHIA | PA | 19135-2811 | |
| ALBA, CASSANDRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALBA, EDDY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALBA, EMILY PAMELA | | ADDRESS ON FILE | | | | | | | |
| ALBA, GOMEZ | | 6790 NW 187 ST 421 | | | | MIAMI H | FL | 33015-0000 | |
| ALBA, JESSICA | | ADDRESS ON FILE | | | | | | | |
| ALBA, JORGE | | 7343 NEWLIN AVE UNIT A | | | | WHITTIER | CA | 00009-0602 | |
| ALBA, JORGE | | ADDRESS ON FILE | | | | | | | |
| ALBA, JOSEPH VILLAROSA | | ADDRESS ON FILE | | | | | | | |
| ALBA, LUIS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ALBA, MATTHEW | | 12707 D NUTTY BROWN RD | | | | AUSTIN | TX | 78737-0000 | |
| ALBA, MATTHEW CHRIS | | ADDRESS ON FILE | | | | | | | |
| ALBA, NEXI CLARIBEL | | ADDRESS ON FILE | | | | | | | |
| ALBA, RICARDO JOSE | | ADDRESS ON FILE | | | | | | | |
| ALBADRI, OMAR | | ADDRESS ON FILE | | | | | | | |
| ALBAKAL, OLIVIA VERGIN | | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO, AVIS L | | 207 S JUNIPER ST | | | | PHILADELPHIA | PA | 19107-5310 | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | | COLUMBUS | OH | 432155436 | |
| ALBAN, NATALIE | | ADDRESS ON FILE | | | | | | | |
| ALBAN, TONY | | 10523 EL BRASO DRIVE | | | | WHITTIER | CA | 90602 | |
| ALBAN, TONY R | | 10523 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 | |
| ALBANESE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALBANESE, LEAH MARIE | | ADDRESS ON FILE | | | | | | | |
| ALBANESE, MICHAEL | | 9841 MARGO LN | | | | MUNSTER | IN | 46321-9128 | |
| ALBANESE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ALBANESE, PATRICK CHARLES | | ADDRESS ON FILE | | | | | | | |
| ALBANESE, SETH JORDAN | | ADDRESS ON FILE | | | | | | | |
| ALBANESE, STEVEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALBANESI, TONY JAMESON | | ADDRESS ON FILE | | | | | | | |
| ALBANO, BRYAN T | | ADDRESS ON FILE | | | | | | | |
| ALBANO, CATHERINE | | 17 EAST VIEW AVE | | | | BILLERICA | MA | 01821 | |
| ALBANO, DANIELLA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALBANO, MARISSA ANN | | ADDRESS ON FILE | | | | | | | |
| ALBANO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALBANO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| ALBANO, PATRICK DE PERIO | | ADDRESS ON FILE | | | | | | | |
| ALBANO, PEDRO | | ADDRESS ON FILE | | | | | | | |
| ALBANO, ROWLAND RAINIER ANDERSON | | ADDRESS ON FILE | | | | | | | |
| ALBANY APPLIANCE REPAIR INC | | 1185 ANDERSON PLACE SE | | | | ALBANY | OR | 97321 | |
| ALBANY APPLIANCE SERVICE | | PO BOX 431 | | | | ALBANY | GA | 31702 | |
| ALBANY AREA CHAMBER OF COMMERCE | | 225 W BROAD ST | ATTN LOU JOHNSON | | | ALBANY | GA | 31701 | |
| ALBANY CHILD SUPPORT ENF | | 102 N WASHINGTON ST STE M7 | | | | ALBANY | GA | 31701-2538 | |
| ALBANY COUNTY CLERK OF COURT | | RECORD DIV COLUMBIA & EAGLE | | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY CLERK OF COURT | | ROOM 128 ALBANY COUNTY COURTHS | RECORD DIV COLUMBIA & EAGLE | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | | ALBANY | NY | 12212-5301 | |
| ALBANY COUNTY SHERIFFS OFFICE | | COUNTY COURT HOUSE | | | | ALBANY | NY | 12207 | |
| ALBANY ELECTRIC | | PO BOX 5228 | | | | ALBANY | GA | 31706 | |
| ALBANY HERALD | | | 126 NORTH WASHINGTON STREET | | | ALBANY | GA | 31702 | |
| ALBANY HERALD, THE | | PO BOX 48 | | | | ALBANY | GA | 31702-0048 | |
| ALBANY HYDRAULIC & LUBE SVC | | 98A COLUMBIA TPKE | | | | RENSSELAER | NY | 12144 | |
| ALBANY MEDICAL CENTER | | HEALTH INFORMATION SERVICES  MC 67 | | | | ALBANY | NY | 12208 | |
| ALBANY MOTOR INN LLC | | 37 HWY 9W PO BOX 175 | | | | GLENMONT | NY | 12077 | |
| ALBANY MOTOR INN LLC | | PO BOX 175 | 37 HWY 9W | | | GLENMONT | NY | 12077 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | ATTN CHARLES L HOOD | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 3401 NORTHSIDE PKY | | | | ATLANTA | GA | 30327 | |
| Albany Times Union | | 801 Texas Ave | | | | Houston | TX | 77002 | |
| ALBANY TIMES UNION | | MADGE MACELROY | 645 ALBANY SHAKER ROAD | | | ALBANY | NY | 12212 | |
| ALBANY TIMES UNION | | PO BOX 26850 | | | | LEHIGH VALLEY | PA | 18002-6850 | |
| ALBANY TIMES UNION | | PO BOX 369 | | | | ALBANY | NY | 12201 | |
| ALBANY WATER BOARD | | PO BOX 1966 | | | | ALBANY | NY | 12201-1966 | |
| ALBANY, CITY OF | | 225 PINE AVE RM 911 130 | PO BOX 447 CENTRAL COMM | | | ALBANY | GA | 31701 | |
| ALBANY, CITY OF | | ALBANY CITY OF | BUSINESS LICENSE DIVISION | PO BOX 447 | | ALBANY | GA | 31702-0447 | |
| ALBANY, CITY OF | | PO BOX 447 | BUSINESS LICEN DIV RM 100 | | | ALBANY | GA | 31702-0447 | |
| ALBANY, COUNTY OF | | 2ND JUDICIAL COURT | | | | LARAMIE | WY | 82070 | |
| ALBANY, COUNTY OF | | 525 GRAND RM 305 CO COURTHOUSE | 2ND JUDICIAL COURT | | | LARAMIE | WY | 82070 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALBARELL ELECTRIC INC | | PO BOX 799 | | | | BETHLEHEM | PA | 18016 | |
| ALBARELLI, PHILLIP | | BUILDING 1 CHRISTOPHER WAY NO 3 | | | | BLOOMINGTON | IL | 61704 | |
| ALBARRACIN, EDWIN A | | ADDRESS ON FILE | | | | | | | |
| ALBARRAN, IVAN | | ADDRESS ON FILE | | | | | | | |
| ALBARRAN, PAUL | | 617 CHERBOURG RD APT A | | | | FORT LEE | VA | 23801-1453 | |
| ALBAUGH, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| ALBAUGH, THOMAS | | 7216 BRILEY DR | | | | N RICHLAND HILLS | TX | 76180 | |
| ALBAUGH, THOMAS RAY | | ADDRESS ON FILE | | | | | | | |
| ALBEA, TENESHA SADE | | ADDRESS ON FILE | | | | | | | |
| ALBECK, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Albee Jonathan D | | 1833 Marina Dr | | | | Normal | IL | 61761 | |
| ALBEE, JONATHAN D | Albee Jonathan D | 1833 Marina Dr | | | | Normal | IL | 61761 | |
| ALBEE, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| ALBEE, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| ALBEMARLE CO GENERAL DIST CT | | 501 E JEFFERSON ST ROOM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CO SRVC AUTHORITY | | PO BOX 2738 | | | | CHARLOTTESVILLE | VA | 22902 | |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | | | Charlottesville | VA | 22902 | |
| Albemarle County Circuit Court Clerk | | 501 East Jefferson St | | | | Charlottesville | VA | 22902 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE FIRE EXTINGUISHER | | CO DAVID B HARDING | | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE FIRE EXTINGUISHER | | PO BOX 6809 | CO DAVID B HARDING | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | LONG MI C/O PRESTON MITCHELL CO | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE LOCK&SAFE CO INC | | 513 A STEWART STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE ROAD | DEPT OF FINANCE | | | CHARLOTTESVILLE | VA | 229014596 | |
| ALBENA ELECTRONICS SERVICE | | 1224 FERNCLIFF DR | | | | ALPENA | MI | 49707 | |
| ALBENZIO, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | | |
| ALBER, JONATHAN BURTON | | ADDRESS ON FILE | | | | | | | |
| ALBER, MATTHEW | | 923 ALTON WOODS DR | | | | CONCORD | NH | 03301 | |
| ALBERDING, KIM MARIE | | ADDRESS ON FILE | | | | | | | |
| ALBERGO, DAVID KENNETH | | ADDRESS ON FILE | | | | | | | |
| ALBERHASKY BROTHERS INC | | PO BOX 58559 | | | | LOUISVILLE | KY | 40268 | |
| ALBERINO, JASON | | ADDRESS ON FILE | | | | | | | |
| ALBERMALE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | | |
| ALBERNAZ, ALICIA | | ADDRESS ON FILE | | | | | | | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| ALBERS, BENJAMIN DAVIS | | ADDRESS ON FILE | | | | | | | |
| ALBERS, BRETT CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ALBERS, BRYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ALBERS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALBERS, JASON BRIAN | | ADDRESS ON FILE | | | | | | | |
| ALBERS, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ALBERS, MICHAEL JOESEPH | | ADDRESS ON FILE | | | | | | | |
| ALBERS, NATALIE | | ADDRESS ON FILE | | | | | | | |
| ALBERS, WILLIAM TROY | | ADDRESS ON FILE | | | | | | | |
| Albert & Suzanne Seppi Jt Ten | | 140 Oakhurst Rd | | | | Pittsburgh | PA | 15215 | |
| Albert C Chung | | 330 Jorgensen Dr | | | | Pittsburg | CA | 94565 | |
| ALBERT CRUSH CO | | 1073 BROOKS INDUSTRIAL LANE | | | | SHELBYVILLE | KY | 40065 | |
| Albert F Marano | Sheriff & Treasurer of Harrison County | 301 W Main St | | | | Clarksburg | WV | 26301 | |
| Albert H Kandel Trust DTD 9/25/84 | Albert Kandel | 15803 Thomas Ridge Ct | | | | Chesterfield | MO | 63017 | |
| Albert James | | 4676 Inwood Rd | | | | Healdton | OK | 73438 | |
| ALBERT LEA PUBLIC WAREHOUSE | | 2301 MYERS RD | | | | ALBERT LEA | MN | 56007 | |
| ALBERT PEEK REALTY INVESTMENT | | PO BOX 3988 | | | | OCALA | FL | 34478 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 SOUTH FOURTH AVENUE | | | | LOUISVILLE | KY | 402022540 | |
| ALBERT PHILLIPS STILES BOWMAN | | 550 STARKS BUILDING | 455 SOUTH FOURTH AVENUE | | | LOUISVILLE | KY | 40202-2540 | |
| Albert S Haron | | 802 Winding Way | | | | Westville | NJ | 08093 | |
| ALBERT SATELLITE DUDE, STEVEN | | 1135 E ALGONQUIN RD | | | | DES PLAINS | IL | 60016 | |
| ALBERT T WONG | WONG ALBERT T | 6069 BELLINGHAM DR | | | | CASTRO VALLEY | CA | 94552-1628 | |
| ALBERT, APRIL JOVON | | ADDRESS ON FILE | | | | | | | |
| ALBERT, CASEY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ALBERT, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALBERT, CHRISTIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ALBERT, CINDY MARIE | | ADDRESS ON FILE | | | | | | | |
| ALBERT, CLAUDE EINSTEIN | | ADDRESS ON FILE | | | | | | | |
| ALBERT, DARNEZ TREMAINE | | ADDRESS ON FILE | | | | | | | |
| ALBERT, DAVE | | 3 TRIX LN | | | | BIDDEFORD | ME | 04005 | |
| ALBERT, DAVID R | | ADDRESS ON FILE | | | | | | | |
| ALBERT, EDWARD LADARELL | | ADDRESS ON FILE | | | | | | | |
| ALBERT, ERNEST CONRAD | | ADDRESS ON FILE | | | | | | | |
| ALBERT, GOULD | | 2799 TROPICAL LAKE DR | | | | ORLANDO | FL | 32811-0000 | |
| ALBERT, HA | | 15 ELMWOOD RD | | | | WALLINGFORD | CT | 06492 | |
| ALBERT, HENRY CHARLES | | ADDRESS ON FILE | | | | | | | |
| ALBERT, JO ANN | | ADDRESS ON FILE | | | | | | | |
| ALBERT, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT, KIMBERLY | | 1725 BIRCH PLACE | APT 206 | | | SCHAUMBERG | IL | 60173 | |
| ALBERT, KIMBERLY | | APT 206 | | | | SCHAUMBERG | IL | 60173 | |
| ALBERT, LORI ANN | | ADDRESS ON FILE | | | | | | | |
| ALBERT, MAZIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALBERT, MICHELLE L | | ADDRESS ON FILE | | | | | | | |
| ALBERT, MONTECILLO | | 705 CEDAR AVE | | | | LEAGUE CITY | TX | 77573-2625 | |
| ALBERT, ORAPAZA | | 5040 E BELLEVUE 2 | | | | TUCSON | AZ | 85712-0000 | |
| ALBERT, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| ALBERT, RICHARD GERHARD | | ADDRESS ON FILE | | | | | | | |
| ALBERT, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALBERT, SCOTT | | 924 SHILOH CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| ALBERT, SEAN BRIAN | | ADDRESS ON FILE | | | | | | | |
| ALBERT, SUSAN | | 2030 LAKEWOOD RD | | | | WALNUT CREEK | CA | 94598 | |
| ALBERT, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | | |
| ALBERT, TODD | | 41855 SHOREWOOD PORT | | | | TEMECULA | CA | 92591 | |
| ALBERT, WILNISE | | ADDRESS ON FILE | | | | | | | |
| ALBERT, ZAMORA | | 3153 EISENHOWER ST | | | | CORPUS CHRISTI | TX | 78416-1609 | |
| ALBERTA, CASTEEL | | 11700 ARNOLD PALMER DR | | | | RALEIGH | NC | 27617-0000 | |
| ALBERTARIO, ROSEANN | | 11694 POINTE CIR | | | | FORT MYERS | FL | 33908-2143 | |
| ALBERTER, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALBERTIN, REID | | 2042 LIZARDI ST | | | | NEW ORLEANS | LA | 70117-3547 | |
| ALBERTINI, OSCAR | | 41077 FAIRMONT AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| ALBERTO, CORONADO | | 7512 ECHO HILL DR | | | | WATAUGA | TX | 76148-1646 | |
| ALBERTO, JESUS | | 6009 LUCENTE AVE | | | | SUITLAND | MD | 20746-3728 | |
| ALBERTO, LOPEZ | | 1778 MARQUETTE AVE | | | | BROWNSVILLE | TX | 78520-8125 | |
| ALBERTO, MARTINEZ | | 3766 N SHARON AMITY RD | | | | CHARLOTTE | NC | 28205-0000 | |
| ALBERTO, ROXAS | | 20 RUTHERFORD | | | | IRVINE | CA | 92602-2466 | |
| ALBERTO, VARGAS | | 46753 HOBBLEBUSH TERR | | | | STERLING | VA | 20164-0000 | |
| ALBERTO, YAHANLY | | ADDRESS ON FILE | | | | | | | |
| ALBERTSON, KATHLEEN | | 3848 W 137TH ST | | | | CLEVELAND | OH | 44111-4443 | |
| ALBERTS COLOR TV INC | | 1675 CRANSTON STREET | | | | CRANSTON | RI | 029200000 | |
| ALBERTS, DEREK ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALBERTS, JOYCE N | | ADDRESS ON FILE | | | | | | | |
| ALBERTS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ALBERTS, PHILLIPM | | P O BOX 80232 | | | | PORTLAND | OR | 97280-1232 | |
| ALBERTS, SHANE | | ADDRESS ON FILE | | | | | | | |
| ALBERTS, TABATHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | | | GLEN ALLEN | VA | 23060-4573 | |
| ALBERTSON WARD & MCCAFFREY | | 36 EUCLID STREET | PO BOX 685 | | | WOODBURY | NJ | 08096 | |
| ALBERTSON WARD & MCCAFFREY | | PO BOX 685 | | | | WOODBURY | NJ | 08096 | |
| ALBERTSON, ANDREW | | 839 MAIN ST | NO 116 | | | TORRINGTON | CT | 06790 | |
| ALBERTSON, CHARLES F | | ADDRESS ON FILE | | | | | | | |
| ALBERTSON, DIANE | | 20 CITRUS DRIVE | | | | PALM HARBOR | FL | 34684 | |
| ALBERTSON, DIANE | | 20 CITRUS DR | | | | PALM HARBOR | FL | 34684 | |
| ALBERTSON, DIANE M | | 205 D KELSEY LANE | | | | TAMPA | FL | 33619 | |
| ALBERTSON, DIANE M | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | | TAMPA | FL | 33619 | |
| ALBERTSON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ALBERTSON, JOSHUA R | | ADDRESS ON FILE | | | | | | | |
| ALBERTSON, NIKKI L | | ADDRESS ON FILE | | | | | | | |
| ALBERTSON, RYAN DEAN | | ADDRESS ON FILE | | | | | | | |
| ALBERTSON, SHAUN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ALBERTSONS INC | | 250 PARKCENTER BLVD | PO BOX 20 | | | BOISE | ID | 83726 | |
| ALBERTSONS INC | | 75 REMITTANCE DR STE 1329 | | | | CHICAGO | IL | 60675-1329 | |
| ALBERTSONS INC | | PO BOX 20 | | | | BOISE | ID | 83726 | |
| ALBERTY, SHANI ANNIE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALBIN RADIO & TV INC | | PO BOX 1174 | 7 FOREST | | | LAMAR | CO | 81052 | |
| ALBIN, PETER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALBIN, SARAH JANE | | ADDRESS ON FILE | | | | | | | |
| ALBIN, STEVEN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ALBINANA, JAMES P | | ADDRESS ON FILE | | | | | | | |
| ALBINO, ERIC | | ADDRESS ON FILE | | | | | | | |
| ALBINO, KALEO PETER | | ADDRESS ON FILE | | | | | | | |
| ALBINO, MARILYN | | ADDRESS ON FILE | | | | | | | |
| ALBINO, WILLIAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALBIZA, ABEL | | 1739 AMERICANA BLVD | | | | ORLANDO | FL | 32807-0000 | |
| ALBIZU, HECTOR | | 24 ROSE TERRACE | 1R | | | WEST ORANGE | NJ | 07052-0000 | |
| ALBIZU, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| ALBO, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| ALBOR, GABRIEL | | 2353 S 11TH ST | | | | MILWAUKEE | WI | 53215-3104 | |
| ALBORZ, BAHADOR | | 1320 SELBY AVE 302 | | | | LOS ANGELES | CA | 90024-5022 | |
| ALBRECHT, AMANDA JOAN | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, BRIAN | | 2407 CHERRYWOOD CT | | | | WAUKESHA | WI | 53188 | |
| ALBRECHT, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, CHERIE | | 25405 ONEIL CIRCLE | | | | STEVENSONS RNCH | CA | 91318 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALBRECHT, JACOB THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, JOE KENNETH | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, KATIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, LAURYN BROOKE | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, MEGAN LENEE | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, PHILIP MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ALBRECHT, TREVYN LAPEER | | ADDRESS ON FILE | | | | | | | |
| ALBRECT, KIRK RICHARD | | ADDRESS ON FILE | | | | | | | |
| ALBRETSEN, DANIEL THEODORE | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT ELECTRIC | | 265 RINGOLD AVE | | | | PITTSBURGH | PA | 15205 | |
| ALBRIGHT JR , DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, AJ | | 4145 THIRD STREET | THE INSTALLATION DEPT | | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, AJ | | THE INSTALLATION DEPT | | | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, BEVERLY ANDREA | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, BRITTANY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, CADI ANN KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, CORY NELSON | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, DANIEL ROY | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, JASON L | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, MEREDITH | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, MICHAEL | | 100 ABILENE LANE | | | | LANCASTER | PA | 17603-0000 | |
| ALBRIGHT, MICHAEL | | 808 MELBOURNE CT | | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, MICHAEL C | | 808 MELBOURNE CT | | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, PATRICE S | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, QADRIYYAH SHAKIRAH | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, SUZANNA | | 4126 DEVONSHIRE DRIVE | | | | MARIETTA | GA | 30066 | |
| ALBRIGHT, WENDY | | 52069 WATKINS GLEN | | | | MACOMB | MI | 48042 | |
| ALBRIGHT, WESLEY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ALBRIGHTS LOCKSMITH&ENGRAVING | | 1310 S MAIN ST | | | | DUNCANVILLE | TX | 75137 | |
| ALBRING, DONALD K | | ADDRESS ON FILE | | | | | | | |
| ALBRITTAIN, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ALBRITTEN, SCOPHANIE LATRESIA | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, ALLEN | | 804 E FIRST ST | | | | LAKELAND | FL | 33805-0000 | |
| ALBRITTON, ALLEN M | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, BENJAMIN | | 8330 MEADOW RD | | | | DALLAS | TX | 75231 | |
| ALBRITTON, DONALD ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, DREDRICK | | 901 GARSON AVE | | | | ROCHESTER | NY | 146096519 | |
| ALBRITTON, DREDRICK | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, MICHAEL GENE | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, MICHELLE RANEE | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, PHYLLIS B | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, TOMMY CLARENCE | | ADDRESS ON FILE | | | | | | | |
| ALBRITTON, ZACHARY LUKE | | ADDRESS ON FILE | | | | | | | |
| ALBRO & ASSOC, JEFF S | | PO BOX 170595 | | | | ARLINGTON | TX | 76003 | |
| ALBRO, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| ALBRO, STEVEN | | 205 SW 75TH ST | APT 2W | | | GAINESVILLE | FL | 32607 | |
| ALBRO, STEVEN R | | ADDRESS ON FILE | | | | | | | |
| ALBRYCHT, KEITH R | | ADDRESS ON FILE | | | | | | | |
| ALBUERA, TRACY | | 2512 QUINT ST | 103 | | | SAN FRANCISCO | CA | 94124-0000 | |
| ALBUERA, TRACY | | ADDRESS ON FILE | | | | | | | |
| ALBUJAR, CRISTIAN E | | ADDRESS ON FILE | | | | | | | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O BOX 1313 | | | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE CONVENTION CENTER | | PO BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE JOURNAL TRIBUNE | | BILL HALSEY | 7777 JEFFERSON N E | | | ALBUQUERQUE | NM | 87109 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | | ALBUQUERQUE | NM | 87199 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | | ALBUQUERQUE | NM | 87199-5777 | |
| ALBUQUERQUE SAFE & ALARM | | 3204 CANDELARIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| ALBUQUERQUE SERVICE CENTER | | 3010 ALTEZ RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SERVICE CENTER | | DIV OF SKY ENTERPRISES INC | 3010 ALTEZ RD NE | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SS ALBUQUERQUE SS | | 4400 CUTLER AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| ALBUQUERQUE, CITY OF | | ALBUQUERQUE CITY OF | BUSINESS REGISTRATION APP | P O BOX 1313 | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87195 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | TREASURY DIVISION | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 25625 | | | | ALBUQUERQUE | NM | 87125-0625 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALBUQUERQUE, CITY OF | | PO BOX 27801 | TREASURY DIVISION | | | ALBUQUERQUE | NM | 87125-7801 | |
| ALBUQUERQUE, LEANNE K | | ADDRESS ON FILE | | | | | | | |
| ALBUQUERQUE, NERRY | | 432 STUDIO CIRCLE | | | | SAN MATEO | CA | 94401 | |
| ALBUQUERQUE, NERRY | | ADDRESS ON FILE | | | | | | | |
| ALBUQUERQUE,CITY OF | | ALBUQUERQUE CITY OF | TREASURY DIVISION | PO BOX 17 | | ALBUQUERQUE | NM | | |
| ALBURN, TYSON CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| ALBURQUEQUE, DENISSE | | PO BOX 5088 | | | | SUN CITY CTR | FL | 33571-5088 | |
| ALBUT, GABRIEL | | 19901 97 AVE SOUTH | | | | RENTON | WA | 98055 | |
| ALCAIDE, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ALCAINO, ARMANEO | | 400 OSER AVE | | | | HAUPPAUGE | NY | 11788-0000 | |
| ALCALA, APRIL LEE | | ADDRESS ON FILE | | | | | | | |
| ALCALA, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALCALA, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| ALCALA, GLORIA | | 8243 HARRISON AVE | | | | MUNSTER | IN | 46321-1620 | |
| ALCALA, JAIME G | | ADDRESS ON FILE | | | | | | | |
| ALCALA, JOSE GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| ALCALA, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| ALCALA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| ALCALA, LILLIAN I | | ADDRESS ON FILE | | | | | | | |
| ALCALA, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ALCALA, MARY GRACIELA | | ADDRESS ON FILE | | | | | | | |
| ALCALA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| ALCALA, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALCALA, PAUL S | | ADDRESS ON FILE | | | | | | | |
| ALCALA, ROSE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALCALA, SANDRA | | ADDRESS ON FILE | | | | | | | |
| ALCALA, THELMA E | | 70 WATER ST | | | | LEOMINSTER | MA | 01453 | |
| ALCALA, THELMA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ALCANTAR, ANTONIO A | | ADDRESS ON FILE | | | | | | | |
| ALCANTAR, ASHLEE ROSE | | ADDRESS ON FILE | | | | | | | |
| ALCANTAR, DANIEL | | 4736 CEDAR AVE | | | | HAMMOND | IN | 46327-1614 | |
| ALCANTAR, GABRIEL T | | ADDRESS ON FILE | | | | | | | |
| ALCANTAR, JORGE | | 2531 BEVERLY HILLS DR | | | | CHAMBLEE | GA | 30341-0000 | |
| ALCANTAR, MARIA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| ALCANTAR, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| ALCANTARA, BRENDA E | | ADDRESS ON FILE | | | | | | | |
| ALCANTARA, JOHNNY BALOY | | ADDRESS ON FILE | | | | | | | |
| ALCANTARA, LEONEL | | ADDRESS ON FILE | | | | | | | |
| ALCANTARA, STEVEN | | 1903 EDGESTONE CIRCLE | | | | SAN JOSE | CA | 95122-0000 | |
| ALCANTARA, STEVEN LAZO | | ADDRESS ON FILE | | | | | | | |
| ALCARAV, YADIRDA | | 820 WEST 4TH AVE APT 104 | | | | CHICO | CA | 95926 | |
| ALCARAZ JR, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALCARAZ, CRISTINA VANESSA | | ADDRESS ON FILE | | | | | | | |
| ALCARAZ, JESSE J | | ADDRESS ON FILE | | | | | | | |
| ALCARAZ, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ALCARAZ, LORNA | | 18648 FRANKFORT ST | | | | NORTHRIDGE | CA | 91324-4757 | |
| ALCARAZ, RAPHAELA | | 514 E ADAMS ST | | | | SANTA ANA | CA | 92707 | |
| ALCARAZ, VENTURA | | 209 DUKE LANE | | | | SANTA ANA | CA | 92704 | |
| ALCARAZ, YADIRA | | ADDRESS ON FILE | | | | | | | |
| ALCARO, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | | PHILADELPHIA | PA | 191707459 | |
| ALCATEL LUCENT | JUNE SOLOVSKI | ALCATEL LUCENT | 600 MOUNTAIN AVE  ROOM 2F 112 | | | MURRAY HILL | NJ | 07974 | |
| ALCATEL USA MARKETING INC | | PO BOX 911476 | | | | DALLAS | TX | 75391-1476 | |
| ALCAZAR, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| ALCAZAR, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ALCE, CARLOS ANDREW | | ADDRESS ON FILE | | | | | | | |
| ALCENDOR, THORA CLAUDETTE | | ADDRESS ON FILE | | | | | | | |
| ALCENICE, REED | | 919 N 12TH ST | | | | NASHVILLE | TN | 37206-0000 | |
| ALCENIUS, JESSICA LEE | | ADDRESS ON FILE | | | | | | | |
| ALCHABOUN, OMAR | | ADDRESS ON FILE | | | | | | | |
| ALCHIKHO, MAHMOUD CHOKRI | | ADDRESS ON FILE | | | | | | | |
| ALCINAY, LINDSEY | | ADDRESS ON FILE | | | | | | | |
| ALCINDOR, ROLYN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ALCIRA, GUEVARA | | 827 S CARONDELET ST APT 7 | | | | LOS ANGELES | CA | 90057-3927 | |
| ALCIVAR, GERALDINE | | ADDRESS ON FILE | | | | | | | |
| ALCIVAR, WALTER FABIAN | | ADDRESS ON FILE | | | | | | | |
| ALCO ELECTRONICS | | 725 DENISON ST E | | | | MARKHAM | ON | L3R 188 | CAN |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS ROAD QUARRY BAY | | | HONG KONG | | | HKG |
| ALCOA CLADDING SYSTEMS | | 6601 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ALCOA CLADDING SYSTEMS | | PO BOX 277445 | | | | ATLANTA | GA | 30384-7445 | |
| ALCOA, CITY OF | | 223 ASSOCIATES BLVD | | | | ALCOA | TN | 37701 | |
| ALCOA, CITY OF | | ALCOA CITY OF | 223 ASSOCIATES BLVD | | | ALCOA | TN | | |
| ALCOCER, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| ALCOCER, GENA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALCOCER, JUAN | | 2751 NE 2ND TER | | | | POMPANO BEACH | FL | 33064-3617 | |
| ALCOCER, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ALCOCER, MIKE | | ADDRESS ON FILE | | | | | | | |
| ALCOCER, RICHARD H | | ADDRESS ON FILE | | | | | | | |
| ALCOCK COMPANY, GERALD | | 315 EAST EISENHOWER PKWY | SUITE 5 | | | ANN ARBOR | MI | 48108 | |
| ALCOCK COMPANY, GERALD | | SUITE 5 | | | | ANN ARBOR | MI | 48108 | |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | | DENVER | CO | 802181638 | |
| ALCON, TYLER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| Alconcel Christopher Michael | | 4241 Summit Corner Dr Apt 361 | | | | Fairfax | VA | 22080 | |
| ALCONCEL, CHRISTOPHER M | | 11716 FAIRFAX WOODS WAY | APT 22308 | | | FAIRFAX | VA | 22030 | |
| ALCONCEL, CHRISTOPHER MICHAEL | Alconcel Christopher Michael | 4241 Summit Corner Dr Apt 361 | | | | Fairfax | VA | 22080 | |
| ALCONCEL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALCONTARA ALBERTO C | | 12518 VANDEMERE ST | | | | LAKEWOOD | CA | 90715-1820 | |
| ALCORDO, GERRELAINE | | ADDRESS ON FILE | | | | | | | |
| ALCORN COUNTY CIRCUIT COURT | | COURT CLERK | | | | CORINTH | MS | 38834 | |
| ALCORN COUNTY CIRCUIT COURT | | PO BOX 430 | COURT CLERK | | | CORINTH | MS | 38834 | |
| ALCORN ELECTRICAL, KEITH | | 480 PRICKETT LN | | | | DOUGLASVILLE | GA | 30134 | |
| ALCORN, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| ALCORN, RYAN CRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALCORTA, JOSEPHINE | | 3313 MEADOW LN | | | | MANITOWOC | WI | 54220 3645 | |
| ALCOSER, LUZ M | | ADDRESS ON FILE | | | | | | | |
| ALCOSTA BP AUTO SERVICE | | 40930 CAMERO PL | | | | FREMONT | CA | 94539-3730 | |
| ALCOTT, BRIAN | | 11 DAVIS ST | | | | MALDEN | MA | 02148 | |
| ALCOTT, EMILY | | 6934 STATE ROUTE 20 | | | | WATERVILLE | NY | 13480-2015 | |
| ALCOVER, KRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| ALCOVER, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ALCOX, JUSTINA LEE | | ADDRESS ON FILE | | | | | | | |
| ALCOX, RYAN C | | ADDRESS ON FILE | | | | | | | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVENUE | | | | MASSAPEQUA | NY | 117584841 | |
| ALDABASHI, SAMIR | | ADDRESS ON FILE | | | | | | | |
| ALDACO, ABEL | | ADDRESS ON FILE | | | | | | | |
| ALDACO, EMMA YESENIA | | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO, KRISTIN | | 1210 SANDALWOOD DR APT I | | | | COLORADO SPRINGS | CO | 80916-1954 | |
| ALDAJAEI, JAMAL T | | ADDRESS ON FILE | | | | | | | |
| ALDANA JR , ELADIO | | ADDRESS ON FILE | | | | | | | |
| ALDANA, BYRON | | 410 CRANMAN DR | | | | SAVANNAH | GA | 31406-0000 | |
| ALDANA, CHRISTOPHER | | 920 E CARSON ST APT 4 4 | | | | LONG BEACH | CA | 90807-0000 | |
| ALDANA, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | | |
| ALDANA, KAREN | | 205 YOSEMITE DR | | | | TRACY | CA | 95376 | |
| ALDANA, RENE | | 5461 W 24TH AVE APT 65 | | | | HIALEAH | FL | 33016-4706 | |
| ALDANA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| ALDANA, ROMILIO A | | ADDRESS ON FILE | | | | | | | |
| ALDANA, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ALDAPE, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALDAPE, CHRISTINA MAY | | ADDRESS ON FILE | | | | | | | |
| ALDAR VENDING INC | | 146 DIVISION PLACE | | | | HACKENSACK | NJ | 07601 | |
| ALDEA, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALDEN D CARREON | CARREON ALDEN D | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344-6245 | |
| ALDEN PRODUCTS CO | | 117 N MAIN ST | | | | BROCKTON | MA | 02301 | |
| ALDEN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ALDEN, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| ALDEN, DANIEL | | 2884 HICKORY GROVE RD | | | | ACWORTH | GA | 30101 | |
| ALDEN, DUFFIELD | | 1844 SOUTHSIDE RD | | | | ELIZABETHTON | TN | 37643-4112 | |
| ALDEN, IAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALDEN, LORI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ALDEN, PAUL ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALDER APPRAISAL SERVICE | | 1510 SIENNA OAK CT | | | | SANDY | UT | 84092-4604 | |
| ALDER, SHEILA J | | PO BOX 1383 | 2400 W 2ND ST NO 6 | | | GRAND ISLAND | NE | 68802 | |
| ALDER, SHEILA J | | PO BOX 1383 | | | | GRAND ISLAND | NE | 68802 | |
| ALDERFER, FRANK | | 7996 FOGLEMAN WAY | | | | OAKRIDGE | NC | 27310 | |
| ALDERFER, MAGGIE | | 221 EMBLER RD 2 | | | | ALEXANDER | NC | 28701 | |
| ALDERFER, MAGGIE F | | ADDRESS ON FILE | | | | | | | |
| ALDERMAN PLBG&HTG CO INC WH | | 1805 GARY ROAD | | | | LAKELAND | FL | 33801 | |
| ALDERMAN, ALEXANDER | | 4910 CHERRYWOOD DR | | | | NAPLES | FL | 34119-0000 | |
| ALDERMAN, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| ALDERMAN, AUSTIN NEAL | | ADDRESS ON FILE | | | | | | | |
| ALDERMAN, AUSTIN NEAL | | ADDRESS ON FILE | | | | | | | |
| ALDERMAN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALDERMAN, DEMEA ALI | | ADDRESS ON FILE | | | | | | | |
| ALDERMAN, DONALD | | 3 PETTY BROOK RD | | | | MILTON | VT | 05468 | |
| ALDERMAN, WILLIAM | | 912 AQUAVIEW DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| ALDERSON REPORTING CO INC | | 1111 14TH ST NW 4TH FL | | | | WASHINGTON | DC | 200055650 | |
| ALDERSON, ALAN BRYAN | | ADDRESS ON FILE | | | | | | | |
| ALDERSON, DIANE | | 2216 VERMILLION ST | | | | LAKE STATION | IN | 46405-2509 | |
| ALDERSON, JOELLE A | | ADDRESS ON FILE | | | | | | | |
| ALDERSON, JOYCE | | 3664 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 | |
| ALDERSON, LORENA D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALDERSON, NATHAN M | | ADDRESS ON FILE | | | | | | | |
| ALDERWOOD WATER DISTRICT | | PAYMENT PROCESSING CENTER | | | | SEATTLE | WA | 981241108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34108 | PAYMENT PROCESSING CENTER | | | SEATTLE | WA | 98124-1108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | PAYMENT PROCESSING CTR | | | SEATTLE | WA | 98124-1679 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | | SEATTLE | WA | 98124-1679 | |
| ALDETTE, MARC | | 461 CHASE RD | | | | NORTH DARTMOUTH | MA | 02747 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | HARISS COUNTY TAX OFFICE | | | HOUSTON | TX | 77032-3027 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | | | | HOUSTON | TX | 770323099 | |
| Aldinger, James H | Sun America Trust Company | FBO James H Aldinger IRA 3MD 607304 | 1 Pershing Plz | | | Jersey City | NJ | 07399 | |
| ALDON | | 1999 HARRISON STREET STE 1500 | | | | OAKLAND | CA | 94612 | |
| ALDON | | 401 15TH STREET | | | | OAKLAND | CA | 94612 | |
| ALDON | | 6001 SHELLMOUND ST STE 600 | | | | EMERYVILLE | CA | 94608-1901 | |
| ALDOORS OF FLORIDA INC | | PO BOX 65276 | | | | CHARLOTTE | NC | 282650276 | |
| ALDOORS OF FLORIDA INC | | PO BOX 890141 | | | | CHARLOTTE | NC | 28289-0141 | |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | | NASHVILLE | TN | 372102138 | |
| ALDOUS, SEAN | | 300 BAYSIDE DR 2 | | | | PALATINE | IL | 60074 | |
| ALDRED, LAURA E | | ADDRESS ON FILE | | | | | | | |
| ALDREDGE, JACKIE | | ADDRESS ON FILE | | | | | | | |
| ALDREDGE, WILLIAM | | 40 WILD HORSE LOOP | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ALDREDGE, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| ALDRETE, DANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| ALDRETE, JESÚS | | 2500 SOQUEL DR | | | | SANTA CRUZ | CA | 95065-0000 | |
| Aldrete, Raul | | 125 W Fairview Blvd | | | | Inglewood | CA | 90302 | |
| ALDRICH & PAGE TV | | 244 GORDON ST | | | | JACKSON | TN | 38301 | |
| ALDRICH, BRYAN | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, CHRIS T | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, CHRISTOPHER ALEX | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, ETHAN | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, IAIN AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, KENNETH OWEN | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, MICHELLE | | 45 DUKE ST | | | | WEST SPRINGFIELD | MA | 00000-1089 | |
| ALDRICH, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALDRICH, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALDRICHTHORPE, ALEXANDRIA E | | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE, ARRON JEFFERY | | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE, CHARLES | | 602 S GORDON | | | | SHERMAN | TX | 75092 | |
| ALDRIDGE, GEORGE | | 121 NATALIE LANE | | | | JACKSONVILLE | AR | 72076 | |
| ALDRIDGE, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE, KEENAN K R | | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE, LARRY | | 318 E BERTRAND RD | | | | NILES | MI | 49120-4433 | |
| ALDRIDGE, LAUREN KELLY | | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE, THERESA | | 2933 KATHY DR | | | | KODAK | TN | 37764 1631 | |
| ALDRIDGE, VERTNER LEE | | ADDRESS ON FILE | | | | | | | |
| ALDUNCIN, ALEXANDER SALVADOR | | ADDRESS ON FILE | | | | | | | |
| ALDWORTH, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| ALE HYDAULIC MACHINERY CO | | 6215 AIRPORT ROAD | | | | LEVITTOWN | PA | 19057 | |
| ALE, WHITE | | 215 PASADENA PL | | | | MEMPHIS | TN | 38104-0000 | |
| ALEA, SCOVILL LOUISE | | ADDRESS ON FILE | | | | | | | |
| ALEASE N VANN | VANN ALEASE N | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | | WASHINGTON | DC | 20011-2020 | |
| ALEC G A WESTWICK | WESTWICK ALEC G A | 33 MILL FARM PARK | NUNEATON | | | BULKINGTON NR NUNEATON L0 | | CV12 9SE | |
| ALECCI, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| ALEDA E LUTZ VA MEDICAL CENTER | | 1500 WEISS | | | | SAGINAW | MI | 48602 | |
| ALEEMUDDIN, NEHAL MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| ALEGENT HEALTH OCCUPATIONAL | | HEALTH SERVICES | PO BOX 241467 | | | OMAHA | NE | 68124-5467 | |
| ALEGENT HEALTH OCCUPATIONAL | | PO BOX 241467 | | | | OMAHA | NE | 681245467 | |
| ALEGRE, DANILO | | 142 JUNEBERRY CT | | | | SAN JOSE | CA | 95136 | |
| ALEGRE, DANILO VILLENA | | ADDRESS ON FILE | | | | | | | |
| ALEGRE, NUMERIANOJR ACOSTA | | ADDRESS ON FILE | | | | | | | |
| ALEGRE, PATRICK ASPERA | | ADDRESS ON FILE | | | | | | | |
| ALEGRIA, ANNELIESE DICHOSO | | ADDRESS ON FILE | | | | | | | |
| ALEGRIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALEGRIA, GARY | | ADDRESS ON FILE | | | | | | | |
| ALEGRIA, JUAN | | 2835 CANTERBURY DR | | | | RICHMOND | CA | 94806 | |
| ALEGRIA, MARINO | | ADDRESS ON FILE | | | | | | | |
| ALEGRIA, RICHARD MARTIN | | ADDRESS ON FILE | | | | | | | |
| ALEGRIA, THERESA | | 116 HINSBALY AVE | | | | FAYETTEVILLE | NC | 28305-0000 | |
| ALEJADR, SORIANO | | 293 GREENWICH AVE | | | | STAMFORD | CT | 06902-0000 | |
| ALEJANDR, B | | 1002 BRISTOL WAY | | | | PEARLAND | TX | 77584-7786 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALEJANDR, GONZALEZ | | 711 E 4TH ST APT 15 | | | | LONG BEACH | CA | 90802-2608 | |
| ALEJANDR, JIMENEZ | | 730 PENNSYLVANIA AVE | | | | MIAMI | FL | 33139-0000 | |
| ALEJANDR, MUNOZ | | 1102 DUMANE ST | | | | DALLAS | TX | 75211-6216 | |
| ALEJANDR, ROCHA | | 7513 N TOWER RD | | | | EDINBURG | TX | 78541-6965 | |
| ALEJANDR, SANCHEZ | | 3120 W CLIFF AVE 3D | | | | DENVER | CO | 80219-0000 | |
| ALEJANDRO, DANIEL PETER RAY | | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO, GUADALUPE TERAN | | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO, JAMES P | | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO, JONTHAN RAMON | | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO, MORALES | | ADDRESS ON FILE | | | | | | | |
| ALEJANDROS CATERING | | 4000 GREENBRIAR STE 200 | | | | STAFFORD | TX | 77477 | |
| ALEJO, ANTHONY MARIANO | | ADDRESS ON FILE | | | | | | | |
| ALEJO, GEORGE ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ALEJO, JAIME | | 199 WEATHERMARK CT | | | | VALLEJO | CA | 94597-0000 | |
| ALEJO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALEJO, RODRIGUEZ | | 14103 WINDY MEADOW RD | | | | TOMBALL | TX | 77375-6206 | |
| ALEJOS, GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| ALEJOS, NISSA ANDREE | | ADDRESS ON FILE | | | | | | | |
| ALEJOS, NISSA | | 46434 MONTE VISTA DRIVE | | | | INDIO | CA | 00009-2201 | |
| ALEKSA, DAVID | | ADDRESS ON FILE | | | | | | | |
| ALEKSOV, SASA | | ADDRESS ON FILE | | | | | | | |
| ALEMAN JR, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, ALEXANDER JOSE | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, CARLOS | | 258 S E ST | | | | EXETER | CA | 93221 | |
| ALEMAN, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, GLORIA | | 1602 FOREST CREEK DR | | | | CEDAR HILL | TX | 75104 | |
| ALEMAN, GLORIA E | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, JOSE | | 67 EAST 13TH ST | | | | HUNTINGTON STATION | NY | 11746-0000 | |
| ALEMAN, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, JUAN F | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, NELIDA INEZ | | ADDRESS ON FILE | | | | | | | |
| ALEMAN, PEDRO | | 714 E 24TH ST | | | | PATERSON | NJ | 07504-1904 | |
| ALEMAN, QUELVIN MISAEL | | ADDRESS ON FILE | | | | | | | |
| ALEMANY, PAMELA | | 466 GERALDINE DR | | | | COVENTRY | CT | 06238 | |
| ALEMANY, PAMELA J | | ADDRESS ON FILE | | | | | | | |
| ALEMAR, VINCENT | | ADDRESS ON FILE | | | | | | | |
| ALEME, WONDIMAGEGNE | | 6101 MELODY LN APT 2008 | | | | DALLAS | TX | 75231-9307 | |
| ALENDAL, LEIGH | | 5842 VERDE CRUZ WAY | | | | SACRAMENTO | CA | 95841 | |
| ALERS, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ALERT | | 1900 MANAKIN RD | C/O JOHN R AMOS AMOS & AMOSPPL | | | MANAKIN SABOT | VA | 23103 | |
| ALERT | | 1900 MANAKIN RD | | | | MANAKIN SABOT | VA | 23103 | |
| ALERT DELIVERY & INSTALLATION | | 1911 E CARNEGIE AVE | | | | SANTA ANA | CA | 92705 | |
| ALERT SIGNS & BANNERS | | 2225 E BELTLINE RD STE 111 | | | | CARROLLTON | TX | 75006 | |
| ALERTSITE | | 21301 POWERLINE RD STE 104 | | | | BOCA RATON | FL | 33433 | |
| ALERTSITE | | 4611 JOHNSON RD | STE 6 | | | COCNUT CREEK | FL | 33073-4361 | |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | | | | COCONUT CREEK | FL | 33073 | |
| ALERTSITE | | ALERTSITE | 4611 JOHNSON ROAD SUITE 6 | | | COCONUT CREEK | FL | 33073 | |
| ALESCIO, MONICA T | | ADDRESS ON FILE | | | | | | | |
| ALESCZYK, EVAN JOHN | | ADDRESS ON FILE | | | | | | | |
| ALESHIRE, BEAU DYLAN | | ADDRESS ON FILE | | | | | | | |
| ALESSANDRINI, BROOKE ELISE | | ADDRESS ON FILE | | | | | | | |
| ALESSANDRINI, SUE | | 2110 BIG RD | | | | GILBERTSVILLE | PA | 19525-9629 | |
| ALESSANDRO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| ALESSI, VANESSA NATALIE | | ADDRESS ON FILE | | | | | | | |
| ALESSIO, ANTHONY T | | 428A JUSTUS ST | | | | CARNEGIE | PA | 15106-2064 | |
| ALESY, PETRUS | | 305 MOUNTAIN AVE | | | | REVERE | MA | 02151 | |
| ALETA, STRATTON | | 204 TRACE LOOP | | | | MANDEVILLE | LA | 70448-7563 | |
| ALETTO, JASON | | PO BOX 8034 | | | | NEW FAIRFIELD | CT | 06812 | |
| ALEX | | STE 200 | | | | HUNTSVILLE | AL | 35801 | |
| ALEX A BAROUDI | BAROUDI ALEX A | 3100 CHINO HILLS PKWY UNIT 236 | | | | CHINO HILLS | CA | 91709-4284 | |
| ALEX APPLIANCE PARTS INC | | 2653 8TH ST | | | | MUSKEGON HTS | MI | 49444 | |
| ALEX AUDIO & VIDEO SVC INC | | 4211 RHODE ISLAND AVE N | | | | NEW HOPE | MN | 55428 | |
| ALEX DANIEL | DANIEL ALEX | 127 KENNONDALE LN | | | | RICHMOND | VA | 23226-2310 | |
| ALEX PARKER | | 20 BIRCHWOOD RD | | | | MONROE | CT | | |
| ALEX VIRTUE SRA INC | | PO BOX 210 | | | | PALM SPRINGS | CA | 92263 | |
| ALEX, BOKOVOY | | 9708 BELLECHASE RD | | | | GRANBURY | TX | 76049-4438 | |
| ALEX, CHAVEZ | | 3700 BUENA VISTA RD APT229 | | | | COLUMBUS | GA | 31906-5130 | |
| ALEX, DURO | | 778 CAMBRIDGE TERR | | | | HACKENSACK | NJ | 07601-0000 | |
| ALEX, HERRERA | | ADDRESS ON FILE | | | | | | | |
| ALEX, HEVERI | | 2835 N TIMMERANE AVE | | | | TUCSON | AZ | 85745-0000 | |
| ALEX, JINELLE BRIANNE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALEX, MARMOLE | | 51 GRAND ST | | | | PATERSON | NJ | 07501 | |
| ALEX, MARMOLEJOS RAFAEL | | ADDRESS ON FILE | | | | | | | |
| ALEX, MONTES | | 3650 TATES CREEK RD | | | | LEXINGTON | KY | 40517-0000 | |
| ALEX, VALDEZ | | 1111 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77503-2300 | |
| Alexa, Dennis P | | 62 RT6N | | | | Mahopac | NY | 10541 | |
| ALEXA, DENNIS P | | ADDRESS ON FILE | | | | | | | |
| ALEXA, DENNIS P | | FAMILY HOME | | | | MAHOPAC | NY | 10541 | |
| ALEXANDE BAPTISTE | | 8716 WINCHESTER BLVD | | | | QUEENS VILLAGE | NY | | |
| ALEXANDE, PALMA | | 3685 WHEELER ST | | | | HOPEVILLE | GA | 30354-0000 | |
| Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | | | Merritt Island | FL | 32953 | |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | | NEW YORK | NY | 10010 | |
| ALEXANDER COMMUNICATIONS GROUP | | 215 PARK AVE S STE 1301 | | | | NEW YORK | NY | 10003 | |
| ALEXANDER ELECTRIC INC | | 2320 E LUFKIN AVE | | | | LUFKIN | TX | 75901 | |
| ALEXANDER ENTERPRISES | | 1101 COLLEGE AVE | | | | SOUTH HOUSTON | TX | 77587 | |
| ALEXANDER GOODALL, KENDRA RENEE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | | HAVERTOWN | PA | 19083-5024 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 | ALEXANDER H BOBINSK | GALLERIA PARTNERSHIP | 1351 NORTH COURTENAY PARKWAY SUITE AA | | | MERRITT ISLAND | FL | 32953 | |
| Alexander H Bobinski as Trustee under Trust No 1001 | Alexander Bobinski | 1351 N Courtenay Pkwy Ste AA | | | | Merritt Island | FL | 32953 | |
| Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| ALEXANDER HAMILTON INSTITUTE | | 306 HIGH ST | PO BOX 794 | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP RD | | | | RAMSEY | NJ | 07446-1119 | |
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 794 | | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER II, DANIEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER II, CLIFFORD | | 128 WALKER RD | | | | WEST ORANGE | NJ | 07052 | |
| ALEXANDER III, WE | | 2274 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060 | |
| ALEXANDER INDUSTRIES INC | | 5836 S PECOS 304 | | | | LAS VEGAS | NV | 89120 | |
| ALEXANDER JR , ROGER | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER JR, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER METALS INC | | 106 PARK SOUTH COURT | | | | NASHVILLE | TN | 37210 | |
| ALEXANDER PHD, PATRICE | | 1424 TREETOP LN | | | | ROCKY MOUNT | NC | 27804 | |
| ALEXANDER REALTY CO INC, JR | | PO BOX 745 | | | | ST ALBANS | WV | 25177 | |
| ALEXANDER REID COCHRANE | COCHRANE ALEXANDER R | 1 LOCHLEA RD | | | | NEWLANDS GLASGOW LO | | G43 2XX | |
| ALEXANDER RESEARCH/COMM INC | | 215 PARK AVENUE SO STE 1301 | | | | NEW YORK | NY | 100031603 | |
| ALEXANDER RESEARCH/COMM INC | | W/RHOUSE MGMT & CONTROL SYSTEMS | 215 PARK AVENUE SO STE 1301 | | | NEW YORK | NY | 10003-1603 | |
| Alexander Stein Rollover IRA | Alexander Stein | 14355 White Birch Valley Ln | | | | Chesterfield | MO | 63017 | |
| Alexander Stein Rollover IRA | Scottrade Inc | Cust FBO | Alexander Stein Rollover IRA | 1678 Clarkson Rd | | Chesterfield | MO | 63017 | |
| ALEXANDER THE GREAT MID ATLANTIC | | 710 DEBRA LN | | | | SALEM | VA | 24153 | |
| ALEXANDER, AARON DESHAUN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ADAM JOHNSON | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ALEXANDER | | 3305 ZURICH LN | | | | CERES | CA | 95307 | |
| ALEXANDER, ALICE | | 75 ARCLAIR PLACE | | | | SAGINAW | MI | 48603 | |
| ALEXANDER, ANDREA A | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ANDREW ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ANDREW SIMONE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ANGEL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ANGELA D | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ANTHONY ALLYN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ANTHONY KRISH | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ARSENIO F | | 604 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19133-2210 | |
| ALEXANDER, ASHLEY SHEERIE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ASIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, AVERY JAMES | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BAILEE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BARBARA | | 750 S FREEDOM AVE | | | | ALLIANCE | OH | 44601-3024 | |
| ALEXANDER, BRAD | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BRANDAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BRANDON DEAIRES | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BRET | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BRIAN TERRALL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BRITTNEY CHAUNTELL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BRYANT DE SHON | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, BRYANT N | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CALEB DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CARINA A | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CEDRIC DUANE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CHANDLER LAIN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CHRIS ANTION | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CHRISTOPHER JAMAHL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CLARENCE | | 7002 OAKLAND CHASE | | | | MEMPHIS | TN | 38125 | |
| ALEXANDER, CLINT DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, COTMAN | | 225 SW 12TH ST 2119 | | | | FORT LAUDERDALE | FL | 33315-0000 | |
| ALEXANDER, COURTNEY | | 7777 GLEN AMERICA DR | | | | DALLAS | TX | 00007-5225 | |
| ALEXANDER, COURTNEY KEON | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CYNTHIA PATRICE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, DA SILVA | | 3420 BROADWAY 2F | | | | ASTORIA | NY | 11106-0000 | |
| ALEXANDER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, DAVE P | | 1809 NW 26TH PL | | | | CAPE CORAL | FL | 33993-4865 | |
| ALEXANDER, DAVID | | 2097 68TH AVE S | | | | PINELLAS POINT | FL | 33712 | |
| ALEXANDER, DAVID | | 3209 WHITE FLINT CT | | | | OAKTON | VA | 22124-2716 | |
| ALEXANDER, DERONIQUE RACHELLE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, DERRICK TYRONE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, DESMOND | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, DEYOUNG LAMAR | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, DILLON | | ADDRESS ON FILE | | | | | | | |
| Alexander, Doan Huynh | | 3904 Seth Warner Ct | | | | Glen Allen | VA | 23059 | |
| ALEXANDER, EDWARD | | 10400 ARROW RTE U14 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALEXANDER, EMMANUEL JAMAL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ERIC | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ERIC BRANDAN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ERIC WAYNE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, FELISHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, GEORGIA NATALJE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JABBAR | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JACOB JASON | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JADE KRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JAMARR GALDON | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JAMES | | 3213 HOLLAND RD | | | | SUFFOLK | VA | 23434 | |
| ALEXANDER, JASON | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JEARIM | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JEFF CLARK | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JEFFREY | | 402 FAIRFIELD DR | | | | DOWAGIAC | MI | 49047 | |
| ALEXANDER, JEFFREY SEAN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JEREMY TODD | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JESSIE JAMES | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JOE | | 715 HIGHLANDER DR | | | | MOORE | OK | 73160-5839 | |
| ALEXANDER, JOHN DANAE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JON ROSS | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JONATHAN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JOSH LEVI | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JUDITH | | 10789 HICKORY RIDGE LN | | | | LITTLETON | CO | 80126-7542 | |
| ALEXANDER, KATHERINE OLIVIER | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KATIE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KEISHA S | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KELSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KENNETH MARCUS | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KIMBERLY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KIP | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KOEL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, LAMAR EVERETT | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, LAMAR J | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, LANCE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, LATISHA | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| ALEXANDER, LATRICE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, LEDORA | | 5657 JEFFERSON | | | | MAPLE HGTS | OH | 44137 | |
| ALEXANDER, LISA | | 852 N LINCOLN AVE | | | | PITTSBURGH | PA | 15223 | |
| ALEXANDER, LYKIA TEAIRA | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MARCUS | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MARCUS A | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MARCUS PIERRE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MARK D | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MARK LANGDON | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MARK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MATT SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MEGHAN JANETTE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MELODY LYNN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MICHAEL | | 201 N HIGH ST | | | | MUNCIE | IN | 47305 1617 | |
| ALEXANDER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MON TRELL JARODD | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, MONALISA | | 6104 DEER PARK PASS | | | | GRAND BLANC | MI | 48439 | |
| ALEXANDER, MONALISA BAKER | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, MUHAMMAD ARKIM | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, NICHOLAS BRYAN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, NICK LEE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, NICKI RENEE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, PADILLA | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, PATRICIA | | 549 CYPRESS DRIVE | | | | LULING | LA | 00007-0070 | |
| ALEXANDER, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, QUENDALYNE JOYCE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, RACHEL LEE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, RANDAL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, RASHAUN NORMAN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, RAYCHELL A | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ROB | | ADDRESS ON FILE | | | | | | | |
| Alexander, Robert | | 3904 Sethwarner Ct | | | | Glenn Allen | VA | 23059 | |
| Alexander, Robert  V | | 3904 Sethwarner Ct | | | | Glen Allen | VA | 23059 | |
| ALEXANDER, ROBERT KEITH | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ROBERT WESLEY | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, RODELL TERMAINE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SAMUEL LUKE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SCHAUMIN CHANEL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SEAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SHAAIL | | 3305 ZURICH LN | | | | CERES | CA | 95307 | |
| ALEXANDER, SHAWN D | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SHAWN DONYA | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SHIMERE ALTHEA | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SHONTESE N | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, STEPHEN | | 80 ASH RD | | | | SOUTH WINDSOR | CT | 06074 | |
| ALEXANDER, STEPHEN E | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SUSAN | | 222 E 17TH ST | | | | BROOKLYN | NY | 11226-4643 | |
| ALEXANDER, SUSAN | | 56 DEHAVEN DRIVE | | | | RICHMOND | VA | 23238 | |
| ALEXANDER, SUSAN K | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, SUSAN P | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TERENE NASTASHIA | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, THEODORE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, THOMAS B | | 1206 TERRACE DR | | | | JOHNSON CITY | TN | 37604-2923 | |
| ALEXANDER, THOMAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TIRON L | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TOM D | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TONY JARELL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TRACEY | | 13970 DIXIE | | | | REDFORD | MI | 48239 | |
| ALEXANDER, TRACEY MARIE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TRACI NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TRACY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TRACY LEANN | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TRAVIS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TRAVIS WILIAM | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TRISTAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, TYESHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, VALERIE TESS | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, VENETIA | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, VINCE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, VINCENT | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, WATAN J | | 4320 ELIZABETH ST | | | | DENVER | CO | 80216 | |
| ALEXANDER, WATANI JAMAL | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, WILIAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, WILLIAM BUCK | | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, WILMARTH E | | ADDRESS ON FILE | | | | | | | |
| ALEXANDERS APPLIANCE | | 2114 W US 64 | | | | MURPHY | NC | 28906 | |
| ALEXANDERS CONTRACTING INC | | 1196 HOLMES CT | | | | LIVERMORE | CA | 94550 | |
| ALEXANDERS MOBILITY SERVICES | | 1200 BENGIES RD | | | | BALTIMORE | MD | 21220 | |
| ALEXANDERS MOBILITY SERVICES | | STE H | | | | BALTIMORE | MD | 212369642 | |
| ALEXANDERS OF REGO PARK CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 7652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | REGO PARK | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | | CO VORNADO REALTY TRUST | | | | NEWARK | NJ | 07101 | |
| ALEXANDERS REGO PARK CTR INC | | PO BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| ALEXANDERS STORE INC | | 4966 TOWN CREEK SCHOOL ROAD | | | | BLAIRSVILLE | GA | 30512 | |
| ALEXANDRA, CUMMINGS | | 2027 FRONT ST | | | | SAN DIEGO | CA | 92103-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA, MILLAM J | | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE, BARTHOLD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALEXANDRE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE, DANDRE NICHOLJAS | | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE, JEAN | | 174 N W 108TH ST | | | | MIAMI SHORES | FL | 33168-4313 | |
| ALEXANDRE, JEAN CLAUDE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE, LUC PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE, MARDOCHEE | | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE, MICHAEL QUINCY | | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE, RICH K | | ADDRESS ON FILE | | | | | | | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | CLAIR HUNTER | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | COURTHOUSE RM 201 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | GENERAL GROWTH MANAGEMENT INC | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | | 145 W 45TH ST 10TH FL | C/O RADIANT | | | NEW YORK | NY | 10036 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT  INC | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | | NEWARK | NJ | 07190-0003 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall II LLC Alexandria Mall Radiant LLC | c o Stephanie Warch | General Growth Properties Inc | 110 North Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| ALEXANDRIA MALL RADIANT LLC | | 145 W 45TH ST 10TH FL | CO RADIANT PARTNERS LLC | | | NEW YORK | NY | 10036 | |
| ALEXANDRIA PACKAGING LLC | | 1783 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ALEXANDRIA, CITY OF | | PARKING VIOLATIONS BUREAU | | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA, CITY OF | | PO BOX 25696 | PARKING VIOLATIONS BUREAU | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIAS BRIDAL BOUTIQUE | | 387 LOWELL STREET | | | | WAKEFIELD | MA | 01880 | |
| ALEXANIAN, GEVOR | | 1111 WICKS ST | | | | SUN VALLEY | CA | 91352-0000 | |
| ALEXANIAN, GEVORG | | ADDRESS ON FILE | | | | | | | |
| ALEXANIAN, LUKAS MD | | 3206 INLAND EMPIRE BLVD NO | | | | ONTARIO | CA | 91764 | |
| ALEXIAN BROTHERS MEDICAL | | 1515 WEST LAKE STREET | | | | HANOVER PARK | IL | 60103 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | | ELK GROVE VLLG | IL | 60000-339 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | | ELK GROVE VLLG | IL | 600007-3397 | |
| ALEXIOU, GEORGE H | | ADDRESS ON FILE | | | | | | | |
| ALEXIOU, GEORGE HARRY | | ADDRESS ON FILE | | | | | | | |
| ALEXIOU, NIKOLAOS HARRY | | ADDRESS ON FILE | | | | | | | |
| ALEXIS INDUSTRIAL MEDICAL CTR | | 1155 E ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| ALEXIS JR , DWIGHT RAY | | ADDRESS ON FILE | | | | | | | |
| ALEXIS SMITH, MEGAN LEONA | | ADDRESS ON FILE | | | | | | | |
| ALEXIS W TRAVIS | TRAVIS ALEXIS W | 4569 FULCHER RD | | | | HEPHZIBAH | GA | 30815-4817 | |
| ALEXIS, ALFRED | | 145 MANOR BLVD | APT 502 | | | NAPLES | FL | 341044184 | |
| ALEXIS, ALFRED | | ADDRESS ON FILE | | | | | | | |
| ALEXIS, BEAUD DONNA | | ADDRESS ON FILE | | | | | | | |
| ALEXIS, FLOYD | | ADDRESS ON FILE | | | | | | | |
| ALEXIS, FRANCIN CLAUDE GIL | | ADDRESS ON FILE | | | | | | | |
| ALEXIS, GUETHLER | | 1865 WELLS RD 219 | | | | ORANGE PARK | FL | 32073-6710 | |
| ALEXIS, MICHELANGE | | ADDRESS ON FILE | | | | | | | |
| ALEXIS, RANDY | | ADDRESS ON FILE | | | | | | | |
| ALEXIS, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALEXIS, STEPHAN | | ADDRESS ON FILE | | | | | | | |
| ALEXIS COUPONS | | 79 RAFT ISLAND DR NW | | | | GIG HARBOR | WA | 98335 | |
| ALEXIS LOCK AND KEY SHOP | | 325 E FOWLER AVENUE | | | | TAMPA | FL | 336125231 | |
| ALEXTRONICS | | PO BOX 459 | | | | ALEXANDRIA | MN | 56308 | |
| ALEZARD, LUIS | | ADDRESS ON FILE | | | | | | | |
| ALFA ELECTRONICS SUPPLY INC | | 1502 SOUTH STATE ROAD 7 | | | | HOLLYWOOD | FL | 33023 | |
| ALFADALA, MISHAL | | 2464 FENTON PKWY | | | | SAN DIEGO | CA | 92108-0000 | |
| ALFAFARA, SIMON A | | 34492 COLVILLE PL | | | | FREMONT | CA | 94555 | |
| ALFAFARA, SIMON ALVIN | | ADDRESS ON FILE | | | | | | | |
| Alfano, Anthony | | 144 Crest Dr | | | | Belleville | NJ | 07109 | |
| ALFANO, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| ALFANO, BRETT ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALFANO, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALFANO, DAVID | | ADDRESS ON FILE | | | | | | | |
| Alfano, James A | | 144 Crest Dr | | | | Belleville | NJ | 07109 | |
| Alfano, Jason | | 144 Crest Dr | | | | Belleville | NJ | 07109 | |
| ALFANO, ORIANO SALVATORE | | ADDRESS ON FILE | | | | | | | |
| ALFARO MALAVE, NATALIA M | | ADDRESS ON FILE | | | | | | | |
| ALFARO, ALEJANDRO | | 2880 GEORGIA DR | | | | TRACY | CA | 953761757 | |
| ALFARO, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALFARO, CARLOS | | 2950 BRONX PARK EAST 1D | | | | BRONX | NY | 10467 | |
| ALFARO, CARLOS H | | ADDRESS ON FILE | | | | | | | |
| ALFARO, CHRISTIAN | | 8702 RIGGS RD | | | | HYATTSVILLE | MD | 20783-0000 | |
| ALFARO, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALFARO, CHRISTIAN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ALFARO, ERICK EDUARDO | | ADDRESS ON FILE | | | | | | | |
| Alfaro, Francisco Javier | | 3421 Jewell St | | | | Sachse | TX | 75048 | |
| ALFARO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| ALFARO, HENRY BRANDO | | ADDRESS ON FILE | | | | | | | |
| ALFARO, JAIRO | | 6483 FENESTRA CT | | | | BURKE | VA | 22015-0000 | |
| ALFARO, JAVIER LUIS | | ADDRESS ON FILE | | | | | | | |
| ALFARO, JESSY ARRIAZA | | ADDRESS ON FILE | | | | | | | |
| ALFARO, JIMMY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ALFARO, JOE | | 9402 6TH AVE | | | | ORLANDO | FL | 32824-9165 | |
| ALFARO, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ALFARO, JOSE ULYSSES | | ADDRESS ON FILE | | | | | | | |
| Alfaro, Joshua Rito | | 259 Hope Ave | | | | Holland | MI | 49423 | |
| ALFARO, JOSHUA RITO | | ADDRESS ON FILE | | | | | | | |
| ALFARO, JUAN | | 2595 KELLOGG PARK DRIVE | | | | POMONA | CA | 91768 | |
| ALFARO, KRISTINE | | 1041 LAWRENCE AVE | | | | SO SAN GABRIEL | CA | 91770 | |
| ALFARO, LIDIA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| ALFARO, LUIS | | 2800 ANTELOPE LN | | | | SANTA ROSA | CA | 95407-0000 | |
| ALFARO, MELVIN | | 123 02 85TH AVE | | | | KEW GARDENS | NY | 11415-0000 | |
| ALFARO, MELVIN RENE | | ADDRESS ON FILE | | | | | | | |
| ALFARO, MICHAEL ANGELLO | | ADDRESS ON FILE | | | | | | | |
| ALFARO, NELIDA RUBY | | ADDRESS ON FILE | | | | | | | |
| ALFARO, RAFAEL IVAN | | ADDRESS ON FILE | | | | | | | |
| ALFARO, RICARDO E | | 11051 SW 9TH PL | | | | DAVIE | FL | 33324 | |
| ALFARO, RICARDO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ALFARO, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | | |
| ALFARO, STEPHEN | | 17336 BENTLER APT 313 | | | | DETROIT | MI | 00004-8219 | |
| ALFARO, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ALFEREZ, DERICK MARC | | ADDRESS ON FILE | | | | | | | |
| ALFIER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALFIERI, NICK ANGELO | | ADDRESS ON FILE | | | | | | | |
| ALFIERI, VINCENT | | ADDRESS ON FILE | | | | | | | |
| ALFINO, TERESA | | 7498 EVERGREEN DR | | | | GOLETA | CA | 93117 | |
| ALFINO, TERESA L | | ADDRESS ON FILE | | | | | | | |
| ALFIS, LISA | | 248 TOMLIN STATION RD | | | | MULLICA HILL | NJ | 08062 | |
| ALFONSE, CRISCUOLO | | 1081 NEW HAVEN RD 5D | | | | NEUGATUCK | CT | 06770-0000 | |
| ALFONSE, ZACHARY LUKE | | ADDRESS ON FILE | | | | | | | |
| ALFONSO C BARRIOS | BARRIOS ALFONSO C | 708 MADEWOOD DR | | | | LAPLACE | LA | 70068-3322 | |
| Alfonso G DiPietro | | 340 Penny Rd | | | | Bevlaville | NC | 28518 | |
| ALFONSO RAMIREZ | RAMIREZ ALFONSO | 6832 E GEORGETOWN CIR | | | | ANAHEIM | CA | 92807-5107 | |
| ALFONSO, ALDRIAN R | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, ALVARO | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, ANTHONY BRENT | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, ASHLEY SELEEN | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, CLEMENS JAMIL | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, DENNYS | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, ELOY | | 932 E 26TH ST | | | | HIALEAH | FL | 33013-3411 | |
| ALFONSO, GARCIA | | 829 W COLLEGE AVE A | | | | SANTA ROSA | CA | 95401-5068 | |
| ALFONSO, JOE | | 2703 W COLLINS ST | | | | TAMPA | FL | 33607-6805 | |
| ALFONSO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, LAZARO J | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, PADILLA | | 1403 GLASS ST | | | | DIBOLL | TX | 75941-1109 | |
| ALFONSO, RAZO | | 3135 GANNON RIDGE AVE | | | | N LAS VEGAS | NV | 89081-0000 | |
| ALFONSO, SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| ALFONSO, YVETTE | | 2211 IMPERIAL POINT DR | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| ALFORD REAL ESTATE SERVICES | | 1535 W 28TH PL | | | | EUGENE | OR | 97405 | |
| ALFORD SAFE & LOCK CO | | 1758 GOVERNMENT STREET | | | | BATON ROUGE | LA | 70802 | |
| ALFORD SR ROSCOE | | 4209 WEST JACKSON ST | | | | ORLANDO | FL | 32811 | |
| ALFORD, AMY | | 28 HOLOHAN ROAD | | | | WATSONVILLE | CA | 95076 | |
| ALFORD, BRYAN DEON | | ADDRESS ON FILE | | | | | | | |
| ALFORD, CHARLES M | | ADDRESS ON FILE | | | | | | | |
| ALFORD, CHARLES REGGIE | | ADDRESS ON FILE | | | | | | | |
| ALFORD, CHRIS | | ADDRESS ON FILE | | | | | | | |
| ALFORD, CLIFFORD SEAN | | ADDRESS ON FILE | | | | | | | |
| ALFORD, DENNIS G | | 6961 OGONIZ AVE 1A | | | | PHILADELPHIA | PA | 19138-2038 | |
| ALFORD, DEVONTE JERMAINE | | ADDRESS ON FILE | | | | | | | |
| ALFORD, ELLIOTT TYRONE | | ADDRESS ON FILE | | | | | | | |
| ALFORD, EMMANUEL | | 45 CONCORD DR | | | | BRUNSWICK | MD | 21716 | |
| ALFORD, EMMANUEL J | | ADDRESS ON FILE | | | | | | | |
| ALFORD, ERIC | | 3904 WELCH WAY | | | | ANTIOCH | CA | 94509 | |
| ALFORD, JACOB KYLE | | ADDRESS ON FILE | | | | | | | |
| ALFORD, JARVIS LONNELL | | ADDRESS ON FILE | | | | | | | |
| ALFORD, JOSEPH BARRY | | ADDRESS ON FILE | | | | | | | |
| ALFORD, KEYMA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALFORD, ODIS M | | 5 FOXFERN DR | | | | FAIRLESS HILLS | PA | 19030-4027 | |
| ALFORD, ODIS M | | 5 FOXFERN DRIVE | | | | FAIRLESS HILLS | PA | 19030 | |
| ALFORD, ODIS M | | ADDRESS ON FILE | | | | | | | |
| ALFORD, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| ALFORD, STEVEN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ALFORD, WILLIAM | | 5853 BIRCH LN | 1 | | | MENTOR ON THE LAKE | OH | 44060-0000 | |
| ALFORD, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| ALFRADO, VARGAS | | 95 E CREMETTI LN | | | | YERINGTON | NV | 89447-9512 | |
| ALFRED J JENNESS | JENNESS ALFRED J | 728 YUCATAN WAY | | | | SALINAS | CA | 93905-4031 | |
| ALFRED NICKLES BAKERY INC | | 2009 30TH ST NE | | | | CANTON | OH | 44705 | |
| ALFRED PUBLISHING CO | | PO BOX 10003 | | | | VAN NUYS | CA | 91410 | |
| ALFRED SETH EMSIG | EMSIG ALFRED SETH | 13 ELSEMOOR RD RM | | | | BELMONT | MA | 02178 | |
| ALFRED W HAASE CUST | HAASE ALFRED W | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1112 COVINGTON RD | | COLONIAL HEIGHTS | VA | 23834-2714 | |
| Alfred Ziehl | | 642 Mahantango | | | | Chambersburg | PA | 17202 | |
| ALFRED, ASHLEY LAIN | | ADDRESS ON FILE | | | | | | | |
| ALFRED, BONNIE | | 6605 FLAGLER AVE | | | | LOUISVILLE | KY | 40216 | |
| ALFRED, BONNIE J | | ADDRESS ON FILE | | | | | | | |
| ALFRED, CHARLYNE | | PO BOX 1032 | | | | LACOMBE | LA | 70445 | |
| ALFRED, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALFRED, KEILA | | ADDRESS ON FILE | | | | | | | |
| ALFRED, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ALFRED, KRISSTOFER LEANDRE | | ADDRESS ON FILE | | | | | | | |
| ALFRED, LORA | | 433 BEECHURST AVE | APT 3 | | | MORGANTOWN | WV | 26505 | |
| ALFRED, MAXSHELER | | ADDRESS ON FILE | | | | | | | |
| ALFRED, PIERRE | | 6345 GLENBROOK DR | | | | TUCKER | GA | 30084 | |
| ALFRED, REED | | 4637 S ELLIS AVE | | | | CHICAGO | IL | 60653-4563 | |
| ALFRED, ROSHON SEBASTAIN | | ADDRESS ON FILE | | | | | | | |
| ALFRED, TIFFANY LASHAWN | | ADDRESS ON FILE | | | | | | | |
| ALFREDO, ALMODOVAR | | 9140 MATTERHORN DR | | | | EL PASO | TX | 79924-7113 | |
| ALFREDO, CAVAZOS | | 132 VAL BAR DR | | | | ALAMO | TX | 78516-9773 | |
| ALFREDO, GAGO | | 12142 ST ANDREWS PL | | | | MIRAMIAR | FL | 33025-0000 | |
| ALFREDO, HERNANDEZ | | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172-2909 | |
| ALFREDO, VELICARIA | | 8150 MILLIE ST | | | | ORANGEVALE | CA | 95662-0000 | |
| ALFREY, BENJAMIN W | | ADDRESS ON FILE | | | | | | | |
| ALFSEN, CLIFFORD ALF | | ADDRESS ON FILE | | | | | | | |
| ALGAHEIM, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALGARIN III, LEANDRO P | | 4937 MANITOBA DR | APT 201 | | | ALEXANDRIA | VA | 22312 | |
| ALGARIN III, LEANDRO PANTOJA | | ADDRESS ON FILE | | | | | | | |
| ALGARIN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALGARIN, CHRISTIAN JAVIER | | ADDRESS ON FILE | | | | | | | |
| ALGARIN, DANIEL MORRIS | | ADDRESS ON FILE | | | | | | | |
| ALGARIN, JOSHUA | | 651 BRANCH ST | | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| ALGARIN, JOSHUA ELI | | ADDRESS ON FILE | | | | | | | |
| ALGARIN, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALGARIN, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| ALGARIN, RICHARD | | 1925 WREN AVE | | | | CORONA | CA | 91719 | |
| ALGER R SOUTHALL III & | SOUTHALL ALGER R | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | | LOUISA | VA | 23093-4241 | |
| ALGER, AMBER ROBIN | | ADDRESS ON FILE | | | | | | | |
| ALGER, DAVID RUSSELL | | ADDRESS ON FILE | | | | | | | |
| ALGER, JORDAN RAY | | ADDRESS ON FILE | | | | | | | |
| ALGER, JUSTIN | | 1306 OSHANNON LANE | | | | GARLAND | TX | 75044 | |
| ALGER, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| ALGER, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALGER, WAYNE | | 8520 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226-3054 | |
| ALGIE, ROBERT BRUCE | | ADDRESS ON FILE | | | | | | | |
| ALGIEN, BRANDON MICHEL | | ADDRESS ON FILE | | | | | | | |
| ALGIER, ROBRT | | 2209 E SAINT ANDREW DR | | | | FRESNO | CA | 93720-5107 | |
| ALGIERS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ALGONQUIN FIRE PROTECTION | | 1020 W ALGONQUIN RD | | | | LAKE IN THE HILLS | IL | 60156 | |
| ALGONQUIN, VILLAGE OF | | 2200 HARNISH DR | | | | ALGONQUIN | IL | 60102 | |
| ALGOZZINI, GEORGE | | 429 LAKEVIEW ST | | | | PLEASANT HILL | MO | 64080-1496 | |
| ALGUIRE CACTUS COIN, JEFF | | 8034 E VIA DEL DESIERTO | | | | SCOTTSDALE | AZ | 85258 | |
| ALHAMALI, SADA | | 4312 VFW  NO 8 | | | | DEL CITY | OK | 73115 | |
| ALHAMBRA, CITY OF | | BUILDING DEPARTMENT | 111 S FIRST ST | | | ALHAMBRA | CA | 91801 | |
| ALHAMBRA, CITY OF | | FIRE DEPARTMENT | 301 N FIRST ST | | | ALHAMBRA | CA | 91801 | |
| ALHASASNEH, ABDULLAH | | ADDRESS ON FILE | | | | | | | |
| ALHASSAN, MARTHA S | | ADDRESS ON FILE | | | | | | | |
| ALHASSAN, SANDY HAMEDU | | ADDRESS ON FILE | | | | | | | |
| ALHELI, LAYTH | | ADDRESS ON FILE | | | | | | | |
| ALHINDI, NABEEL | | P O BOX 278563 | | | | SACRAMENTO | CA | 95827 | |
| ALHUSSAIN, YOUSSEF I | | ADDRESS ON FILE | | | | | | | |
| ALI ABA | | 4025 CHESTNUT STREET | | | | PHILADELPHIA | PA | 191043009 | |
| ALI LIAQUAT | | 1452 NORTH BEAUGARD ST | NO 203 | | | ALEXANDRIA | VA | 22311 | |
| ALI MARINA, ANGEL ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ALI OVERHEAD DOORS CORP | | 20917 63RD AVE W 103 | | | | LYNNWOOD | WA | 98036 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALI SHAH, NAVEED ASIF | | ADDRESS ON FILE | | | | | | | |
| ALI, ADAM NAGIB | | ADDRESS ON FILE | | | | | | | |
| ALI, AHMAD | | 511 S 5TH ST | | | | LOUISVILLE | KY | 40202-2375 | |
| ALI, AHMED PHILIP | | ADDRESS ON FILE | | | | | | | |
| ALI, AHMER | | ADDRESS ON FILE | | | | | | | |
| ALI, AKHTER | | ADDRESS ON FILE | | | | | | | |
| ALI, ALI AHMED | | ADDRESS ON FILE | | | | | | | |
| ALI, ALYSSA SHARON | | ADDRESS ON FILE | | | | | | | |
| ALI, AMANI AISHA | | ADDRESS ON FILE | | | | | | | |
| ALI, AMIR | | 1229 W 168TH ST UNIT 4 | | | | GARDENA | CA | 90247 | |
| ALI, ASHAR | | ADDRESS ON FILE | | | | | | | |
| ALI, ASIF FEROZALI | | ADDRESS ON FILE | | | | | | | |
| ALI, AYUB ABDIRIZAK | | ADDRESS ON FILE | | | | | | | |
| ALI, BIBI REHANADEEN | | ADDRESS ON FILE | | | | | | | |
| ALI, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| ALI, DUBAIS | | 6345 NW 66TH ST 683 | | | | MIAMI | FL | 31366-0000 | |
| ALI, FALEEL RAHAMUT | | ADDRESS ON FILE | | | | | | | |
| ALI, FARAH | | ADDRESS ON FILE | | | | | | | |
| ALI, FAZEER A | | ADDRESS ON FILE | | | | | | | |
| ALI, GHUFFRAN | | ADDRESS ON FILE | | | | | | | |
| ALI, HAIDER | | 18 MONSEY BLVD | C | | | MONSEY | NY | 10952-0000 | |
| ALI, HAIDER | | 3909 COTTON TREE LANE | | | | BURTONSVILLE | MD | 20866-0000 | |
| ALI, HAIDER | | ADDRESS ON FILE | | | | | | | |
| ALI, HASNAT | | ADDRESS ON FILE | | | | | | | |
| ALI, IBRAR | | ADDRESS ON FILE | | | | | | | |
| ALI, IMRAN | | ADDRESS ON FILE | | | | | | | |
| ALI, KAREEM | | ADDRESS ON FILE | | | | | | | |
| ALI, KEITH | | 676 SPUR DR N | | | | BAY SHORE | NY | 11706-0000 | |
| ALI, KEITH F | | ADDRESS ON FILE | | | | | | | |
| ALI, KHALID | | ADDRESS ON FILE | | | | | | | |
| ALI, LORIZA ROZINA | | ADDRESS ON FILE | | | | | | | |
| ALI, MAHMOOD | | 5735 E PINYON PINE | | | | ORANGE | CA | 92669 | |
| ALI, MARCUS | | 7380 SPRING HILL RD | | | | JACKSONVILLE | FL | 32244-4273 | |
| ALI, MEHBOOB | | 2400 TIMBERLINE DR | | | | GRAPEVINE | TX | 76051-6024 | |
| ALI, MIR | | 16202 EL CAMINO REAL | APT 321 | | | HOUSTON | TX | 770625221 | |
| ALI, MIR | | 3115 RIMROCK DR | | | | MISSOURI CITY | TX | 77459 | |
| ALI, MIR A | | ADDRESS ON FILE | | | | | | | |
| ALI, MIR I | | ADDRESS ON FILE | | | | | | | |
| ALI, MIR TAREK | | ADDRESS ON FILE | | | | | | | |
| ALI, MOHAMED SAMEER | | ADDRESS ON FILE | | | | | | | |
| ALI, MOHAMMAD RAZA | | ADDRESS ON FILE | | | | | | | |
| ALI, MOSHIN | | ADDRESS ON FILE | | | | | | | |
| ALI, NAEEM NIZAR | | ADDRESS ON FILE | | | | | | | |
| ALI, NAJIB | | ADDRESS ON FILE | | | | | | | |
| ALI, NATHAN NAQWAN | | ADDRESS ON FILE | | | | | | | |
| ALI, NYLA HASMIN | | ADDRESS ON FILE | | | | | | | |
| ALI, RASHAD | | 2714 KENORA CT | | | | ORLANDO | FL | 32837-0000 | |
| ALI, RASHAD | | ADDRESS ON FILE | | | | | | | |
| ALI, RASHAD HAKEEM | | ADDRESS ON FILE | | | | | | | |
| ALI, ROSHAN DEAN | | ADDRESS ON FILE | | | | | | | |
| ALI, SAADI FAISAL | | ADDRESS ON FILE | | | | | | | |
| ALI, SAHEED | | ADDRESS ON FILE | | | | | | | |
| ALI, SAHER | | ADDRESS ON FILE | | | | | | | |
| ALI, SALMAN | | ADDRESS ON FILE | | | | | | | |
| ALI, SARFRAZ | | 4980 NORHT MAIN ST | NO 323 | | | FALL RIVER | MA | 02720 | |
| ALI, SHAUN | | ADDRESS ON FILE | | | | | | | |
| ALI, SOHAIL L | | ADDRESS ON FILE | | | | | | | |
| ALI, SYED | | 29316 CANYON RIM PL | | | | CANYON COUNTRY | CA | 91351 | |
| ALI, SYED ADNAN | | ADDRESS ON FILE | | | | | | | |
| ALI, UMAR | | 900 HENDERSON AVE SPACE 1 | | | | SUNNYVALE | CA | 94086 | |
| ALI, UMAR U | | ADDRESS ON FILE | | | | | | | |
| ALI, UTHMAN | | ADDRESS ON FILE | | | | | | | |
| ALI, WAQAS | | ADDRESS ON FILE | | | | | | | |
| ALI, WILLIAM | | 1700 N 103RD AVE | 2002 | | | AVONDALE | AZ | 85323-0000 | |
| ALI, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ALI, ZAID A | | ADDRESS ON FILE | | | | | | | |
| ALI, ZUBAIR | | 632 W GARTNER RD | | | | NAPERVILLE | IL | 60540 | |
| ALIAGA GARZON, ALEX C | | ADDRESS ON FILE | | | | | | | |
| ALIAGA, CHRISTOPHER MARCELO | | ADDRESS ON FILE | | | | | | | |
| ALIAGA, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALIAGHAEI, BEHROUZ | | ADDRESS ON FILE | | | | | | | |
| ALIANCY, JOEL | | ADDRESS ON FILE | | | | | | | |
| ALIBOCAS, ANDREW | | CMR 464 NOX 2832 | | | | APR | AE | 09226- | |
| Alice G Givens | | 88 Leonard St Apt 426 | | | | New York | NY | 10013 | |
| ALICE HAGHVERDIAN | HAGHVERDIAN ALICE | 9747 CANDACE TER | | | | GLEN ALLEN | VA | 23060-3731 | |
| ALICE JANITORIAL SERVICE | | PO BOX 8683 | | | | BASSIER CITY | LA | 71113 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALICE TV SALES & SERVICE INC | | 111 S CAMERON | | | | ALICE | TX | 78332 | |
| ALICE, BELL | | 1206 S 14TH ST | | | | SPRINGFIELD | IL | 62703-0000 | |
| ALICE, HARPER | | 59 DEWBERRY WAY | | | | WEST PALM BEACH | FL | 33415-0000 | |
| ALICEA, ADA, ET AL | DAVID MEISELMAN | MEISELMAN  DENLEA  PACKMAN  CARTON & EBERZ PC | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| ALICEA, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ALICEA, ANA | | 9851 CARRIBEAN BLVD | | | | MIAMI | FL | 33189-0000 | |
| ALICEA, ANDREA | | ADDRESS ON FILE | | | | | | | |
| ALICEA, ANTONIO DELANO | | ADDRESS ON FILE | | | | | | | |
| ALICEA, DAVID | | ADDRESS ON FILE | | | | | | | |
| ALICEA, DAVID W | | ADDRESS ON FILE | | | | | | | |
| ALICEA, ERIC | | ADDRESS ON FILE | | | | | | | |
| ALICEA, ERICK | | ADDRESS ON FILE | | | | | | | |
| ALICEA, ISAAC | | ADDRESS ON FILE | | | | | | | |
| ALICEA, JAVIER ERNESTO | | ADDRESS ON FILE | | | | | | | |
| ALICEA, JOSE DANNY | | ADDRESS ON FILE | | | | | | | |
| ALICEA, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| ALICEA, KEILYN | | ADDRESS ON FILE | | | | | | | |
| ALICEA, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ALICEA, MARISA | | ADDRESS ON FILE | | | | | | | |
| ALICEA, NORBERTO | | 603 CENTRAL AVE | | | | HOLLAND | MI | 49423 4864 | |
| ALICEA, NORBERTO SR | | 603 CENTRAL AVE | | | | HOLLAND | MI | 49423-4864 | |
| ALICEA, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ALICEA, TIMOTHY | | 58 38TH ST | | | | ISLIP | NY | 11751 | |
| ALICEA, VINCENT D | | ADDRESS ON FILE | | | | | | | |
| ALICEA, XEYNIA SHAERA | | ADDRESS ON FILE | | | | | | | |
| ALICEVILLE, CITY OF | | 419 MEMORIAL PKY E | | | | ALICEVILLE | AL | 35442 | |
| ALICEVILLE, CITY OF | | ALICEVILLE CITY OF | 419 MEMORIAL PARKWAY EAST | | | ALICEVILLE | AL | 35442 | |
| Alicia G  Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2 200e | 120 W  Obrien Drive | | Hagatna | | 96910 | Guam |
| ALICIA G LEWIS | LEWIS ALICIA G | 1309 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 | |
| ALICIA, PENDER | | 2317 WICKHAM RD | | | | HIGH POINT | NC | 27262-0000 | |
| ALICIA, THAURRAUX | | 12615 SW 125 TR | | | | MIAMI | FL | 33177-0000 | |
| ALIDIO, LESLIE A | | ADDRESS ON FILE | | | | | | | |
| ALIDRA, ADAM BOUDJEMA | | ADDRESS ON FILE | | | | | | | |
| ALIEF INDEPENDENT SCHOOL DIST | | PO BOX 368 | TAX OFFICE | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | TAX OFFICE | | | | ALIEF | TX | 77411 | |
| Alief Independent School District | Alief Independent School District | PO Box 368 | | | | Alief | TX | 77411 | |
| Alief Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Alief Independent School District | | PO Box 368 | | | | Alief | TX | 77411 | |
| ALIEMEKE, THERESA ISIOMAN | | ADDRESS ON FILE | | | | | | | |
| ALIENSY, JOHNNY SORKIN | | ADDRESS ON FILE | | | | | | | |
| ALIENWARE | DAVID LOWZINSKI | 3615 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| ALIENWARE | | 14591 S W 120TH STREET | | | | MIAMI | FL | 33186 | |
| ALIF AHMAD KASHIF | KASHIF ALIF AHMAD | 1602 BRIGHTSEAT RD APT 301 | | | | LANDOVER | MD | 20785-3759 | |
| ALIFF, GENNY LEA | | ADDRESS ON FILE | | | | | | | |
| ALIFF, KESHIA BLUE | | ADDRESS ON FILE | | | | | | | |
| ALIG, KELLY | | ADDRESS ON FILE | | | | | | | |
| ALIGN 360 | | 7915 JONES BRANCH DR NO 5100 | | | | MCLEAN | VA | 22102 | |
| ALIKHAN, MARUF TARIQ | | ADDRESS ON FILE | | | | | | | |
| ALIKHANIAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALIM, JIBRIL M | | ADDRESS ON FILE | | | | | | | |
| ALIMBUYUGUEN, LILIA | | 101 A HICKEY BLVD NO 335 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ALIMI, ALI | | 1910 MEDHURST DR | | | | GREENSBORO | NC | 27410 | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | | DECATUR | GA | 300310190 | |
| ALINA, MOTIN | | 1324 W CORNELIA AVE | | | | CHICAGO | IL | 60657-1402 | |
| ALINDATO, HEIDSHA R | | ADDRESS ON FILE | | | | | | | |
| ALIOT CONSTRUCTION CO | | 24 PELHAM ST | | | | BILLERICA | MA | 01862 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94101 | |
| ALIQUO, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| ALIRES, DOMINICK CHIRSTOPHE | | ADDRESS ON FILE | | | | | | | |
| ALIRES, JAMES R | | ADDRESS ON FILE | | | | | | | |
| ALIS, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | | |
| ALISA NUNNO DICHIARA ESQ | | 45 ESSEX ST | | | | HACKENSACK | NJ | 07601 | |
| ALISON DEEDE | DEEDE ALISON | 22305 19TH AVE SE | | | | BOTHELL | WA | 98021-8450 | |
| ALISON WATER SERVICE | | P O BOX 25264 | | | | WINSTON SALEM | NC | 27114 | |
| ALISON WATER SERVICE | | PO BOX 25264 | | | | WINSTON SALEM | NC | 27114-5264 | |
| ALISON, CHANDLER | | 10471 SE COOK CT 101 | | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, CHANDLER | | 10471 SE LAKE CT 101 | | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, DALEELE ALEX | | ADDRESS ON FILE | | | | | | | |
| ALISON, JACOBSONJONE | | 3213 W WOODLAND BLVD | | | | GEORGE HEIGHTS | WA | 99269-0000 | |
| ALIU, FLAMUR | | ADDRESS ON FILE | | | | | | | |
| ALIU, OLABINJO | | 6613 NORTH 7TH ST | | | | PHILADELPHIA | PA | 19126 | |
| ALIU, OLABINJO A | | ADDRESS ON FILE | | | | | | | |
| ALIVIA, JULIAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALIX, ADAM PAUL | | ADDRESS ON FILE | | | | | | | |
| ALIYEV, SAID EMIN | | ADDRESS ON FILE | | | | | | | |
| ALIYEV, SAIDE | | 100 RAWLIGS RD | | | | GAITHERSBURG | MD | 20878-0000 | |
| ALIYEV, VALEH | | 9826 BONNER ST | | | | PHILADELPHIA | PA | 19115 | |
| ALIZADEH FARD, ZACH D | | ADDRESS ON FILE | | | | | | | |
| ALIZADEH GHAMSARI, ALI | | ADDRESS ON FILE | | | | | | | |
| ALIZADEH, SAMANEH G | | ADDRESS ON FILE | | | | | | | |
| ALIZADEHFARD, ZACHD | | 15701 ARBUCKLE HTS | | | | EDMOND | OK | 73013 | |
| ALIZADEHGHAMSARI, ALI | | 11868 PASEO LUCIDO | 1052 | | | SAN DIEGO | CA | 92128-0000 | |
| ALJAZAIRI, MOHAMMED NOFEL | | ADDRESS ON FILE | | | | | | | |
| ALJIBOURI, ABRAHAM MASON | | ADDRESS ON FILE | | | | | | | |
| ALJOE, JASON TABIAN | | ADDRESS ON FILE | | | | | | | |
| ALJUWANI, RASHUN S | | ADDRESS ON FILE | | | | | | | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | | PRINCETON | NJ | 08540 | |
| ALKAYSEY, AHMAD A | | ADDRESS ON FILE | | | | | | | |
| ALKEMA, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| ALKEN SWEEPING & CLEANING INC | | PO BOX 10740 | | | | ALEXANDRIA | VA | 22310 | |
| ALKER, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ALKER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ALKHAL, AMIN | | ADDRESS ON FILE | | | | | | | |
| ALKHAL, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALKHAL, ELIE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALKHAL, JUSTIN AZIZ | | ADDRESS ON FILE | | | | | | | |
| ALKHAL, MICHAEL AZIZ | | ADDRESS ON FILE | | | | | | | |
| ALKHAL, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| ALKHAS, SHAMIRAN NINVEH | | ADDRESS ON FILE | | | | | | | |
| ALKHOURY, JOHN HERMIZ | | ADDRESS ON FILE | | | | | | | |
| ALKINBURGH, GLENN R | | ADDRESS ON FILE | | | | | | | |
| ALKIRE, WAYNE | | 16575 E ARKANSAS AVE | | | | AURORA | CO | 80017-4146 | |
| ALKO GENERAL CONTRACTORS INC | | 68 VERONICA AVE | SUITE 8 | | | SOMERSET | NJ | 08873 | |
| ALKO GENERAL CONTRACTORS INC | | SUITE 8 | | | | SOMERSET | NJ | 08873 | |
| ALKURDI, EIAD | | ADDRESS ON FILE | | | | | | | |
| ALL 4 CREDIT | | 2000 BANKS RD STE 224 | | | | MARGATE | FL | 33063 | |
| ALL ABOUT ASPHALT INC | | 3245 RIVERSIDE DR D103 | | | | CORAL SPRINGS | FL | 33065 | |
| ALL ABOUT FIRE EXTINGUISHERS | | 10 MARTIN AVE | | | | STATEN ISLAND | NY | 10314 | |
| ALL ABOUT PARTIES INC | | 4943 HWY 98 N | BARCLAY PL | | | LAKELAND | FL | 33809 | |
| ALL ABOUT PARTIES INC | | 725 A AIRPORT FREEWAY | | | | HURST | TX | 76053 | |
| ALL ABOUT REPAIR | | 462 W MARKET ST | | | | YORK | PA | 17404 | |
| ALL ABOUT TROPHIES & MORE | | 3701 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| ALL ABOUT WIRING | | BLOHM JAMES | ALL ABOUT WIRING | PO BOX 36486 | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36486 | | | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36846 | | | | ROCK HILL | SC | 29732 | |
| ALL ACTION SECURITY | | 23848 N 66TH LN | | | | GLENDALE | AZ | 85310 | |
| ALL AMERICAN | | 16115 NW 52ND AVE | | | | HIALEAH | FL | 33014-6205 | |
| ALL AMERICAN | | PO BOX 74836 | | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN AIR CONDITIONING | | PO BOX 270037 | | | | TAMPA | FL | 33688 | |
| ALL AMERICAN AIR INC | | 611A COMMERCIAL DR | | | | HOLLY HILL | FL | 32117 | |
| ALL AMERICAN APPLIANCE | | 450 MONROE TURNPIKE | | | | MONROE | CT | 06468 | |
| ALL AMERICAN DISTRIBUTING | | 1720 N VOYAGER AVE | | | | SIMI VALLEY | CA | 93063 | |
| ALL AMERICAN FIRE PROTECTION | | 412 MELCANYON | | | | DUARTE | CA | 91010 | |
| ALL AMERICAN FITNESS | | PO BOX 33007 | | | | TULSA | OK | 74153 | |
| ALL AMERICAN FLOOR | | PO BOX 4170 | | | | VANCOUVER | WA | 98662 | |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| ALL AMERICAN LIFE INSURANCE CO | | C/O USLIFE REAL ESTATE | | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LIFE INSURANCE CO | | PO BOX 35266 | C/O USLIFE REAL ESTATE | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LOCK CORPORATION | | 5362 PRODUCTION DR | | | | HUNTINGTON BCH | CA | 92649 | |
| ALL AMERICAN LOCK CORPORATION | | PO BOX 2025 221 | | | | TUSTIN | CA | 92780 | |
| ALL AMERICAN PARTY RENTAL | | 9136 MAIN ST | | | | WOODSTOCK | GA | 30188 | |
| ALL AMERICAN PLUMBING & SEWER | | PO BOX 1124 | | | | ELGIN | IL | 60121 | |
| ALL AMERICAN PLUMBING INC | | 1500 W HANCOCK AVE | | | | ATHENS | GA | 30606 | |
| ALL AMERICAN PRIVATE SECURITY | | 1415 W GARVEY AVE N STE 109 | | | | WEST COVINA | CA | 91790-2137 | |
| ALL AMERICAN ROOFING INC | | 550 TELSER RD | | | | LAKE ZURICH | IL | 60047 | |
| ALL AMERICAN SATELLITE | | 252 W 1ST N | | | | REXBURG | ID | 83440 | |
| ALL AMERICAN SERVICES | | W223 S9810 BIG BEND DR | | | | BIG BEND | WI | 53103 | |
| ALL AMERICAN SIGN SYSTEMS | | 1419 SELINDA AVE | | | | LOUISVILLE | KY | 40213 | |
| ALL AMERICAN SPEAKERS BUREAU | | 4717 KNIGHTS ARM DR | | | | DURHAM | NC | 27707 | |
| ALL AMERICAN SPRINKLER CORP | | 564 DAVIS RD | | | | LAWRENCEVILLE | GA | 30045 | |
| ALL AMERICAN TROPHY | | 910 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640 | |
| ALL ANTENNA | | 2228 WIRT ROAD | | | | HOUSTON | TX | 77055 | |
| ALL APPLIANCE | | 4232 15TH AVE NE | | | | OLYMPIA | WA | 98516 | |
| ALL APPLIANCE PARTS | | 14508 S TAMIANI TRAIL | | | | FT MYERS | FL | 33912 | |
| ALL APPLIANCE PARTS | | 4419 1 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33904 | |
| ALL APPLIANCE PARTS & SERVICE | | 2603 CERRILLOS RD | | | | SANTA FE | NM | 87505 | |
| ALL APPLIANCE PARTS & SUPPLY | | 514 N CRAIN HWY STE C | | | | GLEN BURNIE | MD | 21061 | |
| ALL APPLIANCE PARTS OF NY INC | | PO BOX 276 | | | | COMMACK | NY | 11725 | |
| ALL APPLIANCE REPAIR | | 93 ROUTE 31 N | | | | PENNINGTON | NJ | 08534 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALL APPLIANCE SERVICE CO | | 1153 BARGEN PKY UNIT M118 | | | | EVERGREEN | CO | 80439 | |
| ALL APPLIANCES PARTS & SERVICE | | 267 LAKE ST | | | | HAMBURG | NY | 14075 | |
| ALL AREA PLUMBING | | 2357 S BERETANIA ST | SUITE A 734 | | | HONOLULU | HI | 96826-1499 | |
| ALL AREA PLUMBING | | SUITE A 734 | | | | HONOLULU | HI | 968261499 | |
| ALL AREA SERVICE | | 21665 PACIFIC HWY SO | | | | SEATTLE | WA | 98198 | |
| ALL AREA SERVICE | | 25628 PACIFIC HWY S | | | | KENT | WA | 98032 | |
| ALL ARIZONA WATER CO | | PO BOX 6683 | | | | MESA | AZ | 85216 | |
| ALL ARKANSAS SAFE & LOCK | | 8303 HWY 107 | | | | SHERWOOD | AR | 72120 | |
| ALL AROUND CARPET CARE | | 27564 WEDDEL | | | | BROWNSTOWN | MI | 48183 | |
| ALL ASPECTS INC | | 1066 WEST 10TH PL | | | | HOBART | IN | 46342 | |
| ALL AUTOMATED | | 3848 EASTLYN AVE NW | | | | MASSILLON | OH | 44646 | |
| ALL BALERS & HYDRAULIC RPR CO | | 124 ELIZABETH LN | | | | TRAVELERS REST | SC | 29690 | |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | | LEVITTOWN | PA | 190543503 | |
| ALL BRAND APPLIANCE | | ANTIETAM VALLEY SHOPPING CNTR | | | | READING | PA | 19606 | |
| ALL BRAND APPLIANCE OF PA INC | | 949 EAST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| ALL BRAND APPLIANCE PARTS | | 170 N BLACK HORSE PIKE | | | | MOUNT EPHRAIM | NJ | 08059 | |
| ALL BRAND APPLIANCE SERVICE | | 2914 GREENHILL CT | | | | IJAMSVILLE | MD | 21754 | |
| ALL BRAND ELECTRONICS | | 4237 MURRAY AVE | | | | PITTSBURGH | PA | 15217 | |
| ALL BRAND VACUUM | | 146 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 | |
| ALL BRANDS APPLIANCE SERVICE | | 1050 FENNIE CT | | | | SUISUN | CA | 94585 | |
| ALL BRANDS SERVICE | | 3937 PARK AVE | | | | ST LOUIS | MO | 63110 | |
| ALL BRANDS VANVREEDES SERVICE INC | | 1314 S COMMERCIAL ST | | | | NEENAH | WI | 54956 | |
| ALL BRIGHT | | PO BOX 16614 | | | | BALTIMORE | MD | 21221 | |
| ALL BRIGHT ELECTRIC | | 71 HIGH AVE | | | | NYACK | NY | 10960 | |
| ALL BRIGHT SIGNS | | 4208 S MAY | | | | OKLAHOMA CITY | OK | 73119 | |
| ALL BRITE JANITORIAL SVC INC | | 3800 SUTHERLAND AVENUE | | | | KNOXVILLE | TN | 37919 | |
| ALL BRITE TV SALES & SERVICE | | 3115 FONDREN RD | | | | HOUSTON | TX | 77063 | |
| ALL BRITE WINDOW CLEANING | | PO BOX 80287 | | | | CANTON | OH | 44708 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | | PLANTATION | FL | 33060 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | | POMPANO BEACH | FL | 33060 | |
| ALL CARGO FREIGHT, INC | STEVEN J  MEISNER | BREWER  KRAUSE  BROOKS  CHASTAIN & BURROW PLLC | 611 COMMERCE ST | | | NASHVILLE | TN | 37202 | |
| ALL CITY APPLIANCE SERVICE | | 8477 HWY 92 STE 110 | | | | WOODSTOCK | GA | 30189 | |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | | SEATTLE | WA | 981445388 | |
| ALL CITY LOCKSMITH | | 4400 SW 21ST STREET | | | | TOPEKA | KS | 66604 | |
| ALL CLEAN POWER CLEANING | | 952 W MAIN | | | | MOORE | OK | 73160 | |
| ALL COAST INTERMODAL SERVICES | | PO BOX 290789 | | | | NASHVILLE | TN | 37229 | |
| ALL COUNTY JOBS COM LLC | | 674 ORCHARD ST | | | | TRUMBULL | CT | 06611 | |
| ALL COUNTY REAL ESTATE | | 59C MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| ALL DAY BAR B QUE & CATERING | | 45 PORTOLA | | | | TRACY | CA | 95376 | |
| ALL DESERT APPLIANCE SERVICE | | 68 389 DESCANSO RD | | | | CATHEDRAL CITY | CA | 92234 | |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | | LITTLETON | CO | 801222511 | |
| ALL DISCOUNT SEW VAC | | 1205 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | |
| ALL DOOR SALES INC | | 1109 MAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| ALL DRAIN SERVICES INC | | 345 ACTON RD | | | | CHELMSFORD | MA | 01835 | |
| ALL EFFORT LIMITED | | 21F ICBC TOWER CITIBANK PLAZA | 3 GARDEN RD | | | CENTRAL HONG KONG | | | CHN |
| ALL ELECTRONIC SERVICE CENTER | | 3 8TH AVE W | | | | KALISPELL | MT | 59901 | |
| ALL ELECTRONIC SERVICES | | 54533 TERRACE LN | | | | SOUTH BEND | IN | 46635 | |
| ALL ELECTRONICS INC | | 33 FREEMAN DR | | | | PLYMOUTH | MA | 02360 | |
| ALL EVENT RENTALS | | 1744 CONNALLY DR | | | | EAST POINT | GA | 30344 | |
| ALL FIRE CONTROL MFG CO INC | | 720 VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| ALL FLOOR MACHINE CO | | 1837 CORINTH ST | | | | DALLAS | TX | 75215 | |
| ALL FLORIDA CO OP INC | | 4608 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| ALL FLORIDA DOOR & GLASS | | 4143 W WATERS AVE STE 185 | | | | TAMPA | FL | 33614 | |
| ALL FLORIDA SERVICES INC | | 2831 RINGLING BLVD NO 218F | | | | SARASOTA | FL | 34237 | |
| ALL GLASS MINNESOTA INC | | 401 6TH ST S | | | | PRINCETON | MN | 55371 | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | | LOUISVILLE | KY | 40209-0095 | |
| ALL GREEN LAWN CARE | | 6029 FISHER RD | | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | ROUTE 8 BOX 963 | | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | RT 8 BOX 963 | | | | FAYETTEVILLE | NC | 28304 | |
| ALL HOME APPLIANCE SERVICE | | 805 SOUTH CAGE | | | | PHARR | TX | 78577 | |
| ALL IMAGE SILK SCREEN | | 150 TERRY RD | | | | SMITHTOWN | NY | 11787 | |
| ALL IN ONE | | 2313 LARK AVENUE | | | | MCALLEN | TX | 78504 | |
| ALL IN ONE RENTAL | | 11018 NORTH CONGRESS AVE | | | | EVANSVILLE | IN | 47715 | |
| ALL IN ONE SERVICES OF VA | | PO BOX 9794 | | | | VIRGINIA BEACH | VA | 23450 | |
| ALL INSTALLS | | 740 N MT CARMEL | DEB WARNE | | | WICHITA | KS | 67203 | |
| ALL INSTALLS | | 740 N MT CARMEL | | | | WICHITA | KS | 67203 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4848 | | | | HIALEAH | FL | 33014-0848 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4928 | | | | HIALEAH | FL | 33014 | |
| ALL ISLANDS PRESSURE WASHING | | 758 KAPAHULU AVE STE 112 | | | | HONOLULU | HI | 96816 | |
| ALL LINES LEASING | | 13755 FIRST AVENUE NORTH | | | | PLYMOUTH | MN | 55441 | |
| ALL LOCKS | | 1171 DANIELD BRIDGE RD | | | | ATHENS | GA | 30606 | |
| ALL LOCKS | | 1171 DANIELS BRIDGE RD | | | | ATHENS | GA | 30601 | |
| ALL MAJOR APPLIANCE SERVICE | | 3510 N WATKINS | | | | MEMPHIS | TN | 38127 | |
| ALL MAKES | | 4040 HAMILTON STREET | | | | OMAHA | NE | 68131 | |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O STREET | | | | LINCOLN | NE | 685101583 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALL MEDIA COMMUNICATIONS INC | | 5307 NORTHLAWN | | | | STERLING HEIGHTS | MI | 48310 | |
| ALL MEDIA COMMUNICATIONS INC | | PO BOX 180416 | | | | UTICA | MI | 48318-0416 | |
| ALL MEDIA GUIDE LLC | | 1168 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108 | |
| ALL MOBILE ENTERTAINMENT | | PO BOX 1009 | | | | HAVERHILL | MA | 01832 | |
| ALL OCCASION FLORIST | | 1086 MURFREESBORO ROAD | | | | NASHVILLE | TN | 37217 | |
| ALL OCCASION FLORIST | | 120 S MAIN ST | | | | CHAMBERSBURG | PA | 17201 | |
| ALL OCCASION SUPPLIER | | 1401 SO SHELBY ST | | | | LOUISVILLE | KY | 40217 | |
| ALL OCCASION TENT RENTAL INC | | 4484 WILLOW WIND CT | | | | GREENWOOD | IN | 46142 | |
| ALL PARTS & SERVICE INC | | 4100 SILVER STAR RD STE D | | | | ORLANDO | FL | 32808 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 450 | | | | LIMA | OH | 45802-0450 | |
| ALL PHASE ENVIRONMENTAL | | PO BOX 265 | | | | TUSTIN | CA | 92781 | |
| ALL PHASE LANDSCAPING INC | | 738 LEHIGH ST | | | | WILKES BARRE | PA | 18702 | |
| ALL PHASE PROFESSIONAL MAINT | | 189 COBB PKY STE B6 | | | | MARIETTA | GA | 30062 | |
| ALL PLUMBING COMPANY | | 921 N JACKSON STREET | | | | ARLINGTON | VA | 22201 | |
| ALL POINTS APPRAISALS | | 4506 ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | |
| ALL POINTS DISPATCH INC | | 3428 BANKHEAD HWY STE 3 | | | | LITHIA SPRINGS | GA | 30122 | |
| ALL POINTS SECURITY | | 1297 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| ALL POINTS VIDEO | | 3226 N DIXIE | | | | DAYTON | OH | 45414 | |
| All Points Waste Service Inc | | PO Box 2458 | | | | Indian Trail | NC | 28079 | |
| ALL POST INC | | PO BOX 10968 | | | | BURBANK | CA | 91510-0968 | |
| ALL PRO | | PO BOX 100930 | | | | SAN ANTONIO | TX | 78201 | |
| ALL PRO AUDIO & TV SERVICE | | 1501 S MEMORIAL DR | | | | TULSA | OK | 74112-7038 | |
| ALL PRO CARPET CARE | | PO BOX 17843 | | | | ANAHEIM | CA | 92817 | |
| ALL PRO CARPETS | | 74 NORTH DRIVE | | | | ROCHESTER | NY | 14612 | |
| ALL PRO CARPETS | | 74 NORTH DR | | | | ROCHESTER | NY | 14612 | |
| ALL PRO CLEANING SERVICE | | PO BOX 2661 | | | | DUBLIN | CA | 94568 | |
| ALL PRO CLEANING SYSTEMS | | 415 BOSTON TURNPIKE | | | | SHREWSBURY | MA | 01545 | |
| ALL PRO CLEANING SYSTEMS INC | | 520 ZENITH DRIVE | | | | GLENVIEW | IL | 60025 | |
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| ALL PRO CONSTRUCTION & PAINT | | 415 LOCUST ST S | | | | CANAL FULTON | OH | 44614 | |
| ALL PRO ELECTRONICS | | 711 VILLAGE BLVD STE 102 | | | | W PALM BEACH | FL | 33409 | |
| ALL PRO GLASS INC | | 275D CENTRAL TERRACE | | | | BRENTWOOD | CA | 94513-2208 | |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | | WOODSTOCK | GA | 301880427 | |
| ALL PRO LOCKSMITHS | | PO BOX 59313 | | | | DALLAS | TX | 75229 | |
| ALL PRO PRESSURE WASHING | | 342 CAPITAL CIRCLE SE | | | | TALLAHASSEE | FL | 32310 | |
| ALL PRO SERVICES | | 3015 FINDLEY RD | | | | KENSINGTON | MD | 20895 | |
| ALL PRO SWEEPING | | 4156 DOVER LN | | | | PROVO | UT | 84604 | |
| ALL PUROSE PRESSURE CLEANING | | 5657 ST MARYS RD | | | | FLOYD KNOBS | IN | 47119 | |
| ALL PURPOSE UTILITIES INC | | 7010 S 66TH ST | | | | LAVISTA | NE | 68128 | |
| ALL RACK SYSTEMS | | 9254 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| ALL RENTAL CENTER INC | | 4780 AUSTIN BLUFFS PARKWAY | | | | COLORADO SPRINGS | CO | 80918 | |
| ALL RENTS | | 2339 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| ALL RIBBONS EXPRESS | | 6409 ABERCORN ST STE D1 | | | | SAVANNAH | GA | 31405 | |
| ALL RIBBONS EXPRESS | | 8030 PHILIPS HWY STE 3 | | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | 8087 SABLE CREEK CT | | | | JACKSONVILLE | FL | 32256 | |
| ALL RITE FENCE CO INC | | 5143 OLD WINTER GARDEN RD | | | | ORLANDO | FL | 32811 | |
| ALL ROOFING MATERIALS | | 1011 E WALNUT ST | | | | SANTA ANA | CA | 92701 | |
| ALL SAF FIRE PROTECTION INC | | 3005 KNIGHT AVE | | | | WAYCROSS | GA | 31503 | |
| ALL SAFE & SECURITY | | 9707 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVENUE | | | | SACRAMENTO | CA | 958215104 | |
| ALL SEASON INC | | PO BOX 2257 | | | | LAGRANGE | IL | 605258357 | |
| ALL SEASON INC | | SNOW AND ICE CONTROL SERVICES | PO BOX 2257 | | | LAGRANGE | IL | 60525-8357 | |
| ALL SEASONS HEATING & AIR COND | | 114 W GRIMES LN | | | | BLOOMINGTON | IN | 47403 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | | GRANDVIEW | MO | 64030 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | | GV | MO | 64030 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | STE B | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SERVICES INC | | 1645 WALLACE DR STE 100 | | | | CARROLLTON | TX | 75006 | |
| ALL SEASONS SERVICES INC | | 3255 BRIGHTON HENRIETTA | TOWNLINE RD | | | ROCHESTER | NY | 14623 | |
| ALL SEASONS WINDOW CLEANING | | 40 SILVER ST | | | | ROCHESTER | NY | 14611 | |
| ALL SECURE LOCKSMITH & SAFE | | PO BOX 184 | | | | NEW LONDON | NH | 03257 | |
| ALL SERVICE ELECTRIC GROUP INC | | 1556 WHITLOCK AVE | | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRIC INC | | 1556 WHITLOCK AVE | | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRONICS | | 3840 N 32ND STE 8 | | | | PHOENIX | AZ | 85018 | |
| ALL SERVICE MAINTENANCE INC | | 753 WEST TERRA LANE | | | | OFALLON | MO | 63366 | |
| ALL SERVICE PLUMBING HEATING | | PO BOX 10305 | | | | SPRINGFIELD | MO | 65808 | |
| ALL SHINE FLOOR SERVICE INC | | PO BOX 41602 | | | | EUGENE | OR | 97404 | |
| ALL SOUND & SECURITY | | PO BOX 4388 | | | | GRAND JUNCTION | CO | 81502 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 101657 | | | | BIRMINGHAM | AL | 35210 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | | ALTON | AL | 35015 | |
| ALL STAR | | 1801 CHAPEL HILL RD STE C | | | | DURHAM | NC | 27707 | |
| ALL STAR APPLIANCE SERVICE | | 14220 MAPLEDALE AVE | | | | DALE CITY | VA | 22193 | |
| ALL STAR AWARDS&AD SPECIALTIES | | 835 W 39TH STREET | | | | KANSAS CITY | MO | 64111 | |
| ALL STAR CLEANING SUPPLY | | 59 67 FEDERAL RD | | | | DANBURY | CT | 06810-6228 | |
| ALL STAR ELECTRIC INC | | 1208 BERT ST | | | | LAPLACE | LA | 70068 | |
| ALL STAR FIRE PROTECTION | | 27758 SANTA MARGARITA PKWY | SUITE 151 | | | MISSION VIEJO | CA | 92691 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALL STAR FIRE PROTECTION | | SUITE 151 | | | | MISSION VIEJO | CA | 92691 | |
| ALL STAR GRAPHICS | | 9127 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| ALL STAR IMPRESSIONS | | 621 D TOWNSIDE RD | | | | ROANOKE | VA | 24014 | |
| ALL STAR IMPRESSIONS | | 621 TOWNSIDE RD | | | | ROANOKE | VA | 24014 | |
| ALL STAR INSTALLATIONS INC | | 2545 W 80 ST STE 18 | | | | HIALEAH | FL | 33016 | |
| ALL STAR MAYTAG | | 1010 W HAMMER LN | | | | STOCKTON | CA | 95209 | |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | | WHARTON | NJ | 07885 | |
| ALL STAR NEON INC | | 2406 CALLAWAY CT | | | | WENTZVILLE | MO | 63385-3506 | |
| ALL STAR PARKING LOT STRIPING | | PO BOX 598 | | | | CLEVELAND | OK | 74020 | |
| ALL STAR SATELLITE SERVICE | | 617 HOLFORDS PRAIRIE RD | 1047 | | | LEWISVILLE | TX | 75056 | |
| ALL STAR STEEL INC | | 13766 IROQUOIS PL | | | | CHINO | CA | 91710 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | DOMINIC D ETTNER | | | ONALASKA | WA | 98570 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | | | | ONALASKA | WA | 98570 | |
| ALL STAR TV & ELECTRONICS | | 20125 FIFTH AVE | | | | COVINGTON | LA | 70433 | |
| All Star Waste Systems LLC | | PO Box 278 | | | | Collierville | TN | 38027 | |
| ALL STAR WIRING | | 23 CEDAR AVE | | | | JAMESTOWN | NY | 14701 | |
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | | PITTSBURGH | PA | 15235 | |
| ALL STATE CREDIT | | PO BOX 51388 | | | | PHOENIX | AZ | 850761388 | |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | | WEST DES MOINES | IA | 502655532 | |
| ALL STATE LOCKSMITHS | | 181 SAYLES HILL RD | | | | N SMITHFIELD | RI | 02896 | |
| ALL STATE SEALCOATING INC | | 4270 ALOMA AVENUE | SUITE 124 335 | | | WINTER PARK | FL | 32792 | |
| ALL STATE SEALCOATING INC | | SUITE 124 335 | | | | WINTER PARK | FL | 32792 | |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR RD | | | | ORLANDO | FL | 32808 | |
| ALL STEEL FENCE | | 2111 MONTEVALLO RD SW | | | | BIRMINGHAM | AL | 35211 | |
| ALL STEEL FENCE | | ALLSTEEL HOMECRAFT INC | 2111 MONTEVALLO RD SW | | | BIRMINGHAM | AL | 35211 | |
| ALL SUBURBAN JANITOR SUPPLY | | 901 ELIZABETH | | | | ELGIN | IL | 60120 | |
| ALL SYSTEMS GO | | 7208 SADDLE CREEK DR | | | | KERNERSVILLE | NC | 27284-9667 | |
| ALL SYSTEMS TV & SATELLITE | | 138 S YORK RD | | | | HATBORO | PA | 19040 | |
| ALL TECH APPLIANCE CENTER | | 791 MIDDLE COUNTY RD | | | | SELDON | NY | 11784 | |
| ALL TECH COMMUNICATIONS | | 3350 HWY 6 105 | | | | SUGAR LAND | TX | 77478 | |
| ALL TECH ELECTRONICS | | 16 PASSAIC AVE UNIT 5 | | | | FAIRFIELD | NJ | 07004 | |
| ALL TECH MATERIALS HANDLING | | PO BOX 2010 | | | | ABINGTON | MA | 02351 | |
| ALL TECH TRONICS | | 101 JOHN ROBERTS RD | | | | S PORTLAND | ME | 04106 | |
| ALL TEMP SERVICES INC | | 202 NORTH AVENUE NO 317 | | | | GRAND JUNCTION | CO | 81501 | |
| ALL TEMP SERVICES INC | | 714A SCARLET DR | | | | GRAND JUNCTION | CO | 81505-9429 | |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | | DALLAS | TX | 752224968 | |
| ALL THE WAY LIMOUSINE | | 77 JUNIPER AVE | | | | RONKONKOMA | NY | 11779 | |
| ALL TITE ROOFING INC | | 1021 HAMILTON AVENUE | | | | LONGWOOD | FL | 32750 | |
| ALL TRONICS FIRE & SAFETY INC | | 245 N HELMER | | | | BATTLE CREEK | MI | 49015 | |
| ALL TRONICS SERVICE | | 11173 NORTH STRAITS HIGHWAY | PO BOX 394 | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONICS SERVICE | | PO BOX 394 | | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONIX & TV SERVICE | | 1364 SOUTH 33RD STREET | | | | LINCOLN | NE | 68510 | |
| ALL TYPE COMPRESSOR | | 1712 N MAIN ST | | | | DUPO | IL | 62239 | |
| ALL VALLEY APPLIANCE SERVICES | | N 9138 SANDY LAKE RD | | | | NESHBORO | WI | 54960 | |
| ALL VALLEY AUDIO VIDEO | | 17304 ROPER ST NO 916 | | | | MOJAVE | CA | 93501 | |
| ALL VALLEY LOCK & KEY | | 22716 E PALMDALE BLVD | | | | PALMDALE | CA | 93550 | |
| ALL VALLEY PLUMBING CO | | PO BOX 4142 | | | | MCALLEN | TX | 78501 | |
| ALL VIDEO REPAIR | | 11811 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| ALL WAYS ADVERTISING | | 1442 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | |
| ALL WAYS PLUMBING SERVICES | | 11404A CHAIRMAN DR | | | | DALLAS | TX | 75243 | |
| ALL, BRUCE ALBERT | | ADDRESS ON FILE | | | | | | | |
| ALLA PITCHAI, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ALLABAKHSHIZADEH, MOH | | 917 MULDER DR | | | | ARLINGTON | TX | 76001 | |
| ALLABAN, MUSAAD H | | ADDRESS ON FILE | | | | | | | |
| ALLAHDUA, KOLYN GERARD | | ADDRESS ON FILE | | | | | | | |
| ALLAHIARI, LAURA ROYA | | ADDRESS ON FILE | | | | | | | |
| ALLAHVERDI, DERIK DEREK | | ADDRESS ON FILE | | | | | | | |
| ALLAHVERDIAN, MARTIN | | ADDRESS ON FILE | | | | | | | |
| ALLAIN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLAIN, BRANDON STUART | | ADDRESS ON FILE | | | | | | | |
| ALLAIRE, JOSEPH | | 1004 SHALIMAR DR | | | | TALLAHASSEE | FL | 32312 | |
| ALLAM, JESSICA | | ADDRESS ON FILE | | | | | | | |
| ALLAMBY, ANDERSON OBRIEN | | ADDRESS ON FILE | | | | | | | |
| ALLAMENA, JENNIE | | 160 MURPHY PL APT 8 | | | | W HENRIETTA | NY | 14586-8817 | |
| ALLAMONG, JEREMY | | 15 N FERNWOOD AVE APT 24 | | | | CLEARWATER | FL | 33756 | |
| ALLAMONG, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| ALLAN CIVIL DIV, WILLIAM | | 2425 NIMMO PKY | | | | VA BEACH | VA | 23456 | |
| ALLAN CIVIL DIV, WILLIAM | | 3301 SOUTH SANDPIPER RD | | | | VA BEACH | VA | 23456 | |
| ALLAN DAVIS ASSOCIATES INC | | 488 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| Allan Y Lau | | 14830 Bypass Point | | | | San Antonio | TX | 78247 | |
| ALLAN, ALICIA ANN | | ADDRESS ON FILE | | | | | | | |
| ALLAN, AUSTIN GREGORY | | ADDRESS ON FILE | | | | | | | |
| ALLAN, BRANDWEIN | | 203 HENDRICKS ISLE | | | | FORT LAUDERDALE | FL | 33301-5707 | |
| ALLAN, CRAIG S | | 14 YELLOW BILLED CUCKOO | | | | HACKETTSTOWN | NJ | 07874 | |
| ALLAN, CRAIG STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ALLAN, GERALD B | | 121 EAST ST | | | | MT WASHINGTON | MA | 01258-9710 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN, JAMES | | 25 VIA LUCCA | APT G415 | | | IRVINE | CA | 92612 | |
| ALLAN, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | | |
| ALLAN, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| ALLAN, MEG | | 208 N LOMBARDY APT 2 | | | | RICHMOND | VA | 23220 | |
| ALLAN, MICHAEL | | | | | | DOWNINGTOWN | PA | 19335 | |
| ALLAN, SONATHA KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| ALLAOA, RAMIE | | ADDRESS ON FILE | | | | | | | |
| ALLAR, LYNDSAY RAE | | ADDRESS ON FILE | | | | | | | |
| ALLARD ASSOCIATES INC | | 1059 COURT ST STE 114 | OPERATIONS CTR | | | WOODLAND | CA | 95695 | |
| ALLARD, BRITTANY JUNE | | ADDRESS ON FILE | | | | | | | |
| ALLARD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLARD, CHRISTOPHER V | | ADDRESS ON FILE | | | | | | | |
| ALLARD, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLARD, KIMBERLEY RACHELLE | | ADDRESS ON FILE | | | | | | | |
| ALLARD, MICHELLE ANN | | ADDRESS ON FILE | | | | | | | |
| ALLARDYCE, SHAWN P | | 1023 MEADOWLARK DR | | | | CARTERVILLE | IL | 62918 | |
| ALLARDYCE, SHAWN P | | ADDRESS ON FILE | | | | | | | |
| ALLAROUND SOUNDS LLC | | 820 S BOTANY DR | | | | FLORENCE | SC | 29501 | |
| ALLASSO MANAGMENT GROUP LLC | | 1695 WELLESLEY KNOLL | | | | KESWICK | VA | 22947 | |
| ALLBRIGHT, FRIENDS OF MARTI | | PO BOX 12370 | | | | DENVER | CO | 80212 | |
| ALLBRITE | | 6442 SO SCRANTON DR | | | | WEST JORDON | UT | 84084 | |
| ALLBRITE | | CARPET & UPHOLSTERY SERVICE | 6442 SO SCRANTON DR | | | WEST JORDON | UT | 84084 | |
| ALLBRITTEN PLUMBING SVC INC | | 4630 E OLIVE | | | | FRESNO | CA | 93702 | |
| ALLCHIN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINBLEAU DR | | | | NEW ORLEANS | LA | 70125-3615 | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINEBLEAU DR | | | | NEW ORLEANS | LA | 70125-3615 | |
| ALLCOM DIGITAL INC | | 25 W CLIFF RD STE 104 | | | | BURNSVILLE | MN | 55337 | |
| ALLCONNECT INC | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| ALLDER, KYLE | | ADDRESS ON FILE | | | | | | | |
| ALLDRED, EDWARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| ALLDREDGE, ADRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| ALLDREDGE, PRESTON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALLDREDGE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALLEEN RENTS COMPANY | | 11939 TRAMWAY DRIVE | | | | CINCINNATI | OH | 45241 | |
| ALLEGANY COUNTY REGISTER WILLS | | PO BOX 42 | | | | CUMBERLAND | MD | 21501-0042 | |
| ALLEGANY OPTICAL | | 19336 LEITERSBURG PIKE | | | | HAGERSTOWN | MD | 21742 | |
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | | COVINGTON | VA | 24426 | |
| ALLEGHENY CTY REG OF WILLS | | 414 GRANT ST 1ST FL | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | GRANT STREET RM 114 COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO REGISTER OF WILLS | | 414 GRANT ST | CITY COUNCIL BUILDING | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY HEALTH DEPT | | 301 THIRTY NINTH ST | BLDG 1 | | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY HEALTH DEPT | | BLDG 1 | | | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY TREASURER | | 108 COURTHOUSE | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY TREASURER | | 436 GRANT STREET | SUITE 108 | | | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | ALLEGHENY COUNTY TREASURER | 436 GRANT ST | SUITE 108 | | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | SUITE 108 | | | | PITTSBURGH | PA | 152192497 | |
| ALLEGHENY MEDICAL PC | | 2000 CLIFF MINE RD | PARK WEST 11 STE 110 | | | PITTSBURG | PA | 15275 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606-0001 | |
| ALLEGHENY POWER | | PO BOX 1458 | | | | HAGERSTOWN | MD | 217411458 | |
| ALLEGHENY POWER | | PO BOX 1802 | | | | GREENSBURG | PA | 1560016802 | |
| ALLEGHENY POWER | | PO BOX 2809 | | | | HAGERSTOWN | MD | 21741-2809 | |
| ALLEGHENY POWER | | PO BOX 488 | | | | FREDERICK | MD | 21705-0488 | |
| ALLEGHENY POWER | | PO BOX 588 | 105 COMMERCE BLVD | | | LAWRENCE | PA | 15055-0588 | |
| ALLEGHENY POWER  ACCT NUMBERS 1 | | 800 Cabin Hill Drive | | | | Greensburg | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 1 | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY SUPPLY | | PO BOX 186 | | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP SEWER AUTHORITY | | 3131 OLD 6TH AVE N | | | | DUNCANSVILLE | PA | 16635-8013 | |
| ALLEGHENY TOWNSHIP SUPERVISORS | | 3131 OLD SIXTH AVE N | | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY, COUNTY OF | | PO BOX 12326 | | | | PITTSBURGH | PA | 15231 | |
| ALLEGIANT MARKETING INC | | 702 W BLOOMINGTON RD | STE 109 | | | CHAMPAIGN | IL | 61820 | |
| ALLEGOS, MIKE | | 8376 S UPHAM WAY | | | | LITTLETON | CO | 80123-0000 | |
| ALLEGRA PRINT & IMAGING | | 3110 CHERRY PALM DR STE 360 | | | | TAMPA | FL | 33619 | |
| ALLEGRA PRINT & IMAGING | | 4813 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| ALLEGRA PRINT & IMAGING | | 8307 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| ALLEGREE, DALE | | 16507 EAST COURSE DRIVE | | | | TAMPA | FL | 33624 | |
| ALLEGRETTO, ANDREW | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRETTO, ANDREW | | SUPERIOR COURT OFFICER | | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | | SANTA CRUZ | CA | 950632867 | |
| ALLEGRO CONSULTANTS INC | | 1072 DEANZA BLVD STE B101 | | | | SAN JOSE | CA | 95129-3532 | |
| ALLEGRO CONSULTANTS INC | | 20700 VALEY GREEN DR | | | | CUPERTINO | CA | 95014-1704 | |
| ALLEGRO CONSULTANTS INC | | 2101 WOODSIDE RD | | | | REDWOOD CITY | CA | 94062 | |
| ALLEGRO CORP | | 14134 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLEMAN, CATHERINE STORM | | ADDRESS ON FILE | | | | | | | |
| ALLEMAN, JOHN | | 151 NORTH ROSE | | | | MOUNT CLEMENS | MI | 48043 | |
| ALLEMAN, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALLEMAN, STEPHANIE MICHELE | | ADDRESS ON FILE | | | | | | | |
| ALLEMAN, TIFFANY L | | ADDRESS ON FILE | | | | | | | |
| ALLEMANG, COLTON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ALLEMANT, ANDREA | | ADDRESS ON FILE | | | | | | | |
| ALLEN & ASSOC SO FLA | | 2699 W 79TH ST BAY B | | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOC SO FLA | | 2739 W 79TH ST BAY 18 | | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOCIATES | | 7649 CURRENCY DR | | | | ORLANDO | FL | 32809 | |
| ALLEN & ASSOCIATES SERVICE | | PO BOX 28245 | | | | ST LOUIS | MO | 63132 | |
| ALLEN & BURKE CONSTRUCTION LLC | | 37 WAREHOUSE ST | | | | SPRINGFIELD | MA | 01118 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST | | | | PHOENIX | AZ | 85004 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST STE 205 | | | | PHOENIX | AZ | 85004 | |
| ALLEN & STEVES ELECTRONICS | | 209 W MONROE | | | | MEXICO | MO | 65265 | |
| ALLEN APPLIANCE SERVICE | | 3014 PEACH ST | | | | ERIE | PA | 16508 | |
| ALLEN APPRAISALS LLC, THOMAS | | PO BOX 702438 | | | | TULSA | OK | 74170 | |
| ALLEN AUDIOLOGY | | 401 N SEVENTEENTH ST | | | | ALLENTOWN | PA | 18104 | |
| ALLEN AWARDS & TROPHIES | | 1316 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| ALLEN B FREEMAN | FREEMAN ALLEN B | 2519 QUAIL OAK DR | | | | RUTHER GLEN | VA | 22546-2823 | |
| ALLEN BRADLEY | | PO BOX 890879 | | | | DALLAS | TX | 753890879 | |
| ALLEN BROS FENCE CO | | 3457 E MICHIGAN AVENUE | | | | JACKSON | MI | 49202 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN RM 200 | CHILD SUPPORT COLLECTIONS DIV | | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 101 | SMALL CLAIMS DIVISION | | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 201 | CLERK OF ALLEN CIRCUIT COURT | | | FORT WAYNE | IN | 46802-1805 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | COURTHOUSE ANNEX RM B10 | | | FORT WAYNE | IN | 46802-2303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | | | | FORT WAYNE | IN | 468022303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | | FORT WAYNE | IN | 468021881 | |
| ALLEN CO INC, LANCE | | PO BOX 613 | | | | MONTROSE | CA | 91021 | |
| ALLEN CO INC, RB | | 131 LAFAYETTE RD | | | | N HAMPTON | NH | 038620770 | |
| ALLEN CO INC, RB | | PO BOX 770 | 131 LAFAYETTE RD | | | N HAMPTON | NH | 03862-0770 | |
| ALLEN COUNTY | | PO BOX 2540 | TREASURER | | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN COUNTY CSEA | | PO BOX 1589 | | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY TREASURER | Allen County Treasurer | Attn Carol | | | | Fort Wayne | IN | 46802-1888 | |
| Allen County Treasurer | Attn Carol | One E Main St Rm 100 | One E Main St Rm 100 | | | Fort Wayne | IN | 46802-1888 | |
| ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | | FORT WAYNE | IN | | |
| ALLEN DYER DOPPELT MILBRATH | | & GILCHRIST P A | 255 S ORANGE AVE SUITE 1401 | | | ORLANDO | FL | 32802 | |
| ALLEN DYER DOPPELT MILBRATH | | 255 S ORANGE AVE SUITE 1401 | | | | ORLANDO | FL | 32802 | |
| ALLEN ELECTRIC CO INC | | 318 COLLINS ST | | | | MEMPHIS | TN | 38112 | |
| ALLEN ELECTRONICS INC, WC | | 295 N OLD NEW YORK ROAD | | | | PORT REPUBLIC | NJ | 08241 | |
| ALLEN ENTERPRISES | | 517 STATE FARM ROAD | | | | DEERFIELD | WI | 53531 | |
| ALLEN GREEN, JOE RICHARD | | ADDRESS ON FILE | | | | | | | |
| ALLEN HICKS, COURTNEY S | | ADDRESS ON FILE | | | | | | | |
| ALLEN II, KNOX D | | ADDRESS ON FILE | | | | | | | |
| ALLEN III, JOHN J | | ADDRESS ON FILE | | | | | | | |
| ALLEN JR, BERRY | | ADDRESS ON FILE | | | | | | | |
| ALLEN JR, LARRY D | | ADDRESS ON FILE | | | | | | | |
| ALLEN JR, RAY | | 9518 WATERFALL COVE DR | | | | CHESTERFIELD | VA | 23832 | |
| ALLEN LOCK & SAFE CO | | 1300 GAUSE BLVD STE A7 | | | | SLIDELL | LA | 70458 | |
| ALLEN MARKING PRODUCTS INC | | PO BOX 413925 | | | | KANSAS CITY | MO | 64141 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 S FIGUEROA ST 7TH FL | | | | LOS ANGELES | CA | 900713398 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 SOUTH FIGUEROA ST 7TH FL | | | | LOS ANGELES | CA | 90071-3398 | |
| ALLEN PARISH | | PO BOX 248 | 33RD DISTRICT COURT | | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | PO BOX 248 | | | | OBERLIN | LA | 70655 | |
| ALLEN PLUMBING & HEATING INC | | 101 S LINK LANE/80524 | | | | FT COLLINS | CO | 80522 | |
| ALLEN PLUMBING & HEATING INC | | PO BOX 567 | 101 S LINK LANE/80524 | | | FT COLLINS | CO | 80522 | |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | | FORT WAYNE | IN | 468041172 | |
| ALLEN REMAX, JACK | | 25227 GROGANS MILL RD STE 102 | | | | THE WOODLANDS | TX | 77380 | |
| ALLEN ROBERTA | | 1622 RODEO DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| ALLEN SYSTEMS GROUP INC | | 135 SOUTH LASALLE ST DEPT 4304 | | | | CHICAGO | IL | 60674-4304 | |
| Allen T Etheredge CUSIP No 172737108 | | 5 Huckleberry Ct | | | | Aiken | SC | 29803 | |
| Allen T Higgs | | 1092 NW 37 St | | | | Miami | FL | 33127 | |
| ALLEN TATE CO | | 6632 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210 | |
| ALLEN TAX COLLECTOR, RICHARD A | | 4733 GREENSPRINGS AVE | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TAX COLLECTOR, RICHARD A | | MUNICIPAL BLDG | | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TIRE INC | | 5606 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ALLEN TV, GEORGE F | | 15 YORK ST | | | | NANTUCKET | MA | 02554 | |
| ALLEN VAN NETTA APPRAISAL | | 127 W CHATHAM ST | | | | CARY | NC | 27511 | |
| ALLEN VAN NETTA APPRAISAL | | 130 IOWA LN NO 201 | | | | CARY | NC | 27511 | |
| ALLEN, AARON BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ADRIAN LANELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALBERT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALESHA NASEDA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ALEXANDER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALEXANDER B | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALEXUS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALFRED | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALIYAH B | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALYSSA GENE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ALYSSA LYNN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, AMANDA S | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ANDRAE CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ANDRE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ANDREW | | 6743 HICKORY RIDGE RD | | | | HOLLY | MI | 48442 | |
| ALLEN, ANDREW MARCUS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ANGEL TARA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ANGELIA JEAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ANTHONY | | 3904 SHILLINGFORD DR | | | | RICHMOND | VA | 23223 | |
| ALLEN, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ANTONIO H | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ARGUS R | | 2620 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2233 | |
| ALLEN, ASHLEY MARIA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BALL | | 8480 OKEECHOKEE | | | | WEST PALM BEACH | FL | 33411-0000 | |
| ALLEN, BARBARA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| ALLEN, BEN | | 106 WIGEAN WAY | | | | EASLEY | SC | 29642 | |
| ALLEN, BERNARD WILSON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BILL | | 1724 CORINTH RD | | | | NEWNAN | GA | 30263 | |
| ALLEN, BLAINE RICHARD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRANDON FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRANDON MITCHELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRETT ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRIAN DEAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRIANA DAWN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRITTANY LEANNE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRITTANY LORENA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRODY LEE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRYANT S | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYANT S | | FRANKLIN TWNSHIP POLICE DEPT | | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYCE | | 9134 E LEHIGH AVE | | | | DENVER | CO | 80237 | |
| ALLEN, C | | 8527 TIMBER SPG | | | | SAN ANTONIO | TX | 78250-5935 | |
| ALLEN, CANDACE JUJUAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CARLTON L | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CARROLL J | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CARTIER NEVINA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHAD AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHANCE TYLER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHARLES | | PO BOX 990604 | | | | NAPLES | FL | 34116-6000 | |
| ALLEN, CHARLES DARIUS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHARLES DAVIS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHARLES JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHAS | | 1401 MOUNT DR | | | | LEXINGTON | KY | 40502 | |
| ALLEN, CHRIS | | 167 NEWMAN ST | | | | BRENTWOOD | NY | 11717 | |
| ALLEN, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHRIS R | | 103 GEORGE ST | | | | ENOLA | PA | 17025-2719 | |
| ALLEN, CHRISTIAN GEORGE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHRISTINA MAE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CHUCK A | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CIEANNA | | 504 MILL COVE COURT | | | | FAYETTEVILLE | NC | 28314-0000 | |
| ALLEN, CIEANNA ANGELIQUE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CINDY | | 175 PILGRAM RD | | | | BRIDGEPORT | CT | 06610 | |
| ALLEN, CLIFF K | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CLIFTON STANLEY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CODY RAY | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, COLLEEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, COREY JERMAINE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CORY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CRAIG DARROD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CRAIG ERIN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, CRYSTAL N | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DAMON | | C/O HENRICO POLICE | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALLEN, DAMON | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| ALLEN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DANIEL AMOS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DANIEL JARED | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DANIEL ROSS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DARIUS | | 25TH S 4TH AVE | | | | COATESVILLE | PA | 19320 | |
| ALLEN, DARIUS LAMONT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DARYL RAMAAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DAVID | | 23 FINCHWELL CT | | | | SAN JOSE | CA | 00009-5138 | |
| ALLEN, DAVID C | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DAVID CHASE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DAWSON MOORE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DAYTON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DEBORAH A | | 6913 NO F NORTH CARNATION ROAD | | | | RICHMOND | VA | 23225 | |
| ALLEN, DEBRA L | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DELMAR RUDOLPH | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DENISIA SHANTELLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | | AURORA | CO | 80017 | |
| ALLEN, DEVONA MONET | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DHONETTE MAUREEN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DIARRA ARMSTEAD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DOLORES | | 3815 E  56TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| ALLEN, DOMINIQUE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DONALD | | 1108 PATHFINDER CT | | | | VIRGINIA BEACH | VA | 23454 | |
| ALLEN, DONALD H | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DONNA BETH | | ADDRESS ON FILE | | | | | | | |
| Allen, Donny R & Virginia S | | PO Box 3702 | | | | Florence | SC | 29502 | |
| ALLEN, DOUGLAS MACAUTHUR | | ADDRESS ON FILE | | | | | | | |
| ALLEN, DWAYNE | | 1423 WHITE SANDS DR | | | | RICHMOND | VA | 23225 | |
| ALLEN, DWAYNE OMAR | | ADDRESS ON FILE | | | | | | | |
| ALLEN, E | | 200 EASTERLING DR | | | | ALICE | TX | 78332-3306 | |
| ALLEN, EBONYCK DEMETRIA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ELIJAH MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, EQUASHIA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALLEN, ERIC | | 3506 BETZ CT | | | | COLONIAL HEIGHTS | VA | 23834-5699 | |
| ALLEN, ERIC LETRELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ERIK | | 2 MELTON DRIVE | | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERIK HUSTON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ERIKH | | 2 MELTON DRIVE | | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERROL | | 1138 EST 81 ST | | | | BROOKLYN | NY | 11236-0000 | |
| ALLEN, FRIENDS OF GEORGE | | PO BOX 573 | | | | RICHMOND | VA | 23218 | |
| ALLEN, GARETT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GARRETT JAMES | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GARY W | | 42163 N HANKS AVE | | | | ZION | IL | 60099 | |
| ALLEN, GEOFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GEORGE RAY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GERALD JEROME | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GLEN | | 9080 BLOOMFIELD NO 204 | | | | CYPRESS | CA | 90630 | |
| ALLEN, GREG | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GREGORY | | 3330 WOODED WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| ALLEN, GREGORY DAVID | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GREGORY RICK | | ADDRESS ON FILE | | | | | | | |
| ALLEN, GUYE | | 13224 NICHOLSON RD | | | | CONROE | TX | 77303-3838 | |
| ALLEN, HEATHER MAE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, HEATHER MAY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, HEIDI JEAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, HONNEN | | 27296 NICOLAS RD | | | | TEMECULA | CA | 92591-0000 | |
| ALLEN, JACOB | | 1200 E  LAMAR BLVD | APT  189 | | | ARLINGTON | TX | 76011 | |
| ALLEN, JACOB LEE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JACQUELINE EYVONNE ADELLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAHARVIS DEANTE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAKE DEAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAMAL WANZEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, JAMES | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAMES BARTLETT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAMES DARREN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAMES ERVIN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAMES LOUIS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAMES W | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JANELLE D | | 4690 LOG CABIN DR APT 509 7 | | | | MACON | GA | 31204-6353 | |
| ALLEN, JARED POWELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JASON | | 18 ROANOKE ST | | | | YONKERS | NY | 10710 | |
| ALLEN, JASON | | 709 NORVIN RD | | | | IDAHO FALLS | ID | 83401 | |
| ALLEN, JASON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JASON E | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JASON GLENN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JASON V | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAY | | 259 BRENTWOOD ST | | | | COSTA MESA | CA | 92627 | |
| ALLEN, JAY MILBORN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JAYSON ANDRE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JEFF LEE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JENNIFER MARIA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JERRID STEWART | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JESSE LAINE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JESSE RAY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JEWEL SIMONE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JIM CODY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JIMMIE | | 2448 S 21ST AVE | | | | BROADVIEW | IL | 60155-3865 | |
| ALLEN, JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | | WASHINGTON | DC | 20017 | |
| ALLEN, JOHN | | 4548 SID DR | | | | JACKSON | MI | 49201 | |
| ALLEN, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOHN KELLY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOHN P | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOHN PRESTON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JONATHAN DELAIN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JONATHON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOSEPH MARK | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOSEPH WALTER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOSH LEWIS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JUDSON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JUSTIN CORY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ALLEN, JUSTIN TYRELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KACEY ANDRADE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KATLIN N | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KAYLA E | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KAYLA S | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KAYNEISHA JENTELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KEITH | | 14730 COLLINGTON TURN | | | | MIDLOTHIAN | VA | 23112 | |
| ALLEN, KEITH | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KEN | | 14 GREEN WAY | | | | WAYLAND | MA | 01778-2616 | |
| ALLEN, KENNETH | | 6633 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221 | |
| ALLEN, KENNETH | | 827 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19119-0000 | |
| ALLEN, KENNY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KENZIE JOHN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KEVIN RONELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KEVIN SAUNDERS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KEVIN TYRELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KRISTEN L | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KRISTJAN SMARI | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KRISTOFER TODD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KRISTY N | | ADDRESS ON FILE | | | | | | | |
| ALLEN, KYMON RASHAD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LA TASHA ALZATA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LANCE JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, LANDON WYATT | | ADDRESS ON FILE | | | | | | | |
| Allen, Lannette L | | 12051 N Lodore Rd | | | | Amelia | VA | 23002 | |
| ALLEN, LANNETTE L | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LAQUINTIN DONNELL | | ADDRESS ON FILE | | | | | | | |
| Allen, LaShonda T | | 1630 Catalina Dr | | | | Richmond | VA | 23244 | |
| ALLEN, LASHONDA THOMPSON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LATASHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LAURA | | 2836 WILKINSON MILL COURT | | | | MARIETTA | GA | 30068 | |
| ALLEN, LAURA | | 4006 MCPHERSON DR | | | | ACWORTH | GA | 30101 | |
| ALLEN, LEVI | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LINDA | | 11804 DUNBAR OAKS | | | | CAPITOL HEIGHTS | MD | 20743 | |
| ALLEN, LINDA | | 2341 STOCKMEYER | | | | WESTLAND | MI | 48186 | |
| ALLEN, LINDA | | RT 1 BOX 670 | | | | HARPERS FERRY | WV | 25425 | |
| ALLEN, LINDA S | | 3409 WOODRUN TRL | | | | MARIETTA | GA | 30062-1234 | |
| ALLEN, LLOYD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LOGAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LOGAN DAKE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LORAINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LOREN | | 14308 GALA COURT | | | | CHESTER | VA | 23331 | |
| ALLEN, LUKE DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, LUKE M | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MAGGIE LAVERNE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MANDELL E | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MARK | | 64B STUART ST | | | | WALDWICK | NJ | 07463 | |
| ALLEN, MARK | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MARK D | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MARLA | | 18 GRAYHAWK WAY | | | | SIMPSONVILLE | SC | 29681 | |
| ALLEN, MARLA C | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MARNISHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MARSHALL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MARVIN | | 609 NATHAN PLACE | | | | LEESBURG | VA | 20176 | |
| ALLEN, MARY | | 904 MIDSOUTH RD | | | | KNOXVILLE | TN | 37919-7170 | |
| ALLEN, MARY | | NY REGIONAL OFFICE NO 1057 | | | | | NY | | |
| ALLEN, MARY | | PETTY CASH CUSTODIAN | NY REGIONAL OFFICE NO 1057 | | | | NY | | |
| ALLEN, MARYLYN P | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MATT | | 12345 SW 123 | | | | OKLAHOMA CITY | OK | 73129 | |
| ALLEN, MATTHEW CHRIS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MATTHEW K | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MAURICE VERNON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MCKENNIS A | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MELISSA | | 683 EMIL AVE | | | | SHOREVIEW | MN | 55126 | |
| ALLEN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MICHAEL LENOX | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MICHAEL TODD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MICHELE LILIA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MONIQUE CATRICE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, MYRON A | | 1020 BOLTON RD 1 4 | | | | ATLANTA | GA | 30331 | |
| ALLEN, NAMON NOLAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, NATHAN HOLLIS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, NICOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, NICOLAS C | | ADDRESS ON FILE | | | | | | | |
| ALLEN, NIKELL ARIEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, OMAQ | | 939 FILBERT ST | | | | OAKLAND | CA | 94607-0000 | |
| ALLEN, OMAQKATTSA U | | ADDRESS ON FILE | | | | | | | |
| ALLEN, PARIS DELANIAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, PARKER RONALD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, PATRICIA | | 1057 W BUXTON DR | | | | RIALTO | CA | 92377 | |
| ALLEN, PATRICK E | | 115 COMET AVE N | | | | CLEARWATER | FL | 33765 | |
| ALLEN, PATRICK E D | | ADDRESS ON FILE | | | | | | | |
| ALLEN, PATRICK MONQUIS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | | DISCOVERY BAY | CA | 94505 | |
| ALLEN, PHILIP | | 405 TALBOTT AVE | | | | LAUREL | MD | 20707 | |
| ALLEN, PHILIP C | | ADDRESS ON FILE | | | | | | | |
| ALLEN, QUANDIA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, QUINITA | | 5663 CALMAR DRIVE | E | | | MONTGOMERY | AL | 36116-0000 | |
| ALLEN, QUINITA LATRELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, QWISHUNA MANTTER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, RAMONDA DESHAY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RANDY PAUL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RASHAUN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, REGINALD TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RHONDA | | P O BOX 266 | | | | FRUITLAND PARK | FL | 34731 | |
| ALLEN, RICHARD | | 1608 GEORGETOWNE BLVD | | | | SARASOTA | FL | 34232 | |
| ALLEN, RICHARD KYLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RICHARD TYLER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ROB | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ROBERT | | 558 N PEPPERCORN LN | | | | ROSSVILLE | GA | 30741 | |
| ALLEN, ROBERT | | 725 DAKAR DR APT 4 | | | | PETERSBURG | VA | 23803-4866 | |
| ALLEN, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ROBERT R | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ROBERTA M | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ROCHELLE JESSICA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RODERICK DEMOND | | ADDRESS ON FILE | | | | | | | |
| Allen, Ronald G | | 12655 Liv 202 | | | | Trenton | MO | 64683 | |
| Allen, Ronald J | | 2317 South 10 1/2 St | | | | Terre Haute | IN | 47802-3127 | |
| ALLEN, RONEL ANDRE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ROWENNA LYN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ROY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RUSSELL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RUSSELL ELIJAH | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, RYAN KEVIN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SAMANTHA | | 475 NO 10TH AVE | | | | BRIGHTON | CO | 80601-0000 | |
| ALLEN, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SAMANTHA RANAE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SARAH | | 2920 RHONDA LANE | | | | ALLENTOWN | PA | 18103 | |
| ALLEN, SARAH S | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SCOTT | | 6525 SE POWELL | | | | PORTLAND | OR | 97504-0000 | |
| ALLEN, SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SEAN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SENTEL DEVON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SETH | | 29 26 163RD ST | | | | FLUSHING | NY | 11358-0000 | |
| ALLEN, SETH ISAAC | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SHANDA ALISA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SHAWN | | PO BOX 1791 | | | | LYTLE | TX | 78052 | |
| ALLEN, SHAWN OLIVER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SHEILA M | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SHELBY | | 11401 MAC ST | | | | GARDEN GROVE | CA | 92841 | |
| ALLEN, SHERESE M | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SHERRELL | | ADDRESS ON FILE | | | | | | | |
| Allen, Sherry | | 2 Beavertail Ct | | | | Florissant | MO | 63033 | |
| ALLEN, SIMON LEBOUN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, SKYLER DAWN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STACY MAURICE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEPHANIE TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEPHEN | | 6114 TURNBURY PARK DRIVE | 12204 | | | SARASOTA | FL | 34243-0000 | |
| ALLEN, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEPHEN TODD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEPHON FITZGRELD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, STEWART | | ADDRESS ON FILE | | | | | | | |
| Allen, Susan M | | PO Box 1252 | | | | Fort Belvoir | VA | 22060-0952 | |
| ALLEN, TAISHA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TARREL DESHAWN | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TATIANNA C | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TENISHA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TERRENCE | | 6603 CHURCH ST | E28 | | | RIVERDALE | GA | 00003-0274 | |
| ALLEN, TERRENCE SHERMON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TERRY | | PO BOX 553 | | | | BREMEN | GA | 30110-0553 | |
| ALLEN, THEO E | | ADDRESS ON FILE | | | | | | | |
| ALLEN, THEODORE CLAURENZO | | ADDRESS ON FILE | | | | | | | |
| ALLEN, THOMAS | | 30728 OAKSPRINGS DR | | | | GRANGER | IN | 46530-9391 | |
| ALLEN, THOMAS | | 495 DUDUQUE ST | | | | MANCHESTER | NH | 03102 | |
| ALLEN, THOMAS HUBERT | | ADDRESS ON FILE | | | | | | | |
| ALLEN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, TIERRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TIMOTHY AARON | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TIMOTHY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TIMOTHY I | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TIMOTHY STUART | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TOBE | | 1840 HOWARD DRIVE | | | | WINDSOR | CA | 95492 | |
| ALLEN, TOMMY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TONETTE | | 105 SHAWNEE LN | | | | BHAM | AL | 35215-0000 | |
| ALLEN, TONETTE DENISE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TRAVANTI L | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TRAVASS MICKEL | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TRAVIS BLAKE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, TRISTAN ALONZA | | ADDRESS ON FILE | | | | | | | |
| ALLEN, VICTORIA ANNE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, WARRICK | | 4436 CARTIER AVE | | | | NEW ORLEANS | LA | 70122-1804 | |
| ALLEN, WILL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ALLEN, WILLIAM | | 1812 MEDART DR | | | | TALLAHASSEE | FL | 32303 | |
| ALLEN, WILLIAM BRAD | | ADDRESS ON FILE | | | | | | | |
| ALLEN, WILLIAM E JR | | 4138 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5830 | |
| ALLEN, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| ALLEN, XAVIER JOHNDALE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, YANINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALLEN, ZENNOLA S | | ADDRESS ON FILE | | | | | | | |
| ALLENDE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ALLENDER, ASHLEIGH MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ALLENDER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| ALLENORF III, GEORGE | | 115 GRANT ST | | | | NORTH ATTLEBORO | MA | 02760-2431 | |
| ALLENS APPLIANCE REPAIR | | 105 MEADOW ST | | | | WESTFIELD | MA | 01085 | |
| ALLENS APPLIANCE REPAIR | | 64 MAPLEWOOD CT | | | | NORTH PLATTE | NE | 69101 | |
| ALLENS AUDIO & VIDEO REPAIR | | 9985 BUSINESS PARK AVE STE B | | | | SAN DIEGO | CA | 92131 | |
| ALLENS CARPET CLEANING | | PO BOX 10074 | | | | OGDEN | UT | 84409 | |
| ALLENS FARM & FLORAL | | 34R SKILLINS RD | | | | CUMBERLAND | ME | 04021 | |
| ALLENS FLOOR CARE SERVICE | | PO BOX 3052 | | | | JACKSONVILLE | FL | 32206 | |
| ALLENS OLD TOWN LOCKSMITHS | | 316 SOUTH MILL | | | | LEWISVILLE | TX | 75057 | |
| ALLENS TV | | 486 PARK ST | | | | LIVERMORE FALLS | ME | 04254 | |
| ALLENS TV SALES & SERVICE INC | | 5251 BUENA VISTA ROAD | | | | COLUMBUS | GA | 31907 | |
| ALLENTOWN BUREAU OF COLLECTION | | 5TH & HAMILTON STREETS | ROOM 104 COURTHOUSE | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN BUREAU OF COLLECTION | | ROOM 104 COURTHOUSE | | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN DOMESTIC REL SECTION | | 523 W HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN ELECTRONICS CO | | 445 PERSHING BLVD | | | | WHITEHALL | PA | 18052 | |
| ALLENTOWN MORNING CALL | | MICHELLE KECK | 101 NORTH SIXTH STREET | | | ALLENTOWN | PA | 18101 | |
| ALLER, AMY | | 189 SPRING ST | | | | STATE COLLEGE | PA | 16801 | |
| ALLER, BRENDA | | 1010 SE 54TH ST | | | | ANKENY | IA | 50021 | |
| ALLER, BRENDA | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| ALLER, HAZEL | | 6915 PALOMINO DR | | | | LAKELAND | FL | 33811-2189 | |
| ALLERGY ASSOCIATES OF RICHMOND | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| ALLERUZZO, LYNN M | | 19610 S LAGRANGE RD | | | | MOKENA | IL | 60448 | |
| ALLES CORPORATION | | PO BOX 4335 | | | | BOSTON | MA | 02211 | |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | | HIALEAH | FL | 330140277 | |
| ALLES, STEPHANIE WHITE | | ADDRESS ON FILE | | | | | | | |
| ALLETTO, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALLEVA, RANDALL RONALD | | ADDRESS ON FILE | | | | | | | |
| ALLEY, CYNTHIA | | 2121 SEAMAN WAY | | | | ATLANTA | GA | 30341 | |
| ALLEY, JAY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ALLEY, JERMAINE O | | 3402 BARTLEY POUND PL | | | | RICHMOND | VA | 23233-1465 | |
| ALLEY, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ALLEY, MICHAEL DUSTIN | | ADDRESS ON FILE | | | | | | | |
| ALLEY, MIKE | | 6139 THYME DR | APT  P | | | MECHANICSVILLE | VA | 23111-6506 | |
| ALLEY, THE | | 44503 JACKSON ST | | | | INDIO | CA | 92201 | |
| ALLEY, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLEYNE, CALVIN CLARENCE | | ADDRESS ON FILE | | | | | | | |
| ALLEYNE, DENZEL M | | 115 00 167TH ST | | | | JAMAICA | NY | 11434 | |
| ALLEYNE, DENZEL MARTIN | | ADDRESS ON FILE | | | | | | | |
| ALLEYNE, JACQUELINE JOCELYN | | ADDRESS ON FILE | | | | | | | |
| ALLEYNE, KWAME | | ADDRESS ON FILE | | | | | | | |
| ALLEYNE, LEROY | | 10515 FLATLANDS 4TH ST | | | | BROOKLYN | NY | 11236-4633 | |
| ALLEYNE, RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| ALLEYNE, RANDY | | LOC NO 0054 | | | | NASHUA | NH | 30813 | |
| ALLEYNE, TIFFANY | | 1325 PENNSYLVANIA AVE 5G | | | | BROOKLYN | NY | 11239 | |
| ALLFLOORS COMMERCIAL & RESIDENT | | 1202 COLEMAN AVE | | | | SANTA CLARA | CA | 95050 | |
| ALLGAIER, JON ALDIS | | ADDRESS ON FILE | | | | | | | |
| ALLGAIER, KYLE LEE | | ADDRESS ON FILE | | | | | | | |
| ALLGAUER, JENNIFER REBECCA | | ADDRESS ON FILE | | | | | | | |
| ALLGEIER, JAMES RONALD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLGOOD CHILDS & MEHRHOF | | 615 TELFAIR BUILDING | | | | AUGUSTA | GA | 30903 | |
| ALLGOOD CHILDS & MEHRHOF | | PO BOX 1523 | | | | AUGUSTA | GA | 30901 | |
| ALLGOOD PRODUCTIONS | | 5749 E 34TH ST | | | | TUCSON | AZ | 85711-6717 | |
| ALLGOOD SERVICES | | PO BOX 965456 | | | | MARIETTA | GA | 30066-0008 | |
| ALLGOOD, ALBERT R | | 162 CHERRELS FORD DR | | | | SENOIA | GA | 30276 | |
| ALLGOOD, JACQUELINE | | 5125 MANTLE COURT | | | | GLEN ALLEN | VA | 23060 | |
| ALLGOOD, LEA | | ADDRESS ON FILE | | | | | | | |
| ALLGOOD, LEROY C | | ADDRESS ON FILE | | | | | | | |
| ALLGOOD, MAURICE JAMES | | ADDRESS ON FILE | | | | | | | |
| ALLGOOD, SUSAN | | ADDRESS ON FILE | | | | | | | |
| ALLGOOD, VAUGHN ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALLI, AARON | | 1305 STONERIDGE DR | | | | COLUMBUS | OH | 43230-8706 | |
| ALLI, AARON | | 1305 STONERIDGE DR | APT P | | | COLUMBUS | OH | 43230 | |
| ALLI, ISHAD | | ADDRESS ON FILE | | | | | | | |
| ALLI, LAURA | | 915 PERRY LANE | | | | NORMAL | IL | 61761 | |
| ALLIANCE  ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN  CONNIE CLUDERAY | 6100 FAIRVIEW RD  SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE APPLIANCE | | 260 COLE AVE | | | | ROCHESTER | NY | 14606 | |
| ALLIANCE BUSINESS PRODUCTS INC | | 5770 LAKE HEIGHTS | | | | ALPHARETTA | GA | 30022 | |
| ALLIANCE COMMERCIAL PROP INC | | 12835 BELLEVUE REDMOND RD | SUITE 140 | | | BELLEVUE | WA | 98005 | |
| ALLIANCE COMMERCIAL PROP INC | | SUITE 140 | | | | BELLEVUE | WA | 98005 | |
| ALLIANCE CREDIT COUNSELING | | 7621 LITTLE AVE 100 | | | | CHARLOTTE | NC | 28226 | |
| ALLIANCE DISTRIBUTORS HOLDING INC | | 1160 COMMERCE AVENUE | | | | BRONX | NY | 10462 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | | ROCHESTER | NY | 14623 | |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 4250 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE ENTERTAINMENT | | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE ENTERTAINMENT | | 4250 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | 27500 Riverview Ctr Blvd | | | | Bonita Springs | FL | 34134 | |
| ALLIANCE GLASS LLC | | PO BOX 605 | | | | OZARK | MO | 65721 | |
| ALLIANCE MANAGEMENT SERVICES | | PO BOX 168 | | | | BOUND BROOK | NJ | 08805-0168 | |
| ALLIANCE MATERIAL HANDLING | | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| ALLIANCE MATERIAL HANDLING INC | | PO BOX 62050 | | | | BALTIMORE | MD | 21264-2050 | |
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE NO 70807 | | 4050 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE OCCUPATIONAL HEALTH | | 440 NEW BRITAN AVE | | | | PLAINVILLE | CT | 06062 | |
| ALLIANCE OF GUARDIAN ANGELS | | 717 FIFTH AVE STE 401 | | | | NEW YORK | NY | 10022 | |
| ALLIANCE ONE | | 3705 QUAKERBRIDGE RD | | | | MERCERVILLE | NJ | 08619 | |
| ALLIANCE ONE | | PO BOX 5818 | | | | TRENTON | NJ | 08638-0818 | |
| ALLIANCE PACKAGING SYSTEMS | | 500 E ARAPAHO RD STE 109 | | | | RICHARDSON | TX | 75081 | |
| ALLIANCE PKG & CONTAINER | | 7831 WOODMONT AVE PMB NO 321 | | | | BETHESDA | MD | 20814 | |
| ALLIANCE PLUMBING & HEATING CO | | 454 WASHINGTON ST | | | | BRAINTREE | MA | 02184 | |
| ALLIANCE PLUMBING AND HEATING | | PO BOX 12860 | | | | OKLAHOMA CITY | OK | 73157 | |
| ALLIANCE PUBLISHING CO INC | | 40 S LINDEN AVE | PO BOX 2180 | | | ALLIANCE | OH | 44601-0180 | |
| ALLIANCE PUBLISHING CO INC | | PO BOX 2180 | | | | ALLIANCE | OH | 446010180 | |
| ALLIANCE REVIEW | | 40 SOUTH LINDEN | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | 6100 FAIRVIEW RD STE 350 | | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | PO BOX 36799 | C/O COLLETT MANAGEMENT LLC | | | CHARLOTTE | NC | 28236-6799 | |
| Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Carroll & Carroll PLLC | 831 E Morehead St Ste 440 | | | | Charlotte | NC | 28202 | |
| Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Core Properties Inc | Attn James Donaldson | 831 E Morehead St Ste 445 | | | Charlotte | NC | 28202 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | | ROCKY MOUNT | NC | 28210 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6805 MORRISON BLVD STE 380 | | | | CHARLOTTE | NC | 28211-3575 | |
| ALLIANCE ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE SHIPPERS INC | | ALLIANCE SHIPPERS INC | ATTN MARK SCHWED | 15515 70TH COURT | | ORLAND PARK | IL | 60462 | |
| ALLIANCE TELECOMMUNICATIONS | | 300 LEAGUE AVE | | | | CLAYTON | NJ | 08312 | |
| ALLIANCE TITLE & ESCROW | | 1412 WEST IDAHO STREET | PO BOX 7546 | | | BOISE | ID | 83707 | |
| ALLIANCE TITLE & ESCROW | | 451 PARK AVE | | | | IDAHO FALLS | ID | 83405 | |
| ALLIANCE TITLE & ESCROW | | PO BOX 7546 | | | | BOISE | ID | 83707 | |
| ALLIANCE WASTE SERVICES | | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLIANCE WASTE SERVICES | | PO BOX 98010 | | | | LOUISVILLE | KY | 402988010 | |
| ALLIANCE WASTE SERVICES | | SUNBELT EAST | PO BOX 98010 | | | LOUISVILLE | KY | 40298-8010 | |
| ALLIANCE, THE | | MARSHA M HOLDEN | PO BOX 7702 | | | ATLANTA | GA | 30357-0702 | |
| ALLIANCE, THE | | PO BOX 7702 | | | | ATLANTA | GA | 303570702 | |
| ALLIANCEONE | | PO BOX 2449 | | | | GIG HARBOR | WA | 98335-4449 | |
| ALLIANT ENERGY WP&L | | PO BOX 2960 | | | | MADISON | WI | 537012960 | |
| ALLIANT ENERGY WP&L | | PO BOX 77002 | | | | MADISON | WI | 53707-1002 | |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406-3068 | |
| ALLIBERT CONTICO LLC | | PO BOX 500861 | | | | ST LOUIS | MO | 631500861 | |
| ALLIBERT CONTICO LLC | | PO BOX 502761 | | | | ST LOUIS | MO | 63150-2761 | |
| ALLICOCK, NKOSI N | | ADDRESS ON FILE | | | | | | | |
| ALLIE, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| ALLIE, INSHAN | | 182 42 90AVE | | | | HOLLIS | NY | 11423-0000 | |
| ALLIE, INSHAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED 100 LLC | | 3546 ROCKY REEF LN | | | | BOULDER JUNCTION | WI | 54512 | |
| ALLIED APPRAISAL SERVICES INC | | 929 SE FIRST STREET | | | | POMPANO BEACH | FL | 33060 | |
| ALLIED BARTON SECURITY SERVICES, LLC | | 8 TOWER BRIDGE | 161 WASHINGTON ST STE 600 | | | CONOHOHOCKEN | PA | 19428 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | | TULSA | OK | 74101 | |
| Allied Building Products | Attn Tracy Miller | Allied Building Products Corp | 15 E Union Ave | | | East Rutherford | NJ | 07073 | |
| ALLIED BUILDING SERVICES | | 13850 BEL RED RD | | | | BELLEVUE | WA | 98005 | |
| ALLIED BUSINESS CORP | | 601 S LASALLE SUITE A 563 | | | | CHICAGO | IL | 60605 | |
| ALLIED BUSINESS PRODUCTS | | 3221 N ALAMEDA ST STE A | | | | COMPTON | CA | 90222 | |
| ALLIED CENTRAL DISTRIBUTING | | 11600 COMMONWEALTH DR | | | | LOUISVILLE | KY | 40299 | |
| ALLIED CENTRAL DISTRIBUTING | | 940 SOUTH 3RD ST | | | | LOUISVILLE | KY | 40203 | |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | | LOGAN | UT | 843234086 | |
| ALLIED CREDIT | | PO BOX 709 | | | | PORT ORCHARD | WA | 98366 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 709 | | | | PORT ORCHARD | WA | 983660709 | |
| ALLIED DIGITAL INC | | PO BOX 30000 | DEPT 5246 | | | HARTFORD | CT | 06150-5246 | |
| ALLIED DOCK PRODUCTS | | 4746 W JENNIFER STE 107 | | | | FRESNO | CA | 93722 | |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | | VIRGINIA BEACH | VA | 23450 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 15331 | | | | EVANSVILLE | IN | 47716 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 647 | | | | MARIETTA | GA | 30061 | |
| ALLIED ELECTRICAL SERVICES INC | | 624 W MISHAWAKA AVE | | | | MISHAWAKA | IN | 46545-6013 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | | FORT WORTH | TX | 761132325 | |
| ALLIED EMERGENCY RESTORATION | | PO BOX 541104 | | | | LAKE NORTH | FL | 33454 | |
| ALLIED FENCE CO | | 266 W COMMERCE ST | | | | DALLAS | TX | 75208 | |
| ALLIED FENCE CO | | 5840 LEASE LANE | | | | RALEIGH | NC | 27613 | |
| ALLIED FENCE CO INC | | 430 BANKHEAD HWY | | | | MABLETON | GA | 30059 | |
| ALLIED FENCE CO INC | | PO BOX 276 | | | | MABLETON | GA | 30126-0276 | |
| ALLIED FIRE PROTECTION SYS INC | | 421 WEST EVERETT STREET | | | | FALCONER | NY | 14733 | |
| ALLIED GROUP INC, THE | | PO BOX 1336 | 701 HEBRON AVE | | | GLASTONBURY | CT | 06033 | |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | | GREENWOOD | IN | 46142 | |
| ALLIED HANDLING EQUIPMENT CO | | 31192 NETWORK PL | | | | CHICAGO | IL | 60673-1311 | |
| ALLIED HANDLING EQUIPMENT CO | | PO BOX 94785 | | | | CHICAGO | IL | 60690 | |
| ALLIED HEATING & AIR CONDITION | | 5809 ARROWHEAD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | | ST LOUIS | MO | 631787400 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DRIVE | | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INSTALLATIONS | | 593 B S DOVE RD | | | | YARDLEY | PA | 19067 | |
| ALLIED INTERNATIONAL CLEANING | | 1739 SANDS PLACE | SUITE E | | | MARIETTA | GA | 30067 | |
| ALLIED INTERNATIONAL CLEANING | | SUITE E | | | | MARIETTA | GA | 30067 | |
| ALLIED INTERSTATE INC | | DEPARTMENT 764 | | | | COLUMBUS | OH | 43265-0764 | |
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | | MINNEAPOLIS | MN | 55440 | |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| ALLIED LOCKSMITHS | | 9 NORTH CHESTNUT STREET | | | | NEW PALTZ | NY | 12561 | |
| ALLIED MANUFACTURERS | | 2900 PALISADES DR | | | | CORONA | CA | 92880 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUST PKY | | | | MARIETTA | GA | 30066 | |
| ALLIED MECHANICAL & ELECTRICAL | | 2141 SANDY DR | | | | STATE COLLEGE | PA | 16803 | |
| ALLIED OF ATLANTA | | 3605 SANDY PLAINS | SUITE 240120 | | | MARIETTA | GA | 30066 | |
| ALLIED OF ATLANTA | | SUITE 240120 | | | | MARIETTA | GA | 30066 | |
| ALLIED OIL & SUPPLY INC | | MS 0655 | P O BOX 3366 | | | OMAHA | NE | 68176-0655 | |
| ALLIED OIL & SUPPLY INC | | P O BOX 3366 | | | | OMAHA | NE | 681760655 | |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | | BETHLEHEM | PA | 180180009 | |
| ALLIED PIPING CO | | 1407 E FAIRVIEW AVE | | | | JOHNSON CITY | TN | 37601 | |
| ALLIED PROTECTION SERVICES | | PO BOX 7259 | | | | FT MYERS | FL | 33911-7259 | |
| ALLIED READY MIX CO INC | | PO BOX 6954 | | | | LOUISVILLE | KY | 40206-0954 | |
| ALLIED SAFE INC | | 3426 MERRICK ROAD | | | | SEAFORD | NY | 11783 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | 4900 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | PO BOX 25147 | 4900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SEALING & ASSOC | | 703 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| ALLIED SECURITY | | 425 W SECOND AVE | | | | SPOKANE | WA | 992014311 | |
| ALLIED SECURITY INC | | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | | PITTSBURGH | PA | 15234-2621 | |
| ALLIED SERVICES | | 100 ABINGTON EXECUTIVE PARK | | | | CLARKS SUMMIT | PA | 18411 | |
| ALLIED SHIPPING & PACKAGING SUPPLIES INC | | 427 WASHINGTON ST | | | | DAYTON | OH | 45402 | |
| ALLIED SIGN CO INC | | 165 N BELTLINE HWY | | | | MOBILE | AL | 36608 | |
| ALLIED SYSTEMS INC | | 11680 S HARRELS FERRY | | | | BATON ROUGE | LA | 70816 | |
| ALLIED SYSTEMS INC | | PO BOX 27168 | | | | MEMPHIS | TN | 38167 | |
| ALLIED TESTING LABS INC | | 115 ST GOERGE RD | | | | SPRINGFIELD | MA | 01104 | |
| ALLIED TRAILER SALES & RENTALS | | 400 W LANDSTREET RD | | | | ORLANDO | FL | 32824 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | | SAVAGE | MD | 207630427 | |
| ALLIED TV & APPLIANCE | | 629 S W 89 | | | | OKLAHOMA CITY | OK | 73139 | |
| ALLIED TV & SATELLITE | | 6900 WOODWAY DRIVE | | | | WACO | TX | 76712 | |
| ALLIED TV VCR SERVICE CO | | 9146 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814 | |
| ALLIED VAUGHN | | PO BOX 1450 NW7713 | | | | MINNEAPOLIS | MN | 55485 | |
| Allied Waste Services | | Po Box 78829 | | | | Phoenix | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| Allied Waste Services No 070 | Allied Waste Services | Po Box 1139 | | | | Kilgore | TX | 75663 | |
| Allied Waste Services No 070 | Allied Waste Services | Po Box 78829 | | | | Phoenix | AZ | 85062-8829 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLIEN, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLIGATOR RECORDS & ARTIST | | PO BOX 60234 | | | | CHICAGO | IL | 60660 | |
| ALLIN, ZACH | | ADDRESS ON FILE | | | | | | | |
| ALLINO, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALLING AND CORY | | 9797 SWEET VALLEY DRIVE | | | | VALLEY VIEW | OH | 441254241 | |
| ALLINGHAM, MYLES PENNINGTON | | ADDRESS ON FILE | | | | | | | |
| ALLIONE, GENESIS RUBI | | ADDRESS ON FILE | | | | | | | |
| ALLISON ERWIN COMPANY | | 2920 N TRYLON STREET | PO BOX 32308 | | | CHARLOTTE | NC | 28232-2308 | |
| ALLISON ERWIN COMPANY | | PO BOX 32308 | | | | CHARLOTTE | NC | 282322308 | |
| ALLISON JR, RICKY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALLISON OIL & DISTRIBUTING INC | | 218 MOORE SW PO BOX 1854 | | | | ARDMORE | OK | 73402 | |
| ALLISON OIL & DISTRIBUTING INC | | PO BOX 1854 | | | | ARDMORE | OK | 73402 | |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | | CINCINNATI | OH | 452631498 | |
| ALLISON, AARON | | ADDRESS ON FILE | | | | | | | |
| ALLISON, ABIGAIL | | 6309 N LEHMAN | | | | SPOKANE | WA | 99217-0000 | |
| ALLISON, ABIGAIL KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| ALLISON, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ALLISON, AMILYA YENTEL | | ADDRESS ON FILE | | | | | | | |
| ALLISON, CHRIS C | | ADDRESS ON FILE | | | | | | | |
| ALLISON, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| ALLISON, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | | |
| ALLISON, CLARENCE JAMES | | ADDRESS ON FILE | | | | | | | |
| ALLISON, CLAYTON DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| ALLISON, CLAYTON WARD | | ADDRESS ON FILE | | | | | | | |
| ALLISON, COLBY | | 25 AVE AT PORT IMERPIAL | APT 821 | | | WEST NEW YORK | NJ | 07093-8359 | |
| Allison, Craig | | 16771 Abram Ave | | | | Caldwell | ID | 83607 | |
| ALLISON, CRAIG L | | ADDRESS ON FILE | | | | | | | |
| ALLISON, DANIEL CRAIG | | ADDRESS ON FILE | | | | | | | |
| ALLISON, DARIUS | | ADDRESS ON FILE | | | | | | | |
| ALLISON, DARREN CARLTON | | ADDRESS ON FILE | | | | | | | |
| ALLISON, DAVID E | | 2724 SW 60TH PL | | | | OKLAHOMA CITY | OK | 73159-1602 | |
| ALLISON, GRAYLIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Allison, Hollie Elizabeth | Hollie Allison | 3350 S Plainview Rd | | | | Ardmore | OK | 73401 | |
| ALLISON, HOLLIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ALLISON, JAMES | | 1703 NEPTUNE LANE | | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES | | NEPTUNE SYSTEMS | 1703 NEPTUNE LANE | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES LOREN | | ADDRESS ON FILE | | | | | | | |
| ALLISON, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLISON, JOHN | | 400 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9221 | |
| ALLISON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLISON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ALLISON, JUSTIN RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| ALLISON, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALLISON, KAREN | | PO BOX 724 | | | | JENKS | OK | 74037 0724 | |
| ALLISON, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ALLISON, KIAMBE RESHANTRIA | | ADDRESS ON FILE | | | | | | | |
| ALLISON, LARRY | | 8500 6TH ST | | | | DOWNEY | CA | 90241 | |
| ALLISON, LINDSAY MICHELE | | ADDRESS ON FILE | | | | | | | |
| ALLISON, MARK | | ADDRESS ON FILE | | | | | | | |
| ALLISON, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| ALLISON, MAX NATHAN | | ADDRESS ON FILE | | | | | | | |
| ALLISON, RAYMOND | | 1402 FOX RUN | | | | TARPON SPRINGS | FL | 34689-0000 | |
| ALLISON, RERNARD Q | | ADDRESS ON FILE | | | | | | | |
| ALLISON, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | | |
| ALLISON, RUSSELL GLENN | | ADDRESS ON FILE | | | | | | | |
| ALLISON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALLISON, SHANNON B | | ADDRESS ON FILE | | | | | | | |
| ALLISON, TODD C | | 111 CALRUTH DR | | | | WINDBER | PA | 15963 | |
| ALLISON, VICKI J | | 11037 READING RD | | | | JACKSONVILLE | FL | 32257-1247 | |
| ALLISON, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| ALLISONS FUN INC | | 3200 DOUBLE C DR | | | | NORMAN | OK | 73069 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | | | | WAXAHACHIE | TX | 75165 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | DAVID L BROWN | | | WAXAHACHIE | TX | 75165 | |
| ALLMAN ELECTRIC CORPORATION | | 345 WILKES RD | | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN ELECTRIC CORPORATION | | PO BOX 64996 | | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN, HOMER | | 53 COURT SQUARE | | | | HARRISONBURG | VA | 22801 | |
| ALLMAN, JEFFREY RUSSELL | | ADDRESS ON FILE | | | | | | | |
| ALLMAN, JESSICA DAWN | | ADDRESS ON FILE | | | | | | | |
| ALLMAN, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ALLMAN, JOSH ALLEN | | ADDRESS ON FILE | | | | | | | |
| ALLMAN, NICHOLAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALLMAN, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| ALLMAN, RONALD LYNN | | ADDRESS ON FILE | | | | | | | |
| ALLMAN, ZACHARY DUANE | | ADDRESS ON FILE | | | | | | | |
| ALLMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| ALLMEROTH, KURT ANDREW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLMETAL SCREW PRODUCTS | | PO BOX 8007 | | | | BRIDGEPORT | CT | 06601-8007 | |
| ALLMON, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALLMON, BRANDON | | ADDRESS ON FILE | | | | | | | |
| ALLMON, DESMOND LRON | | ADDRESS ON FILE | | | | | | | |
| ALLMON, DONATO NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ALLMOND, DAN LEE | | ADDRESS ON FILE | | | | | | | |
| ALLMOND, KEITH TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ALLMOND, MICHELLE FLOENE | | ADDRESS ON FILE | | | | | | | |
| ALLMOND, SHAKERRIE | | ADDRESS ON FILE | | | | | | | |
| ALLOCO, CANDICE | | 206 VILLA CIRCLE | | | | BOYNTON BEACH | FL | 33435 | |
| ALLOGIA, STEPHEN | | 1814 HALIFAX ST | | | | CARMEL | IN | 46032-0000 | |
| ALLOGIA, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLONCE, JANITE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALLOR, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | | |
| ALLORE, JEFF | | 9 LAKE DRIVE | | | | WILBRAHAM | MA | 01095 | |
| ALLORE, JEFF | | ADDRESS ON FILE | | | | | | | |
| ALLOSADA, AARON | | 30150 HUNTT RD | | | | MECHANICSVILLE | MD | 20659-3646 | |
| ALLOTEY, ZAKARIA | | ADDRESS ON FILE | | | | | | | |
| ALLOWAY, STEPHEN F | | ADDRESS ON FILE | | | | | | | |
| ALLOWAY, TAYLOR B | | 413 DEBORA DR | | | | GEORGETOWN | TX | 78628 | |
| ALLOY METAL MFY LTD | | FLAT H I 3F ON HO IND BLDG | 17 19 SING WAN RD | TAI WAI SHATIN NT | | | | | CHN |
| ALLPOINTS EQUIPMENT CO | | 5210 CAUSEWAY BLVD | | | | TAMPA | FL | 33619 | |
| ALLPOINTS WAREHOUSING CO | | 4701 E 7TH AVE | | | | TAMPA | FL | 33605 | |
| ALLPORT, DAVID | | 11449 RIVER RUN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| ALLRED JAMES C | | 100 ROSE CIRCLE | | | | DUNN | NC | 28334 | |
| ALLRED JOHN | | 833 AVALON RD | | | | WINSTON SALEM | NC | 27104 | |
| Alfred Maroko & Goldberg | | 6300 Wilshire Blvd Ste 1500 | | | | Los Angeles | CA | 90048 | |
| ALLRED, CASEY LYNN | | ADDRESS ON FILE | | | | | | | |
| ALLRED, DANE | | 1310 KORTWRIGHT AVE | | | | SAINT LOUIS | MO | 63119-1029 | |
| ALLRED, JOHN H | | ADDRESS ON FILE | | | | | | | |
| ALLRED, JOSHUA | | 887 S 1660 W | | | | LEHI | UT | 84043-0000 | |
| ALLRED, JOSHUA GERALD | | ADDRESS ON FILE | | | | | | | |
| ALLRED, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALLRED, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | | |
| ALLRED, TRACEY JAY | | ADDRESS ON FILE | | | | | | | |
| ALLRED, WILLIAM | | 39211 HAZEL ST | | | | HARRISON TOWNSHI | MI | 48045-2133 | |
| ALLRIGHT PLUMBING | | 4680 S SPLENDID CIRCLE | | | | COLORADO SPRINGS | CO | 80917 | |
| ALLSAFE & LOCK INC | | 399 S MAIN STREET | | | | MANCHESTER | NH | 03102 | |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | | DENVER | CO | 802501586 | |
| ALLSMAN, OLIVIA ELTEN | | ADDRESS ON FILE | | | | | | | |
| ALLSOP INC | WENDEE DAWSON | 4201 MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| ALLSOP INC | | PO 34826 | WEST ONE BANK | | | SEATTLE | WA | 98124 | |
| ALLSOP INC | | PO BOX 23 | | | | BELLINGHAM | WA | 98227 | |
| ALLSOP INC | | WEST ONE BANK | | | | SEATTLE | WA | 98124 | |
| ALLSOUTH SPRINKLER CO | | 840 PLEASANT HILL RD | | | | LILBURN | GA | 30047 | |
| ALLSPORT PHOTOGRAPHY INC | | 17383 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-4191 | |
| ALLSTAR HOME ELECTRONICS | | 30 STROUDWATER RD | | | | PORTLAND | ME | 04102 | |
| ALLSTAR LIFT TRUCKS INC | | 3012 37TH ST | | | | ORLANDO | FL | 32859 | |
| ALLSTAR TRUCKS INC | | PO BOX 590584 | 3012 37TH ST | | | ORLANDO | FL | 32859 | |
| ALLSTAR LIMOUSINE INC | | 1389A PASADENA AVE | | | | SOUTH PASADENA | FL | 33707 | |
| ALLSTAR SATELLITE | | 6171 W ORAIBI | | | | GLENDALE | AZ | 85308 | |
| ALLSTATE APPLIANCE SERVICE CO | | 739 WEST SHORE ROAD | | | | WARWICK | RI | 02889 | |
| ALLSTATE APPRAISAL | | 320 W 202ND STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE ELECTRIC INC | | 212 E 34TH ST | | | | BOISE | ID | 83714 | |
| ALLSTATE FIRE EQUIPMENT | | PO BOX 9262 | | | | BRISTOL | CT | 06011 | |
| ALLSTATE FIRE SPRINKLER INC | | PO BOX 2350 | | | | HARTFORD | CT | 06146 | |
| ALLSTATE GLASS CO | | 8350 OLIVE BLVD | | | | ST LOUIS | MO | 63132 | |
| ALLSTATE GLASS INC | | 3733 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| Allstate Insurance | Morse bolinger & Assoc | 2300  Contra Costa Blvd Ste 285 | | | | Pleasant Hill | CA | 94523 | |
| ALLSTATE INSURANCE | | PO BOX 2806 | | | | SANTE FE SPRINGS | CA | 90670 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| ALLSTATE MAINTENANCE INC | | 19720 VENTURA BLVD NO 105 | | | | WOODLAND HILLS | CA | 91364 | |
| ALLSTATE SECURITY INDUSTRIES | | PO BOX 10145 | | | | AMARILLO | TX | 79116-0145 | |
| ALLSTATE TERMITE & PEST CONTROL | | 5625 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ALLTECH BUSINESS SYSTEMS | | 33 LESLIE COURT | | | | WHIPPANY | NJ | 07981 | |
| ALLTECH ELECTRONICS | | 4515 S GEORGIA 140 | | | | AMARILLO | TX | 79110-1712 | |
| ALLTEK INC | | PO BOX 511 | | | | THOROFARE | NJ | 08086 | |
| ALLTEL | | PO BOX 2989 | | | | OMAHA | NE | 68103-2989 | |
| ALLTEL | | PO BOX 530533 | | | | ATLANTA | GA | 30353-0533 | |
| ALLTEL | | PO BOX 660756 | | | | DALLAS | TX | 75263-0756 | |
| ALLTEL | | PO BOX 8017 | | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL | | PO BOX 8050 | | | | LITTLE ROCK | AR | 72203-8050 | |
| ALLTEL | | PO BOX 81249 | | | | LINCOLN | NE | 685011249 | |
| ALLTEL | | PO BOX 8809 | | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | | PO BOX 8813 | | | | LITTLE ROCK | AR | 72231-8813 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALLTEL | | PO BOX 8814 | | | | LITTLE ROCK | AR | 72231-8814 | |
| ALLTEL | | PO BOX 8819 | | | | LITTLE ROCK | AR | 72231-8819 | |
| ALLTEL | | PO BOX 9001902 | | | | LOUISVILLE | KY | 40290-1902 | |
| ALLTEL | | PO BOX 9001905 | | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| ALLTEL | | PO BOX 94255 | | | | PALATINE | IL | 60094-4255 | |
| ALLTEL | | PO BOX 96019 | | | | CHARLOTTE | NC | | |
| ALLTEL | | PO BOX 96019 | | | | CHARLOTTE | NC | 282960019 | |
| ALLTEL | | PO BOX 96019 | | | | CHARLOTTE | NC | 28296-0064 | |
| ALLTEL COMMUNICATIONS LLC | | 1 ALLIED DR | | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | | LITTLE ROCK | AR | 72203-2177 | |
| ALLTEL CORP | | PO BOX 2559 | | | | HUDSON | OH | 44238-0001 | |
| ALLTEL CORP | | PO BOX 8017 | | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL INFORMATION SERVICES | | MORTGAGE DIVISION | PO BOX 2388 | | | JACKSONVILLE | FL | 32231-0076 | |
| ALLTEL INFORMATION SERVICES | | PO BOX 2388 | | | | JACKSONVILLE | FL | 322310076 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | | | | LITTLE ROCK | AR | 77202 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | ATTN JUNE BOYCE | | | LITTLE ROCK | AR | 77202 | |
| ALLTEL MOBILE COMMUNICATIONS | | PO BOX 2177 | | | | LITTLE ROCK | AR | 72203 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | | SUGAR LAND | TX | 774872005 | |
| ALLTEMP DISTRIBUTION CO | | 5400 NE MAIN ST | | | | MINNEAPOLIS | MN | 55421 | |
| ALLTOOL PINNACLE DESIGN & MFG | | 19188 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| ALLTRISTA CORPORATION | | PO BOX 609 | | | | DALEVILLE | IN | 47334-0609 | |
| ALLTRONICS | | 874 ORLEANS RD | | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS | | 874 ORLEANS RD UNIT 1 | | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS INC | | 1606S SE 98TH AVE | | | | CLACKAMAS | OR | 97015 | |
| ALLTRONICS SERVICE CO | | 551 E NORTH AVE | | | | FLORA | IL | 62839 | |
| ALLTYPE FIRE PROTECTION CO | | 9495 PAGE AVENUE | | | | ST LOUIS | MO | 63132 | |
| ALLTYPE FIRE PROTECTION CO | | PO BOX 32432 | 9495 PAGE AVENUE | | | ST LOUIS | MO | 63132 | |
| ALLUMS, CEDRIC LEMEAL | | ADDRESS ON FILE | | | | | | | |
| ALLWATER CORP | | PO BOX 5886 | | | | LYNNWOOD | WA | 98046 | |
| ALLWAYS MOVING | | 37 ONEIL ST | | | | KINGSTON | NY | 12401 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | | CLARKSVILLE | TN | 37042-9508 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | | CLARKSVILLE | TN | 37042 | |
| ALLWEIN, JOSHUA MILLER | | ADDRESS ON FILE | | | | | | | |
| ALLWINE, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| ALLYN A WEJMAR | WEJMAR ALLYN A | 3902 MARIANA WAY | | | | BAKERSFIELD | CA | 93311-2640 | |
| ALLYN ELECTRONICS | | 509 N WESTERN STE 103 | | | | WENATCHEE | WA | 98801 | |
| ALLYN, LAMOUREUX | | 1 MILL ST 1002 | | | | DOVER | NH | 03820-0004 | |
| ALLYN, LUCAS M | | ADDRESS ON FILE | | | | | | | |
| ALMA ENGINEERING SERVICES | | 723 WEST MOUNT HOUSTON | | | | HOUSTON | TX | 77038 | |
| ALMA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALMA, CARMONA | | 1505 FERNDALE | | | | KILLEEN | TX | 76549-0000 | |
| ALMA, GAMINO | | 5509 E AVE K4 | | | | LANCASTER | CA | 93535-0000 | |
| ALMAC PLASTICS | | 515 MEANS ST | | | | ATLANTA | GA | 30318 | |
| ALMACH SERVICE INC | | PO BOX 214 | | | | ELK GROVE VILLAG | IL | 600090214 | |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH STREET | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH ST | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | | SAN JOSE | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | Anderson & Blake | Attn Kevin Anderson Esq | Ten Almaden Blvd 10th Fl | | | San Jose | CA | 95113-2233 | |
| ALMADEN PLAZA SHOPPING CTR INC | Brothers International Corporation | ttn C K Kwan President | 180 Montgomery St Ste 828 | | | San Francisco | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 95118 | |
| ALMAEFA GILSTRAP | | 918 NEWBERRY RD | | | | THOUSAND OAKS | CA | 91320 | |
| ALMAGUER CUST, JUANA E | | JENNIFER MINSAL | | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER CUST, JUANA E | | JILLIAN MINSAL | | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER CUST, PETER | | PETER ANTHONY ALMAGUER | | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ALMAGUER, LOURDES | | 1190 LORYN AVE | | | | HALF MOON BAY | CA | 94019 | |
| ALMAGUER, NORGEL | | 1150 SE 9TH AVE | | | | HIALEAH | FL | 33010-5812 | |
| ALMAGUER, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| ALMAKAEV, SHAVKAT ILIASOVICH | | ADDRESS ON FILE | | | | | | | |
| ALMAKAEVA, GALIA I | | ADDRESS ON FILE | | | | | | | |
| ALMAMUN, MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| ALMAND, EUGENIA | | 8800 W 14TH AVE | | | | LAKEWOOD | CO | 80215-4817 | |
| ALMAND, MARSHALL D | | 503 PAPAYA DRIVE | | | | TAMPA | FL | 33619 | |
| ALMAND, MARSHALL D | | PLUMBING CONTRACTOR | 503 PAPAYA DRIVE | | | TAMPA | FL | 33619 | |
| ALMAND, SARA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALMANY, MITCHELL D | | 1229 SEDGEFIELD RD | | | | KINGSPORT | TN | 37660-5451 | |
| ALMANZA, DAVID | | 653 BUTIS | | | | SANTA BARBARA | CA | 93111 | |
| ALMANZA, JAIME | | ADDRESS ON FILE | | | | | | | |
| ALMANZA, JOSHUA FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ALMANZA, LEE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ALMANZA, LISA | | 564 LEONARD AVE | | | | LOS ANGELES | CA | 90022 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALMANZA, LISA A | | ADDRESS ON FILE | | | | | | | |
| ALMANZA, LUIS F | | ADDRESS ON FILE | | | | | | | |
| ALMANZA, RAY | | ADDRESS ON FILE | | | | | | | |
| ALMANZAR, DARWIN | | ADDRESS ON FILE | | | | | | | |
| ALMANZAR, ESTHEFANIA | | ADDRESS ON FILE | | | | | | | |
| ALMANZAR, JESSENIA | | ADDRESS ON FILE | | | | | | | |
| ALMANZAR, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ALMANZAR, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| ALMARAS, LUIS | | 1541 MONTE NE RD | | | | ROGERS | AR | 72756-5541 | |
| ALMARAZ, ALYSSA RAE | | ADDRESS ON FILE | | | | | | | |
| ALMARAZ, DORIS | | ADDRESS ON FILE | | | | | | | |
| ALMARAZ, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ALMARAZ, IVAN | | ADDRESS ON FILE | | | | | | | |
| ALMARAZ, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| ALMARAZ, MELINDA IRENE | | ADDRESS ON FILE | | | | | | | |
| ALMARAZ, NOE | | 3541 N NEAVE APT A1 | | | | CHICAGO | IL | 60634 | |
| ALMARAZ, SHERI LEE | | ADDRESS ON FILE | | | | | | | |
| ALMAS, HERMIS | | ADDRESS ON FILE | | | | | | | |
| ALMAS, MATTHEW ANEEL | | ADDRESS ON FILE | | | | | | | |
| ALMAS, PETER M | | ADDRESS ON FILE | | | | | | | |
| ALMAS, RICHARD JORGE | | ADDRESS ON FILE | | | | | | | |
| ALMAS, ZAHEEN | | ADDRESS ON FILE | | | | | | | |
| ALMASE, LUIS ARMANDO | | ADDRESS ON FILE | | | | | | | |
| ALMASMARI, ABDO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALMAZAN, ARTURO | | 5421 S SPAULDING | | | | CHICAGO | IL | 60632 | |
| ALMAZAN, ARTURO R | | ADDRESS ON FILE | | | | | | | |
| ALMAZAN, CARLOS | | ADDRESS ON FILE | | | | | | | |
| ALMAZAN, HECTOR ARMANDO | | ADDRESS ON FILE | | | | | | | |
| ALMAZAN, JEREMY FELIX | | ADDRESS ON FILE | | | | | | | |
| ALMAZAN, ROBERTO A | | ADDRESS ON FILE | | | | | | | |
| ALMEDA ROWLETT RETAIL LP | C O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | REALM REALTY | THOMAS P MCALISTER VP GENERAL COUNSEL | NEW ORLEANS REGIONAL OFFICE | WESTSIDE SHOPPING CTR N | STE 25 | GRETNA | LA | 70053-0000 | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | | HOUSTON | TX | 77024 | |
| ALMEDA, GEORGE | | 12441 DARYL AVE | | | | GRANADA HILLS | CA | 91344 | |
| ALMEDA, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ALMEDA, WENDY | | 20281 E 47TH PLACE | | | | DENVER | CO | 80249 | |
| ALMEDINA, ALEXANDER P | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, ADAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, ANTONIO | | 1073 BEVERLY ST | | | | NEW BEDFORD | MA | 02745 | |
| ALMEIDA, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, ASHLEY JENNIFER | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, BALARAMA DASA | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, GARY | | 91 SANDS PLACE | | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY E | | 91 SANDS PLACE | | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY ERNEST | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, JOSH | | 466 C ST | | | | CASSELBERRY | FL | 32707-3090 | |
| ALMEIDA, KYLE | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, MATT | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, MATTHEW | | 567 MCGRATH HIGHWAY | | | | SOMERVILLE | MA | 02145 | |
| ALMEIDA, ROBERTO | | 4452 N LOCKWOOD AVE | | | | CHICAGO | IL | 60630-3739 | |
| ALMEIDA, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, XANDER | | ADDRESS ON FILE | | | | | | | |
| ALMEMAR, HOSHANG F | | ADDRESS ON FILE | | | | | | | |
| ALMENDAREZ, ADRIAN A | | ADDRESS ON FILE | | | | | | | |
| ALMENDAREZ, ADRIAN RENE | | ADDRESS ON FILE | | | | | | | |
| ALMENDAREZ, JORGE JUAN | | ADDRESS ON FILE | | | | | | | |
| ALMENDAREZ, PETER | | 2512 BRIDGEBORO ST | | | | ALBANY | GA | 31705-4338 | |
| ALMENGOR, WENDY J | | ADDRESS ON FILE | | | | | | | |
| ALMERAZ, LAURIE | | 276 STONEGATE RD | | | | TROUT VALLEY | IL | 60013-0000 | |
| ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806 | |
| ALMESTICA, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, RODNEY A | | 3238 S PULASKI RD | | | | CHICAGO | IL | 60623-4919 | |
| ALMIGHTY ROOTER | | 830 W 89TH ST | | | | CHICAGO | IL | 60620 | |
| ALMIRON, JONATHAN | | 838 E AVE P 12 | | | | PALMDALE | CA | 93550-0000 | |
| ALMIRON, JONATHAN CLARK | | ADDRESS ON FILE | | | | | | | |
| ALMISKI, TAREK MOWAFFAK | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALMISSOURI, AYAD TRAIQ | | ADDRESS ON FILE | | | | | | | |
| ALMO E COMMERCE, LLC | | ATTN GERALD FUNCK | 2709 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | | PHILADELPHIA | PA | 19175-0783 | |
| ALMO, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, BEN S | | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, CYNTHIA CAROL | | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, EMILIO | | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, JAYSON | | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, SAMANTHA E | | ADDRESS ON FILE | | | | | | | |
| ALMON, BARBARA ANNE | | ADDRESS ON FILE | | | | | | | |
| ALMON, CASEY LYNN | | ADDRESS ON FILE | | | | | | | |
| ALMONACID, VICTOR | | 10935 SW 146TH PL | | | | MIAMI | FL | 33186-6610 | |
| ALMOND, AMANDA M | | ADDRESS ON FILE | | | | | | | |
| Almonesson Associates LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 STE 300 | | | | BLUE BELL | PA | 194222316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 | STE 300 C/O GOLDENBERG GROUP | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | NO NAME SPECIFIED | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | DEPTFORD | PA | 19422-2316 | |
| ALMONEY, SARAH T | | ADDRESS ON FILE | | | | | | | |
| ALMONOR, DAVID F | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, ADAN | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, ALBERTO JOSE | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, ANA GABRIELA | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, ANGEL | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, ERIK | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, GASTOR | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, GISELLE NATALIE | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, JESSE A | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, JOEL EMILIO | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, JULISSA | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, VANESSA | | ADDRESS ON FILE | | | | | | | |
| ALMONTE, YARIELA | | ADDRESS ON FILE | | | | | | | |
| ALMONTES, ARTURO | | ADDRESS ON FILE | | | | | | | |
| ALMONTES, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| ALMOST ANYTHING GOES | | 6911 MORNINGSIDE | | | | HOUSTON | TX | 77030 | |
| ALMQUIST, CHRISTOP | | PO BOX 751 | | | | HAYDEN | ID | 83835-0751 | |
| ALMQUIST, CRAIG CARL | | ADDRESS ON FILE | | | | | | | |
| ALMQUIST, VICTOR A | | ADDRESS ON FILE | | | | | | | |
| ALMUSRI, MOHAMAD | | ADDRESS ON FILE | | | | | | | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | | KANSAS CITY | MO | 64126-2372 | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | | KANSAS CITY | MO | 64126 | |
| ALMYDA, MICHELLE ROSE | | ADDRESS ON FILE | | | | | | | |
| ALNAJJAR, M | | 13001 OSBORNE ST | APT 408 | | | DEARBORN | MI | 48126-4038 | |
| ALNASHAWATI, AHMAD | | ADDRESS ON FILE | | | | | | | |
| ALNESA, RODRIGUEZ | | 915 S EDGEFIELD | | | | DALLAS | TX | 75208-0000 | |
| ALNI LTD | | 1000 INLET CT | | | | WESTERVILLE | OH | 43082 | |
| ALNI LTD | | PO BOX 1823 | | | | WESTERVILLE | OH | 43086-1823 | |
| ALOHA AIR CONDITIONING INC | | 5400 NORTHWEST 1OTH TERRACE | | | | FORT LAUDERDALE | FL | 33309 | |
| ALOHA FAB & DOCKWORKS | | 625 W KATELLA AVE NO 17 | | | | ORANGE | CA | 92867 | |
| ALOHA FILMS GROUP | | 758 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 | |
| ALOISIO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ALOMAR JR, PABLO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALONGSIDE MANAGEMENT INC | | PO BOX 213 | | | | NORTH | VA | 23128 | |
| ALONI, ARIE MD | | 239 BOYLE RD | | | | SELDEN | NY | 11784 | |
| ALONI, RICOROLO | | 16038 SE 254TH ST | | | | COVINGTON | WA | 98042-4179 | |
| ALONSO, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ALONSO, ARACELI | | 2234 S AUSTIN BLVD | | | | CICERO | IL | 60804-2014 | |
| ALONSO, ARTURO | | 5500 NW 179 TERR | | | | MIAMI | FL | 33055 | |
| ALONSO, BLANCA R | | 360 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217-3770 | |
| ALONSO, CAMERINO | | 314 PAIGE | | | | EXETER | CA | 93221-0000 | |
| ALONSO, CHRIS | | 1031 GOLFVIEW ST | | | | LAKELAND | FL | 33801-0000 | |
| ALONSO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| ALONSO, CRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | | |
| ALONSO, EDWARD | | 6431 NEW JERSEY AVE | | | | HAMMOND | IN | 46323-1262 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALONSO, ELMY | | 2 NE 160TH ST | | | | MIAMI | FL | 33162-4217 | |
| ALONSO, ERIC | | ADDRESS ON FILE | | | | | | | |
| ALONSO, GABRIEL | | 4047 S MONTGOMERY 2 | | | | CHICAGO | IL | 60632-0000 | |
| ALONSO, JIMMY | | 519 PENNSYLVANIA N E | | | | ALBUQUERQUE | NM | 87108-0000 | |
| ALONSO, JIMMY JOESPH | | ADDRESS ON FILE | | | | | | | |
| ALONSO, JNOATHAN CHEEWAS | | ADDRESS ON FILE | | | | | | | |
| ALONSO, JOSE L | | 1425 SW 94TH AVE APT 110 | | | | MIAMI | FL | 33174-3047 | |
| ALONSO, KATHY R | | ADDRESS ON FILE | | | | | | | |
| ALONSO, KATHY RENE | | ADDRESS ON FILE | | | | | | | |
| ALONSO, LAURA REGINA | | ADDRESS ON FILE | | | | | | | |
| ALONSO, LEONARDO C | | ADDRESS ON FILE | | | | | | | |
| ALONSO, MARYLOU | | 3735 WINDLEWOOD | | | | KATY | TX | 77449-0000 | |
| ALONSO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALONSO, MICHAEL SERGIO | | ADDRESS ON FILE | | | | | | | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | | DALY CITY | CA | 94015-2103 | |
| ALONSO, MIKE | | ADDRESS ON FILE | | | | | | | |
| ALONSO, OMEL | | ADDRESS ON FILE | | | | | | | |
| ALONSO, PERRY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ALONSO, RENE | | ADDRESS ON FILE | | | | | | | |
| ALONSO, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALONSO, STEVEN | | 35179 SNAKE HILL RD | | | | MIDDLEBURG | VA | 20117-0000 | |
| ALONSO, YENI | | ADDRESS ON FILE | | | | | | | |
| ALONTI DELI | | 2444 TIMES BLVD STE 360 | | | | HOUSTON | TX | 77005 | |
| ALONZO, BRIAN JASON | | ADDRESS ON FILE | | | | | | | |
| ALONZO, CLAUDIA L | | ADDRESS ON FILE | | | | | | | |
| ALONZO, CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| ALONZO, DESERRAI ALICIA | | ADDRESS ON FILE | | | | | | | |
| ALONZO, EDWARD ARCADIO | | ADDRESS ON FILE | | | | | | | |
| ALONZO, FIDEL | | 7455 S CARPENTER RD | | | | MODESTO | CA | 95358-8732 | |
| ALONZO, FREDERICK SALVADOR | | ADDRESS ON FILE | | | | | | | |
| ALONZO, GERALD LOUIS | | ADDRESS ON FILE | | | | | | | |
| ALONZO, JOE | | ADDRESS ON FILE | | | | | | | |
| ALONZO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ALONZO, JOSEPH | | 1007 HAYLOFT LANE | | | | SAN ANTONIO | TX | 78245 | |
| ALONZO, JOSEPH | | LOC NO 1122 PETTY CASH | 4808 PERRIN CREEK RD BLDG 5 | | | SAN ANTONIO | TX | 78217 | |
| ALONZO, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ALONZO, JULIO ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ALONZO, LUIS G | | 3912 ADAMS DRIVE | | | | SILVER SPRING | MD | 20902 | |
| ALONZO, LUIS GABRIEL | | ADDRESS ON FILE | | | | | | | |
| Alonzo, Nicholas | | 2357 Restmere Ln | | | | Spring Hill | FL | 34609 | |
| ALONZO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ALONZO, NIKKI MARTIN | | ADDRESS ON FILE | | | | | | | |
| ALONZO, PRESTON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALOP, JOSHUEL JUAN | | ADDRESS ON FILE | | | | | | | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | | CHINO | CA | 91710 | |
| ALOS SOTO, JOSE IVAN | | ADDRESS ON FILE | | | | | | | |
| ALOSI, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALOSI, AMANDA M | | ADDRESS ON FILE | | | | | | | |
| ALOSI, ANDREW JASON | | ADDRESS ON FILE | | | | | | | |
| ALOUIDOR, COREY | | ADDRESS ON FILE | | | | | | | |
| ALOYSIUS BUTLER & CLARK | | 819 N WASHINGTON ST | | | | WILMINGTON | DE | 19801 | |
| ALP INTERNATIONAL CORP | | 7475 WISCONSIN AVE STE 450 | | | | BETHESDA | MD | 20816 | |
| ALPAK MANUFACTURING CORP | | 181 BOYD STREET | | | | MONTGOMERY | NY | 12549 | |
| ALPAUGH PLUMBING & SUPPLY INC | | 9002 N NEBRASKA AVENUE | | | | TAMPA | FL | 33604 | |
| ALPAUGH, PATRICK | | 134 MIKE CT | | | | ELKTON | MD | 21921 | |
| ALPAUGH, SARA CAITLYN | | ADDRESS ON FILE | | | | | | | |
| ALPER, IRV F | | ADDRESS ON FILE | | | | | | | |
| ALPERS, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| ALPERSON PARTY RENTALS | | 198 SAW MILL RIVER ROAD | | | | ELMSFORD | NY | 10523 | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | | SAN DIEGO | CA | 921384324 | |
| ALPERT, PHILLIP MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ALPERT, SAMUEL PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ALPERT, SUSAN | | 197 MILL ST | | | | WESTWOOD | NJ | 07675 | |
| ALPHA & NORTH FULTON ELECTRONICS | | 363 SOUTH MAIN ST | | | | ALPHARETTA | GA | 30004 | |
| ALPHA AWARDS | | 4016 CANTON RD | | | | MARIETTA | GA | 30066 | |
| ALPHA COMMUNICATION SITES INC | | 1202 SO 300 W | | | | SALT LAKE CITY | UT | 84101 | |
| ALPHA CREDIT COUNSELORS INC | | 1876 N UNIVERSITY DR STE 101T | | | | PLANTATION | FL | 33322 | |
| ALPHA DATA ENTERPRISES INC | | 6850 VAN NUYS BLVD STE 300 | | | | VAN NUYS | CA | 91405 | |
| ALPHA DINETTES | | 4200 S UNIVERSITY DR | | | | DAVIE | FL | 33328 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | | MESA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | | MEZA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 3209 INDEPENDENCE PKWY | | | | PLANO | TX | 75075 | |
| ALPHA ELECTRONICS INC | | 316 N LAFAYETTE BLVD | | | | SOUTH BEND | IN | 46601 | |
| ALPHA ELECTRONICS INC | | 2750 4TH STREET | | | | SANTA ROSA | CA | 95405 | |
| ALPHA EMPLOYMENT INC | | 9611 W GRAND AVE | | | | FRANKLIN PARK | IL | 60131 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA ENTERPRISES | | PO BOX 710124 | | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES INC | | PO BOX 710124 | | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES LODI | | 23 MAXWELL ST | | | | LODI | CA | 95240 | |
| ALPHA FIRE PROTECTION INC | | PO BOX 800180 | | | | HOUSTON | TX | 77280-0180 | |
| ALPHA GROUP, THE | | 175 MANSFIELD AVE PO BOX J | | | | NORTON | MA | 02766 | |
| ALPHA GROUP, THE | | PO BOX J | 175 MANSFIELD AVE | | | NORTON | MA | 02766 | |
| ALPHA LOCK & SECURITY | | 4021 BELT LINE RD STE 104 | | | | ADDISON | TX | 75001-4357 | |
| ALPHA MAINTENANCE SERVICES INC | | 1720 REGAL ROW STE NO 112 | | | | DALLAS | TX | 75235 | |
| ALPHA MAINTENANCE SERVICES INC | | 2052 R CONCOURSE DR | | | | ST LOUIS | MO | 63146 | |
| ALPHA MICROSYSTEMS | | 2722 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| ALPHA MICROSYSTEMS | | PO BOX 57095 | | | | IRVINE | CA | 92619-7095 | |
| ALPHA MUSIC | | 3234 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| ALPHA OMEGA PROFESSIONAL SVCS | | PO BOX 715 | | | | DONALSONVILLE | LA | 70346 | |
| ALPHA PLUMBING & HEATING | | 4112 GLENVIEW RD | | | | SANTA MARIA | CA | 93455 | |
| ALPHA PROTECTIVE SERVICES INC | | PO BOX 6670 | | | | THOMASVILLE | GA | 31758 | |
| ALPHA RE APPRAISAL SERVICE | | 5776 STONERIDGE MALL RD | STE 365 | | | PLEASANTON | CA | 94588 | |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | | LOS ANGELES | CA | 900495022 | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | | CHICAGO | IL | 60675-3210 | |
| ALPHA SYSTEMS | | PO BOX 1447 | | | | SHERMAN | TX | 75092 | |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | | PALATINE | IL | 60078-0294 | |
| ALPHA TEMPORARY SERVICES INC | | 500 WEST CYPRESS CREEK RD | SUITE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPORARY SERVICES INC | | SUITE 290 | | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPS INC | | PO BOX 67 | | | | MANSFIELD | MA | 02048 | |
| ALPHA TV | | 6940 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| ALPHA TV | | 8180 VINE ST | | | | CINCINNATI | OH | 45216 | |
| ALPHA TV & APPLIANCES | | 4019 BROADWAY BLVD SE | | | | ALBUQUERQUE | NM | 87105 | |
| ALPHA TV & ELECTRONICS | | 2819 MACARTHUR BLVD | | | | OAKLAND | CA | 94602 | |
| ALPHA, LISA | | 4413 KENNETH CT | | | | TITUSVILLE | FL | 32780-5927 | |
| ALPHACOPY SYSTEMS INC | | 13374C FARMINGTON RD | | | | LIVONIA | MI | 48150-4206 | |
| ALPHAGRAPHICS | | 10953 MERIDIAN DRIVE | SUITE A | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS | | 12835 PRESTON RD NO 405 | | | | DALLAS | TX | 75230 | |
| ALPHAGRAPHICS | | 1392 N GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| ALPHAGRAPHICS | | 2030 POWERS FERRY RD STE 100 | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 390 BARRETT PKY STE D | | | | KENNESAW | GA | 30144 | |
| ALPHAGRAPHICS | | 4355 COBB PARKWAY STE J | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 97 MAIN ST | | | | NASHUA | NH | 03060 | |
| ALPHAGRAPHICS | | SUITE A | | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS 366 | | 4355 COBB PKWY SUITE J | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS PRINTSHOPS | | 8157 STAPELS MILL RD | | | | RICHMOND | VA | 23228 | |
| ALPHARETTA , CITY OF | | ALPHARETTA CITY OF | 2400 LAKEVIEW PARKWAY | SUITE 175 | | ALPHARETTA | GA | | |
| ALPHARETTA FIRE DEPARTMENT | | 2970 WEBB BRIDGE RD | | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA, CITY OF | | 2400 LAKEVIEW PKY STE 175 | FINANCE DEPT TAX | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | BUSINESS OCCUPATION TAX OFFICE | 287 SOUTH MAIN ST | | ALPHARETTA | GA | | |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | PO BOX 349 | | | ALPHARETTA | GA | | |
| ALPHARETTA, CITY OF | | PO BOX 349 | FALSE ALARM PAYMENT | | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA, CITY OF | | TWO SOUTH MAIN STREET | | | | ALPHARETTA | GA | 30004 | |
| ALPHIN, RONALD SCOTT | | ADDRESS ON FILE | | | | | | | |
| ALPHONSO, ALWYN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ALPHONSO, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALPHONSO, SCOTT PAUL | | ADDRESS ON FILE | | | | | | | |
| ALPIN, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| ALPINE | | 19145 GRAMERCY PLACE | | | | TORRANCE | CA | 90501 | |
| ALPINE | | PO BOX 402118 | | | | ATLANTA | GA | 30384-2118 | |
| ALPINE | | PO BOX 71366 | | | | CHICAGO | IL | 60694 | |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | | MIDLAND | TX | 797064306 | |
| ALPINE AIR CONDITIONING CORP | | 37 LINNELL CIR | | | | BILLERICA | MA | 01821 | |
| ALPINE APPLIANCE & REFRIG | | PO BOX 774826 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ALPINE APPLIANCE REPAIR CO | | 211 PEAKED HILL RD | | | | BRISTOL | NH | 03222 | |
| ALPINE APPLIANCE SERVICE | | PO BOX 125 | | | | FRASER | CO | 80442 | |
| ALPINE BATTERY CO | | 24355 CAPITOL AVE | | | | REDFORD | MA | 48239 | |
| Alpine Disposal Inc dba Alpine Waste & Recycling | Attn Alek Orloff | 3801 E 56th Ave | | | | Commerce City | CO | 80022 | |
| ALPINE ELECTRICAL SERVICES INC | | 4 BOXCAR BLVD | | | | TEWKSBURY | MA | 01876 | |
| ALPINE ELECTRONICS | | 2048 N CANYON RD | | | | PROVO | UT | 84604 | |
| ALPINE ELECTRONICS | | 9750 S 700 E | | | | SANDY | UT | 84070 | |
| ALPINE ELECTRONICS | | PO BOX 2428 | | | | MURPHYS | CA | 95247 | |
| ALPINE ELECTRONICS INC | | 19145 GRAMERCY PL | | | | TORRANCE | CA | 90501-1162 | |
| ALPINE ELECTRONICS INC | | PO BOX 2930 | | | | CULVER CITY | CA | 902312930 | |
| ALPINE ELECTRONICS OF AMERICA | | 2648 28ST | | | | SIGNAL HILL | CA | 90806 | |
| ALPINE ELECTRONICS OF AMERICA | | PO BOX 402118 | | | | ATLANTA | GA | 30384-2118 | |
| ALPINE ELECTRONICS SERVICE | | PO BOX 1907 | | | | BRECKENRIDGE | CO | 80424 | |
| ALPINE ELECTRONICS SVC | | 1349 S OTSEGO AVE 8 | | | | GAYLORD | MI | 49735 | |
| ALPINE ENTERPRIZES | | 4914 E DORA LN | | | | MCALLEN | TX | 78504 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE FLORAL & GIFT INC | | 4076 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321 | |
| ALPINE GLASS CO | | 23 MORRIS ST | | | | SEEKONK | MA | 02771 | |
| ALPINE GLASS CO INC | | 324 EAST FOURTH ST | | | | RENO | NV | 89512 | |
| ALPINE GROVE | | BANQUET FACILITY | ROUTE 111A | | | HOLLIS | NH | 03049 | |
| ALPINE GROVE | | ROUTE 111A | | | | HOLLIS | NH | 03049 | |
| ALPINE LOCK & SAFE | | 46 WEST MAIN | | | | AMERICAN FORK | UT | 84003 | |
| ALPINE MAJOR APPLIANCE | | 546 HIGH STREET | | | | FAIRFIELD | CT | 06430 | |
| ALPINE PLUMBING INC | | 14580 W GREENFIELD AVENUE | | | | BROOKFIELD | WI | 53005 | |
| ALPINE REALTY | | 135 E 13TH ST | | | | LEADVILLE | CO | 80461 | |
| ALPINE ROOFING CO INC | | 25 GREG ST | | | | SPARKS | NV | 89431 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARISLE ST STE 110 | | | | DALLAS | TX | 75204 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARLISE ST STE 110 | | | | DALLAS | TX | 75204 | |
| ALPINE SPRING WATER CO INC | | 1006 A BANKTON DRIVE | | | | HANAHAN | SC | 29406 | |
| ALPINE THE SATELLITE STORE | | 2820 1/2 N AVE | | | | GRAND JUNCTION | CO | 81501 | |
| ALPINE THE SATELLITE STORE | | 576 25 RD 6 | | | | GRAND JUNCTION | CO | 81505 | |
| ALPINE UTILITIES INC | | 2712 MIDDLEBURG DR STE 208 | | | | COLUMBIA | SC | 29204 | |
| ALPINE UTILITIES INC | | SUITE 208 | | | | COLUMBIA | SC | 29204 | |
| ALPINE VALLEY WATER CO | | 10341 JULIAN DRIVE | | | | CINCINNATI | OH | 45215 | |
| ALPINE WATER SYSTEMS | | 6351 HINSON ST | STE A | | | LAS VEGAS | NV | 89118 | |
| ALPINE WATER SYSTEMS | | 6408 S WINDY RD STE B | | | | LAS VEGAS | NV | 89119 | |
| ALPINE WATER SYSTEMS | | PO BOX 94436 | | | | LAS VEGAS | NV | 89193-4436 | |
| ALPINI, MARIO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALQADI, MALEK SALEH | | ADDRESS ON FILE | | | | | | | |
| ALQATTAN, HUSSAIN | | 9898 CLUB CREECK | | | | HOUSTON | TX | 77036-7765 | |
| ALQUICIRA, JESUS | | ADDRESS ON FILE | | | | | | | |
| ALQUICIRA, JOSE IVAN | | ADDRESS ON FILE | | | | | | | |
| ALQUINTA, ADRIAN N | | ADDRESS ON FILE | | | | | | | |
| ALQUIST, FRIENDS OF ELAINE | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| ALQUIST, FRIENDS OF ELAINE | | PO BOX 19582 | | | | SACRAMENTO | CA | 95819 | |
| ALQUITRAN, JOHN ROLIN | | ADDRESS ON FILE | | | | | | | |
| ALRASHIDI, ABDALLAH | | 2557B WHARTON ST PH | | | | PITTSBURGH | PA | 15203-0000 | |
| ALRIDGE, DEANNA A | | 4610 WASSAIL DR | | | | JACKSONVILLE | FL | 32257-3365 | |
| ALROD ENTERPRISES INC | | PO BOX 2089 | | | | PETERSBURG | VA | 23804 | |
| ALRWAZEK, AHMED | | ADDRESS ON FILE | | | | | | | |
| ALS APPLIANCE | | 7568 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| ALS ELECTRIC | | 6273 W GOWEN RD | | | | BOISE | ID | 83709 | |
| ALS ELECTRIC OF ST CLOUD INC | | 2616 COOPER AVE NO | PO BOX 933 | | | ST CLOUD | MN | 56302 | |
| ALS ELECTRIC OF ST CLOUD INC | | PO BOX 933 | | | | ST CLOUD | MN | 56302 | |
| ALS FAMILY FARMS | | PO BOX 650808 | | | | VERO BEACH | FL | 32965 | |
| ALS FIX IT UP SHOP | | BOX 2492 | | | | W WENDOVER | NV | 89883 | |
| ALS FORMAL WEAR INC | | 7807 MAIN ST | | | | HOUSTON | TX | 77030 | |
| ALS INDUSTRIES INC | | 100 RIDINGS WAY | | | | AMBLER | PA | 19002 | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | | TORRANCE | CA | 90504-0313 | |
| ALS LAWN & YARD MAINT | | PO BOX 1413 | | | | NIPOMO | CA | 93444 | |
| ALS RELIABLE CLEANING SERVICE | | 1515 WEST STREET ROAD | | | | WARMINSTER | PA | 18974 | |
| ALS SATELLITE AUDIO & VIDEO | | 416 N 10 STE 4 | | | | MCALLEN | TX | 78504 | |
| ALS TV | | 315 N RD | | | | SHELBURNE | NH | 03581 | |
| ALS TV | | 815 N ARCHER | | | | HENRIETTA | TX | 76365 | |
| ALS TV | | PO BOX 35 | | | | ORWIGSBURG | PA | 17961 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | | | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | HARRINGTON PLAZA | | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | PO BOX 188 | 111 WEST LOCKEMAN ST | | | DOVER | DE | 19903 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | | FAYETTESVILLE | NC | 28303 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | | FAY | NC | 28303 | |
| ALSA SS WI CHAPTER | | 2421 N MAYFAIR RD NO 212 | | | | WAUWATOSA | WI | 53226 | |
| ALSA SS WI CHAPTER | | 3923AB VALLEY RD | | | | OCONOMOWOC | WI | 53066 | |
| ALSABASI, AHMED | | 514 EMMET ST | | | | YPSILANTI | MI | 48197-0000 | |
| ALSADON, SHAUN C | | 84 491 NUKEA ST | | | | WAIANAE | HI | 96792-1871 | |
| ALSAFWEH, NIHAD | | 4325 N MONITOR AVE | | | | CHICAGO | IL | 60634-1744 | |
| ALSALEM, SALEM | | ADDRESS ON FILE | | | | | | | |
| ALSASSA, DANIEL JAMAL | | ADDRESS ON FILE | | | | | | | |
| ALSAYEDSULIMAN, ABDUL RAHMAN | | ADDRESS ON FILE | | | | | | | |
| ALSBERRY, KORY DONTE | | ADDRESS ON FILE | | | | | | | |
| ALSCHBACH NORMA A | | 108 PINTAIL CT | | | | CAMBRIDGE | MD | 21613 | |
| ALSCHBACH, LINDA | | 8208 KINGSDOWN CT | | | | RICHMOND | VA | 23229 | |
| ALSDURF, KATIE BEA | | ADDRESS ON FILE | | | | | | | |
| ALSENAD, HUDA | | 7941 APPOLINE ST | | | | DEARBORN | MI | 48126 1109 | |
| ALSEVER, JAMES H | | ADDRESS ON FILE | | | | | | | |
| ALSHAHIN, SAHIR ZAI N | | 9325 ODELL AVE | | | | BRIDGEVIEW | IL | 60455-2113 | |
| ALSHAR, HASSAN ABDELFATTA | | ADDRESS ON FILE | | | | | | | |
| ALSHAR, HESHAM | | ADDRESS ON FILE | | | | | | | |
| ALSHEIMER, DAVID W | | ADDRESS ON FILE | | | | | | | |
| ALSHUMARY, ZAINAB SALEM | | ADDRESS ON FILE | | | | | | | |
| ALSILHI, FADI GEORGE | | ADDRESS ON FILE | | | | | | | |
| ALSIP, JENICA N | | ADDRESS ON FILE | | | | | | | |
| ALSOBROOK, TEYIONDA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALSOBROOKS, JAMES | | 9465 HURON RAPIDS | | | | WHITMORE LAKE | MI | 48189-0000 | |
| ALSOBROOKS, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | | ATLANTA | GA | 30350 | |
| ALSPACH, BART | | 832 JENNIFER DR | | | | GREENWOOD | IN | 46143 | |
| ALSTIN, MARI A | | ADDRESS ON FILE | | | | | | | |
| ALSTON & BIRD | | PO BOX 933124 | | | | ATLANTA | GA | 31193-3124 | |
| ALSTON BROS FURNITURE | | 110 NORTH THIRD ST | | | | OZARK | AR | 72949 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST 18 FL PACIFIC TOWER | | | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST | 18TH FL PACIFIC TOWER | | | HONOLULU | HI | 96813 | |
| ALSTON II, JIMMY DENE | | ADDRESS ON FILE | | | | | | | |
| ALSTON JR , JAMES M | | ADDRESS ON FILE | | | | | | | |
| ALSTON JR , JOSEPH DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ALSTON, AARON TERRELL | | ADDRESS ON FILE | | | | | | | |
| ALSTON, ALICIA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| ALSTON, ALSON | | PO BOX 75931 | | | | WASHINGTON | DC | 20013-0931 | |
| ALSTON, ASHLEYM | | ADDRESS ON FILE | | | | | | | |
| ALSTON, AUTUMN CELESTE | | ADDRESS ON FILE | | | | | | | |
| ALSTON, CECIL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALSTON, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | | |
| ALSTON, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ALSTON, CHRISTOPHER VINCENT | | ADDRESS ON FILE | | | | | | | |
| ALSTON, DANIELLE SHANTE | | ADDRESS ON FILE | | | | | | | |
| ALSTON, EDDIE B | | ADDRESS ON FILE | | | | | | | |
| ALSTON, ERIC D | | ADDRESS ON FILE | | | | | | | |
| ALSTON, ERIC NOLAND | | ADDRESS ON FILE | | | | | | | |
| ALSTON, HENRY | Alston, Henry | 1129 78th St | | | | Newport News | VA | 23605-0000 | |
| Alston, Henry | | 1129 78th St | | | | Newport News | VA | 23605-0000 | |
| ALSTON, HENRY | | ADDRESS ON FILE | | | | | | | |
| ALSTON, JALYNN | | ADDRESS ON FILE | | | | | | | |
| ALSTON, JASMINE MARIA | | ADDRESS ON FILE | | | | | | | |
| ALSTON, MICHAEL RAHIME | | ADDRESS ON FILE | | | | | | | |
| ALSTON, MUSA HAMEEN | | ADDRESS ON FILE | | | | | | | |
| ALSTON, NIKIESHA LAVONA | | ADDRESS ON FILE | | | | | | | |
| ALSTON, OTIS | | ADDRESS ON FILE | | | | | | | |
| ALSTON, ROBERT WALTON | | ADDRESS ON FILE | | | | | | | |
| ALSTON, SHADE R | | ADDRESS ON FILE | | | | | | | |
| ALSTON, SHAYLA PATRICE | | ADDRESS ON FILE | | | | | | | |
| ALSTON, SHAYNA NIKOHL | | ADDRESS ON FILE | | | | | | | |
| ALSTON, SHIKESHIA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ALSTON, TRACEY VONCILE | | ADDRESS ON FILE | | | | | | | |
| ALSTON, TYRONE LAMONT | | ADDRESS ON FILE | | | | | | | |
| ALSTON, VONETTA P | | 7002 JEFFERYS CREEK LN | | | | RALEIGH | NC | 27616 | |
| ALSTON, VONETTA PHONIQUE | | ADDRESS ON FILE | | | | | | | |
| ALSUP, WADE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ALT & WITZIG ENGINEERING | | 4105 W 99TH ST | | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 4105 WEST 99TH ST | | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 525 RICHARDSD AVE | | | | EVANSVILLE | IN | 47711 | |
| ALT, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| ALT, BRANDON RYAN | | ADDRESS ON FILE | | | | | | | |
| ALT, GARY | | 523 BOUNTY DR NE | | | | POPLAR GROVE | IL | 61065 | |
| ALT, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME RD | | | | MANSFIELD | OH | 44906 | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME ST | | | | MANSFIELD | OH | 44906 | |
| Alta Lift | Mike Cesena | PO Box 12625 | | | | Fresno | CA | 93778 | |
| ALTA LIFT | | DEPT 9665 | | | | LOS ANGELES | CA | 90084-9665 | |
| ALTA SOFTWARE | | 11480 SUNSET HILLS ROAD | SUITE 200 E | | | RESTON | VA | 20190 | |
| ALTA SOFTWARE | | SUITE 200 E | | | | RESTON | VA | 20190 | |
| ALTAFFER, ROBERT B | | ADDRESS ON FILE | | | | | | | |
| ALTAFFER, ROBERT BLAINE | | 793 MAIN ST | | | | REEDVILLE | VA | 22539 | |
| ALTAFHUSAIN PITAL | | 35 BRICKYARD RD UNIT 18 | | | | ESSEX JUNCTION | VT | 05452-4329 | |
| ALTAFI, MAYSAM | | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA, AILEEN VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | | SAN FRANCISCO | CA | 941207912 | |
| ALTAIR/LINDE GASES | | ALTAIR GASES & EQUIPMENT INC | DEPT 01464 | | | SAN FRANCISCO | CA | 94139 | |
| ALTAIR/LINDE GASES | | DEPT 01464 | | | | SAN FRANCISCO | CA | 94139 | |
| ALTAM ELECTRONICS | | 1508 E COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33334 | |
| ALTAMIRANO JESUS A | | P O BOX 2066 | | | | SIMI VALLEY | CA | 93062 | |
| ALTAMIRANO, ANDREW ORTEGA | | ADDRESS ON FILE | | | | | | | |
| ALTAMIRANO, ELVIS JOEL | | ADDRESS ON FILE | | | | | | | |
| ALTAMIRANO, GUILLER | | 19400 AVE 17 | | | | MADERA | CA | 93636-0000 | |
| ALTAMIRANO, GUILLERMO CRESCENCIO | | ADDRESS ON FILE | | | | | | | |
| ALTAMIRANO, ISAAC | | ADDRESS ON FILE | | | | | | | |
| ALTAMIRANO, JAKOB ERIC | | ADDRESS ON FILE | | | | | | | |
| ALTAMIRANO, ROBERTO | | 47 DAKOTA ST | | | | BUFFALO | NY | 14216-2723 | |
| ALTAMIRANO, RONALD | | 14025 VICTORY BLVD | | | | VUN NUYS | CA | 91401 | |
| ALTAMIRANO, RONALD R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | | LIVERMORE | CA | 945513177 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | | | | PLEASANTVILLE | NY | 10570 | |
| Altamonte Springs Real Estate Associates LLC | Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 501 Washington Ave | | | Pleasantville | NY | 10570 | |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | | | | Richmond | VA | 23218-0500 | |
| Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 501 Washington Ave | | | | Pleasantville | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE C/O YALE REALTY SERV | C/O YALE REALTY SERVICES | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS, CITY OF | | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRING | FL | 32701 | |
| ALTAMONTE SPRINGS, CITY OF | | ALTAMONTE SPRINGS CITY OF | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701-3697 | |
| ALTAMONTE SPRINGS, CITY OF | | CITY HALL | | | | ALTAMONTE SPRING | FL | 327013600 | |
| ALTAMONTE SPRINGS, CITY OF | | UTILITY DEPARTMENT | CITY HALL | | | ALTAMONTE SPRING | FL | 32701-3600 | |
| ALTAN, MEMDUH ERDEM | | ADDRESS ON FILE | | | | | | | |
| ALTEC | | 1923 N WICKHAM RD 112 | | | | MELBOURNE | FL | 32935 | |
| ALTEC LANSING TECHNOLOGIES | | ALTEC LANSING CONSUMER | P O BOX 277 | | | MILFORD | PA | 18337 | |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14253 COLLECTIONS CENTER DR | ABA NO 121000358 | | | CHICAGO | IL | 60693 | |
| ALTEIR, JOSEPH E | | 100 ALTIER LN | | | | JERMYN | PA | 18433-3625 | |
| ALTEK ENVIRONMENTAL SERVICE | | 1022 SPANGLER NE | | | | CANTON | OH | 44714 | |
| ALTEMUS, AUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ALTEMUS, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| ALTENBAUGH, BRITTANY CLARE | | ADDRESS ON FILE | | | | | | | |
| ALTENBAUGH, RODNEY VINCENT | | ADDRESS ON FILE | | | | | | | |
| ALTENBURG, JENNIFER KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| ALTENE, JAMES | | 6471 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346 | |
| ALTER, ATTORNEY RONALD A | | 81 NORTHEAST 39TH ST | | | | MIAMI | FL | 33137 | |
| ALTER, GRANT HOWARD | | ADDRESS ON FILE | | | | | | | |
| ALTER, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | | |
| ALTER, RICHARD CURTIS | | ADDRESS ON FILE | | | | | | | |
| ALTERGOTT, JACOB SAMUAL | | ADDRESS ON FILE | | | | | | | |
| ALTERIO, MARISSA ROSE | | ADDRESS ON FILE | | | | | | | |
| ALTERMAN, ZACHARY EVAN | | ADDRESS ON FILE | | | | | | | |
| ALTERNACARE PC | | 7331B HANOVER PKY | | | | GREENBELT | MD | 20770 | |
| ALTERNATIVE ANTENNAS INC | | 1116 N 19TH | | | | SPRINGFIELD | IL | 62702 | |
| ALTERNATIVE BUSINESS SOLUTIONS | | 10516 HUNTING CREST LN | | | | VIENNA | VA | 22182 | |
| ALTERNATIVE COMMUNICATIONS | | 8 FILIPPONE WAY | | | | WEST PATERSON | NJ | 07424-2614 | |
| ALTERNATIVE CREDIT SOLUTIONS | | 1301 SEMINOLE BLVD 135 | | | | SEMINOLE | FL | 33770 | |
| ALTERNATIVE DIST ALLIANCE | YVONNE BUTLER | 3400 W OLIVE | | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | 3500 W OLIVE AVE | SUITE 650 | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | SUITE 650 | | | | BURBANK | CA | 60055 | |
| ALTERNATIVE DIST ALLIANCE | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | | PALATINE | IL | 60055 | |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | | COLUMBUS | GA | 319089364 | |
| ALTERNATIVE HEALTH | | PO BOX 94151 | | | | LOUISVILLE | KY | 40294 | |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | | WOBURN | MA | 018150028 | |
| ALTERNATIVE STAFFING INC | | 8120 PENN AVE S | NO 570 | | | BLOOMINGTON | MN | 55431-1326 | |
| ALTERNATIVE STAFFING INC | | NO 570 | | | | BLOOMINGTON | MN | 554311326 | |
| ALTERNATIVE VENDING & FOOD SVC | | 900 N LENOLA RD STE 7C | | | | MOORESTOWN | NJ | 08057 | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DRIVE | | | | WALNUT | CA | 91789 | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DR | | | | WALNUT | CA | 91789 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVE | | | | MIAMI | FL | 33176 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVW | | | | MIAMI | FL | 33176 | |
| ALTERTHOUGHT | | 3126 W CARY ST NO 419 | | | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 3126 W CARY ST | | | | RICHMOND | VA | 23221-3504 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | MR SUNJAY PANDAY | UTOPIAN SOFTWARE CONCEPTS INC D/BA | UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | 3126 W CARY ST NO 419 | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | ALTERTHOUGHT | 3126 WEST CARY STREET NO 419 | | | RICHMOND | VA | 23221 | |
| ALTFEDER, DAVID | | 2607 LINDEN RD | | | | ABERDEEN | NC | 28315 | |
| ALTFEDER, DAVID | | PO BOX 3425 | | | | PINEHURST | NC | 28374 | |
| ALTHISAR, TYLER | | 7970 PARKLAND PLACE | | | | FREDERICK | MD | 21701 | |
| ALTHOFF, ERIK E | | 46812 IRONSTONE TERRACE | | | | STERLING | VA | 20164 | |
| ALTHOFF, ERIK EDWARD | | ADDRESS ON FILE | | | | | | | |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE ROAD | | | | OGDEN | UT | 844053795 | |
| ALTIDOR, GINEL | | ADDRESS ON FILE | | | | | | | |
| ALTIDOR, MARCK | | ADDRESS ON FILE | | | | | | | |
| ALTIER, DAVID E | | USS CARR NO FFG52 | | | | FPO | AE | 09566-1506 | |
| ALTIER, HOLLY JEANNINE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALTIER, ROGER | | 171 GAINS MILL DR | | | | SUMMERVILLE | SC | 29483 | |
| Altieri, Ann Louise | | 1326 Village 1 | | | | Camarillo | CA | 93012 | |
| ALTIERI, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ALTIERI, THOMAS E | | 1299 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| ALTIERI, THOMAS E | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| ALTIERI, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALTIMORE, RYAN | | ADDRESS ON FILE | | | | | | | |
| ALTIMUS, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ALTINTAS, ORHAN | | 32557 IRONWOOD DR | | | | ST JOSEPH | MN | 56374 | |
| ALTIRIS INC | | 588 W 400 S STE 300 | | | | LINDON | UT | 84042 | |
| ALTMAIR, CHARLES | | 27021 S RIDGE DR | | | | MISSION VIEJO | CA | 92692-5015 | |
| ALTMAN APPRAISAL CO INC | | 1225 PICKENS ST | | | | COLUMBIA | SC | 29201 | |
| ALTMAN MCMAHON, MICHAEL H | | ADDRESS ON FILE | | | | | | | |
| ALTMAN WEIL PENSA PUBLICATIONS | | TWO CAMPUS BLVD STE 200 | | | | NEWTON SQUARE | PA | 19073 | |
| ALTMAN, BRIAN SETH | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, CHARLES BRYSON | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, EDWARD CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, JESSE R | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, JOSH SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, LAWERENCE | | 600 RESERVOIR AVE | | | | CRANSTON | RI | 02910 | |
| ALTMAN, LAWERENCE | | 600 RESEVOIR AVE | | | | CRANSTON | RI | 02910 | |
| ALTMAN, RYAN FREDRICK | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, SAMUAL J | | ADDRESS ON FILE | | | | | | | |
| ALTMAN, ZACHARY AVI | | ADDRESS ON FILE | | | | | | | |
| ALTMANN II, BART NELSON | | ADDRESS ON FILE | | | | | | | |
| ALTMANN, AUSTIN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ALTO, CASSANDRA ANN | | ADDRESS ON FILE | | | | | | | |
| ALTO, HAYWARD M | | PSC 77 BOX CON | | | | APO | AE | 09721-9998 | |
| ALTO, TYLER DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALTOBELLI, MARK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ALTOBELLO, FRIENDS OF | | 18 BRECKENRIDGE AVE | | | | MERIDEN | CT | 06450 | |
| ALTOBELLO, FRIENDS OF | | C/O MAUREEN E FLYNN | 18 BRECKENRIDGE AVE | | | MERIDEN | CT | 06450 | |
| ALTOM, TODD S | | ADDRESS ON FILE | | | | | | | |
| ALTOMARE, JOSEPH | | 524 VIEWPOINT TERRACE | | | | PEEKSKILL | NY | 10566-0000 | |
| ALTOMARE, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | | |
| ALTOMARI, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ALTOMARO, PETER FRANK | | ADDRESS ON FILE | | | | | | | |
| ALTON APPLIED AIR | | 4830 TRANSPORT DR | | | | DALLAS | TX | 75247 | |
| ALTON APPLIED AIR | | PO BOX 5 0430 | | | | WOBURN | MA | 01815-0430 | |
| ALTON, BYRON LINDELL | | ADDRESS ON FILE | | | | | | | |
| ALTON, CALEB ALTON DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALTON, FRANK | | 2501 LAKE RD | | | | RADCLIFF | KY | 40160 | |
| ALTON, FRANK G | | ADDRESS ON FILE | | | | | | | |
| ALTON, HARRISON | | 1940 E WYOMING ST | | | | TUCSON | AZ | 85706-0000 | |
| ALTON, JAMES WELDON | | ADDRESS ON FILE | | | | | | | |
| ALTON, KEVIN | | 10 TURRET CT SW | | | | WASHINGTON | DC | 20032-7405 | |
| ALTON, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | | |
| ALTONE ELECTRIC | | 400 LANG ST | | | | SCHENECTADY | NY | 12308 | |
| ALTOONA APPLIANCE | | 1918 7TH AVE | | | | ALTOONA | PA | 16602 | |
| ALTOONA APPLIANCE | | 1918 7TH AVENUE | | | | ALTOONA | PA | 16602 | |
| ALTOONA AREA SCHOOL DISTRICT | | 200 E CRAWFORD AVE REAR | TAX OFFICE | | | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | | ALTOONA | PA | 16603 | |
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | | ALTOONA | PA | 16603-3150 | |
| ALTOONA HOSPITAL | | 620 HOWARD AVE | | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | ERIK BROWN | 301 CAYUGA AVENUE | | | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | 301 CAYUGA AVE | | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | | GLORIA RINEHART | 301 CAYUGA AVENUE | | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | |
| Altor Hollingsworth | | 8311 46th Ave S | | | | Seattle | WA | 98118 | |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | | MANCHESTER | NH | 031085346 | |
| ALTRECHE, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| ALTURA INTERNATIONAL CORP | | 1 LOWER RAGSDALE DR | BUILDING 1 SUITE 210 | | | MONTEREY | CA | 93940 | |
| ALU INC | | 138 W 25TH ST | | | | NEW YORK | NY | 10001 | |
| ALU INC | | PO BOX 752182 | | | | CHARLOTTE | NC | 28275-2182 | |
| ALUISE, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| ALULEMA, ALEX | | ADDRESS ON FILE | | | | | | | |
| ALUMBAUGH, SHIRLEY A | | 906 N WALNUT ST | | | | HUTCHINSON | KS | 67501-6246 | |
| ALUMIGLASS INC | | 901 NW 35TH ST STE 100 | | | | BOCA RATON | FL | 33431 | |
| ALUMINUM PRODUCTS LLC | | 201 FAIRMONT AVE | | | | FAIRMONT | WV | 26554 | |
| ALUMINUM SCREEN & METAL CO INC | | 158 MOBILE ST | | | | MOBILE | AL | 36607 | |
| ALUMIT, JOSEPH MARRERO | | ADDRESS ON FILE | | | | | | | |
| ALUMITEC LTD | | 125 SOUTH WACKER DRIVE NO 300 | | | | CHICAGO | IL | 60606 | |
| ALUMNAE RESOURCES | | 120 MONTGOMERY STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALUMNAE RESOURCES | | SUITE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| ALUMNI CLUB SCHAUMBERG | | 871 EAST ALGONQUIN ROAD | | | | SCHAUMBERG | IL | 60173 | |
| ALUNOVIC, IGOR | | ADDRESS ON FILE | | | | | | | |
| ALURI, CHOWDARY S | | 300 E ROUND GROVE RD | APT 1825 | | | LEWISVILLE | TX | 75067 | |
| ALUSICK, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALUX INC | | PO BOX 5908 | | | | LYNNWOOD | WA | 98046-5908 | |
| ALUX, INC | WILLIAM K RASMUSSEN | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE SUITE 2200 | | | SEATTLE | WA | 98101 | |
| ALVA CASSINA, GERARDO DANIEL | | ADDRESS ON FILE | | | | | | | |
| Alva, David James | | 22 Wolf Trapp | | | | Pittsford | NY | 14534-0000 | |
| ALVA, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| ALVA, MARIANO | | ADDRESS ON FILE | | | | | | | |
| ALVANOS, NIKOLAS FREDRICK | | ADDRESS ON FILE | | | | | | | |
| ALVARA, AREVALO | | 13721 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191-2028 | |
| ALVARADL, WALTER | | 84 FRIENDSHIP RD | | | | HOWELL | NJ | 07731-1940 | |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | | ALPHARETTA | GA | 30005 | |
| ALVARADO JOSEPH | | 585 FERRARO LANE | | | | LA PUENTE | CA | 91744 | |
| ALVARADO JR, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALVARADO SETA, DARIS MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ALEJANDR | | 3206 MIRA MESA AVE | | | | ODEANSIDE | CA | 92056-0000 | |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ALICIA | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, APOLINAR | | 2312 E FILLMORE ST NO 16 | | | | PHOENIX | AZ | 85006-3819 | |
| ALVARADO, APOLINAR S | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ARTURO | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ASHELEE BABBS | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, BERNARDO | | 8865 SW 178TH TER | | | | MIAMI | FL | 33157-5923 | |
| ALVARADO, BIANCA DENNISE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, CASS HILL | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, CHARLES | | 987 SUNNY COURT | | | | GAMBRILLS | MD | 21054 | |
| ALVARADO, CHEYENNE P | | 3054 PAVAN DR | | | | SAN JOSE | CA | 95148 | |
| ALVARADO, CHEYENNE PALAFOX | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, DANIEL JACOB | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, DAVID | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, DAVID SHANE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, DELBERT | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, DELIA | | 2650 S SEPULVEDA BLVD APT 1 | | | | W LOS ANGELES | CA | 90064 | |
| ALVARADO, EBELIN MARGARITA | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, EILEEN F | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ELANY | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ELISHA ANN | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ELVIS MARIANO | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ERIC | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ERIKA | | 13658 OCONNOR RD APT 905 | | | | SAN ANTONIO | TX | 78233-7013 | |
| ALVARADO, ERIKA DIANE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, FRANCISCO JAVLER | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, FRANCISCO JULIAN | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, GEORGE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, HILDA YVETTE | | 1220 SAGEBRUSH | | | | ANGLETON | TX | 77515 | |
| ALVARADO, JESUS | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JOSE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JOSE JESUS | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JOSE OSCAR | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JOSE SANCHEZ | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JOSEPHINE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JUANITA | | PO BOX 8618 | | | | BLACKWOOD | NJ | 08012-0000 | |
| ALVARADO, JULIAN | | 317 GLEN AYRE ST | | | | DACONO | CO | 80514-9544 | |
| ALVARADO, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, LUISA | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MARICELA CECILIA | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MARLO A | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MARTIN | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MARVIN O | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MICHAEL GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MIGUEL | | 568 MONDALE ST | | | | CORONA | CA | 91719 | |
| ALVARADO, MIGUEL | | 9773 SIERRA AVE SPC E8 | | | | FONTANA | CA | 92335-6716 | |
| ALVARADO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MISAEL | | 1025 S BEACH ST | | | | DAYTONA BEACH | FL | 32114-6273 | |
| ALVARADO, NAOMI LUPE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, NICOLAS A | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, NINA | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, NOAH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALVARADO, OMAR ANCELMO | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, OMAR O | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ORLANDO LUIS | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, OSCAR H | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, PERLA | | 19170 E 39TH PL | | | | DENVER | CO | 80249-7354 | |
| ALVARADO, RAFAEL | | 3020 S KEDVALE AVE NO 1 | | | | CHICAGO | IL | 60623-4306 | |
| ALVARADO, RAMON L | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ROBERT R | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, RONNIE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ROSEMARY | | 45 KNOB COURT | | | | VINE GROVE | KY | 40175 | |
| ALVARADO, ROSEMARY F | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, RUBEN R | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, SERGIO | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, STEFFANY | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, TAMMY | | 3011 WEST MONTE VISTA RD | | | | PHOENIX | AZ | 85009-0000 | |
| ALVARADO, TAMMY MARIE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ULYSSES | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, WILFREDO | | 305 N RAITT ST | | | | SANTA ANA | CA | 92703-3665 | |
| ALVARADO, YANKA | | 16 KNOLES ST | | | | YONKERS | NY | 10705 | |
| ALVARADO, YVETTE | | ADDRESS ON FILE | | | | | | | |
| ALVARADO, YVONNE | | ADDRESS ON FILE | | | | | | | |
| ALVARDO, MIGUEL | | 207 FAR HILLS DR | | | | BOLINGBROOK | IL | 60440-2701 | |
| ALVARENGA, CHRISTIAN JUNIOR | | ADDRESS ON FILE | | | | | | | |
| ALVARENGA, DAVID | | ADDRESS ON FILE | | | | | | | |
| ALVARENGA, FRANCISCO UDIEL | | ADDRESS ON FILE | | | | | | | |
| ALVARENGA, FREDDY | | 531 NW 82ND AVE | | | | MIAMI | FL | 33126-3995 | |
| ALVARENGA, FREDDY GIBSON | | ADDRESS ON FILE | | | | | | | |
| ALVARENGA, JOHNPAUL | | ADDRESS ON FILE | | | | | | | |
| ALVARES, CINDY V | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FERNANDEZ, MOISES | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ JR, JOSE JUAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTERO, LENNY PATRICIA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, JAVIER J | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ADRIAN A | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ADRIANA | | 1609 EAST 18TH ST APT 6 | | | | NATIONAL CITY | CA | 91950-0000 | |
| ALVAREZ, ADRIANA OLIVIA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ALBERT V | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ALEEZA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ALEX | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ALFREDO | | 1209 S MEEKER AVE | | | | WEST COVINA | CA | 91790-2524 | |
| ALVAREZ, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ALVIN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ANA CELIA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ANA GABRIELA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ANAKAREN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ANDY GREG | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ANNA GUZMAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ANTONIO | | 13051 LAUREL TREE LN | | | | HERNDON | VA | 20171-0000 | |
| ALVAREZ, ANTONIO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, APONTE ABBY | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, APONTEABBY | | 50 25 NEWTOWN RD APT 5D | | | | WOODSIDE | NY | 11377-0000 | |
| ALVAREZ, ARELIS | | 509 E HAMILTON ST | | | | ALLENTOWN | PA | 18103 | |
| ALVAREZ, AVELINO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, BRIAN C | | 26821 AGILE CT | | | | WESLEY CHAPEL | FL | 33544 | |
| ALVAREZ, BRIAN CARL | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, BRIGITTE ANN MARGARITA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CARLOS | | 7809 POWHATAN | | | | MANASSAS | VA | 20109 | |
| ALVAREZ, CARLOS L | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CAROLINE MARIE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CASEY LEE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CELSO RAFAEL | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CHRISTOPHER IVAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CLAUDIA LORENA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, COREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DANIEL | | 700 BILTMORE WAY APT 619 | | | | MIAMI | FL | 33134-7561 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DAVID ELIAS | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DAVID R | | 1458 NE 180TH ST | | | | NORTH MIAMI BEAC | FL | 33162-1343 | |
| ALVAREZ, DAVID SOLOMON | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DELIA | | 536 E 238TH ST | | | | CARSON | CA | 90745 | |
| ALVAREZ, DENISE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ELISHA | | 6873 SOUTH PRAIRIE DUNES | 14C | | | WEST JORDAN | UT | 84084-0000 | |
| ALVAREZ, ELISHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | | | PACHECO | CA | 94553 | |
| ALVAREZ, EMMANUEL B | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ENRIQUE A | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ERICK DAVID | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ERNAN MAHALS | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ESTEBAN SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, FABIAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, FABIAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, FABIANA | | 285 FIFTH AVE | | | | CHULA VISTA | CA | 91910-0000 | |
| ALVAREZ, FELIX | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, FERNANDO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, FLOR ARMIDA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, GEORGE RICARDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, GIOVANNY | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, GONZALO | | 11144 CORSICA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALVAREZ, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, HUGO | | 130 HOWARD AVE | APARTMENT 1 | | | PASSAIC | NJ | 07055-0000 | |
| ALVAREZ, HUGO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, HUMBERTO DE JESUS | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ISAAC | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JAMES | | 2690 ELMERA ST | | | | NEWBURY PARK | CA | 91320 | |
| ALVAREZ, JANELL FERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JAVIER AMADO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JERSON D | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JEZEUS | | 1226 SPRUCE LN | | | | ELGIN | IL | 60120-0000 | |
| ALVAREZ, JORGE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JORGE ALFONSO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JOSE | | 1306 TRAILSIDE | | | | WIXOM | MI | 48393 | |
| ALVAREZ, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JUAN | | 774 LONG RD | | | | PICKERINGTON | OH | 43147-1062 | |
| ALVAREZ, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JUAN GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JUAN IGNACIO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, KEITH JAYSON | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, KENNY | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, KRISSIA PAOLA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, KRISTIANNE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, KRISTINE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | | WATSONVILLE | CA | 95076 | |
| ALVAREZ, LAURIE MARLENE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LILIANA | | 2714 W 35TH PL | | | | CHICAGO | IL | 60632-1608 | |
| ALVAREZ, LIONEL SAM | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LUCIA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LUIS | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LUIS MODESTO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LUZ | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MANUEL | | 7111 104TH AVE | | | | KENOSHA | WI | 53142-8301 | |
| ALVAREZ, MANUEL | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARIA | | 6236 CORONADO CANYON AVE | | | | LAS VEGAS | NV | 89142-0000 | |
| ALVAREZ, MARIA ELENA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARIBETH | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARIO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARLENY | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARVIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MAURO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MAYRA ADELAIDA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MELANIE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MELISSA | | 121 STEINWAY AVE | | | | STATEN ISLAND | NY | 10314-0000 | |
| ALVAREZ, MELISSA JANE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, MICAH | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, NATALIA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, NATHALIE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, NICOLAS SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, NORA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, OSCAR | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, OSCAR PABLO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, OSVALDO | | 14199 DEATH VALLEY LN | | | | EL PASO | TX | 79938-8526 | |
| ALVAREZ, PATRICK | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, PEDRO | | 3396 S ATHOL RD | | | | ATHOL | MA | 01331 | |
| ALVAREZ, PEDRO | | 719 PINELLAS BAYWAY S | | | | SAINT PETERSBURG | FL | 33715-1915 | |
| ALVAREZ, PRINCESS AMARANTA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, RANDY | | 4406 W LELAND | | | | CHICAGO | IL | 60630-0000 | |
| ALVAREZ, RANDY | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, RENE FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, REYNALDO | | 1400 PARRETT ST | | | | EVANSVILLE | IN | 47713-0000 | |
| ALVAREZ, REYNALDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROBERT | | 6703 NORTH 6TH ST | | | | PHILADELPHIA | PA | 19126-0000 | |
| ALVAREZ, ROBERT BRENDAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROBERT CANDIDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROBERT CARLOS | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROBERT JOSE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROBERTO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROBERTO RODRIGUEZ | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROMAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROMAN ANGEL | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, RUDY | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, RYAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, SAMANTHA LEE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, SAMUEL IVAN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, SANDRA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, SANTIAGO SEGUNDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, SAUL EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, SERGIO A | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, STEPHANIE LAUREN | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, TAHNEE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, TIRZA H | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ULISES | | 500 SW 24TH AVE | | | | MIAMI | FL | 33135-2934 | |
| ALVAREZ, ULYSSES SIMON | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, VANESSA | | 300 S NOBLE AVE | | | | AZUSA | CA | 91702-0000 | |
| ALVAREZ, VANESSA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, VANESSA ELLISANDRA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, VENESSA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, VERONICA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, VICTOR | | 7817 BETTY LANE | | | | HOUSTON | TX | 77055-0000 | |
| ALVAREZ, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, VICTORIA ELAINE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, VINCENT GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, YERIKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ZACHERY LEOPOLDO | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ZANDRA E | | ADDRESS ON FILE | | | | | | | |
| ALVAREZ2FERNANDEZ, MOISES | | 3516 BANBURY DRIVE | 202 | | | RIVERSIDE | CA | 92505-0000 | |
| ALVARICO, KRYSTAL K | | ADDRESS ON FILE | | | | | | | |
| ALVARINO, LESLIE ESTELLA | | ADDRESS ON FILE | | | | | | | |
| ALVARO, CASTILLO | | 4802 PINE MEADOWS TRL | | | | JACKSONVILLE | FL | 32254-0000 | |
| ALVARO, GARCIA | | 10225 BISSONNET 324 | | | | HOUSTON | TX | 77036-0000 | |
| ALVARODE, MITCHEL | | 1850 HILLSIDE LANE | | | | LANTANA | FL | 33462-0000 | |
| ALVARDE, MITCHEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ALVAVEL, JERARDO | | 7504 HACHITA CT | | | | BAKERSFIELD | CA | 93309 | |
| ALVEREZ, HECTOR | | 12645 S SAGINAW | | | | CHICAGO | IL | 60633 | |
| ALVERSON, JOHN BRADY | | ADDRESS ON FILE | | | | | | | |
| ALVERSON, WALTER | | 405 CLAIRCREST DR | | | | ANTIOCH | TN | 37013 4076 | |
| ALVES, AMANDA L | | ADDRESS ON FILE | | | | | | | |
| ALVES, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ALVES, DENEEN TORRIE | | ADDRESS ON FILE | | | | | | | |
| ALVES, EMMANUEL PINHEIRO | | ADDRESS ON FILE | | | | | | | |
| ALVES, G MANUEL MOCO | | ADDRESS ON FILE | | | | | | | |
| ALVES, HUGO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ALVES, JACQUELINE F | | ADDRESS ON FILE | | | | | | | |
| ALVES, JIMMY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ALVES, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ALVES, LEANDRO | | 12010 W 95TH ST | | | | LENEXA | KS | 66215-3803 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | | LENEXA | KS | 66219-9742 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | | LENEXA | KS | 66219 | |
| ALVES, MARK P | | ADDRESS ON FILE | | | | | | | |
| ALVES, PAULOSERGIO P | | ADDRESS ON FILE | | | | | | | |
| ALVES, PEDRO E | | ADDRESS ON FILE | | | | | | | |
| ALVES, TYREIK DERIC | | ADDRESS ON FILE | | | | | | | |
| ALVESTEFFER, ANDY | | 2708 E STEWART RD | | | | MIDLAND | MI | 48640-8586 | |
| ALVEY, AMANDA JUNE | | ADDRESS ON FILE | | | | | | | |
| ALVEY, BECKEY | | 5685 DORINDA DR | | | | LOUISVILLE | KY | 40258 | |
| ALVEY, BECKEY S | | ADDRESS ON FILE | | | | | | | |
| ALVEY, BECKY | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| ALVEY, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| ALVEY, LAURA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| ALVEY, MARY REBECCA | | ADDRESS ON FILE | | | | | | | |
| ALVEYS SIGNS | | P O BOX 225 | | | | EVANSVILLE | IN | 47702 | |
| ALVI, ABID | | ADDRESS ON FILE | | | | | | | |
| ALVI, ALI M | | ADDRESS ON FILE | | | | | | | |
| ALVICH, JOSEPH | | 2672 SUMMERS RIDGE DR | | | | ODENTON | MD | 21113 | |
| ALVIN A JOSEPHS | JOSEPHS ALVIN A | 4002 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2604 | |
| ALVIN DNELLO WALCOTT | WALCOTT ALVIN DNELLO | 4811 GARDEN SPRING LN APT 203 | | | | GLEN ALLEN | VA | 23059-7518 | |
| ALVIN FLOWERS | | 115 E HOUSE ST | | | | ALVIN | TX | 77511 | |
| Alvin Josephs | | 4002 Winderlake Dr | | | | Orlando | FL | 32835 | |
| Alvin L Ledbetter | | 3302 W Franklin St | | | | Baltimore | MD | 21229-3052 | |
| ALVIN T BARKER | BARKER ALVIN T | 10332 CLAYTON MILL RD | | | | JACKSONVILLE | FL | 32221-2571 | |
| ALVINO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Alvis Sherrod Ashford | | 2039 Bethany Trace Ln | | | | Winston Salem | NC | 27127 | |
| ALVIS, DANIEL TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ALVIS, JIMMY | | 48051 CELEST | | | | CHESTERFIELD TWP | MI | 48051-0000 | |
| ALVIS, JIMMY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| ALVIS, MELANIE | | 1600 MAIN BLVD | | | | GLEN ALLEN | VA | 23059 | |
| ALVIS, NATHANIEL L | | ADDRESS ON FILE | | | | | | | |
| ALVIS, RYAN NEWT | | ADDRESS ON FILE | | | | | | | |
| ALVISO, GENE C | | ADDRESS ON FILE | | | | | | | |
| ALVITI, VICTORIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ALVORD, MICHAEL T | | ADDRESS ON FILE | | | | | | | |
| ALWAN, ADEL ELAIS | | ADDRESS ON FILE | | | | | | | |
| ALWAN, OMAR ELIAS | | ADDRESS ON FILE | | | | | | | |
| ALWARAQI, MAHMOUD MUHAMMAD | | ADDRESS ON FILE | | | | | | | |
| ALWAYS SAFE & LOCK | | 815 FOURTH AVE E | | | | OLYMPIA | WA | 98506-3921 | |
| ALWIN ELECTRIC APPLIANCE | | 60918 COUNTY RD 21 | | | | NEW ULM | MN | 56073-4214 | |
| ALWIS, MOHAN CHANAKAYA | | ADDRESS ON FILE | | | | | | | |
| ALWIS, MOHANCH | | 20801 SHERMAN WAY | 8 | | | WINNETKA | CA | 91306-0000 | |
| ALY, CHERYLL MAE | | ADDRESS ON FILE | | | | | | | |
| ALY, ELIAS MAHMOD | | ADDRESS ON FILE | | | | | | | |
| ALY, ROBERT | | 719 MAURY ST | | | | MEMPHIS | TN | 38107 4903 | |
| ALYAMANI, MAZIN MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ALYSSA DE THOMAS | | 156 VINTON ST | | | | MELROSE | MA | 02176 | |
| ALYSSA, FEIN REBECCA | | ADDRESS ON FILE | | | | | | | |
| ALZAR LIFTS CO INC | | 7926 MAINLAND DR | | | | SAN ANTONIO | TX | 78250 | |
| ALZATE, MARC ANTHONY NANES | | ADDRESS ON FILE | | | | | | | |
| ALZEAR, AHMAD MUNIR | | ADDRESS ON FILE | | | | | | | |
| ALZEAR, RANA MUNIR | | ADDRESS ON FILE | | | | | | | |
| ALZHEIMERS ASSOCIATION | | 225 N MICHIGAN AVE STE 1700 | | | | CHICAGO | IL | 60601-7633 | |
| ALZHEIMERS ASSOCIATION | | 505 EAST BRADDOCK ROAD NO 402 | | | | ALEXANDRIA | VA | 22314 | |
| ALZIME, JUDITH | | ADDRESS ON FILE | | | | | | | |
| ALZINA, ALEXANDER | | 350 CROSSING BLVD 916 | | | | ORANGE PARK | FL | 32073-0000 | |
| ALZINA, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | | |
| ALZOLA, ALFREDO CARLOS | | ADDRESS ON FILE | | | | | | | |
| ALZUAD, ISRAH ALI | | ADDRESS ON FILE | | | | | | | |
| ALZUBI, SAMER MAHMOUD | | ADDRESS ON FILE | | | | | | | |
| ALZYOUD, AYMAN R | | ADDRESS ON FILE | | | | | | | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | | NEWARK | NJ | 071014623 | |
| AM CONTRACTING INC | | PO BOX 986 | | | | LOUISVILLE | KY | 40201 | |
| AM FRIDAYS INC | | 200 PERIMETER ROAD | | | | MANCHESTER | NH | 03103 | |
| AM IRRIGATION AND LANDSCAPE | | 7118 N FREYA STREET | | | | SPOKANE | WA | 99207 | |
| AM JANITORIAL & CLEANING SVC | | PO BOX 21242 | | | | WICHITA | KS | 67208 | |
| AM KO BUILDING MAINTENANCE INC | | PO BOX 2277 | | | | SHAWNEE MISSION | KS | 66201 | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | PO BOX 348 | | | DOVER | PA | 17315 | |
| AM MAINTENANCE | | PO BOX 348 | | | | DOVER | PA | 17315 | |
| AM NUT & BOLT | | 4642 S 35TH ST | | | | PHOENIX | AZ | 85040-2819 | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | | TAMPA | FL | 336303128 | |
| AM PM GOLD LABEL COFFEE | | 13161 56TH COURT | SUITE 203 | | | CLEARWATER | FL | 34620 | |
| AM PM GOLD LABEL COFFEE | | 917 BROADWAY | | | | DUNEDIN | FL | 34698 | |
| AM PM GOLD LABEL COFFEE | | SUITE 203 | | | | CLEARWATER | FL | 34620 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AM PM SPECIAL DELIVERY INC | | 11223 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| AM PRECISION INSTALLATION | | 7322 CASCADE CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AM PRO LTD | | 2307 COUNTY RD 154 29 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| AM SEARCH CONSULTING INC | | 5 CHINKAPIN CT | | | | ROCKVILLE | MD | 20850 | |
| AM/PM SEERVICE GROUP INC | | 4396 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | | CAROL STREAM | IL | 601974197 | |
| AMABELEA, GARCIA | | 614 S FIFTH 263 | | | | AUSTIN | TX | 78741-0000 | |
| AMABILE, MARK S | | 3451 CHOATE CT | | | | WOODBRIDGE | VA | 22193-1068 | |
| AMABILE, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| AMABILE, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AMABLE, RICARDO GREGORY | | ADDRESS ON FILE | | | | | | | |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | | UNIONDALE | NY | 11555-9135 | |
| AMACKER, BRIAN JA QUAY | | ADDRESS ON FILE | | | | | | | |
| AMACKER, ROBERT | | 948 S ALMA SCHOOL RD | UNIT 111 | | | MESA | AZ | 00008-5210 | |
| AMACKER, ROBERT CLIFTON | | ADDRESS ON FILE | | | | | | | |
| AMACKS TV SERVICE | | 16233 WOLDHORSE DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMACKS TV SERVICE | | 8500 E HWY 69 | | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMADASUN, OSARUMWENSE | | 1991 BROADWAY 68 ST 11B | | | | NEW YORK | NY | 00001-0023 | |
| AMADASUN, OSARUMWENSE AUGUSTINA | | ADDRESS ON FILE | | | | | | | |
| AMADEO, ARREDONDO OR | | 3633 W 58TH ST | | | | CHICAGO | IL | 60652-3839 | |
| AMADEO, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AMADO, ALCAZAR | | RT 1 BOX 8710 | | | | MISSION | TX | 78574-0000 | |
| AMADO, CARLOS JAVIER | | ADDRESS ON FILE | | | | | | | |
| AMADO, CHRISTOPHER DANE | | ADDRESS ON FILE | | | | | | | |
| AMADOR CENTRAL SIERRA | | PO BOX 880 | CHILD SUPPORT AGENCY | | | JACKSON | CA | 95642-0880 | |
| AMADOR CENTRAL SIERRA | | STE 102 | | | | JACKSON | CA | 95642 | |
| AMADOR COFFEE & VENDING | | 6978 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| AMADOR VILLASENOR, JORGE | | 4402 223RD ST SW | | | | MOUNTIN LAKE TERRIS | WA | 98043 | |
| AMADOR VILLASENOR, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| AMADOR, ALEJANDRO | | 10326 TELFAIR AVE | | | | PACOIMA | CA | 91331-0000 | |
| AMADOR, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| AMADOR, CHARLES TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| AMADOR, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| AMADOR, DAVID | | ADDRESS ON FILE | | | | | | | |
| AMADOR, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| AMADOR, MARISELA | | 150 ANN AVE | | | | PORT HUENEME | CA | 93041 | |
| AMADOR, STEVEN | | ADDRESS ON FILE | | | | | | | |
| AMADOR, SUSANA | | ADDRESS ON FILE | | | | | | | |
| AMADU, JALLOH | | ADDRESS ON FILE | | | | | | | |
| AMAECHI, DONALD ISHMAEL | | ADDRESS ON FILE | | | | | | | |
| AMAECHI, JEREMIAH MUNACHISO | | ADDRESS ON FILE | | | | | | | |
| AMAECHI, MR /MRS | MAX UZOEGWU  ATTORNEY | BESTMAN SERVICES | 6706 SALTA DR | | | HOUSTON | TX | 77083 | |
| AMAKER, RANDY K | | 3782 FOX ST | | | | INKSTER | MI | 48141-2719 | |
| AMAKOBE, MOODY | | 141 VILLAS DRIVE APT 12 | | | | NEW CASTLE | DE | 19720 | |
| AMALFITANO, THOMAS ALAN | | ADDRESS ON FILE | | | | | | | |
| AMALGAMATED ACME CORP | | 1429 4TH ST | | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED ACME CORP | | DBA EPSTEIN & ASSOCIATES | 1429 4TH ST | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED CREDIT COUNSELORS | | 5950 W OAKLAND PK BLVD | SUITE 112 | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED CREDIT COUNSELORS | | SUITE 112 | | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED SOFTWARE | | 9901 WEST IH 10 | STE 1000 | | | SAN ANTONIO | TX | 78230 | |
| AMALINO, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | | |
| AMAN COLLECTION SERVICES | | 114 S MAIN ST | | | | ABERDEEN | SD | 57401 | |
| AMAN COLLECTION SERVICES | | 1 SOUTH 1ST STREET | | | | ABERDEEN | SD | 57401 | |
| AMAN, AARON | | ADDRESS ON FILE | | | | | | | |
| AMAN, DAVID MARCUS | | ADDRESS ON FILE | | | | | | | |
| AMAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| AMANA | PUBLICATIONS DEPT | | | | | AMANA | IA | 52204 | |
| AMANA | | 2800 220TH TRAIL | PO BOX 8901 | | | AMANA | IA | 52204-0001 | |
| AMANA | | 3420 B URBANCREST INDUSTRIAL | | | | GROVE CITY | OH | 43123 | |
| AMANA | | 951 CAMBRIDGE DR | | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | AMANA REFRIGERATION INC | P O BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-846 | |
| AMANA | | DEPT CH10278 | | | | PALATINE | IL | 60055-0533 | |
| AMANA | | DEPT CH 10278 | | | | PALATINE | IL | 60055-0533 | |
| AMANA | | DIV OF AMANA REFRIGERATION INC | 951 CAMBRIDGE DR | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | PO BOX 890748 | | | | DALLAS | TX | 75389-0748 | |
| AMANA APPLIANCES PUBLICATIONS | | DEPT INC | PO BOX 8901 | | | AMANA | IA | 52204 | |
| AMANA APPLIANCES PUBLICATIONS | | PO BOX 8901 | | | | AMANA | IA | 52204 | |
| AMANA NORTHEAST | | 226 LOWELL ST | | | | WILMINGTON | MA | 01887 | |
| AMANA REFRIGERATION | | 2231 S 48TH STREET | NO 104&105 | | | TEMPE | AZ | 85282 | |
| AMANA REFRIGERATION | | 4071 SOUTHMEADOW PKWY WEST | STE A | | | ATLANTA | GA | 30349 | |
| AMANA REFRIGERATION | | PO BOX 7777 W8460 | | | | PHILADELPHIA | PA | 19175-8460 | |
| AMANA REFRIGERATION | | PO BOX 890748 | | | | DALLAS | TX | 75389-0748 | |
| AMANA REFRIGERATION | | STE A | | | | ATLANTA | GA | 30349 | |
| AMANATIDIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| Amanda Lynn Hayslip | Amanda Hayslip | 56 Alfonso Dr | | | | Rochester | NY | 14626 | |
| Amanda Lynn Hayslip | | 56 Alfonso Dr | | | | Rochester | NY | 14626 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA W SHOOK | SHOOK AMANDA W | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | | CHICO | CA | 95926-7780 | |
| AMANDA, BENNET | | 149 S SHERPAD AVE | | | | HAYDEN | CT | 06518-0000 | |
| AMANDA, CANDICE | | 125 1ST ST | | | | MERRITT ISLAND | FL | 32953-3313 | |
| AMANDA, DION | | 45 WILTON ST | | | | SPRINGFIELD | MA | 01109-1841 | |
| AMANDA, HOLLINGSHEAD | | 54 WILLOW TR LN | | | | NEWARK | NE | 19702-0000 | |
| AMANDA, MATTOX | | 3180 MONROE HWY LOT 10 | | | | BOGART | GA | 30622-0000 | |
| AMANDA, MENDOZA | | 7513 N 1ST ST 102 | | | | FRESNO | CA | 93720-3727 | |
| AMANDA, SWANSON | | 1309 SHAFFER DR 3 | | | | LORAIN | OH | 44053-0000 | |
| AMANDA, ZAPATA | | 7587 LONDON LN | | | | BOCA RATON | FL | 33433-0000 | |
| AMANDA, ZIMMERMAN | | 14101 NICOLLET AVE S | | | | BURNSVILLE | MN | 55337-5726 | |
| AMANKWAH, FRANCIS KWADWO | | ADDRESS ON FILE | | | | | | | |
| AMANN, CYRIL P | | ADDRESS ON FILE | | | | | | | |
| AMANSEC, KRISTOFER DAVID | | ADDRESS ON FILE | | | | | | | |
| AMANTE, ANGELO DAVID | | ADDRESS ON FILE | | | | | | | |
| AMANTE, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AMANTE, KIMBERLY SHAUNTAE | | ADDRESS ON FILE | | | | | | | |
| AMANTINE, BRANDI DANIELE | | ADDRESS ON FILE | | | | | | | |
| AMANTINE, JENILLE | | ADDRESS ON FILE | | | | | | | |
| AMAO, CORDAY | | ADDRESS ON FILE | | | | | | | |
| AMAO, JAVUN | | ADDRESS ON FILE | | | | | | | |
| AMAR FLORIST INC | | C/O CASA FLORES | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| AMAR FLORIST INC | | P O BOX 340 | | | | CLAREMONT | CA | 91711 | |
| AMAR HEATING COOLING | | 119 COTTONWOOD AVE | | | | SALMON | ID | 83467 | |
| AMARAL, ANTHONY | | 262 JUNE ST | | | | FALL RIVER | MA | 02720 | |
| AMARAL, FERNANDA B | | ADDRESS ON FILE | | | | | | | |
| AMARAL, ITALO O | | ADDRESS ON FILE | | | | | | | |
| AMARAL, JAKE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AMARAL, JASON | | 52 MARATHON ST 2 | | | | ARLINGTON | MA | 02474 | |
| AMARAL, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| AMARAL, JEREMY R | | ADDRESS ON FILE | | | | | | | |
| AMARAL, JOHN | | ADDRESS ON FILE | | | | | | | |
| AMARAL, JOHN EVEREST | | ADDRESS ON FILE | | | | | | | |
| AMARAL, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| AMARAL, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| AMARAL, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| AMARAL, RUBEN | | ADDRESS ON FILE | | | | | | | |
| AMARAL, TRAVIS P | | ADDRESS ON FILE | | | | | | | |
| AMARALS SATELLITE HOME THEATER | | 106 BRIARWOOD DR | | | | SEEKONK | MA | 02771-5727 | |
| AMARAM, DONATUS | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| AMARANTE, JEANETTE MELINA | | ADDRESS ON FILE | | | | | | | |
| AMARANTE, REBECCA | | ADDRESS ON FILE | | | | | | | |
| AMARE, GABRIEL | | 97 07 HORACE HARDING EXPR | 15D | | | CORONA | NY | 11368-0000 | |
| AMARE, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| AMARE, YONAS | | ADDRESS ON FILE | | | | | | | |
| AMARGO, IRA | | 8715 BENNINGTON ST | | | | TEMECULA | CA | 92592 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | C/O GRAE VENTURES LLC | | | LOS ANGELES | CA | 90067 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | GRAE VENTURE | | | LOS ANGELES | CA | 90067 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR STE 725 | | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | |
| Amargosa Palmdale Investments LLC | | 433 N Camden Dr Ste 500 | | | | Beverly Hills | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DR | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | | AMARILLO | TX | 791066756 | |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | | AMARILLO | TX | 791148223 | |
| AMARILLO GLOBE NEWS | STEVE DUNAVIN | 900 S HARRISON | | | | AMARILLO | TX | 79101 | |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | | AMARILLO | TX | 79166-0001 | |
| AMARILLO MOBILE ELECTRONICS | | 800 S BIVINS | | | | AMARILLO | TX | 79104 | |
| AMARILLO, CITY OF | | 200 SE 3RD AVE | | | | AMARILLO | TX | 79101-1514 | |
| AMARILLO, CITY OF | | PO BOX 100 | | | | AMARILLO | TX | 791050100 | |
| AMARILLO, CITY OF | | PO BOX 1971 | ACCOUNTING DEPARTMENT | | | AMARILLO | TX | 79105 | |
| AMARIS, ARNULFO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| AMARO SANTIAGO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| AMARO, ANDRE MARQUIS | | ADDRESS ON FILE | | | | | | | |
| AMARO, FRANCISCO LUIS | | ADDRESS ON FILE | | | | | | | |
| AMARO, JAVIER | | ADDRESS ON FILE | | | | | | | |
| AMARO, JOHAN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| AMARO, JUDITH DOREEN | | ADDRESS ON FILE | | | | | | | |
| AMARO, LISA NICOLE | | ADDRESS ON FILE | | | | | | | |
| AMARO, LUCILLE | | 7401 RIDGE BLVD | | | | BROOKLYN | NY | 11209 | |
| AMARO, PETE | | ADDRESS ON FILE | | | | | | | |
| AMARO, PHILIP ROBERT | | ADDRESS ON FILE | | | | | | | |
| AMARYLLIS | | PO BOX 208 | | | | CHATHAM | NJ | 07928 | |
| AMASON, WHITNEY LEE | | ADDRESS ON FILE | | | | | | | |
| AMAT, MARK | | 1640 SAND KEY CIRCLE | | | | OVIEDO | FL | 32765 | |
| AMATANGELO, AARON ALAN | | ADDRESS ON FILE | | | | | | | |
| AMATO, ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMATO, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | | |
| AMATO, JASON FRANCIS | | ADDRESS ON FILE | | | | | | | |
| AMATO, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | | |
| AMATO, KIM | | ADDRESS ON FILE | | | | | | | |
| AMATO, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | | |
| AMATO, R J | | ADDRESS ON FILE | | | | | | | |
| AMATO, ROSE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| AMATO, STEVE | | 17338 SW NOVATO LN | | | | ALOHA | OR | 97007-2174 | |
| AMATO, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| AMAX ENGINEERING CORPORATION | | 1565 RELIANCE WY | | | | FREMONT | CA | 94539 | |
| AMAYA JR , JAIME | | ADDRESS ON FILE | | | | | | | |
| AMAYA, ARTURO | | 4937 STRATFORD RD | | | | LOS ANGELES | CA | 90042-0000 | |
| AMAYA, ARTURO ALAN | | ADDRESS ON FILE | | | | | | | |
| AMAYA, ARTURO STANLEY | | ADDRESS ON FILE | | | | | | | |
| AMAYA, CARINA | | ADDRESS ON FILE | | | | | | | |
| AMAYA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| AMAYA, DANNY OSBALDO | | ADDRESS ON FILE | | | | | | | |
| AMAYA, DARWIN JESUS | | ADDRESS ON FILE | | | | | | | |
| AMAYA, DENIS OMAR | | ADDRESS ON FILE | | | | | | | |
| AMAYA, DINO | | ADDRESS ON FILE | | | | | | | |
| AMAYA, DOLORES | | ADDRESS ON FILE | | | | | | | |
| AMAYA, EDGAR JOSE | | ADDRESS ON FILE | | | | | | | |
| AMAYA, EDWARD | | 8600 16 ST | | | | SILVER SPRING | MD | 00002-0910 | |
| AMAYA, EVA ALICIA | | ADDRESS ON FILE | | | | | | | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | | DENVER | CO | 80204-2008 | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | | DENVER | CO | 80204 | |
| AMAYA, FREDDY OMAR | | ADDRESS ON FILE | | | | | | | |
| AMAYA, GERARDO A | | ADDRESS ON FILE | | | | | | | |
| AMAYA, GERARDOA | | 438 BROOK AVE | | | | PASSAIC | NJ | 07055-0000 | |
| AMAYA, GILBERT V | | 807 PITTMAN CT | | | | TECUMSEH | MI | 49286-7723 | |
| AMAYA, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | | |
| AMAYA, JIMMY | | ADDRESS ON FILE | | | | | | | |
| AMAYA, JOHNY | | 116 RAWLINGS RD | | | | GAITHERSBURG | MD | 20877-0000 | |
| AMAYA, JOHNY ALBERTO | | ADDRESS ON FILE | | | | | | | |
| AMAYA, JOSE | | 975 WARBONNETT DR | | | | PERRIS | CA | 92570 | |
| AMAYA, JOSEPH MARIO | | ADDRESS ON FILE | | | | | | | |
| AMAYA, JULIO | | 6885 KETTERING CIR | | | | FAIR OAKS | CA | 95628-0000 | |
| AMAYA, JULIO CESER | | ADDRESS ON FILE | | | | | | | |
| AMAYA, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| AMAYA, MILTON M | | ADDRESS ON FILE | | | | | | | |
| AMAYA, NATALIE VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| AMAYA, ROBIN ALEX | | ADDRESS ON FILE | | | | | | | |
| AMAYA, STEVE | | 320 DUNBAR RD | | | | MUNDELEIN | IL | 60060 | |
| AMAYA, STEVE A | | ADDRESS ON FILE | | | | | | | |
| AMAYA, VANESA LISSETE | | ADDRESS ON FILE | | | | | | | |
| AMAYA, VERONICA | | 5305 CROWN POINT RD | | | | BURKE | VA | 22015-1716 | |
| AMAZAN, TAMARRA | | ADDRESS ON FILE | | | | | | | |
| AMAZAN, TANYA INGRID | | ADDRESS ON FILE | | | | | | | |
| AMAZING BARGAINS COM | | PO BOX 1020 | | | | MANSFIELD | TX | 76063-1020 | |
| AMAZING ENTERTAINMENT | | 7327 BUBBLING BROOKS LN | | | | HOUSTON | TX | 77095 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR 103 | | | | SCOTTSDALE | AZ | 85255-5452 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR NO 103 | | | | SCOTTSDALE | AZ | 852555452 | |
| AMAZINGMAIL COM INC | | 8300 E RAINTREE DR STE 201 | | | | SCOTTSDALE | AZ | 85260 | |
| AMAZON | | PO BOX 81226 | | | | SEATTLE | WA | 98108-1226 | |
| AMAZON COM INC | | BILLING DEPARTMENT | | | | SEATTLE | WA | 98101 | |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | | SEATTLE | WA | 98101 | |
| AMB ADVANCED CLEANING | | 777 BARNES MILL TRACE | | | | MARIETTA | GA | 30062 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | | EAST RUTHERFORD | NJ | 7073 | |
| AMB Property LP | Kevin Coleman | Schnadder Harrison Segal & Lewis LLP | One Montgomery St Ste 2200 | | | San Francisco | CA | 94104 | |
| AMB Property LP | Paul Rosen | AMB Property Corporation | One Meadowlands Plz | | | East Rutherford | NJ | 07073 | |
| AMB PROPERTY LP | | 60 STATE ST STE 3700 | | | | BOSTON | MA | 02109 | |
| AMB PROPERTY LP | | PO BOX 6110 | | | | HICKSVILLE | NY | 11802-6110 | |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | |
| AMBAC ASSURANCE CORP | | ONE STATE ST PLAZA | | | | NEW YORK | NY | 10004 | |
| Amballa, Dharmapuri | | 4444 Feather River Dr Apt 65 | | | | Stockton | CA | 95219 | |
| AMBASSADOR CARPET CARE | | LEE ARMBRUSTER | PO BOX 3061 | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR CARPET CARE | | PO BOX 3061 | | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR EXPRESS SERVICE | | 40 SLEEPY HOLLOW DR | | | | DANBURY | CT | 06810 | |
| AMBASSADOR SUITES | | 4250 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| AMBASSADOR TV & ELECTRONICS | | 8090 LOONEY RD | | | | PIQUA | OH | 45356 | |
| AMBASSADORS SERVICES GROUP INC | | 240 PEACHTREE ST STE 22S10 | | | | ATLANTA | GA | 30303 | |
| AMBATI, SVETHA | | 12230 SW WINTERHAWK LN | | | | BEAVERTON | OR | 00009-7007 | |
| AMBATI, SVETHA | | ADDRESS ON FILE | | | | | | | |
| AMBER ELECTRIC INC | | PO BOX 737 | 630 KISSIMMEE AVE | | | OCOEE | FL | 34761-0737 | |
| AMBER SIGNS & DESIGN CORP | | 2300 PIERCE | | | | HOUSTON | TX | 77003 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | | PHOENIX | AZ | 85071 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | | PHOENIX | AZ | 85071-3178 | |
| AMBERG, GARY | | 6718 STUART AVE | | | | RICHMOND | VA | 23226-3404 | |
| AMBERG, JEFF R | | ADDRESS ON FILE | | | | | | | |
| AMBERG, VERONICA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| AMBERLEY SUITE HOTEL | | 7620 PAN AMERICAN FRWY N E | | | | ALBUQUERQUE | NM | 87109 | |
| AMBERLEY SUITES HOTEL | | PO BOX 95153 | | | | ATLANTA | GA | 30347 | |
| AMBERS, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| AMBION, MICHAEL ROMULO | | ADDRESS ON FILE | | | | | | | |
| AMBLER, RHONDA H | | ADDRESS ON FILE | | | | | | | |
| AMBOJI, PETER W | | ADDRESS ON FILE | | | | | | | |
| AMBORN, CLIFFORD L | | ADDRESS ON FILE | | | | | | | |
| AMBORSKI, KEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| AMBOS, RODGER | | 112 LEHEIGH AVE | | | | NEWARK | NJ | 07112 | |
| AMBOY BUS CO | | 1752 SHORE PKY | SUB OF ATLANTIC EXPRESS | | | BROOKLYN | NY | 11214 | |
| AMBOY, GLENN | | ADDRESS ON FILE | | | | | | | |
| AMBRIDGE AREA TAX OFFICE | | 740 PARK RD | | | | AMBRIDGE | PA | 15003 | |
| AMBRISTER, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| AMBRIZ, ANTHONY | | 7 SUMMERSTONE | | | | IRVINE | CA | 92614-0000 | |
| AMBRIZ, ANTHONY ANGEL | | ADDRESS ON FILE | | | | | | | |
| AMBRIZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| AMBRIZ, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| AMBRIZ, HECTOR ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| AMBRIZ, JAVIER | | ADDRESS ON FILE | | | | | | | |
| AMBROGNE, ALAN A | | ADDRESS ON FILE | | | | | | | |
| AMBROISE, RONALD J | | ADDRESS ON FILE | | | | | | | |
| AMBROSE ENTERPRISES INC, MJ | | 24 RIVER ST | | | | DEDHAM | MA | 02026 | |
| AMBROSE, DUSTIN AARON | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, ERIC ALAN | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, FREDA LENORE | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, JARED | | 820 ALLEN RD | | | | NASHVILLE | TN | 37214 | |
| AMBROSE, JENNIFER C | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, JENNIFER ELAINE | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, JONATHAN POWELL | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, KORY NICOLAS | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, MARK | | 1125 E SHERMAN | | | | MUSKEGON | MI | 49444 | |
| AMBROSE, RAJAKUMAR | | 6365 ZEALAND AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| AMBROSE, RAY LEE | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, THOMAS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| AMBROSE, WAYNE | | ADDRESS ON FILE | | | | | | | |
| AMBROSI & ASSOCIATES INC | | 1100 W WASHINGTON BLVD | | | | CHICAGO | IL | 60607 | |
| AMBROSIA CATERING | | 2605 B GRISSOM DR | | | | NASHVILLE | TN | 37204 | |
| AMBROSIA, SALENA ANAEESE | | ADDRESS ON FILE | | | | | | | |
| AMBROSIE, STEPHINE | | 16329 NW 16TH ST | | | | PEMBROKE PINES | FL | 33028-1225 | |
| AMBROSINIS | | 1367 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| AMBROSIO, STEPHANIE MENDES | | ADDRESS ON FILE | | | | | | | |
| AMBROSIO, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| AMBROSIUS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| AMBROSS, CHARLOTTE | | 445 PHILLIPS AVE | | | | MCKEES ROCKS | PA | 15136 | |
| AMBUCARE CLINIC | | 3387 SOUTH US HWY 41 | | | | TERRE HAUTE | IN | 47802 | |
| AMBULANCE SERVICE | | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| AMBURGEY, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| AMBUS, TRAVION JAMAAL | | ADDRESS ON FILE | | | | | | | |
| AMBUSH, KEVIN LANELL | | ADDRESS ON FILE | | | | | | | |
| AMC | | Rainbow Advertising Sales Corp | 1111 Stewart Ave | | | Bethpage | NY | 11714 | |
| AMC | | PO BOX 933 | | | | BETHPAGE | NY | 11714 | |
| AMCAN TECHNOLOGIES INC | | 1447 COLONY E CR | | | | STONE MOUNTAIN | GA | 30083 | |
| AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | | Stamford | CT | 06902 | |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | | | STAMFORD | CT | 6902 | |
| AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | | | Stamford | CT | 06902 | |
| AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | | New York | NY | 10018 | |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP  INC | 1281 EAST MAIN ST | 2ND FLOOR | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | ANN ARBOR | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | | STAMFORD | CT | 6902 | |
| AmCap Northpoint LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | | | Stamford | CT | 06902 | |
| AmCap Northpoint LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | | New York | NY | 10018 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | STAMFORD | CT | 06902 | |
| AMCO ENGINEERING CO | | 3801 N ROSE STREET | | | | SCHILLER PARK | IL | 601762190 | |
| AMCOL SYSTEMS INC | | PO BOX 21625 | | | | COLUMBIA | SC | 29221 | |
| AMCOR INC | IGAL WOLKIN | 685A GOTHAM PARKWAY | | | | CARLSTADT | NJ | 07024 | |
| AMCOR INC | PHILIP ZWEIGER | 685A GOTHAM PARKWAY | | | | CARLSTADT | NJ | 07024 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMCOR INC | | 685 A GOTHAM PKWY | | | | CARLSTADT | NJ | 07072 | |
| AMD PAPER SERVICE | | 914 SHADOW RIDGE CROSSING | | | | OFALLON | IL | 62269 | |
| AMDAHL CORPORATION | | PO BOX 75745 | | | | CHARLOTTE | NC | 28275 | |
| AMDAHL CORPORATION | | PO BOX 98821 | | | | CHICAGO | IL | 60693 | |
| AMDANI, AASIM A | | ADDRESS ON FILE | | | | | | | |
| AMEC EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | | SEATTLE | WA | 98124-0445 | |
| Amedeo Zarrelli | | 65 Fox St | | | | Gloversville | NY | 12078 | |
| AMEDUME, JOHN | | 385 GEMINI DRIVE APT7 | | | | HILLBOROUGH | NJ | 08844 | |
| AMEDUME, JOHN | | ADDRESS ON FILE | | | | | | | |
| AMEDURI, DANNEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| AMEDURI, ZACHARY | | 3451 BEAR CREEK RD | | | | NEWBURY PARK | CA | 91320-0000 | |
| AMEDURI, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | | |
| AMEER, MOAZIZ | | ADDRESS ON FILE | | | | | | | |
| AMEIJEIRAS, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | | |
| AMELI, MOHAMMADREZA | | ADDRESS ON FILE | | | | | | | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE | | | | AUSTIN | TX | 78759 | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE NO 100 | | | | AUSTIN | TX | 78759 | |
| AMELIA COMBINED COURTS | | PO BOX 24 | 16441 COURT ST | | | AMELIA | VA | 23002 | |
| AMELIA COUNTY TREASURER | | PO BOX 730 | | | | AMELIA | VA | 23002 | |
| AMELIAS DELI | | 4825 HOPYARD RD F2 | | | | PLEASANTON | CA | 94588 | |
| AMELUNG, ERIK C | | ADDRESS ON FILE | | | | | | | |
| AMEN AIR INC | | 10137 MIDAS DR | | | | PORT RICHEY | FL | 34668 | |
| AMENDOLA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AMENDOLA, DAVID ROBERT | | ADDRESS ON FILE | | | | | | | |
| AMENDOLA, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AMENDOLARO, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| AMENGUAL, JOHANNA C | | ADDRESS ON FILE | | | | | | | |
| AMENT JR ROBERT M | | 9839 ALFAREE RD | | | | RICHMOND | VA | 23237 | |
| AMENTA, BENNY P | | ADDRESS ON FILE | | | | | | | |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | | | CANTON | OH | 44706 | |
| AMENTH, MANNY | | 5929 HOURGLAS COURT | | | | RALEIGH | NC | 27612 | |
| Amentra Inc | Red Hat Inc | 1801 Varsity Dr | | | | Raleigh | NC | 27606 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DRIVE | | | | RALEIGH | NC | 27606 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DR | | | | RALEIGH | NC | 27606 | |
| AMER, ALEXANDER M | | ADDRESS ON FILE | | | | | | | |
| AMER, AMIRA H | | ADDRESS ON FILE | | | | | | | |
| AMER, CRYSTAL SAUD | | ADDRESS ON FILE | | | | | | | |
| AMER, SAMIRA | | ADDRESS ON FILE | | | | | | | |
| AMERAL, RICHARD | | ADDRESS ON FILE | | | | | | | |
| AMERCADO, GUE | | 1916 FOX ST | | | | HYATTSVILLE | MD | 20783-2366 | |
| AMEREN | | PO BOX 66301 | | | | ST LOUIS | MO | 631166301 | |
| AMERENIP | | PO BOX 66301 | | | | ST LOUIS | MO | 63166 | |
| AMEREN | | PO BOX 66529 | | | | ST LOUIS | MO | 63166-6529 | |
| AMEREN | | PO BOX 66878 | | | | ST LOUIS | MO | 63166-6878 | |
| AMEREN CILCO | | 1101 MAIN ST STE 300 | | | | PEORIA | IL | 61606 | |
| AMEREN CILCO | | PO BOX 1600 | | | | PEORIA | IL | 61656-1600 | |
| AMEREN CILCO | | PO BOX 2551 | | | | DECATUR | IL | 625252551 | |
| AMEREN CILCO | | PO BOX 66826 | | | | ST LOUIS | MO | 63166-6826 | |
| AMEREN CIPS | | PO BOX 66875 | | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66875 | | P O BOX 66875 | | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66878 | | P O BOX 66878 | | | | ST LOUIS | MO | 63166 | |
| AMEREN IP | | PO BOX 2543 | | | | DECATUR | IL | 62525 | |
| AMEREN UE/66301 | | P O BOX 66301 | | | | ST LOUIS | MO | 63166-6301 | |
| AMEREN UE/66529 | | P O BOX 66529 | | | | ST LOUIS | MO | 63166-6529 | |
| AmerenCILCO | Credit & Collections | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| AmerenCILCO  66826 | | P  O  Box 66826 | | | | St. Louis | MO | 63166-6826 | |
| AmerenCIPS | Credit & Collections | 2105 E State Rte 104 | | | | Pawnee | IL | 62558 | |
| AMERENIP | AMEREN IP | PO BOX 2543 | | | | DECATUR | IL | 62525 | |
| AMERENIP | | PO BOX 66884 | | | | ST LOUIS | MO | 63166-6884 | |
| AmerenIP aka Illinois Power Company | AmerenIP | Illinois Power COmpany | Attn Collections A 10 | PO Box 2543 | | Decatur | IL | 62525 | |
| AmerenUE | | PO Box 66881 Mail Code 310 | | | | Saint Louis | MO | 63166 | |
| AMERI CLEAN | | 11742 TIMBERLINE CIRCLE | | | | FORT MYERS | FL | 33912 | |
| AMERI CLEAN | | PO BOX 716 | | | | HILLSIDE | IL | 60162 | |
| AMERI CLEAN | | PO BOX 838 | | | | LA GRANGE | IL | 60525 | |
| AMERI GLOBE PUBLISHING INC | | 2630 W 81 ST | | | | MIAMI | FL | 33016-2755 | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | | CHAMPLAIN | NY | 12919 | |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | | EL PASO | TX | 79924 | |
| AMERIAPPRAISE REAL ESTATE APP | | 4608 IRIS PLACE | | | | ROCKVILLE | MD | 20853 | |
| AMERICA ACTION INC | | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | |
| AMERICA COLLECTION SYSTEM INC | | PO BOX 1289 | | | | LARAMIE | WY | 82073-1289 | |
| AMERICA DRUG TESTING CORP | | 806 N UNIVERSITY | | | | LITTLE ROCK | AR | 72205 | |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE | | PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| AMERICA, BANK OF | | C/O LINDA CURTIS | DEPT 7875 BUCKEYE ROAD | | | PHOENIX | AZ | 85034 | |
| AMERICA, BANK OF | | DEPT 7875 BUCKEYE ROAD | | | | PHOENIX | AZ | 85034 | |
| AMERICA, GUILLEN | | 2249 VISTA LA NISA | | | | CARLSBAD | CA | 92009-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICABEST LOCK & KEY | | PO BOX 450123 | | | | KISSIMMEE | FL | 34745 | |
| AMERICAL PAINTING CO | | 1735 MINNEWAWA SUITE 102 | | | | CLOVIS | CA | 93612 | |
| AMERICAN | | PO BOX 1446 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| AMERICAN 1 PROTECTIVE SERVICES | | 2510 N GRAND AVE STE 207 | | | | SANTA ANA | CA | 92705 | |
| AMERICAN 24 HOUR DOOR SERVICE | | 4116 BENT RD STE 2A | | | | KODAK | TN | 37764 | |
| AMERICAN A/V INC | | 644 MAIN ST | | | | SACO | ME | 04072 | |
| AMERICAN ACADEMY OF PEDIATRICS | | 141 NORTHWEST POINT BLVD | PO BOX 927 | | | ELK GROVE VILLG | IL | 60009-0927 | |
| AMERICAN ACADEMY OF PEDIATRICS | | PO BOX 927 | | | | ELK GROVE VILLG | IL | 600090927 | |
| AMERICAN ACCOUNTS & ADVISERS | | 3904 CEDARVALE DR | | | | EAGAN | MN | 55122 | |
| AMERICAN AGENCIES | | PO BOX 2829 | | | | TORRANCE | CA | 90509 | |
| AMERICAN AIR CONDITIONING | | 500 ALAKAWA ST BLDG 204 | | | | HONOLULU | HI | 968170246 | |
| AMERICAN AIR CONDITIONING | | PO BOX 17246 | | | | HONOLULU | HI | 96817-0246 | |
| AMERICAN AIRLINES | | PO BOX 582810 MD 782 | BARTER CONTROL 89413 1 | | | TULSA | OK | 74158-2860 | |
| AMERICAN ALLIANCE ENTERPRISES | | 18524 N W 67TH AVE NO 101 | | | | MIAMI | FL | 33015 | |
| AMERICAN ALLIANCE OF CREDITOR | | 2550 CORPORATE EXCHANGE DRIVE | | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLIANCE OF CREDITOR | | ATTORNEYS AACA SUITE 204 | 2550 CORPORATE EXCHANGE DRIVE | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLSTATE BACKFLOW | | 4800 SW 64TH AVE STE 102 | | | | DAVIE | FL | 33314 | |
| AMERICAN AMUSEMENT CO | | 25874 WESTMORELAND | | | | FARMINGTON HILLS | MI | 48336 | |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | | ROCKVILLE | MD | 208501320 | |
| AMERICAN APPLIANCE | | 502 W FULTON | | | | POLO | IL | 61064 | |
| AMERICAN APPLIANCE & ELECTRONICS SVC | | 2775 S STATE HWY 5 | | | | CAMDENTON | MO | 65020 | |
| AMERICAN APPLIANCE CENTER | | 1675 E EAST SEMINOLE | | | | SPRINGFIELD | MO | 65804 | |
| AMERICAN APPLIANCE CENTERS | | 3485 APPLE AVE | | | | MUSKEGON | MI | 49442 | |
| AMERICAN APPLIANCE PARTS CO | | 1625 N MAGNOLIA AVE | | | | OCALA | FL | 34475 | |
| AMERICAN APPLIANCE PARTS CO | | 4323 NW 6TH STREET | | | | GAINESVILLE | FL | 32609 | |
| AMERICAN APPLIANCE SERVICE | | 7 JAY GOULD CT | | | | WALDORF | MD | 20602 | |
| AMERICAN APPLIANCE SERVICE INC | | PO BOX 54 | | | | RANSON | WV | 25438 | |
| AMERICAN APPLICANCE SERVICE | | 501 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111 | |
| AMERICAN APPLICATORS | | 13201 RAMBLEWOOD DR | | | | CHESTER | VA | 23836 | |
| AMERICAN ARBITRATION ASSOC | | 111 FOUNDERS PL 17TH FL | | | | EAST HARTFORD | CT | 06108 | |
| AMERICAN ARBITRATION ASSOC | | 1150 CONNECTICUT AVE NW | 6TH FLOOR | | | WASHINGTON | DC | 20036 | |
| AMERICAN ARBITRATION ASSOC | | 133 FEDERAL STREET | | | | BOSTON | MA | 02110-1703 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL RD STE 1440 | | | | DALLAS | TX | 752400020 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL ROAD | SUITE 1440 | | | DALLAS | TX | 75240-0020 | |
| AMERICAN ARBITRATION ASSOC | | 1975 CENTURY BLVD NE | SUITE 1 | | | ATLANTA | GA | 30345-3203 | |
| AMERICAN ARBITRATION ASSOC | | 225 BUSH STREET 18TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| AMERICAN ARBITRATION ASSOC | | 514 NICOLLET MALL | FLOOR 6 | | | MINNEAPOLIS | MN | 55402-1092 | |
| AMERICAN ARBITRATION ASSOC | | 600 B ST STE 1450 | | | | SAN DIEGO | CA | 92101-4586 | |
| AMERICAN ARBITRATION ASSOC | | 799 BRIDKELL PLAZA | SUITE 600 | | | MIAMI | FL | 33131 | |
| AMERICAN ASPHALT INC | | 27601 INDUSTRIAL BLVD | | | | HAYWARD | CA | 945403367 | |
| AMERICAN ASPHALT INC | | PO BOX 3367 | 27601 INDUSTRIAL BLVD | | | HAYWARD | CA | 94540-3367 | |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | | ATLANTA | GA | 303686005 | |
| AMERICAN AUDIO VISUAL | | 9484 AMERICAN EAGLE WAY | | | | ORLANDO | FL | 32837 | |
| AMERICAN AUTOMATIC DOORS | | 3910C MARKET ST | | | | VENTURA | CA | 93003 | |
| AMERICAN AUTOMATIC FIRE | | 2525 Q ST | | | | RIO LINDA | CA | 95673 | |
| AMERICAN AUTOMATIC SPRINKLER | | 600 DECOSTA | PO BOX 7705 | | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMATIC SPRINKLER | | PO BOX 7705 | | | | FT WORTH | TX | 76111 | |
| American Automobile Assn dba AAA | | 1000 AAA Dr | Mail Stop No 2 | | | Heathrow | FL | 32746 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DR | | | HEATHROW | FL | 32746 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DRIVE | | | HEATHROW | FL | 32746 | |
| AMERICAN BACKFLOW & PLUMBING | | 258 B NORTH VILLAS COURT | | | | TALLAHASSEE | FL | 32303 | |
| AMERICAN BACKFLOW PREVENTION | | BOX 395 | | | | LAKE ZURICH | IL | 60047 | |
| AMERICAN BACKHOE INC | | 707 MONROE WAY | | | | PLACENTIA | CA | 92870 | |
| AMERICAN BANK NOTE CO | | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BANK NOTE CO | | PO BOX 5457 | | | | NEW YORK | NY | 100875457 | |
| AMERICAN BANKER | | PO BOX 4634 | | | | CHICAGO | IL | 60680 | |
| American Banker Insurance Co of Florida and Related Entities | Raul A Cuervo Esq | Jorden Burt LLP | 1025 Thomas Jefferson St NW Ste 400 E | | | Washington | DC | 20007 | |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | | CHICAGO | IL | 606809573 | |
| AMERICAN BANKERS | | P O BOX 977122 | | | | MIAMI | FL | 331977122 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | | BALTIMORE | MD | 212790129 | |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DRIVE | | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | | PASADENA | CA | 10371 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | | PASADENA | CA | 91189-0371 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | | ALEXANDRIA | VA | 223135887 | |
| AMERICAN BANKRUPTCY SERVICE | | 350 ST PETER STREET | SUITE 719 | | | ST PAUL | MN | 55102 | |
| AMERICAN BANKRUPTCY SERVICE | | SUITE 719 | | | | ST PAUL | MN | 55102 | |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | | CHICAGO | IL | 60610-4714 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | JOINT COMM ON EMPLOYEE BENEFIT | | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | SECT OF TAX MEETING REGISTRAR | | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 10892 | | | | CHICAGO | IL | 60610-0892 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 109078 | | | | CHICAGO | IL | 60610-9078 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | | CAROL STREAM | IL | 601974745 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | | BALTIMORE | MD | 212630879 | |
| AMERICAN BEDROOMS INC | | 10640 N 28TH DR STE A101 | | | | PHOENIX | AZ | 85029 | |
| AMERICAN BEDROOMS INC | | 5015 NORTH 19TH AVENUE | | | | PHOENIX | AZ | 85015 | |
| AMERICAN BICYCLE | | 4601 WICOMICO AVENUE | | | | BELTSVILLE | MD | 20707 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVE | | | | HAYWARD | CA | 94544-7932 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVENUE | | | | HAYWARD | CA | 945447932 | |
| AMERICAN BOILER INSP SERV INC | | 12800 SADDLESEAT PL | | | | RICHMOND | VA | 23233 | |
| American Broadcasting Companies Inc d b a WABC TV | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | | New York | NY | 10023 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | | NEWARK | NJ | 071930481 | |
| AMERICAN CABLE CONCEPTS INC | | 8351 ELKGROVE BLVD NO 600 | | | | ELKGROVE | CA | 95758 | |
| AMERICAN CAFE | | 4095 POWDERMILL RD | | | | BELTSVILLE | MD | 20705 | |
| AMERICAN CAFE | | 9421 LARGO DRIVE WEST | | | | LANDOVER | MD | 20785 | |
| AMERICAN CAFE CATERING, THE | | 8601 WESTWOOD CENTER DRIVE | | | | VIENNA | VA | 22182 | |
| AMERICAN CAFE CATERING, THE | | T/A KABOUDAN INTL LLC | 8601 WESTWOOD CENTER DRIVE | | | VIENNA | VA | 22182 | |
| AMERICAN CANCER ASSOCIATION | | CANCER ASSOCIATION MEMORIALS | | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER ASSOCIATION | | PO BOX 6359 | CANCER ASSOCIATION MEMORIALS | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER SOCIETY | | 1256 NORTH COBB PKWY | | | | MARIETTA | GA | 30062 | |
| AMERICAN CANCER SOCIETY | | 4240 PARK PLACE CT | | | | GLEN ALLEN | VA | 23060-3314 | |
| AMERICAN CANCER SOCIETY | | 729 THIMBLE SHOALS BLVD STE 3C | | | | NEWPORT NEWS | VA | 23606 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | | AUSTIN | TX | 78717 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | | AUSTIN | TX | 787174 | |
| AMERICAN CARPET CENTER INC | | 7900 B ANNAPOLIS ROAD | | | | LANHAM | MD | 20706 | |
| AMERICAN CARPET CENTRE | | 324 W BURLEIGH BLVD | | | | TAVARES | FL | 32778 | |
| AMERICAN CARRIERS MOVING | | 353 CRIDER AVE | | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN CASH CENTER INC | | 3160 KINGS MOUNTAIN RD STE A | C/O HENRY COUNTY GDC | | | MARTINSVILLE | VA | 24112 | |
| AMERICAN CASTING & MANUF CORP | | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | | OPELOUSAS | LA | | |
| AMERICAN CINEMA | | 3033 MOORPARK AVE STE 25 | | | | SAN JOSE | CA | 95128 | |
| AMERICAN CLASSIC SUITES | | 121 LYNN RD | | | | JOHNSON CITY | IN | 37604 | |
| AMERICAN CLASSIC SUITES | | PO BOX 2112 | | | | ROANOKE | VA | 24018 | |
| AMERICAN CLEANING SERVICE | | 6501 BOEING DR PO BOX 26621 | | | | EL PASO | TX | 79925 | |
| AMERICAN CLEANING SERVICE | | PO BOX 26621 | 6501 BOEING DR | | | EL PASO | TX | 79925 | |
| AMERICAN COACH TRANSPORTATION | | 30 OLIVE ST | | | | CENTRAL ISLIP | NY | 11722 | |
| AMERICAN COFFEE BREAK | | 4590 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | | TORRANCE | CA | 90503 | |
| American Communications Group Inc | Jamie J Shaw | 21311 Madrona Ave Ste 101 | | | | Torrance | CA | 310-530-4100 | |
| AMERICAN COMPENSATION ASSOC | | 14040 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | | PHOENIX | AZ | 850389312 | |
| AMERICAN COMPETITIVENESS INST | | 1 INTERNATIONAL PLAZA 600 | | | | PHILADELPHIA | PA | 19113 | |
| AMERICAN COMPRESSED GASES INC | | 309 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801 | |
| AMERICAN COMPRESSED GASSES INC | | PO BOX 715 | | | | WESTWOOD | NJ | 07675-0715 | |
| AMERICAN COMPUTER DEVELOPMENT INC | | 47 E ALL SAINTS ST | | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INC  ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21703 | |
| AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | TOM DECRESENTI | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21703 | |
| AMERICAN CONFERENCE INSTITUTE | | 175 5TH AVE STE 2182 | | | | NEW YORK | NY | 10010 | |
| AMERICAN CONFERENCE INSTITUTE | | 41 WEST 25TH ST 9TH FLOOR | | | | NEW YORK | NY | 10010 | |
| AMERICAN CONSOLIDATED CREDIT | | 1730 S FEDERAL HWY 397 | | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | | INDIANAPOLIS | IN | 46253 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | | INDIANAPOLIS | IN | 46253-1191 | |
| AMERICAN CONSOLIDATED ELECTRONICS | | 6205 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST 406 | | | | WALTHAM | MA | 02453 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST SUITE 406 | | | | WALTHAM | MA | 02154 | |
| AMERICAN CONSUMER SERVICES | | 2000 W AMERITECH CTR DR | | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERICAN CONVENTION ENT SVCS | | 3703 ORCHARD HIGHLANDS DR | | | | PALM HARBOR | FL | 34684 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | | CLEVELAND | OH | 441012199 | |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORADIUS INC | | 325 ESSJAY ROAD SUITE 108 | | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORPORATE COUNSEL | | 1225 CONNECTICUT AVE NW STE302 | C/O LEGAL LEADERSHIP SUMMIT | | | WASHINGTON | DC | 20036 | |
| AMERICAN CORPORATE COUNSEL | | DEPT 0509 | | | | WASHINGTON | DC | 200730509 | |
| AMERICAN CORPORATE COUNSEL | | PO BOX 791044 | | | | BALTIMORE | MD | 21279-1044 | |
| AMERICAN CORRECTIONAL ASSOC | | 4380 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| AMERICAN COURT REPORTING CO | | 52 EXECUTIVE PARK DR STE 5201 | | | | ATLANTA | GA | 30329 | |
| AMERICAN COVERS INC | | 675 W 14600 S | | | | BLUFFDALE | UT | 84065-4831 | |
| AMERICAN CREDIT ALLIANCE INC | | 26 S WARREN STREET | | | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT ALLIANCE INC | | PO BOX 1236 | 26 S WARREN STREET | | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT COUNSELING | | 2 TAUNTON STREET STE 1 | | | | PLAINVILLE | MA | 02762 | |
| AMERICAN CREDIT COUNSELORS | | 7000 PETERS CREEK RD | | | | ROANOKE | VA | 24019 | |
| AMERICAN CREDIT FOUNDATION | | 1733 W 12600 S NO 142 | | | | RIVERTON | UT | 84065 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN CRISIS PUBLISHING INC | | 3800 HUDSON BEND RD | SUITE 300 | | | AUSTIN | TX | 78734 | |
| AMERICAN CRISIS PUBLISHING INC | | SUITE 300 | | | | AUSTIN | TX | 78734 | |
| AMERICAN CYBERNETICS | | 1830 W UNIVERSITY DRIVE | SUITE 112 | | | TEMPE | AZ | 85281 | |
| AMERICAN CYBERNETICS | | SUITE 112 | | | | TEMPE | AZ | 85281 | |
| AMERICAN DATAMED | | PO BOX 8709 | | | | NEWPORT BEACH | CA | 92658 | |
| AMERICAN DBS SERVICES | | PO BOX 609 | | | | CALLAO | VA | 22435 | |
| AMERICAN DEBT MANAGEMENT | | 3145 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN DEBT MANAGEMENT | | 6851 JERICHO TPKE | | | | SYOSSET | NY | 11791 | |
| AMERICAN DEBT MANAGEMENT | | SUITE 110 | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN DEMOGRAPHICS | | 200 BURNETT RD | | | | CHICOPEE | MA | 010217025 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | | | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | SUBSCRIPTION SVC DEPT | | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 7025 | 200 BURNETT RD | | | CHICOPEE | MA | 01021-7025 | |
| AMERICAN DIRECT INSTALLATION INC | | 1802 PAPOOSE RD | | | | CARPENTERSVILLE | IL | 60110 | |
| AMERICAN DISTRIBUTORS INC | | 2 EMERY AVE | | | | RANDOLPH | NJ | 07869 | |
| AMERICAN DOOR | | 6053 A NORTH HENRY BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | | RICHMOND | VA | 232280510 | |
| AMERICAN DOOR SYSTEMS | | PO BOX 11587 | | | | TAMPA | FL | 33680 | |
| AMERICAN DOWELL SIGNCRAFTERS | | 1712 W HENSLEY RD | PO BOX 3788 | | | CHAMPAIGN | IL | 61826-3788 | |
| AMERICAN DOWELL SIGNCRAFTERS | | PO BOX 3788 | | | | CHAMPAIGN | IL | 618263788 | |
| AMERICAN EAGLE APPRAISAL | | 1 BAY RD | | | | DEXBURY | MA | 02331 | |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH STREET | | | | EDINA | MN | 554392707 | |
| AMERICAN EAGLE SECURITY | | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327 | |
| American Electric Power | | PO Box 2021 | | | | Roanoke | VA | 24022-2121 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | | CANTON | OH | 44701-4401 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24407 | | | | CANTON | OH | 44701-4407 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24411 | | | | CANTON | OH | 44701-4411 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24413 | | | | CANTON | OH | 44701-4413 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24414 | | | | CANTON | OH | 44701-4414 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24416 | | | | CANTON | OH | 44701-4416 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24421 | | | | CANTON | OH | 44701-4421 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | | ROANOKE | VA | 240220014 | |
| AMERICAN ELECTRONICS | | 1283 N MAIN ST STE 105 | | | | SALINAS | CA | 93906 | |
| AMERICAN EMBROIDERED APPAREL | | 100 SW 5TH ST | | | | POMPANO BEACH | FL | 33060 | |
| AMERICAN EMBROIDERED APPAREL | | 6586 SWEETMAPLE LN | | | | BOCA RATON | FL | 33433 | |
| AMERICAN ENGINEERING INC | | 3 W COLLEGE DR | | | | ARLINGTON HEIGHT | IL | 60004 | |
| AMERICAN ENTERPRISE INSTITUTE | | 1150 SEVENTEENTH ST NW | | | | WASHINGTON | DC | 20036 | |
| AMERICAN ENVIRONMENTAL | | 1400 ALBRIGHT AVE | | | | SCRANTON | PA | 18509 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX A3922 | | | | CHICAGO | IL | 606003922 | |
| AMERICAN ESCROW COMPANY | | 1201 ELM STREET | | | | DALLAS | TX | 752702199 | |
| AMERICAN ESCROW COMPANY | | 5400 RENAISSANCE TOWER | 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | |
| AMERICAN EVENT SATELLITE INC | | 27860 NORTH PARK DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| AMERICAN EVENT TENTS | | 9035 HWY 61 | | | | WALLS | MS | 38680 | |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | | RICHMOND | VA | 23229 | |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | | MINNEAPOLIS | MN | 55474-0503 | |
| AMERICAN EXPRESS | | PO BOX 27234 | CASHIER OPERATIONS | | | SALT LAKE CITY | UT | 84127-0234 | |
| AMERICAN EXPRESS | | PO BOX 31556 | CORP GIFT CHEQUE UNIT | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | STE 0001 | | | | CHICAGO | IL | 60679-0001 | |
| AMERICAN EXPRESS CO | | 1112 W CAMELBACK RD | | | | PHOENIX | AZ | 85013 | |
| AMERICAN EXPRESS COMPANY | Patricia Williams | CORPORATE SERVICES OPERATIONS | AESC P | 20022 NORTH 31ST AVE MAIL CODE AZ 08 03 11 | | Phoenix | AZ | 85027 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1309 N HWY DR | | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1400 S HWY DR | | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 66936 | | | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| American Express Travel Related Services Company Inc | Eugene J Chikowski Esq | Flaster/Greenberg PC | Eight Penn Center | 1628 JFK Blvd 15th Fl | | Philadelphia | PA | 19103 | |
| AMERICAN EXPRESS TRUST CO | | PO BOX 1450 | FEE LOCKBOX NW 7426 | | | MINNEAPOLIS | MN | 55485-7426 | |
| AMERICAN FAMILY CARE | | PO BOX 610277 | | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 610410 | | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | NISC 10000020 | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830876 | DRAWER 726 | | | BIRMINGHAM | AL | 35283-0876 | |
| AMERICAN FAMILY CC | | 7607 E MCDOWELL ROAD STE 108 | | | | SCOTTSDALE | AZ | 85257 | |
| AMERICAN FAMILY DEBT | | 2495 W MARKET ST | | | | TIFFIN | OH | 44883 | |
| AMERICAN FAMILY INSURANCE | | 1400 SW TOPEKA BLVD | | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY INSURANCE | | C/O JOHN F CARPINELLI | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY PUBLISHERS | | 3000 UNIVERSITY CITY DRIVE | PO BOX 62000 | | | TAMPA | FL | 33662 | |
| AMERICAN FAMILY PUBLISHERS | | PO BOX 62000 | | | | TAMPA | FL | 33662 | |
| AMERICAN FASTENER SUPPLY CO | | P O BOX 99517 | | | | LOUISVILLE | KY | 40269-0517 | |
| AMERICAN FENCE CO | | 14803 FRONTIER RD | | | | OMAHA | NE | 68138 | |
| AMERICAN FENCE CO | | 1922 DELAWARE AVE | | | | DES MOINES | IA | 50317 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN FINANCIAL CONSULT INC | | 1001 FRANKLIN AVE | SUITE 318 | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL CONSULT INC | | SUITE 318 | | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL INC | | 1150 FIRST AVENUE | STE 900 | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL INC | | STE 900 | | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL SERVICES | | 1712 I STREET NW STE 914 | | | | WASHINGTON | DC | 20006 | |
| AMERICAN FINANCIAL SERVICES | | 2235 E FLAMINGO RD STE 400A | | | | LAS VEGAS | NV | 89119 | |
| AMERICAN FINANCIAL SERVICES | | 422 LAFAYETTE AVE | | | | HAWTHORNE | NJ | 07506 | |
| AMERICAN FINANCIAL SOLUTIONS | | 2400 3RD AVE | | | | SEATTLE | WA | 98121 | |
| AMERICAN FIRE & SAFETY CO INC | | 1521 W RENO | | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FIRE & SAFETY INC | | 3310 E ADAMS | | | | TEMPLE | TX | 76501 | |
| AMERICAN FIRE CO | | PO BOX 520218 | | | | LONGWOOD | FL | 32752-0218 | |
| AMERICAN FIRE EQUIPMENT INC | | 13720 DABNEY ROAD | | | | WOODBRIDGE | VA | 22191 | |
| AMERICAN FIRE EQUIPMENT SALES | | 3107 W VIRGINIA AVE | | | | PHOENIX | AZ | 85009-1504 | |
| AMERICAN FIRE PROTECTION INC | | PO BOX 80257 | | | | LANSING | MI | 48908-0257 | |
| AMERICAN FIRE SAFETY | | PO BOX 10073 | | | | BAKERSFIELD | CA | 93389 | |
| AMERICAN FIRE SYSTEMS | | 1102 BLACK DIAMOND WAY | | | | LODI | CA | 95241 | |
| AMERICAN FIRE SYSTEMS | | PO BOX 2693 | 1102 BLACK DIAMOND WAY | | | LODI | CA | 95241 | |
| AMERICAN FIRST AID | | 4306 STATE RT 51 S | | | | BELLE VERNON | PA | 15012 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | | TEMPE | AZ | 85281 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | | TEMPE | AZ | 85281-3016 | |
| AMERICAN FIRST AID | | 6712 PENNSYLVANIA AVENUE | | | | ST LOUIS | MO | 63111 | |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | | ST LOUIS | MO | 631237210 | |
| AMERICAN FIRST AID INC | | PO BOX 1444 | | | | SHERWOOD | OR | 97140 | |
| AMERICAN FIRST AID INC | | PO BOX 18209 | | | | ANAHEIM | CA | 92817-8209 | |
| AMERICAN FLAG & BANNER CO IN | | 5220 LARDON RD NE | | | | SALEM | OR | 97305 | |
| AMERICAN FORKLIFTER INC | | 684 PHELPS AVE | | | | ROMEOVILLE | IL | 60446 | |
| AMERICAN FREIGHT LINES INC | | 7940 W OAKTON ST | | | | NILES | IL | 60714 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DR | | | | EL MONTE | CA | 91731 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | | EL MONTE | CA | 91731 | |
| AMERICAN GASES CORP | | 3949 GROVE AVE | | | | GURNEE | IL | 60031 | |
| AMERICAN GEAR | | 4321 ATLANTIC AVE | | | | LONG BEACH | CA | 90807 | |
| AMERICAN GENERAL | | 20 N CLARK ST STE 2600 | | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL | | 3106 MERLE WAY | | | | DES MOINES | IA | 50310 | |
| AMERICAN GENERAL | | 35 EAST TABB STREET | PETERSBURG GENERAL DIST COURT | | | PETERSBURG | VA | 23803 | |
| AMERICAN GENERAL | | 4349 DRESSLER NW | | | | CANTON | OH | 44718 | |
| AMERICAN GENERAL | | 745 W BASELINE RD | | | | TEMPE | AZ | 85283 | |
| AMERICAN GENERAL | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| AMERICAN GENERAL | | 94 1040 WAIPIO UKA ST | SUITE 7 | | | WAIPAHU | HI | 96797 | |
| AMERICAN GENERAL | | 9850 7 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32257 | |
| AMERICAN GENERAL | | PO BOX 110598 | 2708 NOLENSVILLE ROAD | | | NASHVILLE | TN | 37222-0598 | |
| AMERICAN GENERAL | | PO BOX 1153 | 139 GALLATIN ROAD | | | MADISON | TN | 37115 | |
| AMERICAN GENERAL | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832-0144 | |
| AMERICAN GENERAL | | PO BOX 176 | HANOVER COUNTY GENERAL | | | HANOVER | VA | 23069 | |
| AMERICAN GENERAL | | PO BOX 180 | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| AMERICAN GENERAL | | PO BOX 20830 | | | | GREENFIELD | WI | 53220 | |
| AMERICAN GENERAL | | PO BOX 27032 | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| AMERICAN GENERAL | | PO BOX 41/124 N MAIN STREET | PRINCE EDWARD COUNTY | | | FARMVILLE | VA | 23901 | |
| AMERICAN GENERAL | | PO BOX 89 | | | | LAWTON | OK | 73502 | |
| AMERICAN GENERAL | | VA BEACH GENERAL DIST COURT | MUNICIPAL CENTER | | | VA BEACH | VA | 23456 | |
| AMERICAN GENERAL BELLEVILLE | | 8 BELLEVUE PLAZA SHOPPING CTR | | | | BELLEVILLE | IL | 62233 | |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | | EVANSVILLE | IN | 477040658 | |
| AMERICAN GENERAL FINANCE | | 200 NE 25TH AVE | | | | OCALA | FL | 34470 | |
| AMERICAN GENERAL FINANCE | | 401 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| AMERICAN GENERAL FINANCE | | 6145 GRANDVIEW ST | | | | MERRIAM | KS | 66202 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | C/O TADYCH LAW OFFICE | | | GREENFIELD | WI | 53220-0830 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | | GREENFIELD | WI | 532200830 | |
| AMERICAN GENERAL LIFE | | 285 N AMERICAN GENERAL CTR | | | | NASHVILLE | TN | 37250 | |
| AMERICAN GENERAL MANASSAS | | 9311 LEE AVENUE 2ND FLOOR | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MANASSAS | | PRINCE WILLIAM GEN DIST CT | | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MESA | | 27 S STAPLEY DR SUITE H | | | | MESA | AZ | 85204 | |
| AMERICAN GENERAL PEMBROOK PINE | | 8376 PINES BLVD | | | | PEMBROOK PINES | FL | 33024 | |
| AMERICAN GENERAL RICHMOND | | 400 N 9TH STREET | CITY OF RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219 | |
| AMERICAN GENERAL RICHMOND | | CITY OF RICHMOND GEN DIST CT | | | | RICHMOND | VA | 23219 | |
| AMERICAN GLOBE THEATRE | | 145 W 46TH ST | 3RD FL | | | NEW YORK | NY | 10036 | |
| AMERICAN GOLF CARS | | 855 S LOOP 12 | | | | IRVING | TX | 75060 | |
| AMERICAN GRAPHICS SCREEN PRTNG | | 1982 ASHLAND ROAD | | | | MANSFIELD | OH | 44905 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | ATTN ACCOUNTS RECEIVABLE | | | CLEVELAND | OH | 44144-2301 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | | | | CLEVELAND | OH | 44144 | |
| AMERICAN HAKKO PRODUCTS INC | | 25072 ANZA DRIVE | | | | SANTA CLARITA | CA | 91355 | |
| AMERICAN HAKKO PRODUCTS INC | | 28920 N AVE WILLIAMS | | | | VALENCIA | CA | 91355 | |
| AMERICAN HEALTH CHOICE DBA | | PO BOX 9188 | | | | MARIETTA | GA | 30065 | |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN HEATING & COOLING | | 1103 DUTCHESS TPKE | | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HEATING & COOLING | | 519 DUTCHESS TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN HERITAGE APPRAISALS | | 510 BROADWAY | | | | BANGOR | ME | 04401 | |
| AMERICAN HOME & OFFICE TECH | | PO BOX 27408 | | | | TEMPE | AZ | 85285 | |
| AMERICAN HOME APPLIANCE | | 126 NEWARK POMPTON TPKE | | | | PEQUANNOCK | NJ | 07440 | |
| AMERICAN HOME ASSURANCE COMPANY | | 70 PINE STREET 1ST FLOOR | | | | NEW YORK | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | | New York | NY | 10270 | |
| AMERICAN HOME SYSTEMS | | 6045 WARM SPRINGS CT APT A | | | | COLUMBUS | GA | 31909 | |
| AMERICAN HOSPITAL ASSOCIATION | | PO BOX 92683 | | | | CHICAGO | IL | 60675 | |
| AMERICAN HOUSEKEEPING INC | | D/B/A/ N DALLAS MAINT | PO BOX 227315 | | | DALLAS | TX | 75222 | |
| AMERICAN HOUSEKEEPING INC | | PO BOX 227315 | | | | DALLAS | TX | 75222 | |
| AMERICAN ICHIBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | | BREA | CA | 92821 | |
| AMERICAN II ELECTRONICS | | PO BOX 21355 | | | | ST PETERSBURG | FL | 33742 | |
| AMERICAN IMAGING CORP | | 18535 DEVONSHIRE ST STE 506 | | | | NORTHRIDGE | CA | 91324 | |
| AMERICAN INFO CENTER | | PO BOX 717 | ROUTE 78 AIRPORT RD | | | SWANTON | VT | 05488 | |
| AMERICAN INN | | 1012 EL CAMINO REAL WEST | | | | MOUNTAIN VIEW | CA | 94040 | |
| AMERICAN INTERIORS | | 302 S BYRNE RD BLDG 100 | | | | TOLEDO | OH | 43615 | |
| AMERICAN INTERNATIONAL | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL INDUSTR | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | PO BOX 51362 | | | | LOS ANGELES | CA | 90051-5662 | |
| AMERICAN INVESTIGATIONS | | 275 KINGS HWY STE 108 | | | | BROWNSVILLE | TX | 78521 | |
| AMERICAN INVESTMENT BANK | | 7202 GLEN FOREST DR 303 | | | | RICHMOND | VA | 23226 | |
| AMERICAN JEWISH COMMITTEE | | 165 E 56TH ST | | | | NEW YORK | NY | 10022 | |
| AMERICAN JEWISH WORLD | | 4509 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | | LAWRENCE | KS | 660448897 | |
| AMERICAN LEAK DETECTION | | PO BOX 4230 | | | | SAN RAFAEL | CA | 94913-4238 | |
| AMERICAN LEAK DETECTION | | PO BOX 4238 | | | | SAN RAFAEL | CA | 94913-4238 | |
| AMERICAN LEBANESE SYRIAN ASSOC | | PO BOX 810 | ST JUDE CHILDRENS RESEARCH | | | MEMPHIS | TN | 38101 | |
| AMERICAN LEGAL COPY LLC | | 1215 4TH AVE STE 1650 | | | | SEATTLE | WA | 98161 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | | | | CHARLOTTE | NC | 282240039 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | STATE CONVENTION PROGRAM | | | CHARLOTTE | NC | 28224-0039 | |
| AMERICAN LEGION POST 182 | | PO BOX 1388 | | | | LITTLE ELM | TX | 75068 | |
| AMERICAN LEGISLATIVE EXCHANGE | | 910 17TH STREET N W | FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| AMERICAN LEGISLATIVE EXCHANGE | | FIFTH FLOOR | | | | WASHINGTON | DC | 20006 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 E HURON ST | | | | CHICAGO | IL | 60611-2795 | |
| AMERICAN LIFTS | | DIV DUFF NORTON 9387019953 | PO BOX 3237 | | | BUFFALO | NY | 14240-3237 | |
| AMERICAN LIFTS | | PO BOX 3237 | | | | BUFFALO | NY | 142403237 | |
| AMERICAN LIFTS | | PO BOX 360420 | | | | PITTSBURGH | PA | 15251-6420 | |
| AMERICAN LIFTS | | PO BOX 360506 | COLUMBUS MCKINNON CORP | | | PITTSBURGH | PA | 15251-6506 | |
| AMERICAN LIGHT | | PO BOX 971487 | | | | DALLAS | TX | 75397-1487 | |
| AMERICAN LIGHTING CORP | | 5906 ENTERPRISE CT | | | | FREDERICK | MD | 21703 | |
| AMERICAN LIGHTING INC | | 8032 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| AMERICAN LIGHTING PRODUCTS | | PO BOX 316 | | | | BERLIN | NJ | 08009 | |
| AMERICAN LIGHTING WEST INC | | 346 WEST 3000 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN LIMOS & TRANSPORT | | 10821 COMPOSITE DR | | | | DALLAS | TX | 75220 | |
| AMERICAN LIMOUSINES INC | | 4401 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21224 | |
| AMERICAN LINEN | | 1831 W BROADWAY | | | | EUGENE | OR | 97402 | |
| AMERICAN LINEN | | 3231 S FLORENCE LN | | | | YUMA | AZ | 85365-6388 | |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | | BANNING | CA | 922205997 | |
| AMERICAN LOAN CO | | 13547 S BRANDON AVE | | | | CHICAGO | IL | 60633 | |
| AMERICAN LOANS LLC | | 880 LEE ST STE 302 | | | | DES PLAINES | IL | 60016 | |
| AMERICAN LOCK & KEY | | 13717 OXNARD ST | | | | VANNUYS | CA | 91401 | |
| AMERICAN LOCK & KEY | | 1803 PLACER ST | | | | REDDING | CA | 96001 | |
| AMERICAN LOCK & KEY | | 2920 S GRAND BLVD STE 115 | | | | SPOKANE | WA | 99203 | |
| AMERICAN LOCK & KEY | | 4124 GOVERNMENT BLVD | | | | MOBILE | AL | 36693 | |
| AMERICAN LOCK & KEY CO INC | | 2110 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| AMERICAN LOCK & KEY INC | | 4028 D TROY HIGHWAY | | | | MONTGOMERY | AL | 36116 | |
| AMERICAN LOCK & KEY INC | | 4665 LOWER ROSWELL RD | SUITE 217 | | | MARIETTA | GA | 300684238 | |
| AMERICAN LOCK & KEY INC | | SUITE 217 | | | | MARIETTA | GA | 30068238 | |
| AMERICAN LOCK & KEY OF SO CA | | 18147 VENTURA BLVD | | | | TARZANA | CA | 91356 | |
| AMERICAN LOCK & KEY SERVICE | | 1105 LAURENS RD | | | | GREENVILLE | SC | 29607 | |
| AMERICAN LOCK & SECURITY CO | | 5656A AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| AMERICAN LOCKSMITH | | 108 RIVERBEND DR | | | | MOBILE | AL | 36605 | |
| AMERICAN LOCKSMITH | | 237 DAYTON ST | | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH | | PO BOX 653 | | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH COMPANY | | PO BOX 667475 | | | | CHARLOTTE | NC | 28266 | |
| AMERICAN LOT MAINTENANCE INC | | IND STATION | | | | ST PAUL | MN | 55104 | |
| AMERICAN LOT MAINTENANCE INC | | PO BOX 4036 | IND STATION | | | ST PAUL | MN | 55104 | |
| AMERICAN LOUVER CO | | PO BOX 92818 | | | | CHICAGO | IL | 60675-2818 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | 9221 FOREST HILL AVE | | | | RICHMOND | VA | 23235 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | | RICHMOND | VA | 232210065 | |
| AMERICAN LUNG ASSOC OF IL | | 1616 W MAIN ST STE 300 | | | | MARION | IL | 62959 | |
| AMERICAN MACHINE CO | | 2200 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| AMERICAN MAID | | 1531 W BROADWAY | | | | MAYFIELD | KY | 42066 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MAINTENANCE & LAND | | PO BOX 3242 | | | | JOLIET | IL | 60434 | |
| AMERICAN MANAGEMENT ASSOC | | 14502 W 105TH ST | | | | LENEXA | KS | 662152014 | |
| AMERICAN MANAGEMENT ASSOC | | 2345 CRYSTAL DR STE 200 | | | | ARLINGTON | VA | 22202-4807 | |
| AMERICAN MANAGEMENT ASSOC | | GPO PO BOX 27327 | | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 1026 | | | | SARANAC LAKE | NY | 12983-9957 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 169 | | | | SARANAC LAKE | NY | 12983-0169 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 27 444 | | | | KANSAS CITY | MO | 64180-0001 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 319 | | | | SARANAC LAKE | NY | 12983-0319 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 58155 | | | | BOULDER | CO | 80322 | |
| American Management Corporation | Attn Heather McMorrough | PO Box 2020 | | | | Conway | AR | 72033 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 221554 | | | | CHANTILLY | VA | 20153-1554 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 406807 | | | | ATLANTA | GA | 30384-6807 | |
| AMERICAN MARKETING ASSOCIATION | | 311 S WACKER DR STE 5800 | | | | CHICAGO | IL | 60606-6629 | |
| AMERICAN MARKETING ASSOCIATION | | STE 200 | | | | CHICAGO | IL | 60606 | |
| AMERICAN MARKING SYSTEMS | | PO BOX 107 | | | | BALTIMORE | MD | 21201 | |
| AMERICAN MECHANICAL NETWORK | | 4260 EDGELAND | | | | ROYAL OAK | MI | 48073 | |
| AMERICAN MEDIA | | 1900 FOWLER ST STE F | | | | RICHLAND | WA | 99352 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVENUE | | | | W DES MOINES | IA | 502666769 | |
| AMERICAN MEDICAL ASSOCIATION | | P O BOX 7046 | | | | DOVER | DE | 199037046 | |
| AMERICAN MEDICAL ASSOCIATION | | PO BOX 7046 | ORDER DEPT | | | DOVER | DE | 19903-7046 | |
| AMERICAN MEDICAL LABORATORIES | | 3506 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | | SOUTH BEND | IN | 466019998 | |
| AMERICAN MICROSYSTEMS LTD | | 2190 REGAL PARKWAY | | | | EULESS | TX | 76040 | |
| AMERICAN MINI STORAGE | | 2469 OLD HWY 41 | | | | KENNESAW | GA | 30144 | |
| AMERICAN MINORITY BUSINESS FORMS | | 6500 MCDONOUGH DR C6 | | | | NORCROSS | GA | 30019 | |
| AMERICAN MINORITY BUSINESS FORMS | | PO BOX 337 | | | | GLENWOOD | MN | 56334 | |
| AMERICAN MOBILE EQUIPMENT SVC | | PO BOX 650 | | | | RIO LINDA | CA | 95673 | |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | | MADISON HEIGHTS | MI | 480710286 | |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | | JACKSON | MS | 392151931 | |
| AMERICAN MORTGAGE REALTY CORP | | 3333 W HAMILTON RD | | | | FORT WAYNE | IN | 48814 | |
| AMERICAN MULTI CINEMA INC | | 23275 GREENFIELD RD | | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 419263 DEPT 0456 | | | | KANSAS CITY | MO | 641930456 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 930456 | | | | KANSAS CITY | MO | 64193-0456 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C/O TCA | 3611 N  KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C/O TCA | 3611 N KEDZIE AVENUE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | | C/O TCA | 3611 N KEDZIE AVENUE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE CO | | 211 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | | ST LOUIS | MO | 63134 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLAZA 18TH FL | | | | GALVESTON | TX | 77550 | |
| American National Insurance Company | Frederick Black Tara B Annweiler | One Moody Plz 8th Fl | | | | Galveston | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | NO NAME SPECIFIED | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL STANDARD INS | | 11 WEST 42ND ST | | | | NEW YORK | NY | 10036 | |
| AMERICAN OIL COMPANY | | 13740 SATICOY ST | | | | VAN NUYS | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK ST | | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK STREET | | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD ROAD | | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING  BILLBOARD | | 2885 GENDER RD | | | | REYNOLDSBURG | OH | 43068 | |
| AMERICAN OVERHEAD CO INC | | 9101 N W 105TH CIRCLE | | | | MIAMI | FL | 33178 | |
| AMERICAN OVERHEAD DOOR | | 2125 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN OVERHEAD DOOR CO | | 1080 N PERKINS ST | | | | APPLETON | WI | 54914 | |
| AMERICAN PAGING INC | | DEPT 601630 30703 3 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC ALTAMONTE | | DEPT 602560 2774570 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC ALTAMONTE | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC LOUISVILLE | | DEPT 602680 3034 6 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC LOUISVILLE | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC RICHMOND | | DEPT 602460 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC RICHMOND | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING OF VIRGINIA | | 7760 SHRADER ROAD SUITE G | | | | RICHMOND | VA | 23228 | |
| AMERICAN PAGING OF VIRGINIA | | HUNGARY SPRING OFFICE PARK | HUNGARY SPRING OFFICE PARK | | | RICHMOND | VA | 23228 | |
| AMERICAN PAINTING INC | | 895 INDUSTRIAL DR | | | | WEST CHICAGO | IL | 60185 | |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | | ORLANDO | FL | 328616646 | |
| AMERICAN PAYROLL ASSOCIATION | | 30 EAST 33RD STREET 5TH FLOOR | | | | NEW YORK | NY | 100165386 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PAYROLL ASSOCIATION | | 711 NAVARRO STREET STE 100 | | | | SAN ANTONIO | TX | 782051721 | |
| AMERICAN PAYROLL ASSOCIATION | | APA EDUCATION TRUST | 30 EAST 33RD STREET 5TH FLOOR | | | NEW YORK | NY | 10016-5386 | |
| AMERICAN PAYROLL ASSOCIATION | | PO BOX 132 | RICHMOND CHAPTER | | | CHESTER | VA | 23831 | |
| AMERICAN PAYROLL ASSOCIATION | | RICHMOND CHAPTER GAIL BROWN | | | | RICHMOND | VA | 23241 | |
| AMERICAN PERSONAL COMMUNICATIO | | 6901 ROCKLEDGE DRIVE | SUITE 600 | | | BETHESDA | MD | 20817 | |
| AMERICAN PERSONNEL | | 850 N 5TH ST STE 8 | | | | ALLENTOWN | PA | 18102 | |
| AMERICAN PLUMBING | | 2106 SUNSET BOULEVARD | | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING | | 414 G ST | | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING | | 414 G STREET | | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING INC | | PO BOX 3821 | 2106 SUNSET BOULEVARD | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING CONTRACTORS | | 5720 ARLINGTON RD | | | | JACKSONVILLE | FL | 32211 | |
| AMERICAN PLUMBING INC | | 4361 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |
| AMERICAN PORTA WASH | | 2925 BATTERY AVE | | | | RICHMOND | VA | 23228 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS RD | | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS ROAD | | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-5081 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AMERICAN POWER CONVERSION CORP | | DEPT 1012 | PO BOX 40000 | | | HARTFORD | CT | 06151-1012 | |
| AMERICAN POWER CONVERSION CORP | | PO BOX 40000 | | | | HARTFORD | CT | 061511012 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE RD | | | | WESTLAND | MI | 48186 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE ROAD | | | | WESTLAND | MI | 48186 | |
| AMERICAN PRESIDENT LINES | | 116 INVERNESS DR E | STE 400 | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESS | | PO BOX 2893 | | | | LAKE CHARLES | LA | 70602 | |
| AMERICAN PRESS | | PO BOX 60039 | | | | NEW ORLEANS | LA | 70160-0039 | |
| AMERICAN PRESSURE WASHING | | 6740 SW 169TH PLACE | | | | ALOHA | OR | 97007 | |
| AMERICAN PRO CONTRACTORS | | 17 WILSON STREET | | | | CHELMSFORD | MA | 01824 | |
| AMERICAN PRODUCTS CO | | 22324 TEMESCAL CANYON RD | | | | CORONA | CA | 92883 | |
| AMERICAN PRODUCTS INC | | PO BOX 818 | | | | PINEVILLE | NC | 28134 | |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | | SAN FRANCISCO | CA | 941612795 | |
| AMERICAN PSYCHIATRIC ASSOC | | 1400 K ST NW | | | | WASHINGTON | DC | 20005 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 17419 | | | | BALTIMORE | MD | 21297-1419 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 74004 | | | | BALTIMORE | MD | 212744004 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | | WASHINGTON | DC | 200070457 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | | WASHINGTON | DC | 20090-0457 | |
| AMERICAN PUBLIC POWER ASSOC | | 1875 CONNECTICUT AVE NW STE 1200 | | | | WASHINGTON | DC | 20009-5715 | |
| AMERICAN PURCHASING SOCIETY | | 11910 OAK TRAIL WAY | | | | PORT RICHEY | FL | 34668 | |
| AMERICAN RADI OLOGY NET WORK | | LTD | PO BOX 911857 | | | DALLAS | TX | 75391 | |
| AMERICAN REAL ESTATE APPRAISAL | | 6441 CRYSTAL DEW DR | | | | LAS VEGAS | NV | 89118 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD | | | | BEAUMONT | TX | 77706 | |
| AMERICAN REAL ESTATE CORP | | 4229 COLONIAL AVENUE SW | SUITE B3 | | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CORP | | SUITE B3 | | | | ROANOKE | VA | 24018 | |
| AMERICAN REALTY | | 712 CONGRESS AVENUE NO 200 | | | | AUSTIN | TX | 78701 | |
| AMERICAN REALTY APPRAISALS IN | | PO BOX 5 | | | | KENT | WA | 98035 | |
| AMERICAN REALTY CORPORATION | | 30800 NORTHWESTERN HWY | SECOND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN REALTY CORPORATION | | SECOND FLOOR | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN RECEIVABLES CORP | | PO BOX 836247 | | | | RICHARDSON | TX | 75083-6247 | |
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | | SIMI VALLEY | CA | 93062 | |
| AMERICAN RECYCLING SYSTEMS | | 11425 TODD RD | | | | HOUSTON | TX | 77055 | |
| AMERICAN RECYCLING SYSTEMS | | 910 W 22ND ST | | | | HOUSTON | TX | 77008 | |
| AMERICAN RED CARPET WEST ALLIS | | 10901 W LAPHAM ST | | | | WEST ALLIS | WI | 53214 | |
| AMERICAN RED CROSS | | 1235 S TACOMA HWY | | | | TACOMA | WA | 98409 | |
| AMERICAN RED CROSS | | 1900 25TH AVENUE SOUTH | | | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS | | 420 E CARY ST | PO BOX 655 | | | RICHMOND | VA | 23218 | |
| AMERICAN RED CROSS | | 430 MADELINE DR | | | | PASADENA | CA | 91105-2838 | |
| AMERICAN RED CROSS | | DERMOT MCGRATH REG ADMIN | PO BOX 1442 | | | WEST BABYLON | NY | 11704-0442 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | | ARDMORE | OK | 73402 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | | ARDMORE | OK | 73402-1582 | |
| AMERICAN RED CROSS | | PO BOX 66837 | | | | ST LOUIS | MO | 631666837 | |
| AMERICAN RED CROSS | | PO BOX 745 | 95 HORSEBLOCK RD | | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | PO BOX 787 | | | | CHEHALIS | WA | 98532 | |
| AMERICAN RED CROSS | | SEATTLE KING COUNTY CHAPTER | 1900 25TH AVENUE SOUTH | | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS BAY AREA CHPTR | | 85 2ND ST 8TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| AMERICAN RED CROSS CHISHOLM | | 1515 S SYLVANIA | | | | FT WORTH | TX | 76111 | |
| AMERICAN RED CROSS DALLAS | | 4800 HARRY HINES | | | | DALLAS | TX | 75235 | |
| AMERICAN RED CROSS FLORIDA | | 341 WHITE ST | | | | DAYTONA BEACH | FL | 32114-2947 | |
| AMERICAN RED CROSS HOUSTON | | PO BOX 397 | | | | HOUSTON | TX | 77001-0397 | |
| AMERICAN RED CROSS MID SOUTH | | 1400 CENTRAL AVE | | | | MEMPHIS | TN | 38104 | |
| AMERICAN RED CROSS NATL CAPITA | | 2025 E ST NW | | | | WASHINGTON | DC | 20006-5009 | |
| AMERICAN RED CROSS NATL CAPITA | | 8550 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| AMERICAN RED CROSS OF SW LA | | 3512 KIRKMAN | | | | LAKE CHARLES | LA | 70607 | |
| AMERICAN RED CROSS S ARIZONA | | 4601 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| AMERICAN RED CROSS SAN ANTONIO | | 3642 E HOUSTON ST | | | | SAN ANTONIO | TX | 78219 | |
| AMERICAN RED CROSS SOUTHEAST | | 2221 CHESTNUT ST | | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN RED CROSS WINCHESTER | | 561 FORTRESS DR | | | | WINCHESTER | VA | 22603 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN REFRIG/APPLIANCE SVCE | | 2812 BOULDER AVE | | | | DAYTON | OH | 45414 | |
| AMERICAN REFRIGERATION SUPP | | PO BOX 21127 | | | | PHOENIX | AZ | 85036 | |
| AMERICAN RELIANT MILLWRIGHTS | | 802 S RAPPOLLA STREET | | | | BALTIMORE | MD | 21224 | |
| AMERICAN RENTAL CENTERS | | 1830 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| AMERICAN RENTAL CENTERS | | 5040 A N BIG HOLLOW RD | | | | PEORIA | IL | 61615 | |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | | DURHAM | NC | 277021168 | |
| AMERICAN RESEARCH GROUP | | PO BOX 3591 | | | | BOSTON | MA | 02241-3591 | |
| AMERICAN RESEARCH GROUP | | PO BOX 900002 | | | | RALEIGH | NC | 27675-9000 | |
| AMERICAN RESEARCH KEMICALS | | PO BOX 291808 | | | | DAVIE | FL | 33329 | |
| AMERICAN RESIDENTIAL SERVICES | | 25 WOODROW AVE | | | | INDIANAPOLIS | IN | 46222 | |
| AMERICAN RESOURCE SERVICE | | ACCOUNTING DEPT | | | | SANTA CLARA | CA | 950520225 | |
| AMERICAN RESOURCE SERVICE | | PO BOX 225 | ACCOUNTING DEPT | | | SANTA CLARA | CA | 95052-0225 | |
| AMERICAN RIVER PACKAGING INC | | PO BOX 38903 | 4225 PELL DR | | | SACRAMENTO | CA | 95838 | |
| AMERICAN ROLL UP DOOR CO | | 10501 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| AMERICAN ROLL UP DOOR CO | | PO BOX 11707 | | | | TAMPA | FL | 33680-1707 | |
| AMERICAN ROOFING & METAL CO | | 4610 ROOFING ROAD | | | | LOUISVILLE | KY | 40218 | |
| AMERICAN ROOFING & METAL INC | | 800 WYOMING ST | | | | SAN ANTONIO | TX | 78203 | |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | | FRAMINGHAM | MA | 017019992 | |
| AMERICAN ROOFING SVC SOUTH | | 4042 WESTBOURE CIRCLE | | | | SARASOTA | FL | 34238 | |
| AMERICAN RURAL CABLE | | PO BOX 490 | | | | SAUCIER | MS | 39574 | |
| AMERICAN SAFE & LOCK CO | | 117 N MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | | PAGO PAGO | AS | 96799 | |
| AMERICAN SANITARY PRODUCTS INC | | PO BOX 621901 | | | | LITTLETON | CO | 80162 | |
| AMERICAN SATELLITE | | 4863 LONE HILL RD | | | | CHATTANOOGA | TN | 37416 | |
| AMERICAN SATELLITE & INSTALLTN | | 5152 N HILLSIDE | | | | WICHITA | KS | 67219 | |
| AMERICAN SATELLITE SERVICES | | 12724 ARCH ST PIKE | | | | LITTLE ROCK | AR | 72206 | |
| AMERICAN SATELLITE SYSTEMS | | 2578 EL CAMINO REAL N | | | | PRUNDALE | CA | 93907 | |
| American Savings Bank | Mel Yamamoto | 677 Ala Noana Blvd | | | | Honolulu | HI | 96813 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | COMMERCIAL BANKING CENTER | | | HONOLULU | HI | 96804-2300 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | | | | HONOLULU | HI | 968042300 | |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | | LOUISVILLE | KY | 40218 | |
| AMERICAN SECURITY & INVEST INC | | 999 MAIN STREEET STE 205 | | | | GLEN ELLYN | IL | 60137 | |
| AMERICAN SECURITY CORPORATION | | PO BOX 1150 | MI 93 | | | MINNEAPOLIS | MN | 55480-1150 | |
| AMERICAN SECURITY CORPORATION | | SDS 120936 | | | | MINNEAPOLIS | MN | 554860936 | |
| AMERICAN SECURITY SERVICES INC | | 7101 MERCY RD STE 201 | | | | OMAHA | NE | 68106-2616 | |
| AMERICAN SERVICE CORP | | 7200 LEDO RD | | | | MOSELEY | VA | 23120 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | | COTA DE CAZA | CA | 92679-3949 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | | COTO DE CAZA | CA | 926793949 | |
| AMERICAN SERVICES CORP | | 6146 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55422 | |
| AMERICAN SERVICES LLC | | PO BOX 117 | | | | BIG BEND | WI | 53103 | |
| AMERICAN SHIPPING SUPPLIES CO | | 11101 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | |
| AMERICAN SIGN & LIGHTING CO | | 307 E LINCOLN AVE | | | | BENSENVILLE | IL | 60106 | |
| AMERICAN SIGN SHOPS | | 1634 MACARTHUR RD REAR BLDG | | | | WHITEHALL | PA | 18052 | |
| AMERICAN SIGN SHOPS | | 2437 SUPERIOR AVENUE | | | | CLEVELAND | OH | 44114 | |
| AMERICAN SIGN SHOPS | | 31710 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY 54 | | | | DURHAM | NC | 27713 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY | | | | DURHAM | NC | 27713 | |
| AMERICAN SLIDE CHART | | PO BOX 111 | | | | WHEATON | IL | 60187 | |
| AMERICAN SOCIETY FOR QUALITY | | 600 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53202 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3033 | MEMBERSHIP RENEWAL | | | MILWAUKEE | WI | 53201-3033 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | | MILWAUKEE | WI | 53201 | |
| AMERICAN SOCIETY OF SAFETY ENG | | 33480 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOFTWARE HARDWARE INC | | 502 EAST ANTHONY DR | | | | URBANA | IL | 61801 | |
| AMERICAN SOFTWARE&HARWARE INC | | &MEYER CAPEL ET AL ATTRNYS | 502 E ANTHONY DRIVE | | | URBANA | IL | 61802 | |
| AMERICAN SOFTWARE&HARWARE INC | | 306 W CHURCH ST | | | | CHAMPAIGN | IL | 61820 | |
| AMERICAN SOLAR TINTING INC | | 5917 LIBERTY ROAD | | | | BALTIMORE | MD | 21207 | |
| AMERICAN SPEAKER | | 1101 30TH STREET NW | | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEAKER | | DEPT SGG202 | 1101 30TH STREET NW | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEEDY PRINTING CNTR | | 6955 I OAKLAND MILLS ROAD | | | | COLUMBIA | MD | 21045 | |
| AMERICAN SPEEDY PRINTING CTR | | 623 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN SPEEDY PRINTING CTR | | MIDDLESEX MALL | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN STAFFING RESOURCES | | PO BOX 285 | | | | FEASTERVILLE | PA | 190530285 | |
| AMERICAN STAMP WORKS INC | | 6431 NORTHWEST 32ND AVE | PO BOX 470032 | | | MIAMI | FL | 33147 | |
| AMERICAN STAMP WORKS INC | | PO BOX 470032 | | | | MIAMI | FL | 33147 | |
| AMERICAN STANDARD MNFG INC | | PO BOX 164 | | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD MNFG INC | | ROUTE 30 A | PO BOX 164 | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD ROOFING INC | | PO BOX 8527 | | | | DEERFIELD BEACH | FL | 33443 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79081 | | | | BALTIMORE | MD | 21279-0081 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79310 | | | | BALTIMORE | MD | 21279-0310 | |
| AMERICAN STEAM CLEANING | | PO BOX 33377 | | | | GRANADA HILLS | CA | 91394 | |
| AMERICAN STITCHES | | 3149N I30 STE H | | | | MESQUITE | TX | 75150 | |
| AMERICAN STITCHES PROMOTION | | 11306 LBJ FRWY STE 150 | | | | DALLAS | TX | 75238 | |
| AMERICAN STITCHES PROMOTION | | EXPO | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | |
| AMERICAN STRIPING | | PO BOX 1001 | | | | ROCHESTER | WA | 98579 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | | FOLSOM | PA | 190330124 | |
| AMERICAN STRUCTURE POINT INC | | 7260 SHADELAND STATION | | | | INDIANAPOLIS | IN | 46256-3957 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 55561 | | | | BOSTON | MA | 02205-5561 | |
| AMERICAN STUDENT RENTAL | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| AMERICAN SUPERSTORES | | 2890 N WESTWOOD | | | | POPLAR BLUFF | MO | 63901 | |
| AMERICAN SUPERSTORES | | PO BOX 4087 | | | | POLAR BLUFF | MO | 63901 | |
| AMERICAN SURGICAL SUPPLY CORP | | 740 BELVEDERE ROAD | | | | W PALM BEACH | FL | 33405 | |
| AMERICAN SWEEPING INC | | 4940 CATHERINE DR | | | | MONTGOMERY | AL | 36116 | |
| AMERICAN SWEEPING INC | | PO BOX 35344 | | | | KANSAS CITY | MO | 64134 | |
| AMERICAN SYSTEMS CORP | AMERICAN SYSTEMS CORP | Attn Jennifer Hadley | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | Attn Jennifer Hadley | 13990 PARKEAST CIR | | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | | 13990 PARKEAST CIR | | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | | CHANTILLY | VA | 20153-1201 | |
| American Systems Corporation | Jennifer Hadley | 13990 Parkeast Cir | | | | Chantilly | VA | 20151 | |
| AMERICAN TECHNIC CERAMICS | | PO BOX 33007 | | | | HARTFORD | CT | 06150-3007 | |
| AMERICAN TELECASTING INC | | 4700 LB MCLEOD STE B | | | | ORLANDO | FL | 32811 | |
| AMERICAN TELEPHONE SERVICE | | 629 1ST ST | | | | HUNTINGTON | WV | 25701 | |
| AMERICAN TELESERVICES ASSOCIATION | | 3815 RIVER CROSSING PKY | STE 20 | | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN TERMINAL SUPPLY COINC | | 24651 CRESTVIEW CT | | | | FARMINGTON | MI | 48335-1505 | |
| AMERICAN TERMINAL SUPPLY COINC | | 48925 WEST ROAD | | | | WIXOM | MI | 48393 | |
| AMERICAN TESTING SERVICES INC | | 2580 WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN THERMOPLASTIC CO | | 106 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| AMERICAN TITLE CO | | 820 S MACARTHUR BLVD | SUITE 119 | | | COPPELL | TX | 75019 | |
| AMERICAN TITLE CO | | SUITE 119 | | | | COPPELL | TX | 75019 | |
| AMERICAN TOOL RENTAL INC | | 3121 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| AMERICAN TOWING SERVICE | | 9550 NW 79 AVE BAY 12 | | | | HIALEAH GARDENS | FL | 33016 | |
| AMERICAN TRADITION | | PO BOX 247 | | | | ROSENHAYN | NJ | 08352 | |
| AMERICAN TRAINCO INC | | PO BOX 3397 | | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRANS VIDEO | | 289 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DRIVE | | | | PENNSAUKEN | NJ | 081104298 | |
| AMERICAN TRANSPORTATION | | 2555 W EVANS | | | | DENVER | CO | 80219 | |
| AMERICAN TRANSPORTATION | | 7675 DAHLIA ST | | | | COMMERCE CITY | CO | 80022 | |
| AMERICAN TRUCK & AUTO LEASING | | PO BOX 209 | | | | WINTERVILLE | NC | 28590 | |
| AMERICAN TV | | 2601 WHALEN LANE | | | | MADISON | WI | 53713 | |
| AMERICAN TV | | 332 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| AMERICAN TV & VIDEO | | 106 E 1ST AVE | | | | LA HABRA | CA | 90631 | |
| AMERICAN TV ELECTRONICS | | 200 E WASHINGTON ST | | | | BROWNSVILLE | TX | 78520 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2093101 | | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2114301 | | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | PO BOX 95666 | | | | CHICAGO | IL | 60694 | |
| AMERICAN UNLIMITED ELECTRONICS | | 2199 SPRUCE ST | | | | EWING | NJ | 08638 | |
| AMERICAN VAN EQUIPMENT INC | | 1985 RUTGERS UNIVERSITY | | | | LAKEWOOD | NJ | 08701 | |
| AMERICAN VIDEO ENGINEERS INC | | 7252 WOODLEY AVENUE | | | | VAN NUYS | CA | 91406 | |
| AMERICAN VIDEO SERVICE | | 26078 TRIANA BLVD | | | | HUNTSVILLE | AL | 35805 | |
| AMERICAN VIDEO TRANSFER INC | | 7540 WHITMORE LAKE RD STE 100 | | | | BRIGHTON | MI | 48116 | |
| AMERICAN WASH SYSTEMS | | 1415 SEA CLIFF DR NW | | | | GIG HARBOR | WA | 98332 | |
| AMERICAN WASTE OIL SERV CORP | | 3342 JONESBORO RD | | | | FAIRBURN | GA | 30213 | |
| AMERICAN WATCH CO | | 2846 MISTY MORNING RD | | | | TORRANCE | CA | 90505 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| AMERICAN WATER ADVANTAGE | | 3055 SPRINGER AVE | | | | CINCINNATI | OH | 45208-2425 | |
| AMERICAN WATER ADVANTAGE | | PO BOX 8070 | | | | CINCINNATI | OH | 45208-0070 | |
| American Water Enterprises | Attn Colleen Garrity | 1025 Laurel Oak Rd | | | | Voorhees | NJ | 08043 | |
| American Water Service Inc | 2415 University Ave 2nd Fl | | | | | East Palo Alto | CA | 94303 | |
| American Water Service Inc | American Water Enterprises | Attn Colleen Garrity | 1025 Laurel Oak Rd | | | Voorhees | NJ | 08043 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FLOOR | | | | EAST PALO ALTO | CA | 94303 | |
| AMERICAN WATER SERVICES INC | | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WEAR | | 261 NORTH 18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | FULL&FINAL SATISF OF AWI AGAINST CC | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE THERMOGRAPH | | 8420 SANFORD DR | | | | RICHMOND | VA | 23228 | |
| AMERICAN WINDOW & GLASS CO | | 48249 PHEASANT | | | | CHESTERFIELD | MI | 48047 | |
| AMERICAN, LEAGION | | PO BOX 1462 13 LAKE ST | | | | PROSPECT | NY | 13435-0000 | |
| AMERICANA ASSOC | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| AMERICANA SHOPPING CARTS | | PO BOX 481 | | | | PLATTSMOUTH | NE | 68048 | |
| AMERICANSTUDENTASSISTANCE | | PO BOX 414533 | | | | BOSTON | MA | 02241-4533 | |
| AMERICAS CENTER CATERING | | 701 CONVENTION PLAZA | | | | ST LOUIS | MO | 63101 | |
| AMERICAS COLA FOUNTAIN SERVICE INC | | 165 BETHESDA CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| AMERICAS FLORIST | | 227 WEST UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| AMERICAS INSTANT SIGNS | | 1020 NORTH TUSTIN AVENUE | | | | ANAHEIM | CA | 92807 | |
| AMERICAS PLUMBING CO | | 4005 MANZANITA AVE 6 440 | | | | CARMICHAEL | CA | 95608 | |
| AMERICAS SERVICE CO | | 9244 E HAMPTON DR | STE 512 | | | CAPITOL HEIGHTS | MD | 20743 | |
| AMERICAS UNKNOWN DESTINATIONS | | 4187 LYNWOOD DRIVE | | | | KENT | OH | 44240 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERICASBEST INDUSTRIES INC | | 1960 E GRAND AVE 1165 | | | | EL SEGUNDO | CA | 90245 | |
| AMERICASH LOANS LLC | | 1488 MINER ST | | | | DES PLAINES | IL | 60019 | |
| AMERICASH LOANS LLC | | 880 LEE ST STE 302 | | | | DES PLAINES | IL | 60016 | |
| AMERICHIP INC | | 19220 SOUTH NORMANDIE AVE | | | | TORRANCE | CA | 90502 | |
| AMERICLEAN | | 51 HARRISON AVE | | | | S GLENS FALLS | NY | 12803 | |
| AMERICOM TV INC | | 11030 OLD ST CHARLES RD | | | | ST ANN | MO | 63074 | |
| AMERICRAFT CO INC | | PO BOX 2500 | | | | PALMETTO | FL | 342202500 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 2801 | | | | DAYTONA BEACH | FL | 321202801 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 862652 | | | | ORLANDO | FL | 32886-2652 | |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | | GRAND PRAIRIE | TX | 750531601 | |
| AMERIDATA LEARNING INC | | 490 NORRISTOWN ROAD STE 150 | | | | BLUE BELL | PA | 19422 | |
| AMERIDEBT | | 12850 MIDDLEBROOK ROAD STE 400 | | | | GERMANTOWN | MD | 20874 | |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 51314 | | | | IRVINE | CA | 926191314 | |
| AMERIGAS | | 1215 SOUTH COMMERCE STREET | | | | ARDMORE | OK | 73401 | |
| AMERIGAS | | 1923 CHICAGO DRIVE S W | | | | GRAND RAPIDS | MI | 49509 | |
| AMERIGAS | | 411 6TH STREET | | | | HOLLY HILL | FL | 32117 | |
| AMERIGAS | | 4220 OLD HWY 441 | | | | MOUNT DORA | FL | 32757-7300 | |
| AMERIGAS | | 6654 COTTER | | | | STERLING HEIGHTS | MI | 48314 | |
| AMERIGAS | | 6801 MITCHELL PKY | | | | ARLINGTON | TX | 76002-3799 | |
| AMERIGAS | | 7171 INTERPACE ROAD | | | | WEST PALM BEACH | FL | 334071023 | |
| AMERIGAS | | DEPT 0140 | | | | PALATINE | IL | 60055-0140 | |
| AMERIGAS | | PO BOX 105018 | | | | ATLANTA | GA | 30348-5018 | |
| AMERIGAS | | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS | | PO BOX 50769 | | | | KALAMAZOO | MI | 49005-0769 | |
| AMERIGAS | | PO BOX 96055 | | | | CHARLOTTE | NC | 28296-0055 | |
| AMERIGAS | | PO BOX 965 | | | | VALLEY FORGE | PA | 19482 | |
| AMERIGAS MEDLEY | | RR1 BOX 352 B | | | | MCCLURE | IL | 62957-9750 | |
| AMERIGAS MEDLEY | | 10052 NW 89TH AVENUE | | | | MEDLEY | FL | 33178 | |
| AMERIGAS WYLIE | | 3670 NORTH HIGHWAY 78 | PO BOX 906 | | | WYLIE | TX | 75098 | |
| AMERIGAS WYLIE | | PO BOX 906 | | | | WYLIE | TX | 75098 | |
| AMERIGRAPHICS SIGN COMPANY | | 1198 WILLOW BEND ROAD | | | | CLARKSVILLE | TN | 37043 | |
| AMERIGUARD INVESTIGATORS | | 2020 BRICE RD STE 273 | | | | REYNOLDSBURG | OH | 43068 | |
| AMERILINK CORP DBA NACOM | | DEPT I 1861 | | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT L 1861 | | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT NO 1720 | | | | COLUMBUS | OH | 432711720 | |
| AMERINE, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| AMERIPRESS | | 200 N FAIRGROUND ST | | | | MARIETTA | GA | 30060 | |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | | MINNEAPOLIS | MN | 554132989 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515 D ST | | | | OMAHA | NE | 68124 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515N D ST | | | | OMAHA | NE | 68124 | |
| AMERIQUEST TECHNOLOGIES | | 2722 MICHELSON DR | | | | IRVINE | CA | 92715 | |
| AMERISAT INC | | 1012 COVE AVE | | | | LOCKPORT | IL | 60441 | |
| AMERISAT LLC | | 2301 JEFFERSON AVE STE 9 | | | | WASHINGTON | IA | 15031 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | | HICKSVILLE | NY | 11802 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | | HICKSVILLE | NY | 118025861 | |
| AMERISTAR MORTGAGE CORP | | 5491 ROSWELL RD STE 100 | | | | ATLANTA | GA | 30342 | |
| AMERISUITES | | 10838 N 25TH AVE | | | | PHOENIX | AZ | 85029 | |
| AMERISUITES | | 11408 N 30TH ST | | | | TAMPA | FL | 336126446 | |
| AMERISUITES | | 1619 STANLEY ROAD | | | | GREENSBORO | NC | 27407 | |
| AMERISUITES | | 19300 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| AMERISUITES | | 202 SUMMIT VIEW | | | | BRENTWOOD | TN | 37027 | |
| AMERISUITES | | 2340 S FOUNTAIN SQUARE DR | | | | LOMBARD | IL | 60148 | |
| AMERISUITES | | 3390 VENTURE PKY NW | | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3530 VENTURE PKY NW | | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3655 NW 82ND AVE | | | | MIAMI | FL | 33166 | |
| AMERISUITES | | 4100 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| AMERISUITES | | 450 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| AMERISUITES | | 5040 VALLEY VIEW BLVD | | | | ROANOKE | VA | 24012 | |
| AMERISUITES | | 6021 SW 6TH AVE | | | | TOPEKA | KS | 66615 | |
| AMERISUITES | | 6901 ARVADA NE | | | | ALBUQUERQUE | NM | 87110 | |
| AMERISUITES | | 701 S HURSTBOURNE PKY | | | | LOUISVILLE | KY | 40222 | |
| AMERISUITES AUSTIN ARBORETUM | | 3612 TUDOR BLVD | | | | AUSTIN | TX | 78759 | |
| AMERISUITES COLUMBIA | | 7525 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29223 | |
| AMERISUITES INDEPENDENCE | | 6025 JEFFERSON DRIVE | | | | INDEPENDENCE | OH | 44131 | |
| AMERISUITES MEMPHIS/WOLFCHAS | | 7905 GIACOSA PLACE | | | | MEMPHIS | TN | 38133 | |
| AMERISUITES SABAL PARK | | 10007 PRINCESS PALM AVE | | | | TAMPA | FL | 33619 | |
| AMERISUITES BROADBAND SERVICES | | 3035 WESTFIELD RD 3 | | | | GULF BREEZE | FL | 32563 | |
| AMERITECH | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322 | |
| AMERITECH | | PO BOX 4520 | | | | CAROL STREAM | IL | 601974520 | |
| AMERITECH CHICAGO | | PO BOX 92471 | | | | CHICAGO | IL | 606752471 | |
| AMERITECH INFORMATION SYSTEMS, INC | | 225 WEST RANDOLPH ST | | | | CHICAGO | IL | 60606 | |
| AMERITECH LOS ANGELES | | PO BOX 30310 | | | | LOS ANGELES | CA | 90030 | |
| AMERITECH SMALL BUSINESS SRVC | | 2000 W AMERITECH CENTER DR | 4F54 | | | HOFFMAN ESTATES | IL | 60195 | |
| AMERITECH TEST & BALANCE | | 8179 HAMILTON DR | | | | GLOUCESTER | VA | 23061 | |
| AMERITEL INC | | PO BOX 902 | | | | EATONTOWN | NJ | 07724 | |
| AMERITEL INN | | 2501 S 25TH ST E | | | | AMMON | ID | 83406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMERITEL INN | | 333 IRONWOOD DR | | | | COEUR D ALENE | ID | 83814 | |
| AMERITEL INN | | 645 LINDSAY BLVD | | | | IDAHO FALLS | ID | 83402 | |
| AMERITEL INN | | 7499 W OVERLAND | | | | BOISE | ID | 83704 | |
| AMERITEL INN | | 7965 W EMERALD ST | | | | BOISE | ID | 83704 | |
| AMERITREND CORP | | 2101 NW 33RD ST STE 600A | | | | POMPANO BEACH | FL | 33069 | |
| AMERITREND CORP | | 3710 PARK CENTRAL BLVD NORTH | | | | POMPANO BEACH | FL | 33064 | |
| AMERITRON BATTERIES INC | | 1026 RANKIN ST | | | | TROY | MI | 48083 | |
| AMERIVACS | | 3802 MAIN ST STE 3 | | | | CHULA VISTA | CA | 91911-6247 | |
| AMERIVISION | | 300 S VOLUSIA AVE | SUITE 4 | | | ORANGE CITY | FL | 32763 | |
| AMERIVISION | | SUITE 4 | | | | ORANGE CITY | FL | 32763 | |
| AMERIWOOD INDUSTRIES | Ameriwood Industries | Jim Kimminay | 410 E First St South | | | Wright City | MO | 63390 | |
| Ameriwood Industries | Jim Kimminay | 410 E First St S | | | | Wright City | MO | 63390 | |
| Ameriwood Industries | Jim Kimminay | 410 E First St S | | | | Wright City | MO | 63390 | |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | | CINCINNATI | OH | 45263-3522 | |
| AMERMAN, ROBERT | | 98 1729 KAAHUMANU ST APT A | | | | AIEA | HI | 96701-1832 | |
| AMERONGEN, JEFF F | | ADDRESS ON FILE | | | | | | | |
| AMERS MEDITERRANEAN DELI | | 166 W MABLE | | | | BIRMINGHAM | MI | 48009 | |
| AMERS, MIKE GEORGE | | ADDRESS ON FILE | | | | | | | |
| AMERSON, DUANE RICHARD | | ADDRESS ON FILE | | | | | | | |
| AMERSON, KENDRA LASHA | | ADDRESS ON FILE | | | | | | | |
| AMERSON, KENYA | | 2391 CHARLESTON TERR | | | | DECATUR | GA | 30034 | |
| AMES JR, LAMONT DION | | ADDRESS ON FILE | | | | | | | |
| AMES, GEOFFREY | | 2623 GATEWAY DR | | | | HARRISBURG | PA | 17110 | |
| AMES, GERALD | | 55 LYNWOOD AVE | | | | WHEELING | WV | 26003 | |
| AMES, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| AMES, KEN | | ADDRESS ON FILE | | | | | | | |
| AMES, LAUREN JEANNETTE | | ADDRESS ON FILE | | | | | | | |
| AMES, MARK DUANE | | ADDRESS ON FILE | | | | | | | |
| AMES, PATRICK J | | ADDRESS ON FILE | | | | | | | |
| AMES, ROBERT GRANT | | ADDRESS ON FILE | | | | | | | |
| AMES, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| AMES, SHELBY ERIN | | ADDRESS ON FILE | | | | | | | |
| AMES, STEVEN | | | | | | JACKSONVILLE | NC | 28546 | |
| AMES, ZACHARY EDWARD | | ADDRESS ON FILE | | | | | | | |
| AMESQUA, AUDREY LORIANE | | ADDRESS ON FILE | | | | | | | |
| AMETRANO, BRIAN JOESPH | | ADDRESS ON FILE | | | | | | | |
| AMEX BANK OF CANADA | | 101 MCNABB ST | | | | MARKHAM | ON | L3R 4H8 | |
| AMEY, CURTIS P | | 1237 TRAPPS LN | | | | ALLENTOWN | PA | 18103-3529 | |
| AMEY, JASON | | 1515 VISCOUNT AVE | | | | TALLAHASSEE | FL | 32304-0000 | |
| AMEY, JASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| AMEZCUA, ERIK | | 11387 GEIL ST | | | | CASTROVILLE | CA | 95012-0000 | |
| AMEZCUA, ERIK | | ADDRESS ON FILE | | | | | | | |
| AMEZCUA, JOSHUA MIKHAIL | | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA, ALEXANDER GABRIEL | | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA, KARINA | | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA, STEVEN | | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA, YAJAIRA | | 2 HUTCHINS WAY NO 213 | | | | NOVATO | CA | 94949 | |
| AMEZQUITA, YAJAIRA F | | ADDRESS ON FILE | | | | | | | |
| AMF BOWLING | | 4501 SOUTH BLVD | | | | CHARLOTTE | NC | 28209 | |
| AMF BOWLING | | 4825 SAWMILL ROAD | | | | COLUMBUS | OH | 43235 | |
| AMF BOWLING | | 6540 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| AMF BOWLING | | 6540 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| AMF BOWLING | | PO BOX 15060 | | | | RICHMOND | VA | 23111 | |
| AMF SKY LANES | | 7401 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| AMFAX | | 8404 STERLING STE B | | | | IRVING | TX | 75063 | |
| AMG THE MEDICAL SURGICAL CLINI | | 3201 S 16TH ST STE 2006 | | | | MILWAUKEE | WI | 53215-4532 | |
| AMGARITA, MARIA | | 212 CHEROKEE ST | | | | MIAMI | FL | 33166-5115 | |
| AMGOTT KWAN, AARON TUNG JIAN | | ADDRESS ON FILE | | | | | | | |
| AMH TECHNOLOGIES LTD | | 12161 SHERIDAN BLVD STE D132 | | | | BROOMFIELD | CO | 80020 | |
| AMH TECHNOLOGIES LTD | | 5023 W 120TH AVE | STE 319 | | | BROOMFIELD | CO | 80020 | |
| AMHEALTH MED GROUP OF CA PC | | PO BOX 4386 | | | | CARSON | CA | 90749 | |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | | WINCHESTER | VA | 226012801 | |
| AMHERST GENERAL DISTRICT CT | | PO BOX 513 | | | | AMHERST | VA | 24521 | |
| AMHERST GROUP, THE | | 4804 ARLINGTON AVE STE A | | | | RIVERSIDE | CA | 92504 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652-0910 | |
| AMHERST INDUSTRIES INC | | CO VORNADO REALTY TRUST | | | | NEWARK | NJ | 071014665 | |
| AMHERST INDUSTRIES INC | | PO BOX 31594 | CO VORNADO FINANCE LLC | | | HARTFORD | CT | 06150-1594 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFI V P  REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652-0910 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFICER V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652-0910 | |
| AMHERST POLICE DEPARTMENT | | PO BOX 703 | 175 AMHERST ST | | | AMHERST | NH | 03031 | |
| AMHERST TOWN CLERK | | 5583 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TV & VIDEO OF WNY INC | | 3939 N BAILEY AVE | | | | AMHERST | NY | 14226 | |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMHERST, TOWN OF | | 5583 MAIN STREET | | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | BUILDING DEPT MUNICIPAL BLDG | 5583 MAIN STREET | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | TOWN CLERKS OFFICE | 5583 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| AMI SERVICES | | 2302 E GARDEN CITY HWY | | | | MIDLAND | TX | 79701 | |
| AMICH & JENKS INC | | 4851 INDEPENDENCE STREET | | | | WHEAT RIDGE | CO | 80033 | |
| AMICH & JENKS INC | | 70 EXECUTIVE CENTER STE NO 199 | 4851 INDEPENDENCE STREET | | | WHEAT RIDGE | CO | 80033 | |
| AMICIS CATERED CUISINE | | 107C DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| AMICK, AIMEE LOUISE | | ADDRESS ON FILE | | | | | | | |
| AMICK, DANIEL | | 6349 HEDGEWOOD LANE | | | | HIGH POINT | NC | 27265 | |
| AMICK, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| AMICK, PATRICK ORVAL | | ADDRESS ON FILE | | | | | | | |
| AMICO, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AMICO, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| AMICO, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| AMICONE, ERICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| AMICONE, TREVOR J | | ADDRESS ON FILE | | | | | | | |
| AMICUCCI, MARK | | ADDRESS ON FILE | | | | | | | |
| AMICUCCI, NICHOLAS M | | ADDRESS ON FILE | | | | | | | |
| AMIDON INC | | 240 BRIGGS AVE | | | | COSTA MESA | CA | 92626 | |
| AMIDON INC | | PO BOX 6122 | | | | IRVINE | CA | 92616 | |
| AMIDON, KYLE | | 11322 MONTAGUE AVE | | | | BAKERSFIELD | CA | 93312-0000 | |
| AMIDON, KYLE ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| AMIE GROSS ARCHITECTS | | 22 E 49TH ST 4TH FL | | | | NEW YORK | NY | 10017 | |
| AMIE, NICOLE S | | 233 BIRCH WALK CT | | | | RIVERDALE | GA | 30274 | |
| AMIE, NICOLE S | | ADDRESS ON FILE | | | | | | | |
| AMIGABLE, SHAROLEEN EMPERADOR | | ADDRESS ON FILE | | | | | | | |
| AMIGO MOBILITY TRANSPORTATION | | 6693 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722 | |
| AMIGOLAND PARTNERS LTD | | 17440 DALLAS PKWY | SUITE 210 | | | DALLAS | TX | 75287 | |
| AMIGOLAND PARTNERS LTD | | SUITE 210 | | | | DALLAS | TX | 75287 | |
| AMIGON, JESSE | | ADDRESS ON FILE | | | | | | | |
| AMILCAR, ASLIN | | ADDRESS ON FILE | | | | | | | |
| AMILCAR, KEVIN | | ADDRESS ON FILE | | | | | | | |
| AMIN EL, LEGACY E | | ADDRESS ON FILE | | | | | | | |
| AMIN, AADIL | | ADDRESS ON FILE | | | | | | | |
| AMIN, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| AMIN, BHAVES | | ADDRESS ON FILE | | | | | | | |
| AMIN, DHAFIR WAFEEQ | | ADDRESS ON FILE | | | | | | | |
| AMIN, JAY | | ADDRESS ON FILE | | | | | | | |
| AMIN, KARTIK V | | ADDRESS ON FILE | | | | | | | |
| AMIN, KAUSHAL | | ADDRESS ON FILE | | | | | | | |
| AMIN, KWAME | | ADDRESS ON FILE | | | | | | | |
| AMIN, MAHBUBUL | | ADDRESS ON FILE | | | | | | | |
| AMIN, MOSTAFA | | 2081 SAILMAKER COURT | | | | LEWISVILLE | TX | 75067 | |
| AMIN, MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| AMIN, NIKESH DEVENDRA | | ADDRESS ON FILE | | | | | | | |
| AMIN, NIKHIL | | 3129 FIELDVIEW DR | | | | GARLAND | TX | 75044-0000 | |
| AMIN, NIKHIL JAGDISH | | ADDRESS ON FILE | | | | | | | |
| AMIN, NIRAJ | | ADDRESS ON FILE | | | | | | | |
| AMIN, OMER | | ADDRESS ON FILE | | | | | | | |
| AMIN, PARIMAL | | 8805 ELI PLACE | | | | GLEN ALLEN | VA | 23060 | |
| AMIN, PARIMAL | | ADDRESS ON FILE | | | | | | | |
| AMIN, RONAK HASMUKH | | ADDRESS ON FILE | | | | | | | |
| AMIN, SHREYAS ROHIT | | ADDRESS ON FILE | | | | | | | |
| AMIN, URJIT | | ADDRESS ON FILE | | | | | | | |
| AMIN, WALEED | | 1989 ESTHER CT | | | | FOREST HILL | MD | 21050 | |
| AMINA, MARIAN N | | ADDRESS ON FILE | | | | | | | |
| AMINAZADEH, NILUFAR | | ADDRESS ON FILE | | | | | | | |
| AMINI, MARYAM | | ADDRESS ON FILE | | | | | | | |
| AMINI, MOHAMMAD B | | ADDRESS ON FILE | | | | | | | |
| AMINI, NARGIS SONIA | | ADDRESS ON FILE | | | | | | | |
| AMINI, SAMIR | | ADDRESS ON FILE | | | | | | | |
| AMINLARI, ALIREZA | | 856 W NELSON ST | | | | CHICAGO | IL | 60657-0000 | |
| AMINU, TAOFIK O | | ADDRESS ON FILE | | | | | | | |
| Aminy, Enayat | | 612 Pond Isle | | | | Alameda | CA | 94501 | |
| AMIR, MAHMUTOVIC | | 212 BEDFORD RD APT 367 | | | | BEDFORD | TX | 76022-6235 | |
| AMIR, NEISSARI | | 5703 S MASON RD 825 | | | | KATY | TX | 77450-0000 | |
| AMIREH, YUSOF | | ADDRESS ON FILE | | | | | | | |
| AMIRHOSSEINI, SEYED | | 6421 ROCKFOREST DRIVE 405 | | | | BETHESDA | MD | 20817 | |
| AMIRHOSSEINI, SEYED A KHASHAYAR | | ADDRESS ON FILE | | | | | | | |
| AMIRI, ABDUL KHALED | | ADDRESS ON FILE | | | | | | | |
| AMIRI, NABIL A | | ADDRESS ON FILE | | | | | | | |
| AMIRIAN, DVIN | | ADDRESS ON FILE | | | | | | | |
| AMIRIAN, HAYRIK | | 3109 HARMONY PLC | | | | LA CRESCENTA | CA | 91214 | |
| AMIRIAN, SIMONIQUE | | ADDRESS ON FILE | | | | | | | |
| AMIRSHAHI, SCHUYLER A | | ADDRESS ON FILE | | | | | | | |
| AMIS, GREGORY A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMISSAH, ISAAC | | 14902 HYATT PLACE | | | | WOODBRIDGE | VA | 22191-5947 | |
| AMISSI, MADOUA JACK | | ADDRESS ON FILE | | | | | | | |
| Amit Parikh | Amit N Parikh | 1159 Colt Ln | | | | S Lyon | MI | 48178 | |
| Amit Parikh | | 1159 Colt Ln | | | | S Lyon | MI | 48178 | |
| Amit Patel | | 2056 Mission St | | | | San Francisco | CA | 94110 | |
| Amita Patel Roth Ira | | 2020 Mill Gate Ln | | | | Cary | NC | 27519 | |
| AMITE COUNTY | | PO BOX 312 | CIRCUIT COURT | | | LIBERTY | MS | 39645 | |
| AMITI, JETON | | ADDRESS ON FILE | | | | | | | |
| AMITY FENCE CO INC | | 1145 COMMONS BLVD | | | | READING | PA | 19605 | |
| AMITY FENCE CO INC | | 328 BUTTONWOOD STREET | | | | READING | PA | 19603 | |
| AMITY GLASS & MIRROR INC | | 7824 ROBINSON CHURCH RD | | | | CHARLOTTE | NC | 28215 | |
| AMITY MECHANICAL INC | | 3507 BIG RD | | | | OBELISK | PA | 19492 | |
| AMLANI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AMLEKE, ROBEL ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| AMLI CORPORATE HOMES | | 1945 VAUGHN RD | | | | KENNESAW | GA | 30144 | |
| AMLI LAND DEVELOPMENT I, L P | TRICIA YOTHER | C/O POPE & LAND ENTERPRISES  INC | 3225 CUMBERLAND BLVD | SUITE 400 | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | C/O POPE & LAND ENTERPRISES | | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | POPE & LAND | | | ATLANTA | GA | 30339-3397 | |
| AMMA, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| AMMANN, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AMMAR, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AMMAR, VEJENDRA | | ADDRESS ON FILE | | | | | | | |
| AMMARY, BASSAM ABDUL | | ADDRESS ON FILE | | | | | | | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | | CINCINNATI | OH | 45243 | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | | CINCINNATTI | OH | 45243 | |
| AMMER, PAMELA | | 7016 N DEARBORN RD | | | | GUILFORD | IN | 47022 | |
| AMMERMAN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| AMMON PAINTING COMPANY | | 417 EAST 135TH | | | | KANSAS CITY | MO | 64145 | |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON, CHRISTOPHER | | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON, CITY OF | | 7403 GINGKO AVE | | | | LAKELAND | FL | 33810 | |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | | AMMON | ID | 83406 | |
| AMMON, CITY OF | | AMMON CITY OF | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | |
| AMMON, DAVID | | 193 WALNUT LANE | | | | APPLE VALLEY | MN | 55124 | |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | | NEW ORLEANS | LA | 701622852 | |
| AMMONS, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| AMMONS, BLAINE PRESCOTT | | ADDRESS ON FILE | | | | | | | |
| AMMONS, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| AMMONS, FRANCES ANNETTE | | ADDRESS ON FILE | | | | | | | |
| AMMONS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| AMMONS, OCTAVIA | | ADDRESS ON FILE | | | | | | | |
| AMMONS, ROGER | | 2412 18TH AVE N | | | | NASHVILLE | TN | 37208 1129 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | | ACWORTH | GA | 30101-2684 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | | ACWORTH | GA | 30101 | |
| AMMONS, TONY L | | ADDRESS ON FILE | | | | | | | |
| AMMSSO, LUAE | | ADDRESS ON FILE | | | | | | | |
| AMNUAYSIRIKUL, JACK | | ADDRESS ON FILE | | | | | | | |
| AMO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| AMO, RICHARD | | 7246 STATE HIGHWAY 7 | | | | MARYLAND | NY | 12116-2320 | |
| AMOAH, ERIC | | ADDRESS ON FILE | | | | | | | |
| AMODEI, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| AMODEI, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| AMODEO, CHRISTOPHER | | 6 BOB O LINK COURTUNIT A | | | | NAPLES | FL | 34105 | |
| AMODEO, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| AMODEO, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| AMODIE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AMODIO, JOSEPH J | | 6 ANDOVER | | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, JOSEPH J | | 6 ANDOVER CT | | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| AMOG, DEMETRIO QUINTO | | ADDRESS ON FILE | | | | | | | |
| AMON, FELICIA NADINE | | ADDRESS ON FILE | | | | | | | |
| AMONETT, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| AMONS, KENYA | | ADDRESS ON FILE | | | | | | | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIRCLE | | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | | TAMPA | FL | 33610 | |
| Amore Construction Company | Carlton Fields PA | John J Lamourex | PO Box 3239 | | | Tampa | FL | 33601 | |
| Amore Construction Company | David B Amore President | 8409 Laurel Fair Cir Ste 103 | | | | Tampa | FL | 33610 | |
| AMORE CONSTRUCTION COMPANY | | 8409 LAUREL FAIR CIRCLE | SUITE 103 | | | TAMPA | FL | 33610 | |
| AMORE PLUMBING CO INC | | 6051 CHUMUCKLA HIGHWAY | | | | PACE | FL | 32571 | |
| AMORE, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMORE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AMORE, WILLIAM V | | ADDRESS ON FILE | | | | | | | |
| AMORELLI, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| AMORELLO, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| AMORES, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| AMORETTI, SHERRIE IKLEA | | ADDRESS ON FILE | | | | | | | |
| AMORGINOS, GEORGE NIKOLAS | | ADDRESS ON FILE | | | | | | | |
| AMORIM, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| AMOROSO, JEANETTE M | | ADDRESS ON FILE | | | | | | | |
| AMOROSO, LUCIANO | | 514 E TOPEKA DR | | | | PHX | AZ | 85024-0000 | |
| AMOROSO, LUCIANO | | ADDRESS ON FILE | | | | | | | |
| AMOROSO, MATTHEW B | | 1341 WALNUT ST | | | | READING | PA | 19604-2943 | |
| AMORY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AMORY, JAY | | 30 PHEASANT RUN DR | | | | DALLAS | PA | 18612 | |
| AMOS & ASSOCIATES | | 633B CHAPEL HILL RD | | | | BURLINGTON | NC | 27215 | |
| AMOS, B KIRTLEY | | ADDRESS ON FILE | | | | | | | |
| AMOS, BEAU | | 305 FERNDALE DR | | | | SALISBURY | NC | 28147-0000 | |
| AMOS, BEAU JEREMY | | ADDRESS ON FILE | | | | | | | |
| AMOS, CHRISTOPHER LAJUAN | | ADDRESS ON FILE | | | | | | | |
| AMOS, CLIFTON | | ADDRESS ON FILE | | | | | | | |
| AMOS, CLIFTON E | | 501 CALVARY DRIVE | | | | EULESS | TX | 76040 | |
| AMOS, CLIFTON E | | ADDRESS ON FILE | | | | | | | |
| AMOS, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| AMOS, DAVID | | ADDRESS ON FILE | | | | | | | |
| AMOS, DONTEE BERNARD | | ADDRESS ON FILE | | | | | | | |
| AMOS, DORCAS | | 487 COOPERS HAWK DR | | | | BOCA GRANDE | FL | 33921 | |
| AMOS, JAMES VERNON | | ADDRESS ON FILE | | | | | | | |
| AMOS, JULIE MCCABE | | 101 N STAFFORD AVE APT 9 | | | | RICHMOND | VA | 23220 | |
| AMOS, KJAVIUS CARNESS | | ADDRESS ON FILE | | | | | | | |
| AMOS, KIMBERLY | | 2483 THRASHER AVE | | | | MACON | GA | 31206 | |
| AMOS, LAURA K | | 1551 KENSINGTON DR | | | | MURFREESBORO | TN | 37130-5936 | |
| AMOS, LUTHER JAMAR | | ADDRESS ON FILE | | | | | | | |
| AMOS, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| AMOS, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| AMOS, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| AMOS, NYESHA L | | ADDRESS ON FILE | | | | | | | |
| AMOS, REGIS | | 9700 BELLA MARCHE DR | | | | CHARLOTTE | NC | 28227-4165 | |
| AMOS, RICK | | 860 BURNING TRAIL | | | | CAROL STREAM | IL | 60188 | |
| AMOS, RICK W | | ADDRESS ON FILE | | | | | | | |
| AMOS, ROBERT | | 167 BERNT AVE | | | | MANTECA | CA | 95336 | |
| AMOS, ROBERT DONNELL | | ADDRESS ON FILE | | | | | | | |
| AMOS, RYAN M | | ADDRESS ON FILE | | | | | | | |
| AMOS, SCOTTY R | | 170 BLVD SE APT H429 | | | | ATLANTA | GA | 30312-2393 | |
| AMOS, STEPHEN | | 22501 CHASE APT 12303 | | | | ALISO VIEJO | CA | 92656-7023 | |
| AMOS, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| AMOS, VERNON L | | ADDRESS ON FILE | | | | | | | |
| AMOS, YVONNE | | 645 N LOCKWOOD | | | | CHICAGO | IL | 60644-0000 | |
| AMOSUN, FEMI A | | ADDRESS ON FILE | | | | | | | |
| AMOURI, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| AMP INC | | PO BOX 3608 | MS 140 056 | | | HARRISBURG | PA | 17105 | |
| AMPA ENTERTAINMENT INC | | 1105 NORTH BOULEVARD | | | | RICHMOND | VA | 23230 | |
| AMPAH, EBENEZER R | | ADDRESS ON FILE | | | | | | | |
| AMPAK ENGINEERING INC | | 16921 PARTHENIA ST STE 202 | | | | NORTHRIDGE | CA | 91343 | |
| AMPARADO, TROY DARNELL | | ADDRESS ON FILE | | | | | | | |
| AMPCO SYSTEM PARKING | | 1459 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| AMPCO SYSTEM PARKING | | 2980 MCFARLANE RD | STE 210 | | | MIAMI | FL | 33133 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | | | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | MIDTOWN NORTH BLOCK | | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD STREET STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 9181 KERNEY VILLA CT STE B | | | | SAN DIEGO | CA | 92123 | |
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | | PALATINE | IL | 60055-7572 | |
| AMPERAGE ELECTRIC INC | | 702 N WASHINGTON STREET | | | | OWOSSO | MI | 48867 | |
| AMPERSAND | | 9180 KELVIN AVENUE | | | | CHATSWORTH | CA | 91311 | |
| AMPERSAND | | AMPCO INDUSTRIES INC | P O BOX 2445 | | | CHATSWORTH | CA | 91311-0690 | |
| AMPERSAND | | P O BOX 2445 | | | | CHATSWORTH | CA | 913110690 | |
| AMPEY, BRYAN | | ADDRESS ON FILE | | | | | | | |
| AMPHION MEDIA WORKS | | PO BOX 86451 | | | | LOS ANGELES | CA | 90086-0451 | |
| AMPLUS ELECTRONICS | | 902 E AMARILLO BLVD | | | | AMARILLO | TX | 79107 | |
| AMPM | | 425 EAST 58TH STREET NO 22D | | | | NEW YORK | NY | 10022 | |
| AMPONSAH, KOFI | | ADDRESS ON FILE | | | | | | | |
| AMPROBE | | PO BOX 99086 | | | | CHICAGO | IL | 606939086 | |
| AMPS INC | | PO BOX 706 | 360 RAILROAD AVE | | | ALBANY | MN | 56307 | |
| AMPV CORP | | PO BOX 98607 | DEPT 2012 | | | LAS VEGAS | NV | 89193-8543 | |
| AMPY, ANNETTE | | 531 AMHERST DRIVE | | | | PETERSBURG | VA | 23805 | |
| AMRA, KHALED MOHAMED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | | HOUSTON | TX | 77046 | |
| Amreit a Texas Real Estate Investment Trust | c o James V Lombardi III | Ross Banks May Cron & Cavin PC | 2 Riverway Ste 700 | | | Houston | TX | 77056 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | | HOUSTON | TX | 77046 | |
| AMRELL, PHILIP | | 7415 GINGKO AVE | | | | LAKELAND | FL | 33810 | |
| AMRESCO SERVICES LLP | | 235 PEACHTREE ST NE STE 900 | | | | ATLANTA | GA | 30303 | |
| AMRI, SARA ZARINA | | ADDRESS ON FILE | | | | | | | |
| AMRIT, ROBBINS | | 105 BROAD ARROW TRL | | | | KENNEBUKPORT | ME | 04046-0000 | |
| AMRO, TAREK | | 161 OVERPECK AVE | | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| AMRO, TAREK | | ADDRESS ON FILE | | | | | | | |
| AMRULL WILLIAM | | 16838 CERES AVE | APT 329 | | | FONTANA | CA | 92335-8676 | |
| AMRULL, WILLIAM K | | 917 MANZANITA ST | | | | BLOOMINGTON | CA | 92316-1576 | |
| AMS ELECTRICAL CONTRACTORS INC | | PO BOX 1954 | | | | BLOOMINGTON | IN | 47402 | |
| AMSALLEM, ROYI | | 2545 NW 49TH AVE NO 202 | | | | LAUDERDALE LKS | FL | 33313-0000 | |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| AMSAN LLC | | 5727 S LEWIS | STE 705 | | | TULSA | OK | 74105 | |
| AMSAN LLC | | 8700 N ALLEN RD | | | | PEORIA | IL | 61615 | |
| AMSBAUGH, KYLE FERRIS | | ADDRESS ON FILE | | | | | | | |
| AMSDEN, FAYETTE JAMES | | ADDRESS ON FILE | | | | | | | |
| AMSEC INC | | AMERICAN SECURITY | P O BOX 1357 | | | FT WALTON BEACH | FL | 32549 | |
| AMSEC INC | | P O BOX 1357 | | | | FT WALTON BEACH | FL | 32549 | |
| AMSELLEM, GIL | | ADDRESS ON FILE | | | | | | | |
| AMSHOFF JR , RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| AMSLER, JASON E | | ADDRESS ON FILE | | | | | | | |
| AMSLEY, CREIGHTON EVAN | | ADDRESS ON FILE | | | | | | | |
| AMSOUTH BANK BIRMINGHAM | | PO BOX 11007 | | | | BIRMINGHAM | AL | 35288 | |
| AmSouth/Regions | Dawn Smith | 1900 5th AVE  North 23rd Floor | | | | Birmingham | AL | 35203 | |
| Amstar Sage Westminster Holdings LLC dba The Westin Westminster | Attn Tonya Smith | 10600 Westminster Blvd | | | | Westminster | CO | 80020 | |
| AMSTEL MECHANICAL CONTRS | | 1183 S DUPONT HWY STE 1 | | | | NEW CASTLE | DE | 19720 | |
| AMSTERDAM PRINTING | | PO BOX 701 | | | | AMSTERDAM | NY | 12010 | |
| AMTEC COMMUNICATIONS | | 8033 SUNSET BLVD | SUITE 800 | | | LOS ANGELES | CA | 90046 | |
| AMTEC COMMUNICATIONS | | SUITE 800 | | | | LOS ANGELES | CA | 90046 | |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | | ELK GROVE | IL | 600091261 | |
| AMTECH ELEVATOR SERVICES | | FILE 53014 | | | | LOS ANGELES | CA | 90074-3014 | |
| AMTECH ELEVATOR SERVICES | | FILE 53124 | | | | LOS ANGELES | CA | 900743014 | |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | | LOS ANGELES | CA | 900743124 | |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | | CINCINNATI | OH | 452631957 | |
| AMTEX PACKAGING INC | | PO BOX 50157 | | | | FT WORTH | TX | 76105 | |
| AMTEX TV INC | | 809 GEORGIA | | | | AMARILLO | TX | 79106 | |
| AMTHABHAI, SAMIR | | ADDRESS ON FILE | | | | | | | |
| AMTICO INTERNATIONAL | | PO BOX 945645 | | | | ATLANTA | GA | 30392 | |
| AMTRAN TECHNOLOGY | | 17F NO 268 LIEN CHAN RD | | | | CHUNG HO CITY | | 235 | TWN |
| AMTRON | | PO BOX 1066 | | | | WALNUT | CA | 917881066 | |
| AMUKAMARA, KINGSLEY | | ADDRESS ON FILE | | | | | | | |
| AMUKAMARA, PHILLIP N | | ADDRESS ON FILE | | | | | | | |
| AMUNDSON SERVICE | | 516 RIVER STREET | | | | PRAIRIE FARM | WI | 54762 | |
| AMUNDSON, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| AMUSEMENT RENTALS BY J&J | | 1000 RURITAN RD | | | | STERLING | VA | 20164 | |
| AMUWA, EDDIE | | ADDRESS ON FILE | | | | | | | |
| AMWAKE, RYANNE | | ADDRESS ON FILE | | | | | | | |
| AMWAY CORPORATION | CORPORATE ACCTG FB 1B | | | | | ADA | MI | 493550001 | |
| AMWAY CORPORATION | | 7575 FULTON STREET EAST | ATTN CORPORATE ACCTG FB 1B | | | ADA | MI | 49355-0001 | |
| AMX COOLING & HEATING LLC | | 101 CASTLETON ST | | | | PLEASANTVILLE | NY | 10570 | |
| AMY | | UAB HEALTH CENTER | | | | BIRMINGHAM | AL | 35242 | |
| AMY C KIRBY | KIRBY AMY C | 20524 DOVE HILL RD | | | | CULPEPER | VA | 22701-8114 | |
| AMY C RENDON | RENDON AMY C | 1940 WOODSIDE LN | | | | GLENDALE HEIGHTS | IL | 60139-2129 | |
| Amy Cohen | | 605 Richmond St | | | | El Cerrito | CA | 94530 | |
| AMY D WATERS | WATERS AMY D | 2630 MCRAE RD | | | | BON AIR | VA | 23235-3033 | |
| AMY E STRAW | | C/O AMY CAMERON | 5 W 12TH ST | | | BLOOMSBURG | PA | 17815-3705 | |
| AMY LOUISE NESLAW | NESLAW AMY LOUISE | 3903 LAKE SARAH DR | | | | ORLANDO | FL | 32804-2808 | |
| AMY, HENRY CARL | | ADDRESS ON FILE | | | | | | | |
| AMY, KELLY | | 3776 100 N 5 | | | | PROVO | UT | 84606-0000 | |
| AMY, MCCLAIN | | 198 NORTH VILLAGE PO BOX 68 | | | | KENT CITY | MI | 49330-0000 | |
| AMY, MCLAUD | | 1402 EARNEST S BRAZIL | | | | TACOMA | WA | 98405-0000 | |
| AMY, NOPPENBERG | | 3100 SW 35TH PL | | | | GAINESVILLE | FL | 32608-7609 | |
| AMY, PUFFER | | 4404 MAPLE LN | | | | STICKNEY | IL | 60402-0000 | |
| AMY, RICE | | 2720 LINDEN AVE | | | | DAYTON | OH | 45410-3045 | |
| AMY, RODELINE | | ADDRESS ON FILE | | | | | | | |
| AMY, ROMINO | | 10591 N MACARTHUR BLVD 2197 | | | | IRVING | TX | 75063-0000 | |
| AMY, UPTON | | 6465 S MAPLE RAPIDS RD | | | | ST JOHNS | MI | 48879-0000 | |
| AMY, WESLEY PAUL | | ADDRESS ON FILE | | | | | | | |
| AMYS CATERING | | 600 W SAGINAW ST | | | | LANSING | MI | 48933 | |
| AN DERINGER INC | | PO BOX 1309 | | | | ST ALBANS | VT | 05478 | |
| AN IRISH SPRING CLEANING SVC | | 442 WOODHAVEN TERR | | | | PHILADELPHIA | PA | 19116 | |
| AN, CHARLES D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AN, GILBERT M | | 2306 PARK AVE | | | | RICHMOND | VA | 23220 | |
| AN, JAY | | 31 EXETER | | | | IRVINE | CA | 92612-0000 | |
| AN, JAY | | ADDRESS ON FILE | | | | | | | |
| AN, JI | | 890 S CURTIS AV | | | | FAYETTEVILLE | AR | 72701 | |
| AN, LUCIA H | | ADDRESS ON FILE | | | | | | | |
| AN, ROBERT | | 9210 CORNELL WAY | | | | BUENA PARK | CA | 90620 | |
| ANA CORPORATION | | 509 COMMERCE STREET | | | | FRANKLIN LAKES | NJ | 07417 | |
| Ana Pesic | | 3709 Kennedy Blvd | | | | Union City | NJ | 07087 | |
| ANA TECH | | PO BOX 2366 | | | | ASTON | PA | 19014 | |
| ANA, ABREU | | 146 35 223RD ST | | | | ROSEDALE | NY | 11413-0000 | |
| ANA, CARRILLO | | 507 EMMETT AVE | | | | SAN ANTONIO | TX | 78221-3532 | |
| ANA, D | | 23523 TREE HOUSE LN | | | | SPRING | TX | 77373-6684 | |
| ANA, VARELA | | 76 JAMES ST | | | | ENGLEWOOD | NJ | 07631-0000 | |
| ANACOMP | | PO BOX 100589 | | | | ATLANTA | GA | 303840589 | |
| ANACOMP | | PO BOX 30838 | | | | LOS ANGELES | CA | 90030-0838 | |
| ANACOMP | | PO BOX 98954 | | | | CHICAGO | IL | 60693 | |
| ANACONDA COUNTY PROBATE | | 800 S MAIN ST | DISTRICT COURT | | | ANACONDA | MT | 59711 | |
| ANAGNOS, VINCENT JOHN | | ADDRESS ON FILE | | | | | | | |
| ANAGNOSTOU, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| ANAGO INTERNATIONAL | | 2139 UNIVERSITY DRIVE STE 378 | | | | CORAL SPRINGS | FL | 33071 | |
| ANAHEIM SPORTS INC | | 2000 GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | |
| ANAHEIM, CITY OF | | 200 S ANAHEIM BLVD 5TH FL | BUSINESS LICENSE DIV | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | 201 S ANAHEIM BLVD | DIVISION OF COLLECTIONS | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | BUSINESS LICENSE DIV | | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | PO BOX 3069 | 201 S ANAHEIM BLVD | | | ANAHEIM | CA | 92803-3069 | |
| ANALA, GRACE L | | ADDRESS ON FILE | | | | | | | |
| ANALETTO, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| ANALYSYSTEMS | | 510 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| ANALYTIC INSIGHT INC | | 3275 N ARLINGTON HEIGHTS RD | STE 405 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANALYTIC RECRUITING INC | | 12 E 41ST ST 9TH FL | | | | NEW YORK | NY | 10017 | |
| ANAMELECHI, GERVASE | | ADDRESS ON FILE | | | | | | | |
| ANAND, JASPREET | | ADDRESS ON FILE | | | | | | | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | | Corpus Christi | TX | 78471 | |
| ANAND, SULEKHA | CHRISTOPHER A  BANDAS | BANDAS LAW FIRM  PC | 500 N  SHORELINE  STE 1020 | | | CORPUS CHRISTI | TX | 78471 | |
| ANAND, TRIVAN | | 301 HIGHAM RD | | | | LEESBURG | VA | 20176 | |
| ANAND, VICTORIA P | | 10 NATALIE DR | | | | HAMPTON | VA | 23666-5564 | |
| ANANE, DEMETRICE LYNELL | | ADDRESS ON FILE | | | | | | | |
| ANANIN, ALEX | | ADDRESS ON FILE | | | | | | | |
| ANAST, JAY | | 565 BELLEVUE AVE | | | | OAKLAND | CA | 94610-5013 | |
| ANAST, JAY | | 565 BELLEVUE AVE | 1508 | | | OAKLAND | CA | 94610 | |
| ANASTAL, RALPH | | ADDRESS ON FILE | | | | | | | |
| ANASTASIA, CHRISTEL | | ADDRESS ON FILE | | | | | | | |
| ANASTASIO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANASTASIO, MICHAEL RALPH | | ADDRESS ON FILE | | | | | | | |
| ANATALIO, CHRISTOPHER SHEA | | ADDRESS ON FILE | | | | | | | |
| ANATEK | | PO BOX 1200 | 100 MERRIMACK RD | | | AMHERST | NH | 03031 | |
| ANATOLI CHEINIOUK | CHEINIOUK ANATOLI | PO BOX 36847 | | | | GROSSE PTE | MI | 48236-0847 | |
| ANAVITATE, DARREL BRANDANT | | ADDRESS ON FILE | | | | | | | |
| ANAYA, ARTEMIZA | | 1360 SUNOL DRIVE | | | | LOS ANGELES | CA | 90023-0000 | |
| ANAYA, ARTEMIZA | | ADDRESS ON FILE | | | | | | | |
| ANAYA, AUZA AARON | | ADDRESS ON FILE | | | | | | | |
| ANAYA, BIANCA INEZ | | ADDRESS ON FILE | | | | | | | |
| ANAYA, CARLOS JOSE | | ADDRESS ON FILE | | | | | | | |
| ANAYA, ERNIE | | 1447 84TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| ANAYA, FELIX A | | ADDRESS ON FILE | | | | | | | |
| ANAYA, LUIS | | ADDRESS ON FILE | | | | | | | |
| ANAYA, LUIS GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| ANAYA, MANUEL | | 709 SYLVIA DR | | | | EDINBURG | TX | 78539 | |
| ANAYA, MICHAEL GILBERT | | ADDRESS ON FILE | | | | | | | |
| ANAYA, NILSA NERIDA | | ADDRESS ON FILE | | | | | | | |
| ANAYA, SALOMON | | 18139 ERIK CT NO 255 | | | | CANYON COUNTRY | CA | 91387 | |
| ANAZAGASTY, HERIBERTO JOSE | | ADDRESS ON FILE | | | | | | | |
| ANBIL, SRIRAM RANGA | | ADDRESS ON FILE | | | | | | | |
| ANC SPORTS ENTERPRISES LLC | | 2500 WESTCHESTER AVE STE 100 | | | | PURCHASE | NY | 10577 | |
| ANC SPORTS ENTERPRISES LLC | | PO BOX 18091 | | | | BRIDGEPORT | CT | 06601-2891 | |
| ANCAYAN, CHRISTINE M | | ADDRESS ON FILE | | | | | | | |
| ANCAYAN, DARASIGRID M | | ADDRESS ON FILE | | | | | | | |
| ANCEL GLINK DIAMOND COPE BUSH | | 140 S DEARBORN ST | SIXTH FL | | | CHICAGO | IL | 60603 | |
| ANCEL, JAIMIE | | ADDRESS ON FILE | | | | | | | |
| ANCELL, MATTHEW FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| ANCHANTE, JUAN J | | ADDRESS ON FILE | | | | | | | |
| ANCHETA, BENJAMIN OROZCO | | ADDRESS ON FILE | | | | | | | |
| ANCHETA, CHARLES BRIAN | | ADDRESS ON FILE | | | | | | | |
| ANCHETA, LEE RIVERA | | ADDRESS ON FILE | | | | | | | |
| ANCHONDO, PABLO | | ADDRESS ON FILE | | | | | | | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 117351509 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANCHOR ELECTRONICS | | 1575 CHERRY ROAD | | | | MEMPHIS | TN | 38117 | |
| ANCHOR ELECTRONICS | | 1609 E MAIN ST | | | | EASLEY | SC | 29640 | |
| ANCHOR INSTALLATIONS INC | | PO BOX 53 | 4850 W 158TH ST | | | OAK FOREST | IL | 60452 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | | CHEYENNE | WY | 82007 | |
| ANCHOR RECEIVABLES MANAGEMENT | | 120 CORPORATE BLVD STE 500 | | | | NORFOLK | VA | 23502 | |
| ANCHOR SALES & SERVICE CO INC | | 106 W 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| ANCHOR TRAILWAYS | | 3716 DICKERSON PIKE | | | | NASHVILLE | TN | 37207 | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | | PICO RIVERA | CA | 90660 | |
| ANCHOR, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | | |
| ANCHORAGE COURT SYSTEM | | 825 W 4TH 3RD DISTRICT | SUPERIOR & DISTRICT CT | | | ANCHORAGE | AK | 99501-2083 | |
| ANCHORAGE INN | | 417 WOODBURY AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| ANCINEC, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANCITANO SAMUEL | | 246 HUDSON AVE | | | | GREENSBURG | PA | 15601 | |
| ANCOM COMMUNICATIONS INC | | 750 TRANSFER RD | SUITE 20A | | | ST PAUL | MN | 55114 | |
| ANCOM COMMUNICATIONS INC | | SUITE 20A | | | | ST PAUL | MN | 55114 | |
| ANCOMP | | 1600 SOUTH FEDERAL HIGHWAY | SUITE 4 A | | | BOCA RATON | FL | 33432 | |
| ANCOMP | | SUITE 4 A | | | | BOCA RATON | FL | 33432 | |
| ANCONA, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANCONA, GIANLUCA | | ADDRESS ON FILE | | | | | | | |
| ANCOT CORP | | 115 CONSTITUTION DR | | | | MENLO PARK | CA | 94025 | |
| ANCRILE, ALEX ANDREW | | ADDRESS ON FILE | | | | | | | |
| ANCRUM, ALISHA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ANCRUM, JASON JAMAL | | ADDRESS ON FILE | | | | | | | |
| ANCRUM, MARCARVIS | | ADDRESS ON FILE | | | | | | | |
| AND LOCK & KEY | | PO BOX 189 | 1475 BUFORD DR STE 403 | | | LAWRENCEVILLE | GA | 30043 | |
| ANDALIKIEWICZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ANDALORA, NINA ROSE | | ADDRESS ON FILE | | | | | | | |
| Andaloro, Charles A & Jill B | | 2050 SW Justison Ave | | | | Port St Lucie | FL | 34953 | |
| ANDALUSIA TV & VIDEO | | 1554 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| ANDATACO | | DEPT 8893 | | | | LOS ANGELES | CA | 900848893 | |
| ANDAYA, NATHAN KEOLA | | ADDRESS ON FILE | | | | | | | |
| ANDAZOLA, ADRIAN DEMETRE | | ADDRESS ON FILE | | | | | | | |
| ANDECK, BRENT | | ADDRESS ON FILE | | | | | | | |
| ANDER, JOSEPH UDDIN | | ADDRESS ON FILE | | | | | | | |
| ANDERBERG, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDEREGG, WENDY LEE | | ADDRESS ON FILE | | | | | | | |
| ANDERER, PATRICK | | ADDRESS ON FILE | | | | | | | |
| ANDERLE, ELI THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDERS APPRAISAL ASSOC INC | | 9414 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814 | |
| ANDERS, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERS, CHELSEA RENEE | | ADDRESS ON FILE | | | | | | | |
| ANDERS, DARIUS MELVON | | ADDRESS ON FILE | | | | | | | |
| ANDERS, DAVID J | | ADDRESS ON FILE | | | | | | | |
| ANDERS, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDERS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERS, JONATHAN LYLE | | ADDRESS ON FILE | | | | | | | |
| ANDERS, LASHIEKA SHUNDRELL | | ADDRESS ON FILE | | | | | | | |
| ANDERS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| ANDERS, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDERS, SHUNDRIEKA SHUNTAE | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN & ASSOCIATES | | 24333 INDOPLEX CIRCLE | | | | FARMINGTON | MI | 48335-2552 | |
| ANDERSEN & ASSOCIATES | | 4722 NW 165 ST | | | | HIALEAH | | 33014 | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | | WIXOM | MI | 483931015 | |
| ANDERSEN LAWN CARE | | 2119 PINE OAK CT | | | | MOSELEY | VA | 23120 | |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | | CHARLOTTE | NC | 282905717 | |
| ANDERSEN LLP, ARTHUR | | SPEAR ST TOWER STE 3500 | ONE MARKET | | | SAN FRANCISCO | CA | 94105-1019 | |
| ANDERSEN, COLIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, CORY | | 2321 BULL LAKE RD | | | | LIBBY | MT | 59923-0000 | |
| ANDERSEN, DAVID C | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, ERIK G | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, HOLLY | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, JAMIE | | 37 NPRMANDY VILLAGE | 5 | | | NANUET | NY | 10954-0000 | |
| ANDERSEN, JAMIE BETH | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, JENNIFER K | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, JESSICA C | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, JOHN | | 8211 LONG BRANCH LANE | | | | FORT MILL | SC | 29715-0000 | |
| ANDERSEN, JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, KANDIE L | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, KEVIN PHILIP | | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, NICHOLAS ERIC | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHEILA | | 590 CASEY CT | | | | AURORA | IL | 60504 | |
| ANDERSOM, CHRISTOPHER EARL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON & ASSOCIATES INC | | 30575 BECK ROAD | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | |
| ANDERSON & ASSOCIATES INC | | PO BOX 1015 | | | | WIXOM | MI | 483931015 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Anderson & Blake | Attn Kevin Anderson Esq | Ten Almaden Blvd 10th Fl | | | | San Jose | CA | 95113-2233 | |
| ANDERSON & CARR INC | | 521 S OLIVE AVE | | | | WEST PALM BEACH | FL | 33401 | |
| ANDERSON APPLIANCE | | 325 S 1ST STREET | | | | MT VERNON | WA | 98273 | |
| ANDERSON APPLIANCE SERVICE | | 8533 EAST MARKET STREET | | | | WARREN | OH | 44484 | |
| ANDERSON APPRAISAL GROUP, THE | | PO BOX 51525 | | | | PHOENIX | AZ | 85076 | |
| ANDERSON APPRAISAL SERVICES | | 6397 GLENMOOR RD | | | | BOULDER | CO | 80303 | |
| ANDERSON APPRAISAL, CARL | | 480 N MAGNOLIA AVE 102 | | | | EL CAJON | CA | 92020 | |
| ANDERSON APPRAISALS INC | | 439 S RINHOLD ST | | | | JANESVILLE | WI | 53545 | |
| ANDERSON ASSOCIATES INC | | 100 ARDMORE ST | | | | BLACKSBURG | VA | 24060 | |
| ANDERSON BRENDELL | | 10510 OLD RIDGE RD | | | | ASHLAND | VA | 23005 | |
| ANDERSON BROS ELECTRICAL CO IN | | PO BOX 3066 | | | | HICKORY | NC | 28603 | |
| ANDERSON CARPET & LINOLEUM | | 401 BROADWAY | | | | OAKLAND | CA | 94611 | |
| ANDERSON CARPET & LINOLEUM | | PO BOX 11082 | | | | OAKLAND | CA | 94611-0082 | |
| ANDERSON CLERK OF COURT | | FAMILY COURT RECORDS | | | | ANDERSON | SC | 29622 | |
| ANDERSON CLERK OF COURT | | PO BOX 8002 | FAMILY COURT RECORDS | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY PROBATE | | PO BOX 8002 | | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY SHERIFFS OFFIC | | 100 NORTH MAIN ST | | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | | P O BOX 8002 | | ANDERSON | SC | | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | | ANDERSON | SC | 296228002 | |
| ANDERSON DESIGN CO, CHARLES S | | 124 NORTH FIRST ST | | | | MINNEAPOLIS | MN | 55401 | |
| ANDERSON ELECTRONICS | | 2252 S RIDGEWOOD AVE | | | | SOUTH DAYTONA | FL | 32119 | |
| ANDERSON ENGINEERING CONSULTANTS | | PO BOX 4588 | | | | LITTLE ROCK | AR | 72214 | |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVENUE | | | | SPRINGFIELD | MO | 658023797 | |
| Anderson Ethel | | 2725 Driller Ave | | | | Bakersfield | CA | 93306 | |
| ANDERSON FLORAL | | 4445 WINNETKA AVE NORTH | | | | NEW HOPE | MN | 55428 | |
| ANDERSON GOODS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON HEATING & COOLING INC | | 204 W 82ND ST | | | | KANSAS CITY | MO | 64114 | |
| ANDERSON HOMES, CARY, NC 2007 | | 201 SHANNON OAKS CIR | | | | CARY | NC | 27511 | |
| ANDERSON II, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| ANDERSON III, CARROLL ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ANDERSON III, JOE CECIL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON III, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON III, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON III, WLIBON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | | KNOXVILLE | TN | 37995-8049 | |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | | ANDERSON | SC | 296222486 | |
| ANDERSON INDEPENDENT MAIL | | TOM PRIVETT | P O BOX 2507 | | | ANDERSON | SC | 29622 | |
| ANDERSON IV, WILLIAM SHELBY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON JEWELRY INC | | 516 ENTERPRISE DR | | | | ERLANGER | KY | 41017 | |
| ANDERSON JR , DAVID NUNEZ | | ADDRESS ON FILE | | | | | | | |
| ANDERSON JR , GEORGE A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON JR , HUBERT DARNELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON JR , MICHAEL LEROY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON JR, DARRELL L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON KILL & OLICK P C | | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 100201182 | |
| ANDERSON LEIF E | | 5428 W DIANA AVE | | | | GLENDALE | AZ | 85302 | |
| ANDERSON LOCK | | P O BOX 2294 | | | | DES PLAINOO | IL | 60017 | |
| ANDERSON MANN, MARI ALYSE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON MARTELLA | | 1200 MT DIABLO BLVD STE 400 | | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON NEWS CO | | PO BOX 7886 | S203 HATCHER ST | | | RICHMOND | VA | 23231-7771 | |
| ANDERSON NEWS CO | | PO BOX 7886 | | | | RICHMOND | VA | 23231771 | |
| ANDERSON OSCAR R | | 11734 WEST BELFORT | APT NO 909 | | | STAFFORD | TX | 77477 | |
| ANDERSON PLUMBING OF POMPANO | | 341 NW 36TH ST | | | | POMPANO BEACH | FL | 33064 | |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | | CINCINNATI | OH | 452640709 | |
| ANDERSON REAL ESTATE INC, J R | | 3805 EDWARDS RD STE 700 | EXCHANGE AT ALGONQUIN COMMON | | | CINCINNATI | OH | 45209 | |
| ANDERSON ROBERT | | 8628 HUME CT | | | | ELKE GROVE | CA | 95624 | |
| ANDERSON SATELLITE | | 4813 W MILKY WAY | | | | CHANDLER | AZ | 85226 | |
| ANDERSON SECURITY AGENCY LTD | | PO BOX 10146 | | | | GLENDALE | AZ | 85318-0146 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 13047 94TH PLACE N | | | | MAPLE GROVE | MN | 55369 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 5032 EDGEWATER DR | | | | MOUND | MN | 55364 | |
| ANDERSON TRK, TERRY | | 5102 70TH AVE NE | | | | OLYMPIA | WA | 98516 | |
| ANDERSON TV & VCR | | 2413 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| ANDERSON TV & VCR SERVICE | | PO BOX 569 HWY 9 N | | | | MILL SPRING | NC | 28756 | |
| ANDERSON TV SALES & SERVICE | | 725 COMMERCE ST | | | | PERRY | GA | 31069 | |
| ANDERSON, AARON C | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, AARON KYLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ADAM | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ADAM GRANT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ADAM S | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ADRIENNE M | | 5915 KAHANA ST | | | | WAHIAWA | HI | 96786-3980 | |
| ANDERSON, AISLINN ANN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ALAN VALENCIA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ALEX M | | 376 COLLABAR RD | | | | MONTGOMERY | NY | 12549 | |
| ANDERSON, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ALEXANDRIA ALYCE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ALFRED | | 209 CHIEF STAN WAITE DR | | | | CATOOSA | OK | 74015-2175 | |
| ANDERSON, ALISHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ALLAN | | 550 BLOOMFIELD AVE | | | | DREXEL HILL | PA | 19026-5210 | |
| Anderson, Allan M | | 345 E 211 St | | | | Euclid | OH | 44123 | |
| ANDERSON, ALLEN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ALLISON MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ALLY MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ALMONDO | | 2516 HATHAWAY | | | | CHAMPAIGN | IL | 61821 | |
| ANDERSON, ALVIN | | 12700 WHITEHOLM DR | | | | KETTERING | MD | 20774 | |
| ANDERSON, AMANDA FAITH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, AMIR AMIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, AMY M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANDREW | | 1507 BELLECK CT | | | | NORMAL | IL | 61761-5435 | |
| ANDERSON, ANDREW | | 402 MONTROSE RD | | | | SAINT CLOUD | MN | 56301 | |
| ANDERSON, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANDREW NEVILLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANDREW RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANGELA | | 17212 N SCOTTSDALE RD APT 1070 | | | | SCOTTSDALE | AZ | 85255-9621 | |
| ANDERSON, ANGIE P | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANTHONY | | 17 LINDEY DR | | | | DOVER | DE | 19904 | |
| ANDERSON, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANTHONY WILFRED | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ANWAR MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ARLLES T | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ARON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, AUSTIN JAKE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, AVERY CARLYSLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BARCLAY P | | 9400 WINDY COVE CT APT L | | | | RICHMOND | VA | 23294 | |
| ANDERSON, BARCLAY PEYTON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BARRY P | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BEN JORDAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BENJAMIN M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BERT | | 209 SOUTH 300 EAST | | | | PAYSON | UT | 84651 | |
| ANDERSON, BETTY | | 2645 KING WILLIAM RD | | | | AYLETT | VA | 23009 | |
| ANDERSON, BIANCA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BLAKE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BOYCE M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRAD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRANDON BRUCE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRIAN | | 1796 BISCAYNE BAY CIR | | | | JACKSONVILLE | FL | 32218 | |
| ANDERSON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRIAN Q | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRIGITTE DIANE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRITTNEY DEVON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BROOKE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRYAN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BRYON | | 1700 WOOSTER AV | | | | CINCINNATI | OH | 00004-5207 | |
| ANDERSON, BURNON CLARK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, BURT | | 79 DEY RD | | | | CRANBURY | NJ | 08512-0000 | |
| ANDERSON, BYRON MONROE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CALVIN DAVORIS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CALVIN REGINALD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CAMERON CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CANDACE RENEE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CARL | | 950 S 78TH ST | | | | KANSAS CITY | KS | 66111-3106 | |
| ANDERSON, CARL JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CARLA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CARLJUAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CARLOS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CAROL | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |
| ANDERSON, CASEY CARTON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHAD | | 5055 STONEYBROOK BLVD | | | | HILLIARD | OH | 43026 | |

Circuit City Stores, Inc.

Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHARLES S | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHELSEA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHELSEA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHERYL | | 2334 FAIRGROUND RD | | | | MAIDENS | VA | 23102 | |
| ANDERSON, CHERYL S | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRIS | | 15200 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | |
| ANDERSON, CHRIS KENNETH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTA LOUISE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTIAN LEE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTIN | | 710 E VIRGINIA AVE | | | | PEORIA | IL | | |
| ANDERSON, CHRISTIN FAITH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTINA | | 6 FOX RUN DRIVE | | | | NEWARK | IL | 60541-0000 | |
| ANDERSON, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTINE E | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTOPHER | | 3310 S 28TH ST NO 303 | | | | ALEXANDRIA | VA | 22302 | |
| ANDERSON, CHRISTOPHER | | 5200 PATRICK HENRY DR | | | | BROOKLYN PARK | MD | 21225 | |
| ANDERSON, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTOPHER KELLEY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTOPHER ROBIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CITY OF | | 401 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | 908 N MAIN ST | TAX OFFICE | | | ANDERSON | SC | 29621-5527 | |
| ANDERSON, CITY OF | | ANDERSON CITY OF | TAX OFFICE | 908 N MAIN ST | | ANDERSON | SC | | |
| ANDERSON, CITY OF | | PO BOX 208 | | | | COLUMBIA | SC | 29202-0208 | |
| ANDERSON, CITY OF | | WASTEWATER TREATMENT DIVISION | 309 KIRKWOOD DRIVE | | | ANDERSON | SC | 29624 | |
| ANDERSON, CLARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CLINTON CLARK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, COBINA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, COLIN JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, COLLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CORBETT | | 286 BIRCH DR | | | | ALTUS AFB | OK | 73521- | |
| ANDERSON, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, COREY WAYNE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, COURTENAY DANIEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CRAIG LEEDELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAJHA KAYLA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DALE | | HUMAN RESOURCES | | | | | | | |
| ANDERSON, DALE ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAMIAN N | | 6024 ROSIER RD | | | | HEARNE | TX | 77859 | |
| ANDERSON, DAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DANIEL | | 1623 STORINGTON AVE | | | | BRANDON | FL | 33511 | |
| ANDERSON, DANIEL | | 64 ROYAL RANGE RD | | | | SANDOWN | NH | 3873 | |
| ANDERSON, DANIEL PRESTON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAREK | | 1009 N POMERENE RD | | | | BENSON | AZ | 85602-7902 | |
| ANDERSON, DARREL ALAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DARRELL LEROY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DARREN MAURICE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DARRYL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAVE | | 1361 RIDGERUN DR | | | | ROSEVILLE | CA | 95747 | |
| Anderson, David | | 1415 26th St W | | | | Bradenton | FL | 34205 | |
| ANDERSON, DAVID | | 2838 OAKLEY RD | | | | STOKES | NC | 27884 | |
| ANDERSON, DAVID | | 3309 APRILBUD PLACE | | | | RICHMOND | VA | 23233 | |
| ANDERSON, DAVID | | 6178 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33415-6221 | |
| ANDERSON, DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAVID E | | 7823 E 58TH ST | | | | KANSAS CITY | MO | 64129-2726 | |
| ANDERSON, DAVID L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAVID M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAVID MARION | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAWN | | 248 ARCADIA SHORES CIRCLE | | | | ODENTON | MD | 21113 | |
| ANDERSON, DEBORAH H | | 104 COLEMAN ST | | | | SMYRNA | TN | 37167-2808 | |
| ANDERSON, DEMETRIUS L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DENEDRA LEE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DEREK EDWIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DEREK JAY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DEREK L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DERREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DERRICK DARRELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DESMOND | | 1136 OXFORD DR | | | | DESOTO | TX | 75115 | |
| ANDERSON, DESMOND RAYE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEVON | | 1211 GOLCONDA RD | | | | LAKELAND | FL | 33801-2121 | |
| ANDERSON, DEVON SHERNARD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DEWAYNE RENELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DIAMOND DESHELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DIANDRE MAURICE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DIANNA LYNN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DOMINICK VONTE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DONALD | | 115 JORDAN RD | | | | INDIANAPOLIS | IN | 46217 | |
| ANDERSON, DONALD GARLAND | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DONDRE SPENCER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DONNA H | | 5255 HALLMARK DRIVE | | | | RICHMOND | VA | 23234 | |
| ANDERSON, DONNA H | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DONNA S | | 9900 LANCET LN | | | | OKLAHOMA CITY | OK | 73120-4035 | |
| ANDERSON, DORRIS M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DOTSON E | | 3221 EAST OLD ASHLANDCITY | | | | CLARKSVILLE | TN | 37043 | |
| ANDERSON, DOUGLAS MAURICE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DOUGLAS STEVEN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DUSTIN R | | PO BOX 50383 | | | | KALAMAZOO | MI | 49005-0383 | |
| ANDERSON, EBONY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ED | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, EDWARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, EDWARD LEROY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ELEANORA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ELI CHRIS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ELIZA | | 122 SOUTH GREAT RD | | | | LINCOLN | MA | 01773 | |
| ANDERSON, EMILY C | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, EMILY MAE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERIC | | 1741 WEILER BLVD | | | | | | | |
| ANDERSON, ERIC | | 2227 FULHAM ST | | | | ROSEVILLE | MN | 55113 | |
| ANDERSON, ERIC | | 510 N 38TH AVE | | | | HATTIESBURG | MS | 39401-0000 | |
| ANDERSON, ERIC | | 900 TRESCH RD | | | | FLEMING | OH | 45729 | |
| ANDERSON, ERIC B | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERIC CARL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERIC GREGORY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERIC L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERIC SHEA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERIK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERIK JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERIK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ETHEL | Anderson Ethel | 2725 Driller Ave | | | | Bakersfield | CA | 93306 | |
| ANDERSON, ETHEL | | 270 IRENE ST | | | | BAKERSFIELD | CA | 93305 | |
| ANDERSON, ETOYO COYOTITO | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ETTA | | 4100 WETHERBURN PLACE | | | | WALDORF | MD | 20601 | |
| ANDERSON, ETTA M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, EUGENE MARK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, EVERET | | 3458 LUBBOCK DRIE | | | | HOPE MILLS | NC | 28348 | |
| ANDERSON, EVERTON CLAUDE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, FITZROY R | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, FLEKA | | 5361 NAVIGATORS WAY | | | | JACKSONVILLE | VA | 32277 | |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | | JACKSONVILLE | FL | 32227 | |
| ANDERSON, FRANK T | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, FRED ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, FRED EUGENE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, FREDRICK | | 1151 ROAN CT | | | | KISSIMMEE | FL | 34759-7031 | |
| ANDERSON, FREDRICK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GAGE | | 1034 LEHNERTZ AVE | | | | AURORA | IL | 60505-0000 | |
| ANDERSON, GAGE FRISCO | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GARRETT | | 10200 Park Meadows Dr No 2933 | | | | Lonetree | CO | 80124-0000 | |
| ANDERSON, GARRETT | Garrett Anderson | 7555 SOUTH UTICA DR NO 221 | | | | LITTLETON | CO | 00008-0128 | |
| ANDERSON, GARRETT JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GARRY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GARY GENE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GENNY | | 1310 SW LAWNRIDGE | | | | ALBANY | OR | 97321 | |
| ANDERSON, GEOFF M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GEORGE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GEORGE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GEORGE E | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GLEN | | 52001 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056-3724 | |
| ANDERSON, GLORIA D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GRAHAM ALEX | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GREG CARL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GREG DUKE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GREGORY | | 4113 EDGEBROOK DR | | | | MIDLAND | TX | 79707-0000 | |
| ANDERSON, GREGORY | | 8521 TWINKLING TOPAZ AVE | | | | LAS VEGAS | NV | 89143 | |
| ANDERSON, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GREGORY DARNELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GRETCHEN ERIKA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, HEATHER T | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, HERMAN L | | 2115 OVERHILL DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| ANDERSON, HERMAN L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, HILARY JANINE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, HUGH | | 7612 GREEN WILLOW COURT | | | | LANDOVER | MD | 20785 | |
| ANDERSON, IESHA | | 1520 E  LOCUST ST | | | | DECATUR | IL | 62521 | |
| ANDERSON, IRVIN | | 8229 ANDRUS DR | | | | COLORADO SPRINGS | CO | 80921 | |
| ANDERSON, IRVIN L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ISAK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JACK | | 449 EL NORTE PKWY NO 212 | | | | ESCONDIDO | CA | 92026 | |
| ANDERSON, JACK D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JACLYN WHITNEY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JACOB DONELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JACOB JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JAKE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JAMAR ARMOND | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JAMES | | 28825 STORMCLOUD PASS | | | | WESLEY CHAPEL | FL | 33543 | |
| ANDERSON, JAMES | | 3329 KINGS NECK DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| ANDERSON, JAMES | | 7424 GLENEAGLES RD | | | | NORFOLK | VA | 23505-1743 | |
| ANDERSON, JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JAMES D | | 7901 HALYARD TERRACE | | | | CHESTERFIELD | VA | 23832 | |
| ANDERSON, JAMES D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JAMIELE | | 9554 BATAAN DR | | | | ST LOUIS | MO | 63134-0000 | |
| ANDERSON, JAMIELE JAREL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JANICE S | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JANSON LAMAR | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JARED A | | 5813 ABBEY CHURCH RD | | | | DUBLIN | OH | 43017 | |
| ANDERSON, JARED ALDEN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JARED J | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JASMINE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JASMINE TIERA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JASON DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JASON JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JASON MARK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JASON RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JAY | | 900 STONE PINE WAY | | | | MODESTO | CA | 95351 | |
| ANDERSON, JAY DEREK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JAY H | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JEFF JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JEFF L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JELANI AYODELE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JENNIFER | | 37 E RODIGHIERO AVE | | | | TERRE HAUTE | IN | 47805 | |
| ANDERSON, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JENNIFER J | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JEREMY JEROD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JERMAINE ANTWUN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JERRY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JERRY E | | 2525 LONG CREEK RD | | | | DECATUR | IL | 62521-9638 | |
| ANDERSON, JESSE C | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JESSICA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JESSICA LEA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JESSICA S | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JILL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOEL CP | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOEY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOHN | | 18 HAMPDEN PL 2ND FLOOR | | | | UTICA | NY | 13502-0000 | |
| ANDERSON, JOHN | | 316 IMPERIAL HEIGHTS LN | | | | LA FOLLETTE | TN | 37766 | |
| ANDERSON, JOHN C | | 6107 113TH AVE | | | | FENNVILLE | MI | 49408-9509 | |
| ANDERSON, JOHN C | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOHN CURTIS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOHN DAVID ROSARIO | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| Anderson, Jon | | 12350 NW Sunningdale Dr | | | | Portland | OR | 97229-4748 | |
| ANDERSON, JON RICHARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JONATHAN | | 5851 N BELBROOK DR | | | | TUCSON | AZ | 85741 | |
| ANDERSON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JONATHAN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JORDAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSH E | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSH M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSH MARK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSHUA MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JR, DON | | 317 SOUTH 17TH ST | | | | EASTON | PA | 18042-4792 | |
| ANDERSON, JUSTIN CHRIS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JUSTIN ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JUSTIN LABRON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JUSTIN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JUSTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KARL PETER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KATHERINE F | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KATHLEEN RUTH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KATIE LYNN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KATIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KATRINA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEITH E | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KELLY | | 846 PINEHURST DR | | | | HEMET | CA | 92545 | |
| ANDERSON, KELLY DANIEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KELLY L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KELLY W | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEN | | 5006 WEST 4100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| ANDERSON, KEN | | PO BOX 1429 | | | | SAN JUAN PUEBLO | NM | 87566 | |
| ANDERSON, KENNETH LAMAR | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KENNETH LEE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN | | 490 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN ADAM | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN MARTIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KIARA ADAWN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KIERA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KOBINA A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KOLLIN D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KRISTIN SHAWN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KRISTOFER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KRYSTLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KRYSTLE STARR | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KURTIS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KYLE | | 4 FARMINGTON RD | | | | AMHERST | NH | 03031-0000 | |
| ANDERSON, KYLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KYLE BURNSIDE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KYLE DREW | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LAKEISHA D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LAKENDRA CYNTRELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LAKESHA A | | 3866 CAMENERO CT NO 2 | | | | JACKSONVILLE | FL | 32217 | |
| ANDERSON, LAMONT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ANDERSON, LANCE | | 2034 ADELPHA | | | | HOLT | MI | 48842 | |
| ANDERSON, LANCE | | 2074 MIDYETTE RD | APT 1112 | | | TALLAHASSEE | FL | 00003-2301 | |
| ANDERSON, LANCE D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LANCE K | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LARK A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LARON RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LATASHA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LATASHA RENEE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LATESHA R | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LAUREN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LAVANA BRITNIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LEANNE | | 10707 ALLIE DR | | | | FREDERICKSBURG | VA | 22408 | |
| ANDERSON, LEE ANN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LEE THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, LEIF HAROLD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LEIGHTON RYAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LEON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LEON LOUIS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LEONARD JAVON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LISA | | 1112 CRYSTAL LAKE RD | | | | BURNSVILLE | MN | 55337 | |
| ANDERSON, LOGAN ALAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LOIS | | 3275 HOLLYPARK DR | | | | INGLEWOOD | CA | 90305-4860 | |
| ANDERSON, LORENZO M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LORI | | 2644 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1976 | |
| ANDERSON, LOUIS SHOMARI | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LUCAS GARY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LUCAS JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, LURALINE | | 5128 AUDREY AVE APT 204 | | | | INDIANAPOLIS | IN | 46254-5722 | |
| ANDERSON, MACKENZIE MICHELE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MARCEL PHILLIPE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MARCELLUS TYREE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MARCUS LE ALAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MARIE | | 3320 SPINNAKER LN APT 15C | | | | DETROIT | MI | 48207 5006 | |
| ANDERSON, MARIO | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MARK | | 7817 GREENBRIER RD | | | | PENNSAUKEN | NJ | 08109 | |
| ANDERSON, MARK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MARK G | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MARQUIS DEANTA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MARTY RAY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MATT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MAURICE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MAURICE ELTON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MAXWELL JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MEAGEN | | 2008 WESTERLUND DR | | | | MEDFORD | OR | 97504-0000 | |
| ANDERSON, MEAGEN JEAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MEGAN JANAY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MELIA JULIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MELIAH | | 2480 CRAWFORD DR | | | | SANFORD | FL | 00003-2771 | |
| ANDERSON, MELIAH CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MELISSA KAY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MELVIN D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL | | 709 GOODWOOD RD | | | | RICHMOND | VA | 23225 | |
| ANDERSON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL BRADLEY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL DONALD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL EARL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL LATRONE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHAEL STALLONE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHEAL VORSE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MICHELLE MEGAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MIKEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MONICA | | 3913 LAUREL GROVE RD | | | | WINSTON SALEM | NC | 27127 | |
| ANDERSON, MONICA DENEICE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MONTERRIO DANTRA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MONTIE L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MORGAN | | 35785 COUNTY RD 13 | | | | ELIZABETH | CO | 80107-0000 | |
| ANDERSON, MORGAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MYKAL C | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NADINA ROSAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NAMELIA R | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NANCY | | 1822 ALBEMARLE DRIVE | | | | HIXSON | TN | 37343 | |
| ANDERSON, NANCY K | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NATHAN | | 501 SOUTH HEWITT DR | | | | HEWITT | TX | 76643 | |
| ANDERSON, NATHAN AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NATHAN KYLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NATHAN SEAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NICK A | | 27342 PINE CROSSING DR | | | | SPRING | TX | 77373 | |
| ANDERSON, NICK ANDREW | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NICKOLAS GEORGE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, NORMAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PAIGE ELIZABETH | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, PAIGE LINDSAY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PARKER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PATRICK ROSS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PAUL | | 6492 N WARREN AVE | 181 | | | OKLAHOMA CITY | OK | 73116-0000 | |
| ANDERSON, PAUL JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PAUL TYLER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PHILLIP D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PIERCE XAVIER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PRESTON S | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PRISCILLA LUCILLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, QUAVON DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, QUINTON ALI | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, QUINTON THEODORE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RACHEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RAMON ANDRE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RANDON R | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RAVEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RAYMOND D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, REBECCA | | 5213 CORFU CIRCLE | | | | SALIDA | CA | 95368 | |
| ANDERSON, REBECCA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, REBECCA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, REBECCA NAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, REBEKAH | | 219 LANCE DR | | | | SITKA | AK | 99835-9796 | |
| ANDERSON, REBEKAH E | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, REGINA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, REUBEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RHIANNON | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RICHARD | | 6751 TOBIAS AVE | | | | VAN NUYS | CA | 91406 | |
| ANDERSON, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RICHARD RHEIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RICK | | 6448 BLARNEY STONE CT | | | | SPRINGFIELD | VA | 22152-0000 | |
| ANDERSON, ROBB | | 2842 TOLWORTH AVE | | | | ORLANDO | FL | 32837 | |
| ANDERSON, ROBERT | | 8628 HUME COURT | | | | ELK GROVE | CA | 95624 | |
| ANDERSON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ROBERT BRYAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RODERICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RONALD | | 111 NORTH MAIN CROSSING | | | | HANOVER | IN | 47243 | |
| ANDERSON, RONALD | | 1521 EVEREST LN | | | | INDIANAPOLIS | IN | 46234 | |
| ANDERSON, ROY | | 3540 TURKEY PEN BRANCH RD | | | | MARYVILLE | TN | 37803-2078 | |
| ANDERSON, RUSSELL | | 6001 WEST SAMPLE RD | | | | CORAL SPRINGS | FL | 33067 | |
| ANDERSON, RUSSELL E | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RYAN | | 1694 7TH ST | | | | GREEN BAY | WI | 54304-0000 | |
| ANDERSON, RYAN | | 2115 CIVIC CENTER DR RM 17 | | | | REDDING | CA | 96001 | |
| ANDERSON, RYAN | | 3764 KENNY LANE | | | | WHITE BEAR LAKE | MN | 55110 | |
| ANDERSON, RYAN ALEXZANDER | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RYAN BRENT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RYAN GARRETT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RYAN JAQUIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RYAN JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RYAN L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SAM DAVIS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SAMUEL A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SAMUEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SARA | | 114 WESTSIDE CHASE | | | | CARTERSVILLE | GA | 30120 | |
| ANDERSON, SARAH HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SCOTT | | 8734 PEBBLEBROOKE WAY | | | | LAKELAND | FL | 33810-0000 | |
| ANDERSON, SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SCOTT FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SCOTT H | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SEAN D | | ADDRESS ON FILE | | | | | | | |
| Anderson, Sean Deiston | Sean Anderson | 1153 NW 47 Ter | | | | Miami | FL | 33127 | |
| ANDERSON, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SEBASTIAN RYAN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SETH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHACKIRE O | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHAMIEK | | 172 10 133RD BLD 13 7F | | | | JAMAICA QUEENS | NY | 11434 | |
| ANDERSON, SHANITA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, SHANNON | | 10167 LINDA CIR | | | | FORNEY | TX | 75126 | |
| ANDERSON, SHAROD ANTOINE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHARONDA LASHE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHAWN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHAWN PAUL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHAWNTEL MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHAYCOLE SHANAY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SILAS JAMAAL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SIMONE KATHRYN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SPENCER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SPENSER TODD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, STACY MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, STEPHON DESHAWN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, STEVE DUANE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, STEVE R | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, STEVEN | | 1516 SE 29TH AVE | | | | PORTLAND | OR | 97214 | |
| ANDERSON, STEVEN B | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SUSAN | | 5611 MOUNTVILLE RD | | | | ADAMSTOWN | MD | 21710 | |
| ANDERSON, SUSAN S | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SUSANNE VIOLET | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TAKERA L | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TAMARA A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TAYLOR E | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TEDDY | | 3611 BURLINGTON AVE N | | | | SAINT PETERSBURG | FL | 33713 | |
| ANDERSON, TENEE KEISHA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TERESA D | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TERESA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TERRANCE LAMONT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TERRENCE A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TERRENCE M | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TERRY | | 6041 MAPLE LEAF DR N | | | | JACKSONVILLE | FL | 32211-0000 | |
| ANDERSON, TERRY | | 9111 CROSS PARK DR SUITE D | | | | KNOXVILLE | TN | 37923-4506 | |
| ANDERSON, THEODORE MARIUS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, THOMAS | | 24 BARTON LANE | | | | VILLA RICA | GA | 30180-4049 | |
| ANDERSON, THOMAS | | 745 MOBY TICK | | | | OXNARD | CA | 93030 | |
| ANDERSON, THOMAS LESLIE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TIFFANY CAROL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TIMOTHY | | 404 FORD ST | PO BOX 593 | | | VANCEBURG | KY | 41179 | |
| ANDERSON, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TIMOTHY EUGENE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TOBY JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TOI SHERRYLL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TOM | | 809 WHITEWAY DR | | | | BROOKSVILLE | FL | 34601-1220 | |
| ANDERSON, TONY A | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TR AVIS ANDRE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TREVOR JAMAL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TRINA JOY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TRISHA DENISE | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TROY JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TURKESSA P | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TYKEEM MARCUS | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TYLER J | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TYLER JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TYLER RICHARD | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, URI | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, VICTOR | | 1346 EOLUS AVE | | | | ENCINITAS | CA | 92024-0000 | |
| ANDERSON, VICTOR HERBERT | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, VINCENT CARNELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, WADE | | 1594 W 1950 N | | | | CLINTON | UT | 84015 | |
| ANDERSON, WADE J | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, WELLS | | 1125 EAST 48TH ST | | | | SAVANNAH | GA | 31404 | |
| ANDERSON, WILLIAM | | 4501 HOLMEHURST WAY | | | | MITCHELLVILLE | MD | 20720 | |
| ANDERSON, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, YOLANNE JHEANELL | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, YUSEF LATEEF | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, YUSEFL | | 4485 RAMSDELL DRIVE | | | | COLUMBUS | OH | 43231-0000 | |
| ANDERSON, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ZACHARY J | | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ZACHARY TAD | | ADDRESS ON FILE | | | | | | | |
| ANDERSONS LAWN SERVICE | | 309 W MAIN ST | | | | MT HOREB | WI | 53572 | |
| ANDERSSON, GREGORY LEONARD | | ADDRESS ON FILE | | | | | | | |
| ANDERSSON, PATRICK ERIC | | ADDRESS ON FILE | | | | | | | |
| ANDERSSON, RYAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ANDERT, CYNTHIA | | 16058 SURFVIEW CT | | | | WILDWOOD | MO | 63040 | |
| ANDES, CHRISTOPHER | | 105 OLD CHARITY HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| ANDES, JEFFREY D | | 1028 PECHIN AVE SE | | | | ROANOKE | VA | 24013-2529 | |
| ANDES, LEE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDES, PATRICIA ROSE | | ADDRESS ON FILE | | | | | | | |
| ANDING, MICHEAL | | 1196 AGNES PL | | | | MEMPHIS | TN | 38104 | |
| ANDINO III, BENITO | | ADDRESS ON FILE | | | | | | | |
| ANDINO SOSA, KARLA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ANDINO, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ANDINO, FRANCISCO ANGELO | | ADDRESS ON FILE | | | | | | | |
| ANDINO, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| ANDINO, JAVIER ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ANDINO, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDINO, SAM | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| ANDOLLO, CHARLES | | ADDRESS ON FILE | | | | | | | |
| ANDON INC | | PO BOX 48425 | | | | COON RAPIDS | MN | 554480425 | |
| ANDON TV SERVICE | | 163 E GOBBI STREET | | | | UKIAH | CA | 95482 | |
| ANDON TV SERVICE | | 163 E GOBBI ST | | | | UKIAH | CA | 95482 | |
| ANDORFER, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDOVER CONSTRUCTION, TEXAS, LLC 2007 | | 17325 BELL NORTH DR | | | | SCHERTZ | TX | 78154 | |
| ANDOVER SMALL BUILDINGS | | 101 SOUTH ST APT 37 | | | | VERNON ROCKVL | CT | 06066-4479 | |
| ANDOVER SMALL BUILDINGS | | 587 RTE 6 | | | | ANDOVER | CT | 06232 | |
| ANDRA, JACKSON | | 558 NW AVE | | | | BOYNTON BEACH | FL | 33435-0000 | |
| ANDRADA, RAFAEL BENITEZ | | ADDRESS ON FILE | | | | | | | |
| ANDRADA, ROGER | | 11 GOOSEBERRY LANE | | | | ISLANDIA | NY | 11779 | |
| ANDRADE CUST, GABRIEL E | | ANGEL M ANDRADE | | | | UNIF TRF MIN ACT CA | CA | | |
| ANDRADE II, JOHN | | 6171 MARSHALL AVE | | | | BUENA PARK | CA | 90621 | |
| ANDRADE II, JOHN LARRY | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, ALBERT TRINIDAD | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, ALFREDO | | 2398 PASADENA WAY | | | | WESTON | FL | 33327-0000 | |
| ANDRADE, ARON ORLANDO | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, ART ANDREW | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, ASHLEY C | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, BALBINA | | 3821 CR 949 B | | | | ALVIN | TX | 77511-0000 | |
| ANDRADE, BENTURA | | 2418 W 47TH PL | | | | CHICAGO | IL | 60632-1441 | |
| ANDRADE, BRENNEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, CONRADO A | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, DULSENEIA PINA | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, EDWIN | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, ELISEO JOHNNY | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, ELIZABETH | | 1612 W KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| ANDRADE, ELIZABETH | | 25420 SW 129TH AVENUE | | | | PRINCETON | FL | 33032 | |
| ANDRADE, ELIZABETH | | 7195 NW 179TH ST NO 107 | | | | MIAMI | FL | 33015 | |
| ANDRADE, EVITA | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, FRANK | | 460 SE SKIPPER LN | | | | PORT ST LUCIE | FL | 34983-2226 | |
| ANDRADE, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, GABRIEL | | 16950 JASMINE ST APT 225 | | | | VICTORVILLE | CA | 92392 | |
| ANDRADE, IRAN | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, JAIME L | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, JOSE | | 4018 SHENANDALE | | | | SAN ANTONIO | TX | 00007-8230 | |
| ANDRADE, JOSE ANDRES | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, JULIO A | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| Andrade, Katherine M | | 11532 Littchen St | | | | Norwalk | CA | 90650 | |
| ANDRADE, KATHERINE M | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, LEONARDO DANIEL | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, LEONARDO IVAN | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, MAYRA A | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, MELISSA M | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, MIGUEL A | | 4929 RALEIGH ST | | | | DENVER | CO | 80212-2642 | |
| ANDRADE, RAMON | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, RICHARD KENNETH | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, SHAWN | | ADDRESS ON FILE | | | | | | | |
| ANDRADE, YULIANA BANESSA | | ADDRESS ON FILE | | | | | | | |
| ANDRAOS, ANDR J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDRAS, ALLISON | | 12381 FISH LAKE RD | | | | HOLLY | MI | 48442-8434 | |
| ANDRASHKO, JARED ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANDRE ANTHONY | | 2558 MOTTINO DRIVE | | | | OCEANSIDE | CA | 92056 | |
| ANDRE JR, ERNST | | ADDRESS ON FILE | | | | | | | |
| Andre L Kydala Esq | | PO Box 5537 | | | | Clinton | NJ | 08809 | |
| ANDRE WEST INC | | 9401 COORS BLVD | | | | ALBUQUERQUE | NM | 87114 | |
| ANDRE WRAY | WRAY ANDRE | PO BOX 772 | | | | GLENSIDE | PA | 19038-0772 | |
| ANDRE, AITKEN | | ADDRESS ON FILE | | | | | | | |
| ANDRE, ANN M | | 4524 THORNCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| ANDRE, ANN M | | ADDRESS ON FILE | | | | | | | |
| ANDRE, DAVID LEIF | | ADDRESS ON FILE | | | | | | | |
| ANDRE, EDBERG | | ADDRESS ON FILE | | | | | | | |
| ANDRE, EDLAIN | | ADDRESS ON FILE | | | | | | | |
| ANDRE, FAULKS | | PO BOX 391235 | | | | MOUNTAIN VIEW | CA | 94039-1235 | |
| ANDRE, FLEMING | | 2316 SHARON RD | | | | CANTON | MS | 39046-9491 | |
| ANDRE, HAMILTON | | 1235 LOVE ST | | | | SAVANNAH | GA | 31415-0000 | |
| ANDRE, HART | | 1810 ARBOR LN | | | | CRESTHILL | IL | 60435-0000 | |
| ANDRE, L | | 48562 1 HOLCOMB CT | | | | FT HOOD | TX | 76544 | |
| ANDRE, PIERRE | | 15401 NE 6TH AVE | | | | MIAMI | FL | 33161-3162 | |
| ANDRE, POELLINETZ | | 1936 HUNTINGTOFMAN BLVD | | | | HOFFMAN ESTATES | IL | 60195 | |
| ANDRE, SIMEON | | ADDRESS ON FILE | | | | | | | |
| ANDRE, WILLIAMS | | 145 18 34TH AVE | | | | FLUSHING | NY | 11354-0000 | |
| ANDREA L BUTLER | BUTLER ANDREA L | 9912 KLAUS CIR | | | | GLEN ALLEN | VA | 23060-3786 | |
| ANDREA M MCLAURIN | MCLAURIN ANDREA M | 739 STURGIS DR | | | | RICHMOND | VA | 23236-3767 | |
| ANDREA M MCLAURIN | | 739 STURGIS DR | | | | RICHMOND | VA | 23236 | |
| ANDREA M WOOD | WOOD ANDREA M | 3188 LUCAS CIR | | | | LAFAYETTE | CA | 94549-5523 | |
| ANDREA N WAMBACH | | 230 UNION ST | | | | NEWTOWN | PA | 18940-1431 | |
| ANDREA SILAS | SILAS ANDREA | 2365 CHESHIRE PL | | | | SAN LEANDRO | CA | 94577-6051 | |
| ANDREA, L | | 2621 RIVER OAKS DR | | | | BELTON | TX | 76513 | |
| ANDREA, PENA | | 92 16 WHITNEY AVE | | | | ELMHURST | NY | 11373-0000 | |
| ANDREA, ZACHARY | | 4210 THORNHILL LANE | | | | VADNAIS HEIGHTS | MN | 55127 | |
| ANDREA, ZACHARY H | | ADDRESS ON FILE | | | | | | | |
| ANDREA, ZAHNER | | 169 ALPINE CIRCLE | | | | COLFAX | CA | 95713-0000 | |
| ANDREANO, GARRY | | 50 MEYER LANE | | | | MEDFORD | NY | 11763-0000 | |
| ANDREANO, GARRY | | ADDRESS ON FILE | | | | | | | |
| ANDREASEN, DANE E | | ADDRESS ON FILE | | | | | | | |
| ANDREASEN, DANEE | | 1476 ESTATE LN | | | | LAKE FOREST | IL | 60045-0000 | |
| ANDREASEN, JOSHUA | | 641 H ST | | | | SPARKS | NV | 89531 | |
| ANDREASEN, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| ANDREATTA, DONALD | | 11123 NORTH 21ST ST | | | | TAMPA | FL | 33612 | |
| ANDREE, REBECCA THERESE | | ADDRESS ON FILE | | | | | | | |
| ANDREEV, GEORGE | | ADDRESS ON FILE | | | | | | | |
| ANDREJCZYN, MACIEJ | | ADDRESS ON FILE | | | | | | | |
| ANDREK, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDREOLI, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ANDREOZZI, KEITH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Andres & Sandra Colon | | 4411 Stonehenge Rd | | | | Tampa | FL | 33624 | |
| Andres Cedeno | | 6129 Jefferson St | | | | W New York | NJ | 07093 | |
| ANDRES FLORIST | | 101 E MAIN ST | | | | GREENFIELD | IN | 46140 | |
| ANDRES, ELI | | ADDRESS ON FILE | | | | | | | |
| ANDRES, EMILIO JR | | 208 MARGARET DR | | | | NOKOMIS | FL | 34275-3714 | |
| ANDRES, FERNAN EMIL | | ADDRESS ON FILE | | | | | | | |
| ANDRES, GARCIA | | 125 LAFAETTE ST | | | | NORRISTOWN | PA | 19401-0000 | |
| ANDRES, MARROQUIN | | 1037 S EVANSTON WAY | | | | AURORA | CO | 80012-1710 | |
| ANDRES, RODEL | | ADDRESS ON FILE | | | | | | | |
| ANDRESAKIS, NICOLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| ANDRESEN, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDRESEN, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDRESEN, EMILY | | ADDRESS ON FILE | | | | | | | |
| ANDRESEN, HOLLY | | 700 FRANKLIN ST | | | | DUXBURY | MA | 02332 | |
| ANDRESEN, LUKE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ANDRESEN, THERESA | | 5900 W TROPICANA | | | | LAS VEGAS | NV | 89103-0000 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | | MIDDLETOWN | NY | 07418-0037 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | | MIDDLETOWN | NY | 7418 | |
| ANDRESKY, SHANE | | ADDRESS ON FILE | | | | | | | |
| ANDRESS, GARY W | | ADDRESS ON FILE | | | | | | | |
| ANDRESS, MARC W | | 231 GEORGIA ST | | | | SAINT SIMONS ISL | GA | 31522-5147 | |
| ANDRETTI INDOOR KARTING & GAME | | 11000 ALPHARETTA HWY | | | | ROSWELL | GA | 30076 | |
| Andrew Blanchard | Rockwood Capital LLC | 2 Embarcadero Ctr Ste 2360 | | | | San Francisco | CA | 94111 | |
| ANDREW COMMUNICATIONS | | PO BOX 1734 | | | | HERMISTON | OR | 97838 | |
| ANDREW CORP | | PO BOX 98934 | | | | CHICAGO | IL | 606938934 | |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept Of Law The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| ANDREW DANIEL MCDOWELL | MCDOWELL ANDREW DANI | 2809 TOBERMORY LN | | | | RALEIGH | NC | 27606-4443 | |
| Andrew H Chadwick | | 9232 Arrow Dr | | | | St Louis | MO | 63123 | |
| Andrew J Bosco Senior Accountant | National Retail Properties Inc | 450 S Orange Ave Ste 900 | | | | Orlando | FL | 32801 | |
| ANDREW J MARTINEZ | MARTINEZ ANDREW J | 6912 WOODMORE OAKS DR | | | | ORANGEVALE | CA | 95662-2935 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Langlois | | 3105B W Willow | | | | Scott | LA | 70583 | |
| ANDREW M STURTON | STURTON ANDREW M | 5513 SATIN LEAF WAY | | | | SAN RAMON | CA | 94582-5059 | |
| Andrew Mushynsky | | 181 Chartwell Rd | | | | Columbia | SC | 29210 | |
| Andrew N De Jesus | | 142 Garretson Ave | | | | Rodeo | CA | 94572 | |
| ANDREW N SOARES | SOARES ANDREW N | 18251 SW 139TH PL | | | | MIAMI | FL | 33177-7702 | |
| Andrew Nathan Heil | | 6960 Parkway Dr | | | | Douglasville | GA | 30135 | |
| ANDREW NOEL LITTLE | LITTLE ANDREW NOEL | 99 CHURCHILL RD | EARLS BARTON | | | NORTHAMPTON L0 | | NN6 0RE | |
| Andrew P Broadhead | Andrew Broadhead | 11410 Friars Walk Ct | | | | Glen Allen | VA | 23059 | |
| ANDREW REES | REES ANDREW | ASCONA 12 BENARTH RD | PENRHYN BAY LLANDUDNO | | | | LL30 3PW L0 | | |
| ANDREW RENTS | | PO BOX 4400 | | | | ALBANY | GA | 31706-4400 | |
| ANDREW S RUBIN | RUBIN ANDREW S | 13318 PECAN GLADE | | | | SAN ANTONIO | TX | 78249-4525 | |
| ANDREW THOMPSON & ASSOCIATES | | PO BOX 189 | | | | BARRIE | ON | L4M 4T2 | CAN |
| ANDREW YUDIN | YUDIN ANDREW | 26392 LOMBARDY RD | | | | MISSION VIEJO | CA | 92692-3266 | |
| ANDREW, ABIGAIL ANDREW ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ANDREW, ADAM | | ADDRESS ON FILE | | | | | | | |
| ANDREW, BRICKLEY | | 3555 AVE H 70 | | | | WHITE CITY | OR | 97503-0000 | |
| ANDREW, BRIONES | | 10945 BYWOOD DR | | | | EL PASO | TX | 79936-2722 | |
| ANDREW, COLIN M | | ADDRESS ON FILE | | | | | | | |
| ANDREW, COLLINS PAUL | | ADDRESS ON FILE | | | | | | | |
| ANDREW, CORDWAY | | 18669 SE AYLSSA | | | | CLACKAMAS | OR | 97226-0000 | |
| ANDREW, CRAIG STEIN | | ADDRESS ON FILE | | | | | | | |
| ANDREW, DWAYNE JOHNSON | | ADDRESS ON FILE | | | | | | | |
| ANDREW, FRY | | 27 E COTTAGE AVE | | | | QUARRYVILLE | PA | 17551-0000 | |
| ANDREW, H | | 6808 S INTRSTE HWY 35 APT NO 172 | | | | AUSTIN | TX | 78745 | |
| ANDREW, HAAS | | 1134 1ST AVE | | | | NEW YORK | NY | 10021-0000 | |
| ANDREW, HOWARD | | 2404 SANDY RIVER LN | | | | CHARLOTTE | NC | 28273-0000 | |
| ANDREW, J | | 748 APOLLO CT | | | | ALLEN | TX | 75002 | |
| ANDREW, J | | 9611 CAMPTON FARMS | | | | SAN ANTONIO | TX | 78250-1725 | |
| ANDREW, JAMIESON | | 1019 MONTANA AVE | | | | ORLANDO | FL | 32812-0000 | |
| ANDREW, JAVENS | | 1707 16TH ST SE | | | | SAINT CLOUD | MN | 56304-0000 | |
| ANDREW, JAVENS | | 23544 584TH AVE | | | | MONAKATO | MN | 56001-0000 | |
| ANDREW, JOHN LLEWYLN | | ADDRESS ON FILE | | | | | | | |
| ANDREW, LINDSAY | | 300 VUEMONT PL NE | | | | RENTON | WA | 98056-0000 | |
| ANDREW, PACKER | | 212 SANDY LN 6301 | | | | WARWICK | RI | 02889-4355 | |
| ANDREW, RUBEN E | | CHARLOTTESVILLE GEN DIST | | | | CHARLOTTESVILLE | VA | 22902-2677 | |
| ANDREW, RUBEN E | | PO BOX 2677 | CHARLOTTESVILLE GEN DIST | | | CHARLOTTESVILLE | VA | 22902-2677 | |
| ANDREW, RYAN E | | ADDRESS ON FILE | | | | | | | |
| ANDREW, TOLBERT | | 2802 N QUAKER AVE SPC 28A | | | | LUBBOCK | TX | 79415-2704 | |
| ANDREW, TRAN | | 1237 JAGUAR DR | | | | STAFFORD | TX | 77477-0000 | |
| ANDREW, WEINBERGER | | 939 OLD STATE RD | | | | CLARKS SUMMIT | PA | 18411-0000 | |
| ANDREW & FOWLER | | 4701 COLLEGE BLVD STE 102 | | | | LEAWOOD | KS | 66211 | |
| Andrews Electronics | Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | Santa Clarita | CA | 91355 | |
| Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | | Santa Clarita | CA | 91355 | |
| Andrews Electronics | Ball Janik LLP | Justin D Leonard | 101 SW Main Ste 1100 | | | Portland | OR | 97204 | |
| Andrews Electronics | Justin D Leonard | Ball Janik LLP | 101 SW Main Ste 1100 | | | Portland | OR | 97204 | |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVENUE | | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVE | | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS INC | | ANDREWS ELECTRONICS | 25158 AVENUE STANFORD | 1/0/1900 | | SANTA CLARITA | CA | 91355 | |
| ANDREWS III, RICHARD PATRICK | | ADDRESS ON FILE | | | | | | | |
| ANDREWS INTERIORS | | 1213 16TH AVE S | | | | NASHVILLE | TN | 37212 | |
| ANDREWS JR , MICAH THOR | | ADDRESS ON FILE | | | | | | | |
| ANDREWS JR, GORDON | | ADDRESS ON FILE | | | | | | | |
| ANDREWS JR, MAX ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Andrews Kurth LLP | Attn Jon L R Dalberg | 601 S Figueroa St Ste 3700 | | | | Los Angeles | CA | 90017-5742 | |
| ANDREWS MAMIE M | | 8082 SIGNAL HILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | | BALTIMORE | MD | 212630726 | |
| ANDREWS ROBI, ALMA DELORIS | | PO BOX 1619 | CHILD SUPPORT ENFORCEMENT | | | SACRAMENTO | CA | 95812 | |
| ANDREWS TRUCK SERVICE | | 2470 WEAVER WAY | | | | DORAVILLE | GA | 30340 | |
| ANDREWS WILLIAM | | 11880 STATE HWY 98 | | | | MEADVILLE | PA | 16335 | |
| ANDREWS, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, AARON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ALLEN | | 3707 CALVIN DR | | | | COLUMBUS | GA | 31904-7917 | |
| ANDREWS, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ANTHONY | | 416 ASPEN GLEN DR | | | | HAMDEN | CT | 06518 | |
| ANDREWS, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ANTHONY S | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ANTONIO | | 223 38 112TH AVE | | | | QUEENS VILLAGE | NY | 11429-0000 | |
| ANDREWS, ANTONIO PATRICK | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, AUMPA ATIBA | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, AUMPAATIBA | | 619 LAKE AVE APT 3 | | | | CLERMONT | FL | 34711-0000 | |
| ANDREWS, BENJAMIN | | 1208A FRANKLIN ST | | | | RICHMOND | VA | 23220 | |
| ANDREWS, BRANDI | | 1042 STONE HOUSE RD | | | | TALLAHASSEE | FL | 32301 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BRIAN | | 11018 BERRYPICK LANE | | | | COLUMBIA | MD | 21044 | |
| ANDREWS, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CHARLANDRA | | 7540 MARIETTA LANE | | | | DALLAS | TX | 75241 | |
| ANDREWS, CHARLANDRA T | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CHELSEA | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CHRIS QUENTIN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, COLIN REED | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CONRAD | | 300B W SOUTH ST | | | | JACKSON | MS | 39203-3623 | |
| ANDREWS, COREY | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CORY | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CRAIG PERNELL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CRYSTAL EVETT | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CYNTHIA KAY | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DAN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DANIEL J | | 409 PLYMOUTH RD STE 195 | | | | PLYMOUTH | MI | 48170 | |
| ANDREWS, DANIELLE LATRICE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DASHON SHATEEK | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DAVID E | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DAYNE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DELTONIAL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DOMINIQUE S | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DONNIE RAY | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DONTE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, DUSTIN JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ED | | 409 STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |
| ANDREWS, EDWARD | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ELI | | 1140 DESERT MOUNTAIN AVE | | | | HENDERSON | NV | 89002 | |
| ANDREWS, ELI A | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ERIC | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ERIC DION | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ERICA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, ERIN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, EVA NORMA | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, FRANKLIN TAVARES | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, GAYLE | | 1427 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| ANDREWS, HAROLD NMN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, HEATHER E | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JAMAL BEVY | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JAMES | | 111 GREEN ISLAND RD | | | | SAVANNAH | GA | 31411-1205 | |
| ANDREWS, JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JAMES E | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JAMES P | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JAMES STEVEN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JAMESON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JAMIE BEN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JASON B | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JEREMY MARTIN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JERMAINE T | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JESSICA | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JESSICA HOLLY | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JONATHAN | | 104 GERNERT DR | | | | VERONA | PA | 15147-3228 | |
| ANDREWS, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JUAN GAMEL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, JUSTIN DEREK | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KALEIGH | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KAREN | | 17 CARRINGTON CIR | | | | ANGIER | NC | 27501-7236 | |
| ANDREWS, KENNETH | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KEVIN | | 103 CHEYENNE CT | | | | NEWARK | DE | 19702 | |
| ANDREWS, KEVIN | | 823 SAXON CT | | | | CROWLEY | TX | 76036 | |
| ANDREWS, KEVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KEVIN F | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KIMBERLY ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KIMBERLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KIRK A | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KOLBY JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, KYWON DAYSHAUN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, LASHAWNA S | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, LAWANNA N | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, LESLIE W | | 63 PISTON CT | | | | STEWARTSTOWN | PA | 17363-8322 | |
| ANDREWS, LOGAN BLAKE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, LUCAS TODD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, MARCUS | | 2230 JOHNS LN MOBILE AL | | | | MOBILE | AL | 36605-0000 | |
| ANDREWS, MARCUS RAY SHAUD | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MARY | | 206 DAVIS ST | | | | THOMASVILLE | GA | 31792-6915 | |
| ANDREWS, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MATTHEW WILBER | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MEAGAN R | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MICHAEL | | 13714 MILLS AVE | | | | SILVER SPRING | MD | 20904-0000 | |
| ANDREWS, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, MYKALA BREANN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, NATASHA | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, NATASHA PATRICE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, NICHOLAS PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, NICOLE | | 4287 MOCCASIN TRAIL | | | | WOODSTOCK | GA | 30189 | |
| ANDREWS, PAUL SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | | STERLING HEIGHTS | MI | 48313-4943 | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | | SANTA FE SPRING | CA | 90670 | |
| ANDREWS, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, RONALD DESHAUN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, RS | | PO BOX 7665 | | | | COLUMBUS | GA | 31993-9513 | |
| ANDREWS, RYAN JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, SAMANTHA R | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, SANDRA | | 137 LINCOLN ST | | | | HUDSON | MI | 49247-1118 | |
| ANDREWS, SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, SHARIFA | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, SHAWNA DANEAN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, SKYLER T | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, STEPHANIE DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, STEVE KURT | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, STEVE PAUL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, STEVEN | | 1511 GROVELAND AVE | | | | GAYLORD | MI | 49735-8226 | |
| ANDREWS, STEVEN ROSS | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, TERRELL | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, THOMAS | | 736 E LAKE MARTHA | | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, THOMAS O | | 736 E LAKE MARTHA | | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, TIM JOHN | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, TYLER | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, VAN LEE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, VICTOR | | 103 GRUMPY LN | | | | SUN VALLEY | NV | 00008-9433 | |
| ANDREWS, VICTOR | | 700 RACE ST | | | | SAN JOSE | CA | 95126-0000 | |
| ANDREWS, VICTOR COLE | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, VICTORIA | | 8237 LAWTON ST | | | | PENSACOLA | FL | 32514-6056 | |
| ANDREWS, VIVIAN | | 7603 FALLOW LANE | | | | CHARLOTTE | NC | 28273 | |
| ANDREWS, VIVIAN M | | ADDRESS ON FILE | | | | | | | |
| ANDREWS, WILLIAM | | 2365 CARSON LOOP | | | | NEW BRAUNFELS | TX | 78130-3067 | |
| ANDREYCHUK, SUZAN | | 4261 FLAXSEED TRAIL | | | | CHERRY VALLEY | IL | 61016 | |
| ANDREYEV, YEVGENIY | | ADDRESS ON FILE | | | | | | | |
| ANDRIC, MARKO | | ADDRESS ON FILE | | | | | | | |
| ANDRICH, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| ANDRICKSON, ANDREW | | ADDRESS ON FILE | | | | | | | |
| ANDRIES, RODNEY | | 569 N MENDENHALL RD NO 4 | | | | MEMPHIS | TN | 38117 | |
| ANDRIESSEN, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| ANDRIEU, SHAUN PAUL | | ADDRESS ON FILE | | | | | | | |
| ANDRIEUX, NAROLD JS | | ADDRESS ON FILE | | | | | | | |
| ANDRINA, BRANDON KYLE | | ADDRESS ON FILE | | | | | | | |
| ANDRING, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANDRING, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANDRITSOS ATTORNEY, GEORGE P | | 1201 N MESA STE H | | | | EL PASO | TX | 79902 | |
| ANDRIX, DAVID GLENN | | ADDRESS ON FILE | | | | | | | |
| ANDROMEDA TRAINING INC | | PO BOX 9244 | 1705 LEGION RD | | | CHAPEL HILL | NC | 27515-9244 | |
| ANDROS, OFARRILL | | ADDRESS ON FILE | | | | | | | |
| ANDROWSKI, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDRUKIEWICZ, KAMIL | | ADDRESS ON FILE | | | | | | | |
| ANDRULES, RYAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ANDRUS TRANSPORTATION SERVICES | | 135 S LASALLE DEPT 6448 | | | | CHICAGO | IL | 60674-6448 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANDRUS TRANSPORTATION SERVICES | | PO BOX 880 | | | | ST GEORGE | UT | 84771 | |
| ANDRUS, CHRISTOPHER | | 415 HUTCHINS DRIVE | | | | MAPLE GLEN | PA | 19002-2822 | |
| ANDRUS, JONATHAN COLE | | ADDRESS ON FILE | | | | | | | |
| ANDRUS, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ANDRUS, MIKE J | | ADDRESS ON FILE | | | | | | | |
| ANDRUS, SCOTT | | 93 SLOPEYS LANE | | | | MILL HALL | PA | 17751 | |
| ANDRUS, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ANDRUSH, FRED | | 1639 DEER RUN DR | | | | JAMISON | PA | 18929-1774 | |
| ANDRUSIN, DIANE | | ADDRESS ON FILE | | | | | | | |
| ANDRUSIN, DIANE | | LOC NO 8495 PETTY CASH | | | | | | | |
| ANDRY, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | | |
| ANDRY, MICHAEL | | 2220 N 74TH COURT APT 1 | | | | ELMWOOD PARK | IL | 60707 | |
| ANDRYSHAK, PAUL ADAM | | ADDRESS ON FILE | | | | | | | |
| ANDRYSHAK, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| ANDRZEJEWSKA, DOROTA | | 2214 S GOEBBERT RD | | | | ARLINGTON HEIGHT | IL | 60005-4272 | |
| ANDUJAR CRUZ, ARIEL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, ARIEL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, DARWIN TEOFILO | | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, EMMANUEL | | 5316 MALIBU ST | | | | KELLER | TX | 76248-0000 | |
| ANDUJAR, EMMANUEL DEJESUS | | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, GABRIEL DEJESUS | | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, JULIO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, LUDWIG VAN | | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, RAMON | | 2783 W 55TH ST | | | | HIALEAH | FL | 33016 | |
| ANDULICS, JOSEPH FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ANDUZE BELL, CALEB JAMAAL | | ADDRESS ON FILE | | | | | | | |
| ANDY DOMINGUEZ | DOMINGUEZ ANDY | 2119 BORDEAUX AVE | | | | STOCKTON | CA | 95210-3225 | |
| ANDY JR, DON | | 6144 SURRYWOOD DRIVE | | | | PRINCE GEORGE | VA | 23875 | |
| ANDY OXY CO INC | | PO BOX 6389 | | | | ASHEVILLE | NC | 28816-6389 | |
| ANDY SEYMOUR | | 181 GREEN SPRING CT | | | | | | | |
| ANDY, BOYNTON | | 745 HOLLOW LANE | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| ANDY, HAYNES | | 81 ELMWOOD ST | | | | SOMERVILLE | MA | 02144-0000 | |
| ANDY, ISRAEL | | 834 NW 134ST AVE | | | | PEMBROKE PINES | FL | 33028-3154 | |
| ANDY, MAZUR | | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402-0000 | |
| ANDY, SABADOS | | 3945 ALGER DR SE | | | | GRAND RAPIDS | MI | 49526-0000 | |
| ANDY, VRYDAGHS | | 1510 CHESTNUT ST | | | | PHILADEPHIA | PA | 19102-0000 | |
| ANDYS APPLIANCE REPAIR | | 5601 S 49TH ST 2 | | | | LINCOLN | NE | 68516 | |
| ANDYS APPLIANCE SERVICE | | 32501 MILL CREEK DR | | | | FORT BRAGG | CA | 95437 | |
| ANDYS APPLIANCE SERVICE | | 555 WHITE SPAR RD | | | | PRESCOTT | AZ | 86303 | |
| ANDYS ELECTRONICS | | 1201 S SIDE DR | | | | DECATUR | IL | 62521 | |
| ANDYS MOBILE SERVICES | | 12107 TOEPPERWEIN 6 116 | | | | SAN ANTONIO | TX | 78239 | |
| ANDZHUNYAN, ELVIS | | ADDRESS ON FILE | | | | | | | |
| ANEKWE, EMEKA ANDREW | | ADDRESS ON FILE | | | | | | | |
| ANELLO, CARL NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ANELLO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ANELOSKI, SCOTT FORD | | ADDRESS ON FILE | | | | | | | |
| ANENE, HUMPHREY | | ADDRESS ON FILE | | | | | | | |
| ANESCO AV TECH INC | | 10801 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 78217 | |
| ANESCO AV TECH INC | | 4224 CENTERGATE | | | | SAN ANTONIO | TX | 78217 | |
| ANESH, BRETT | | ADDRESS ON FILE | | | | | | | |
| ANESI, RICHARD HAROLDSON | | ADDRESS ON FILE | | | | | | | |
| ANESTALES, FRANCESCA | | 115 WOODOMNT AVE | | | | BRIDGEPORT | CT | 06606-0000 | |
| ANESTALES, FRANCESCA JULES | | ADDRESS ON FILE | | | | | | | |
| ANESTHESIA ASSOC OF RICHMOND | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| ANESTHESIA ASSOC OF RICHMOND | | PO BOX 27032 | HENRICO GEN DIST CRT CIV DIV | | | RICHMOND | VA | 23273 | |
| ANESTHESIA ASSOC OF ROANOKE | | 315 W CHURCH AVE 2ND FL | | | | ROANOKE | VA | 24016 | |
| ANESTHESIA SERVICES OF VA | | PARHAM & HUNGARY SPRINGS RD | HENRICO GEN DIST CT CIVIL | | | RICHMOND | VA | 23273 | |
| ANETCOM INTERNATIONAL | | 8469 GREENBELT RD 202 | | | | GREENBELT | MD | 20770 | |
| ANETEMA, ADRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANEWSHOP | | 2500 NE 135 ST 701 | | | | NORTH MIAMI | FL | 33181 | |
| ANEZ, DANNY IVAN | | ADDRESS ON FILE | | | | | | | |
| ANFOS DISMANTLING | | 5021 NORTH ELTON ST NO C | | | | BALDWIN PARK | CA | 91706 | |
| ANFULECKI, MARGUERITE | | 1419 27TH ST NW | | | | CANTON | OH | 44709 | |
| ANG, JASMINE MAE | | ADDRESS ON FILE | | | | | | | |
| ANGAMUTHU, KARTHIKEYAN T | | ADDRESS ON FILE | | | | | | | |
| ANGE III, SAM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANGEBRANNDT, KYLE PETER | | ADDRESS ON FILE | | | | | | | |
| ANGEL AGUILAR, ALEX FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ANGEL APPLIANCES | | 8545 N SEPULVEDA BLVD | | | | SEPULVEDA | CA | 91343 | |
| ANGEL BROS | | 1119 S CLEVELAND ST | | | | OCEANSIDE | CA | 92054 | |
| ANGEL ENTERTAINMENT | | PO BOX 3754 | | | | WALNUT CREEK | CA | 94598 | |
| Angel Gonzalez | | 1115 83rd St | | | | North Bergen | NJ | 07047 | |
| ANGEL JAIRO | | 450 E OLIVE AVE | NO 139 | | | BURBANK | CA | 91501 | |
| ANGEL JR , CARLOS A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL M ANDRADE CASTANEDA | CASTANEDA ANGEL M | 824 REDHEART DR | | | | HAMPTON | VA | 23666-2832 | |
| ANGEL, ANDREA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| ANGEL, CHRISTIAN JAVIER | | ADDRESS ON FILE | | | | | | | |
| ANGEL, EDGAR ADIEL | | ADDRESS ON FILE | | | | | | | |
| ANGEL, G | | 200 TIMBERCREEK DR APT 702 | | | | CLUTE | TX | 77531-3203 | |
| ANGEL, GARCIA | | 309 DONNA AVE | | | | MISSION | TX | 78572-6120 | |
| ANGEL, GEORGE | | 1201 SYLMOR ST 715 | | | | SYLMAR | CA | 91342-0000 | |
| ANGEL, JOE | | 4915 BOGART AVE | | | | BALDWIN PARK | CA | 91706 | |
| ANGEL, JOE L | | ADDRESS ON FILE | | | | | | | |
| ANGEL, JOSE | | 13600 OXNARD ST | | | | VAN NUYS | CA | 91401 | |
| ANGEL, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| ANGEL, MARC RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ANGEL, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANGEL, MIGUEL | Law Office of R William Smith | R William Smith | 122 A E Foothill Blvd No 20 | | | Arcadia | CA | 91006 | |
| ANGEL, MIGUEL | | 8450 E YARROW ST | | | | ROSEMEAD | CA | 91770 | |
| ANGEL, MIKE | | 8450 E YARROW | | | | ROSEMEAD | CA | 91770 | |
| ANGEL, RIOS | | 5140 CAROLING BEACH RD | | | | WILMINGTON | NC | 28412-0000 | |
| ANGEL, ROSADO | | 11020 HARTMAN RD | | | | JACKSONVILLE | FL | 32225-0000 | |
| ANGEL, SAVEA | | 53 866 KAM HWY | | | | HAUULA | HI | 96717-0000 | |
| ANGEL, VALENTIN | | 2433 ALLENBROOK DR APT 10 | | | | ALLENTOWN | PA | 18103-7296 | |
| ANGEL, VALENTIN | | ADDRESS ON FILE | | | | | | | |
| ANGELA D GIBSON | GIBSON ANGELA D | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | | | HOPKINS | SC | 29061-9276 | |
| ANGELA D SMITH | SMITH ANGELA D | 1912 OAK ST | | | | SEFFNER | FL | 33584-5226 | |
| ANGELA G CRAWFORD | CRAWFORD ANGELA G | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | | | CHARLOTTE | NC | 28269-0011 | |
| ANGELA J BIRMINGHAM | BIRMINGHAM ANGELA J | C/O ANGELA BUTLER | 681 JEFFERSON DR E | | | PALMYRA | VA | 22963-3213 | |
| Angela Johnson | | 110 Lipscomb St | | | | Richmond | VA | 23224 | |
| ANGELA L REVERCOMB | REVERCOMB ANGELA L | 2607 LANSDALE RD | | | | RICHMOND | VA | 23225-1971 | |
| Angela M Hopkins | | 1419 Maplewood Dr | | | | Durham | NC | 27704 | |
| ANGELA P ROSS | ROSS ANGELA P | 4413 WYTHE AVE | | | | RICHMOND | VA | 23221-1152 | |
| Angela Watson | | PO Box 36189 | | | | Houston | TX | 77236 | |
| ANGELA, COYLE | | 5260 BRYANTWOOD DR | | | | MAPLE PLAIN | MN | 55359-0000 | |
| ANGELA, HAMPTON | | 2801 N HIGGONS BLVD | | | | SUNRISE | FL | 33313-0000 | |
| ANGELA, SHIREY | | 174 COLAND RD | | | | HAVERTOWN | PA | 19083-0000 | |
| ANGELAIN, SHADRACH DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ANGELAS CHARTER SERVICE | | 4007 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| ANGELES, ADRIENNE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ANGELES, ALVIN | | 14379 BIRCH ST | | | | SAN LEANDRO | CA | 94579-0000 | |
| ANGELES, ALVIN ROSEL | | ADDRESS ON FILE | | | | | | | |
| ANGELES, AURELIO GERARD CRUZ | | ADDRESS ON FILE | | | | | | | |
| ANGELES, JORGE ANDRE | | ADDRESS ON FILE | | | | | | | |
| ANGELES, JULIO C | | 16032 BLACKWOOD ST | | | | LA PUENTE | CA | 91744 | |
| Angeles, Julio Cesar | | 16032 Blackwood St | | | | La Puente | CA | 91744 | |
| ANGELES, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| ANGELES, LEROY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANGELES, LOURDES | | 108 CHINABROOK COURT | | | | MORRISVILLE | NC | 27560 | |
| ANGELES, RHIA | | ADDRESS ON FILE | | | | | | | |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | | ST LOUIS | MO | 63179-8000 | |
| ANGELICA, M | | 14725 GRUENTHER RD | | | | EL PASO | TX | 79938-8257 | |
| ANGELILLI, MICHAEL | | CHESTERFIELD POLICE UNIFORM | | | | CHESTERFIELD | VA | 23832 | |
| ANGELILLI, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORM | | | CHESTERFIELD | VA | 23832 | |
| ANGELINA COUNTY | | 606 EAST LUFKIN AVENUE | | | | LUFKIN | TX | 759011344 | |
| ANGELINA COUNTY | | PO BOX 1344 | 606 EAST LUFKIN AVENUE | | | LUFKIN | TX | 75901-1344 | |
| ANGELINA COUNTY | | PO BOX 1606 | CHAMBER OF COMMERCE | | | LUFKIN | TX | 75901 | |
| ANGELINA COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1344 | | | LUFKIN | TX | | |
| ANGELINE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| ANGELINE, SMYTHE | | PO BOX 2021 | | | | WAIANAE | HI | 96792-3676 | |
| ANGELINO, JAY | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| ANGELLI, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| ANGELLI, KEVINM | | 15 CAMBRIDGE ST | | | | SALEM | MA | 01970 | |
| ANGELLOS TV | | 151 N 7TH ST | | | | GROVER BEACH | CA | 93433 | |
| ANGELO JR., MICHAEL ALVAN | | ADDRESS ON FILE | | | | | | | |
| Angelo Kritikos Chief Financial Officer | Euro RSCG Chicago | 36 E Grand Ave | | | | Chicago | IL | 60611 | |
| ANGELO PLUMBING INC | | 5404 E BEVERLY BLVD | | | | LOS ANGELES | CA | 90022 | |
| ANGELO, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ANGELO, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANGELO, CARL J | | 501 FELTON AVE NO 1 | | | | COLLINGDALE | PA | 19023-3434 | |
| ANGELO, DUCA | | 5476 E 5TH ST | | | | TUCSON | AZ | 85711-0000 | |
| ANGELO, GILLES | | 531 NE 82ND TER 4 | | | | MIAMI | FL | 33138-4034 | |
| ANGELO, GINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANGELO, JEFFREY LEE | | ADDRESS ON FILE | | | | | | | |
| ANGELO, JOHN A | | ADDRESS ON FILE | | | | | | | |
| ANGELO, JUSTIN MICHEL | | ADDRESS ON FILE | | | | | | | |
| ANGELO, NICHOLAS FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| Angelo, Rochelle L | | Po Box 492 | | | | Minersville | PA | 17954 | |
| ANGELS SATELLITE SERVICE | | 26248 RICHMOND TPKE | | | | RUTHER GLEN | VA | 22546 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANGELS SATELLITE SERVICE | | 624B RICHMOND TPKE | | | | RUTHER GLEN | VA | 22546 | |
| ANGELWOOD | | PO BOX 5505 | | | | RENO | NV | 89503 | |
| ANGENENT, GLENN GORDON | | ADDRESS ON FILE | | | | | | | |
| ANGER, JOSHUA BRIAN | | ADDRESS ON FILE | | | | | | | |
| ANGER, MELISSA N | | ADDRESS ON FILE | | | | | | | |
| ANGERAME, NICK | | ADDRESS ON FILE | | | | | | | |
| ANGERISANO, JAMES | | 35 BAILEY AVE | | | | SAUGUS | MA | 01906 | |
| ANGERMEIER, ANDREW MAX | | ADDRESS ON FILE | | | | | | | |
| ANGERS, MONIQUE | | 73 WARDWELL RD | | | | WEST HARTFORD | CT | 06107 | |
| Angers, Monique M | | 180 Valley View Dr | | | | Meriden | CT | 06450 | |
| ANGERS, NICHOLAS GILBERT | | ADDRESS ON FILE | | | | | | | |
| ANGIE, CHANDLER | | 12169 OLD ROUTE 16 ST | | | | WAYNESBORO 17 | | 00268-0000 | |
| ANGUIANO, CARLOS | | 1619 HIG H NOON ST | | | | DEL VALLE | TX | 78617 | |
| ANGLADA, ERROL LEE | | ADDRESS ON FILE | | | | | | | |
| ANGLADE, EMMANUL | | ADDRESS ON FILE | | | | | | | |
| ANGLE, BRANDON | | 1225 OLD SILO LANE | | | | LEXINGTON | KY | 40509-0000 | |
| ANGLE, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANGLEN, CHRISTOPHER | | 702 CYPRESS PL | | | | SUN CITY CENTER | FL | 33573 | |
| ANGLERS & WRANGLERS BARBECUE CO | | 449 BUSHKILL CENTER RD | | | | NAZARETH | PA | 18064-9531 | |
| ANGLES, KASEY PAIGE | | ADDRESS ON FILE | | | | | | | |
| ANGLESEY, RANDY | | 8000 SO REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| ANGLIA, DENNEY | | 260 S WOODROW DR | | | | KNOXVILLE | TN | 37918-0000 | |
| ANGLIN, AARON LEE | | ADDRESS ON FILE | | | | | | | |
| ANGLIN, ARIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ANGLIN, DUANE C | | ADDRESS ON FILE | | | | | | | |
| ANGLIN, FIRZROY | | 1214 WINDERMERE WAY | | | | TAMPA | FL | 33619-4602 | |
| ANGLIN, IAIN | | ADDRESS ON FILE | | | | | | | |
| ANGLIN, MICAH WAYD | | ADDRESS ON FILE | | | | | | | |
| ANGLIN, OSWALD | | ADDRESS ON FILE | | | | | | | |
| ANGLIN, RICHARD DALE | | ADDRESS ON FILE | | | | | | | |
| ANGLIN, TIFFANY L | | ADDRESS ON FILE | | | | | | | |
| ANGOBUNG, FLO | | 611 ST LOUIS WAY | | | | VANCOUVER | WA | 98664-1264 | |
| ANGOSS | | 34 ST PATRICK ST STE 200 | | | | TORONTO | ON | M5T 1V1 | CAN |
| ANGOTTI, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANGOY, ROBINSON | | 1 ROSE TREE DR | | | | GLEN MILLS | PA | 19342-0000 | |
| ANGRAND, RAOUL LUYEYE | | ADDRESS ON FILE | | | | | | | |
| ANGRISANI, ANDREW | | 9 42 118ST | | | | COLLEGE POINT | NY | 11356-0000 | |
| ANGRISANI, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| ANGST, AUSTON PATRICK | | ADDRESS ON FILE | | | | | | | |
| ANGST, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ANGUAY, HAZ | | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA, IVAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, AARON | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, ADAM ARMANDO | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, DIANNE | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, EDGAR | | 1728 S CHURCH ST | | | | VISALIA | CA | 93277-0000 | |
| ANGUIANO, EDGAR | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, JENNIFER LEONOR | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, LEONOR | | 6611 VERA JEAN DR | | | | HOUSTON | TX | 77088 | |
| ANGUIANO, LEONOR M | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, OMAR | | 5154 FOOTHILL AVE | | | | RIVERSIDE | CA | 92503 | |
| ANGUIANO, RAFAEL | | 4650 W 137TH PLACE | | | | HAWTHORNE | CA | 90250 | |
| ANGUIANO, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| ANGUITA, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| ANGULO JR, JESUS | | ADDRESS ON FILE | | | | | | | |
| ANGULO, AMERICA P | | ADDRESS ON FILE | | | | | | | |
| ANGULO, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ANGULO, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| ANGULO, AURA SORAYA | | ADDRESS ON FILE | | | | | | | |
| ANGULO, CHRIS | | ADDRESS ON FILE | | | | | | | |
| ANGULO, CHRISTOPHER MAITLAND | | ADDRESS ON FILE | | | | | | | |
| ANGULO, DIANA PRECIADO | | ADDRESS ON FILE | | | | | | | |
| ANGULO, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ANGULO, GINO VINICIO | | ADDRESS ON FILE | | | | | | | |
| ANGULO, LUZ E | | ADDRESS ON FILE | | | | | | | |
| ANGULO, MONICA JENNIFER | | ADDRESS ON FILE | | | | | | | |
| ANGULO, SIXTO R | | 19433 FLORENCE ST | | | | PERRIS | CA | 92570-9590 | |
| ANGULO, SIXTO R | | 801 W TRENTON ST | | | | SAN BERNARDINO | CA | 92405-4231 | |
| ANGULO, SIXTO R | | ADDRESS ON FILE | | | | | | | |
| ANGULO, SUZANNE | | ADDRESS ON FILE | | | | | | | |
| ANGUS, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| ANGUS, VINCENT | | 7024 EASTERN SHORE RD | | | | MONTGOMERY | AL | 36117 | |
| ANH D NGUYEN | NGUYEN ANH D | 24942 WELLS FARGO DR | | | | LAGUNA HILLS | CA | 92653-5080 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Anh N Hoang Rollover IRA TD Ameritra Inc Custodian | | 9101 Bowling Green Dr | | | | Frederick | MD | 21704 | |
| ANHAR, JANSON N | | ADDRESS ON FILE | | | | | | | |
| ANIBAL, SOLIS | | 312 ROSELLE CT | | | | RALEIGH | NC | 27610-0000 | |
| ANICAMA, TITO | | 8782 NW 167TH ST | | | | MIAMI LAKES | FL | 33018-6117 | |
| ANICET, SCOTTY | | ADDRESS ON FILE | | | | | | | |
| ANICETTE, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| ANICOM | | PO BOX 75017 | | | | BALTIMORE | MD | 212755017 | |
| ANICOM | | PO BOX 905321 | | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | 6133 N RIVER RD STE 410 | | | | ROSEMONT | IL | 60018 | |
| ANICOM INC | | PO BOX 905321 | | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | PO BOX 95560 | | | | CHICAGO | IL | 606945560 | |
| ANIEL REALTY INC | | 55380 THEO | | | | SHELBY TWP | MI | 48315 | |
| ANIELLO, JOSEPH DOMINICK | | ADDRESS ON FILE | | | | | | | |
| Anika Augustin | | 472 E Evanston Cir | | | | Ft Lauderdale | FL | 33312 | |
| ANIKAMADU, MENKITI CHUKWUDI | | ADDRESS ON FILE | | | | | | | |
| Anil Bhatt | | 812 Plumwood Dr | | | | Schaumburg | IL | 60173 | |
| Anil Kothari cf Shawn Kothari | Anil Kothari | 622 Killarney Dr | | | | Dyer | IN | 46311-1298 | |
| Anil Kothari cf Sorabh Kothari | Anil Kothari | 622 Killarney Dr | | | | Dyer | IN | 46311-1298 | |
| ANIMAL CLINIC OF CAROL INC | | 21539 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546 | |
| ANIMAL PLANET DCI | | PO BOX 79714 | | | | BALTIMORE | MD | 212790714 | |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | | BALTIMORE | MD | 21279-0967 | |
| ANIMAL RIDDERS INC | | 2111 BEN ALI RD | | | | LOUISVILLE | KY | 40223 | |
| ANIMALS AWAY | | 2238 121ST ST | | | | COLLEGE POINT | NY | 11356 | |
| ANIMASHAUN, HAMED | | ADDRESS ON FILE | | | | | | | |
| ANIOL, WALTER JULIAN | | ADDRESS ON FILE | | | | | | | |
| ANIS, DANA L | | ADDRESS ON FILE | | | | | | | |
| ANIS, REHNUMA NAZIA | | ADDRESS ON FILE | | | | | | | |
| ANIS, UZHAIR | | ADDRESS ON FILE | | | | | | | |
| ANISE, PEARSON | | 6656 N 32ND ST | | | | MILWAUKEE | WI | 53223-0000 | |
| ANISON, KWESI | | ADDRESS ON FILE | | | | | | | |
| ANISTEAD, EVA | | 570 SABLE VIEW LANE | | | | COLLEGE PARK | GA | 30349 | |
| ANISTEAD, EVA P | | ADDRESS ON FILE | | | | | | | |
| ANITA DEMONTE | | 8520 CEDAR LAKE DR | | | | WALLS | MS | | |
| ANITA L STEPHENS | STEPHENS ANITA L | PO BOX 527 | | | | SAN MATEO | CA | 94401-0527 | |
| ANIXTER INC | | 1750 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | 4711 GOLF RD | | | | SKOKIE | IL | 60076 | |
| ANIXTER INC | | PO BOX 847428 | | | | DALLAS | TX | 75284-7428 | |
| ANIXTER INC | | PO BOX 98908 | | | | CHICAGO | IL | 606938908 | |
| ANJANA, DAS | | 789 N MAIN ST | | | | ALPHARETTA | GA | 30004-1377 | |
| ANJER | | 901 WOODBINE AVE | | | | BENSALEM | PA | 19020 | |
| ANJORIN, FUNTO | | ADDRESS ON FILE | | | | | | | |
| ANJOS, MARCO A | | ADDRESS ON FILE | | | | | | | |
| ANJOU, LISA | | ADDRESS ON FILE | | | | | | | |
| ANJOUS, AMBROSE S | | ADDRESS ON FILE | | | | | | | |
| ANJUM, WAJEHA | | 3008 SOUTH MALL CIR APT | | | | MONTGOMERY | AL | 36116-0000 | |
| ANJUM, WAJEHA | | ADDRESS ON FILE | | | | | | | |
| ANKAPONG, JOHN K | | ADDRESS ON FILE | | | | | | | |
| ANKAR, GEORGE | | 1275 ROCK AVE | | | | UNION | NJ | 07083-0000 | |
| ANKENY AUTO BODY INC | | 1501 SE CORTINA | | | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | 803 SW THIRD ST | | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | | | | ANKENY | IA | 50021 | |
| ANKENY PRINTING INC | | 518 SW 3RD STREET | | | | ANKENY | IA | 50021 | |
| ANKENY SANITATION | | PO BOX 363 | | | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | 410 W 1ST STREET | DEPARTMENT OF FINANCIAL SVCS | | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | DEPARTMENT OF FINANCIAL SVCS | | | | ANKENY | IA | 50021 | |
| ANKLAM, KELSEY LYNN | | ADDRESS ON FILE | | | | | | | |
| ANKROM, JEREMIAH PAUL | | ADDRESS ON FILE | | | | | | | |
| ANKRON, DAVID | | 1360 DONWOODS LN | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| ANKUDOWICZ, OLIVIA | | ADDRESS ON FILE | | | | | | | |
| ANLANCE PROTECTION LTD | | PO BOX 2401 | | | | FORT COLLINS | CO | 80522 | |
| ANMOORE, TOWN OF | | PO BOX 178 | | | | ANMOORE | WV | 26323 | |
| AMMPONSAH, ERIC | | 97 28 57TH AVE APT 8K | | | | CORONA | NY | 11368 | |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR NEWS | KATHY CIESINSKI | | | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR NEWS, THE | | PO BOX 1147 | 340 E HURON STREET | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| ANN ARBOR NEWS, THE | | PO BOX 79001 | | | | DETROIT | MI | 48279-1060 | |
| ANN ARBOR ROOFING INC | | 328 SIX MILE RD PO BOX 347 | | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR ROOFING INC | | PO BOX 347 | 328 SIX MILE RD | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR TREASURER, CITY OF | City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | | Ann Arbor | MI | 48104 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 79001 | | | | DETROIT | MI | 48279-1413 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | | ANN ARBOR | MI | 48107-8647 | |
| ANN ARBOR, CITY OF | | PO BOX 77000 | DEPT 77602 | | | DETROIT | MI | 48277-0602 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Ann G Freeman IRA | FCC as Custodian | PO Box 244 H | | | | Scarsdale | NY | 10583 | |
| Ann Hartman | Welsh Companies LLC | 4350 Baker Rd Ste 400 | | | | Minnetonka | MN | 55343-8695 | |
| Ann M Farrell Trust | | 1110 Edith St | | | | Burlington | NC | 27215 | |
| Ann M Farrell Trust & Joseph E Farrell TR | Ann M Farrell Trust | 1110 Edith St | | | | Burlington | NC | 27215 | |
| Ann M Farrell Trust & Joseph E Farrell TR | | 1110 Edith St | | | | Burlington | NC | 27215 | |
| Ann N Hoang & Dan V Hoang | | 9101 Bowling Green Dr | | | | Frederick | MD | 21704 | |
| Ann Taylor Inc | ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | | MILFORD | CT | 06461 | |
| ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | | | MILFORD | CT | 06461 | |
| Ann Taylor Inc | c o Chris Shultz | 476 Wheelers Farms Rd | | | | Milford | CT | 06461 | |
| ANN TAYLOR INC | | 476 WHEELERS FARM RD | | | | MILFORD | CT | 06460 | |
| ANN TOMLINSON | TOMLINSON ANN | 3 LEYS CLOSE | DAGENHAM | | | ESSEX LO | | RM10 9XP | |
| ANN, BUCKLEY | | 7250 S HWY 89 | | | | JACKSON | WY | 83002-0000 | |
| ANN, HAWXWELL | | 1114 S MISSOURI AVE NO 201 | | | | CLEARWATER | FL | 33756-9140 | |
| ANN, KILIANY | | 524 W UNIVERSITY DR | | | | DENTON | TX | 76201-0000 | |
| ANN, KUNKEL | | 3325 BAYSHORE BLVD | | | | TAMPA | FL | 33629-8876 | |
| ANN, RODRIGUEZ | | 610 PRESTON AVE S | | | | SAINT PETERSBURG | FL | 33701-0000 | |
| ANN, SHUTE | | 3400 S IRONWOOD DR | | | | APACHE JUNCTION | AZ | 85220-7102 | |
| Anna Fraustro | | 1200 Shakleford Circle | | | | Cedar Hill | TX | 75104 | |
| Anna Kwok Shukhan | | 5 Patton Dr | | | | Ardmore | PA | 19003 | |
| Anna S Kwok | | 5 Patton Dr | | | | Ardmore | PA | 19003 | |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178-0060 | |
| ANNA SYPOWICZ | | 4829 WEST BRADICK RD | | | | ALEXANDRIA | VA | 22311 | |
| ANNA, IORIO | | 18509 GULF BLVD | | | | ST PETERSBURG | FL | 33785 | |
| ANNA, MALDONADO | | 4358 102ST ST 5D | | | | NEW YORK | NY | 10029-0000 | |
| ANNA, PASSARELLA | | 24 HOLLY RD | | | | RONKONKOMA | NY | 11779-0000 | |
| ANNABEL LEE RIVERBOAT | | 2025 E MAIN ST STE 105 | | | | RICHMOND | VA | 23223 | |
| ANNABLE, MICHAEL DUANE | | ADDRESS ON FILE | | | | | | | |
| ANNABOOKS SOFTWARE LLC | | 12860 DANIELSON CT | | | | POWAY | CA | 92064 | |
| ANNACIUS, FRICKS | | ADDRESS ON FILE | | | | | | | |
| ANNACIUS, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ANNAN, LORRAINE | | 25650 CATALINA ST | | | | SOUTHFIELD | MI | 48075 1739 | |
| ANNAND SECURITY | | PO BOX 1104 | | | | EAST LANSING | MI | 48826-0000 | |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | | MINNEAPOLIS | MN | 554858844 | |
| ANNAPOLIS CAPITAL | | CONNIE SCHUTZ | 2000 CAPITAL DRIVE | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MALL LTD PARTNSHP | | FILE 54730 C/O BANK OF AMERICA | | | | LOS ANGELES | CA | 900744730 | |
| ANNAPOLIS MALL LTD PARTNSHP | | LOCKBOX 54730 | C/O BANK OF AMERICA | | | LOS ANGELES | CA | 90074-4730 | |
| ANNAPOLIS MANAGEMENT CO | | 170 JENNIFER ROAD STE 330 | | | | ANNAPOLIS | MD | 214010570 | |
| ANNAPOLIS MANAGEMENT CO | | PO BOX 6570 | | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | 900 BESTGATE RD | SUITE 300 | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | SUITE 300 | | | | ANNAPOLIS | MD | 21401 | |
| Annapolis Plaza LLC | c o Kevin G Hroblak Esq | Whiteford Taylor & Preston LLP | Seven Saint Paul St | | | Baltimore | MD | 21202-1636 | |
| ANNAPOLIS PLAZA LLC | | 170 JENNIFER RD STE 33C | | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNARINOS PLUMBING | | 4859 DOLTON ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| ANNAW, ARCHIBAL | | 19904 WATERLOO CT | | | | GERMANTOWN | MD | 20874-0000 | |
| ANNE ARUNDEL CO COURT CLERK | | ANNE ARUNDEL CO COURT CLERK | CLERK OF CIRCUIT COURT | P O BOX 71 COURTHOUSE | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | 2664 RIVA RD | | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | | | BALTIMORE | MD | 21297 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | OFFICE OF FINANCE | PO BOX 17492 | | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | DOMESTIC RELATIONS DIVISION | PO BOX 1870 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | PO BOX 1870 | | | | ANNAPOLIS | MD | 21404 | |
| Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | | Annapolis | MD | 21404 | |
| ANNE ARUNDEL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2700 | | ANNAPOLIS | MD | | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL DERMATOLOGY PA | | 8028 RITCHIE HWY 106 | | | | PASADENA | MD | 21122 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 17492 | OFFICE OF FINANCE | | | BALTIMORE | MD | 21297-0476 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | | BALTIMORE | MD | 212790285 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | 2003 MEDICAL PKWY | SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | SUITE 400 | | | | ANNAPOLIS | MD | 21401 | |
| ANNE C TUNON | TUNON ANNE C | 754 COLONY OAK LN | | | | MIDLOTHIAN | VA | 23114-4684 | |
| ANNE D TAYLOR | TAYLOR ANNE D | 4443 CROWN HILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| ANNE D TAYLOR | TAYLOR ANNE D | 4443 CROWN HILL RD | | | | MECHANICSVILLE | VA | 23111-4974 | |
| ANNE GRAY HILLIARD | HILLIARD ANNE GRAY | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | | NEW BERN | NC | 28562-3673 | |
| ANNE HAGEN | | 1680 METROPOLITAN AVE APT 7E | | | | BRONX | NY | 10462-6904 | |
| ANNE J MYERS | MYERS ANNE J | 14195 HOLLOWS DR | | | | MOUNT PILIER | VA | 23192-2835 | |
| Anne Woolf & Elisa Goldblatt & JTNROS | | 241 Waverly Rd | | | | Scarsdale | NY | 10583-6746 | |
| ANNE, PENCE | | 2517 RT 30 | | | | HUNKER | PA | 15639-0000 | |
| ANNE, WALDERSON | | 3359 PAULSON RD | | | | HARBOREREEK | PA | 16421-0000 | |
| ANNES COUNTRY FLORALS INC | | 212 LOWELL ROAD | | | | HUDSON | NH | 03051 | |
| Annette Cooper | Brandon Lane | Sammons & Lane PC | 3304  S Broadway Ste 205 | | | Tyler | TX | 75707 | |
| Annette Olsthoorn | | 3 Anderson Dr | | | | Grimsby | ON | L3M 4L9 | Canada |
| ANNETTE, BIENVENU | | 118 CITRUS RD | | | | HARAHAN | LA | 70123-2504 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE, JOHNSON | | 220 MONTGOMERY ST 25B | | | | BROOKLYN | NY | 11225-2032 | |
| ANNEX CREDIT MANAGEMENT | | 7226 W COLONIAL DR 255 | | | | ORLANDO | FL | 32818 | |
| ANNEXSTEIN, MARVIN | | ADDRESS ON FILE | | | | | | | |
| ANNIBALI, RYAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| ANNIBALLI, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ANNIN, MATT D | | 917 NW FOREST DR | | | | BLUE SPRINGS | MO | 64015-1750 | |
| ANNIS, CARMEN | | ADDRESS ON FILE | | | | | | | |
| ANNIS, CARMEN | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| ANNIS, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| ANNIS, FRANCES | | 616 OXBOW DR | | | | BARRYTON | MI | 49305-9554 | |
| ANNIS, IRA VINCENT | | ADDRESS ON FILE | | | | | | | |
| ANNIS, KEVIN JACOB | | ADDRESS ON FILE | | | | | | | |
| ANNIS, MYRON DAVID | | ADDRESS ON FILE | | | | | | | |
| ANNIS, NICKOLAS SHAWN | | ADDRESS ON FILE | | | | | | | |
| ANNIS, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| ANNISTON STAR | | DEMETRIUS HARDY | 4305 MCCLELLAN BLVD | | | ANNISTON | AL | 36206 | |
| ANNISTON STAR | | PO BOX 189 | | | | ANNISTON | AL | 36201 | |
| ANNISTON STAR | | PO BOX 2234 | | | | ANNISTON | AL | 36202 | |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | | ANNISTON | AL | 36202 | |
| ANNISTON, CITY OF | | PO BOX 2168 | | | | ANNISTON | AL | 36202-2168 | |
| ANNISTON, CITY OF | | PO BOX 2267 | WATER WORKS & SEWER BOARD | | | ANNISTON | AL | 36202-2268 | |
| ANNS FLORIST | | 1245 VETERNS MEMORIAL HWY | | | | MABLETON | GA | 30126 | |
| ANNUTTO, ALAN | | ADDRESS ON FILE | | | | | | | |
| ANO, BARRY | | 2617 ACTIS RD NO A | | | | BAKERSFIELD | CA | 93309 | |
| ANO, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| ANOKA CO HUMAN SERVICES DIV | | 2100 3RD AVE 3RD FLR | | | | ANOKA | MN | 553032265 | |
| ANOKA CO HUMAN SERVICES DIV | | ANOKA CO GOVERNMENT CTR | 2100 3RD AVE 3RD FLR | | | ANOKA | MN | 55303-2265 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | | TYLER | TX | 75713-0564 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | | TYLER | TX | 75713 | |
| ANOP, KATRINA V | | ADDRESS ON FILE | | | | | | | |
| ANOURACK, THANOUSINH | | ADDRESS ON FILE | | | | | | | |
| ANRENDT, MELISSA | | 373 LOOMIS AVE | | | | ATLANTA | GA | 30312 | |
| ANS CONSULTANTS INC | | 4405 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ANSALDI, CARLOS | | 23506 PRAIRIE BIRD DR | | | | SPRING | TX | 77373-6674 | |
| ANSALDO, AMBER A | | ADDRESS ON FILE | | | | | | | |
| ANSARA, LOUIS | | ADDRESS ON FILE | | | | | | | |
| ANSARA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANSARI, ARSALAN N | | ADDRESS ON FILE | | | | | | | |
| ANSARI, HOMAYOUN | | 2851 N E 183 STAPT NO 509 | | | | MIAMI | FL | 33160 | |
| ANSARI, MOHAMMAD | | 8487 FALLING LEAF RD | | | | SPRINGFIELD | VA | 22153 | |
| ANSARI, RONALD RUSSEL | | ADDRESS ON FILE | | | | | | | |
| ANSARI, SUE | | 1543 ISLAND LN | | | | BLOOMFIELD FLDS | MI | 48302-0000 | |
| ANSARI, UMAR NAYYAR | | ADDRESS ON FILE | | | | | | | |
| ANSBACH, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| ANSBACH, MEGHAN | | 2151 EAST LINCOLN HWY | APT L 3 | | | LEVITTOWN | PA | 00001-9056 | |
| ANSBACH, MEGHAN | | 2151 EAST LINCOLN HWYAPT L 3 | | | | LEVITTOWN | PA | 19056 | |
| ANSBACH, MEGHAN K | | ADDRESS ON FILE | | | | | | | |
| ANSBRO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANSCO APPRAISAL CO | | 230 MAIN ST PO BOX 428 | | | | SACO | ME | 04072 | |
| ANSEL, STURE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ANSELL, KARA SHAWN | | ADDRESS ON FILE | | | | | | | |
| ANSELM, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| ANSELMINI, JULIO | | ADDRESS ON FILE | | | | | | | |
| ANSELMO, GALLEGOS | | 2345 S HARVEY | | | | CICERO | IL | 60804-0000 | |
| ANSELMO, JARVIS | | ADDRESS ON FILE | | | | | | | |
| ANSELMO, JEROME MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANSENO, OSCAR | | 3505 SEASHORE DR | UNIT B | | | NEWPORT BEACH | CA | 92660-0000 | |
| ANSENO, OSCAR SAUL | | ADDRESS ON FILE | | | | | | | |
| ANSLEM, ROY PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ANSLEY, TROY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ANSLEY, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANSLOW, JAMES | | 5575 VIA CANTADA | | | | YORBA LINDA | CA | 92887-0000 | |
| ANSLOW, JAMES STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ANSON, BEN | | ADDRESS ON FILE | | | | | | | |
| ANSON, GREG | | 1393 EAST TULSA ST | | | | GILBERT | AZ | 85296 | |
| ANSON, TOM KEANE | | ADDRESS ON FILE | | | | | | | |
| ANSPACH, IRIS IRMGARD | | ADDRESS ON FILE | | | | | | | |
| ANSPACH, MARLENA IRMGARD | | ADDRESS ON FILE | | | | | | | |
| ANSPACH, PETER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANSPACH, WILLIAM | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSPACH, WILLIAM | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSS, HESHAM M | | ADDRESS ON FILE | | | | | | | |
| ANSTINE, DEVON LEE | | ADDRESS ON FILE | | | | | | | |
| ANSWER COMMUNICATIONS | | PO BOX 100428 | | | | DENVER | CO | 80250 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANSWERCONNECT | | PO BOX 80040 | | | | PORTLAND | OR | 97280-1040 | |
| ANSWERS COMPUTERS | | 520 E JACKSON AVE STE 3 | TOP SHELF SYSTEMS INC | | | WILLARD | MO | 65781 | |
| ANSWERS CORPORATION | | 237 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| ANTAL, GORDON | | P O BOX 905 | | | | DELAND | FL | 32721 | |
| ANTAL, MARK A | | ADDRESS ON FILE | | | | | | | |
| ANTAL, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| ANTALEK, ANDREW ISAAC | | ADDRESS ON FILE | | | | | | | |
| ANTAR, MARIAM HANNAH | | ADDRESS ON FILE | | | | | | | |
| ANTARAN, XY ZA L | | ADDRESS ON FILE | | | | | | | |
| ANTAYA, JUSTIN BRYCE | | ADDRESS ON FILE | | | | | | | |
| ANTE CEDANO, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| ANTEC INC | MELISSA MOORE | 47900 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ANTEC INC | | E B C MARKETING | 45 STERLING STREET | | | WEST BOYLSTON | MA | 01583 | |
| ANTEC INC | | PO BOX 340 | | | | FREMONT | CA | 94537 | |
| ANTEC, INCORPORATED | MR  SCOTT RICHARDS  WORLDWIDE VICE PRESIDENT  SALES AND MARKETING | 47900 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ANTECKI, STEVE | | 528 MAIN | | | | CALEDONIA | MI | 49316 | |
| ANTEL, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | | |
| ANTELL, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANTELOPE VALLEY FORD | | 1155 AUTO MALL DR | | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | BARBARA OLSEN | 44939 10TH ST WEST | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | PO BOX 1210 | 37404 N SIERRA HWY | | | PALMDALE | CA | 93590 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | 37404 N SIERRA HWY | | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 880 | | | | PALMDALE | CA | 935900880 | |
| ANTENNA COMPANY, THE | | 1100 MAPLEWOOD DRIVE | | | | ITASCA | IL | 60143 | |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | | IPSWICH | MA | 019380154 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | | | | TYLER | TX | 75701 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | MARCUS CROUCH | | | TYLER | TX | 75701 | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | | CLEVELAND | OH | 44139-2281 | |
| ANTENNA SPECIALISTS CO | | PO BOX 711462 | | | | CINCINNATI | OH | 45271 | |
| ANTENNA STAR SATELLITES | | 6760 MARKET ST | | | | UPPER DARBY | PA | 19082 | |
| ANTENNA TECH & SATELLITE INST | | PO BOX 70002 | | | | WEST VALLEY CITY | UT | 84170 | |
| ANTENNA WORLD INC | | 9500 N W 12TH STREET NO 5 | | | | MIAMI | FL | 33172 | |
| ANTENOR, CARRY | | ADDRESS ON FILE | | | | | | | |
| ANTENOR, MARK NOE | | ADDRESS ON FILE | | | | | | | |
| ANTENOR, PIERRE | | ADDRESS ON FILE | | | | | | | |
| ANTEPENKO, MARK P | | USS TONADO | | | | FPO | AE | 09588-1973 | |
| ANTES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ANTES, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| ANTES, RANDY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ANTHEM COMP SERVICES | PAM REDMOND | | | | | COLUMBUS | OH | 432151094 | |
| ANTHEM COMP SERVICES | | 1650 WATERMARK DRIVE | ATTN PAM REDMOND | | | COLUMBUS | OH | 43215-1094 | |
| Anthony Arcara | | 1203 Four Wood Dr | | | | Fayetteville | NC | 28312 | |
| ANTHONY ARCURI JR | ARCURI ANTHONY | 1717 GREEN RIDGE ST | | | | DUNMORE | PA | 18509-2127 | |
| ANTHONY AROSTEGUI, ESQ | TRAINOR  FAIRBROOK | 980 FULTON AVE | | CA  95825 | | SACRAMENTO | CA | 95825 | |
| ANTHONY BETTELLEY | BETTELLEY ANTHONY | 117 TEMPLE RD | WILLENHALL | | | WEST MIDLANDS L0 | | WV13 1ES | |
| ANTHONY CHRISTENSON, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ANTHONY CRISTELLO | | 38 SIXTH ST | | | | NEW BEDFORD | MA | | |
| Anthony D Sever | | 3 Croft Hill Rd | | | | Poughkeepsie | NY | 12603 | |
| ANTHONY DAVIS CUST | DAVIS ANTHONY | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | | CHESTERFIELD | VA | 23838-3542 | |
| Anthony Ferguson | | 859 Theresa Ln | | | | Lincoln | CA | 95648 | |
| ANTHONY FIORE | FIORE ANTHONY | 3 SMITH TRL | | | | PALM COAST | FL | 32164 | |
| ANTHONY FIORE | | 117 PORPOISE BAY RD APT 201 | | | | DAYTONA BCH | FL | 32119-1456 | |
| ANTHONY FLOOR COVERINGS INC | | 5814 KIRBY RD | | | | CLINTON | MD | 20735 | |
| Anthony Gibson | | 5725 Daybreak Dr Apt C | | | | Mira Loma | CA | 91752 | |
| ANTHONY III, DONALD AMOS | | ADDRESS ON FILE | | | | | | | |
| ANTHONY INC | | 4440 OLIVER | | | | KANSAS CITY | KS | 66106 | |
| ANTHONY IV, RAYMOND B | | 4805 CRAIGSMILL CT | | | | GLEN ALLEN | VA | 23060 | |
| ANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | | SCRANTON | PA | 18504-1217 | |
| ANTHONY JR , MICHAEL LEZERICK | | ADDRESS ON FILE | | | | | | | |
| ANTHONY MICHAELS CATERING | | PO BOX 368 | | | | MEDFORD | NJ | 08055 | |
| Anthony N Trentacost | | 28243 Leticia | | | | Mission Viejo | CA | 92692 | |
| Anthony Pascucci | | 4 Philrich Dr | | | | Hamilton | NJ | 08619 | |
| ANTHONY POCCIA | | 8429 SOUTH SANDOVAL ST NOR | | | | | NM | | |
| Anthony R Laureti Esq | | 1540 Sixth Ave | | | | San Diego | CA | 92101 | |
| ANTHONY SANSONE | | | | | | LACEY | WA | | |
| ANTHONY SATELLITE COMM, JP | | 8960 W BELL RD | | | | PEORIA | AZ | 85382 | |
| ANTHONY SIGN CO | | 1101 S LAMESA ROAD | | | | MIDLAND | TX | 79701 | |
| ANTHONY WASHINGTON | WASHINGTON ANTHONY | 6461 N MIDVIEW RD | | | | RICHMOND | VA | 23231-5265 | |
| Anthony Welton Miller Jr | | 27616 Sutherland | | | | Southfield | MI | 48076 | |
| ANTHONY, ADRIENNE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, AKAU | | 86 433 KUWALE ST OHANAO39 | | | | WAIANAE | HI | 96792-2712 | |
| ANTHONY, ALLEN | | 6012 MARTINGLADE PL | | | | LITHIA | FL | 33547-4830 | |
| ANTHONY, ANDY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY, ANDY LYMAN | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, BARR | | 10013 IRONGATE WAY | | | | WOODBRIDGE | VA | 22193-0000 | |
| ANTHONY, BRENDA D | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, BRITTANY LEE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, BRITTANY RENEE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, CHRISTOPHER | | 2424 SW 79TH | | | | OKLAHOMA CITY | OK | 73159 | |
| ANTHONY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, DAISYMAE CAVELLA | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, DOROTHY VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, EWALD | | 7503 FARMINGDALE DR 201 | | | | DARIEN | IL | 60561-4745 | |
| ANTHONY, F | | 8007 PINE CUP CIR | | | | HUMBLE | TX | 77346-1740 | |
| ANTHONY, FERNANDERS | | 1281 BROCKETT RD 35J | | | | CLARKSTON | GA | 30021-1624 | |
| ANTHONY, FIGUEROA | | 112 WESTIN PARK DR | | | | SUNNY SIDE | GA | 30284-0000 | |
| ANTHONY, HAWTHORNE | | 300 10TH ST S 941 | | | | ST PETERSBURG | FL | 33705-0000 | |
| ANTHONY, JAMES | | 1542 S OWENS ST | APT H  148 | | | LAKEWOOD | CO | 80232 | |
| ANTHONY, KAY | | 5555 CALIFORNIA AVE STE 200 | | | | BAKERSFIELD | CA | 93309 | |
| ANTHONY, KEVIN DONNELL | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, LANE | | 4661 N 38TH ST | | | | MILWAUKEE | WI | 53209-5947 | |
| ANTHONY, LINDSEY DARNELLE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, LOGAN D | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, MARCUS BEN | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, MARCUS LINWOOD | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, MARTIN | | 27536 LASSLETT | | | | ROSEVILLE | MI | 48066-0000 | |
| ANTHONY, MARTIN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, MARTINEZ | | 1821 W LOUISIANA | | | | TAMPA | FL | 33603-0000 | |
| ANTHONY, MAURICE HENRY | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, MCKEEL | | 3513 HIGH VISTA DR | | | | CARROLLTON | TX | 75007-6054 | |
| ANTHONY, MENO | | 110 W ROUTE 20 | | | | FAIRBORN | OH | 45324-3443 | |
| ANTHONY, MINDY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, ORTIZ | | 1366 S WILLIAM ST | | | | SOUTH BEND | IN | 46613-2033 | |
| ANTHONY, PATIN | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, PEARLY M | | 641 43RD ST | | | | NEWPORT NEWS | VA | 23607-2844 | |
| ANTHONY, PETER J | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, PHILIP JOHN | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, QUEEN | | 1500 PERRY SMITH RD | | | | BAKER | FL | 32531-9491 | |
| ANTHONY, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, RAYMOND J | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, RICHARD C | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, ROXANNE COLLEEN | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, SABELLA | | 103 WOOD RIDGE DR | | | | MONOCA | PA | 15061-0000 | |
| ANTHONY, SAINABOU ZAINA | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, SCOTT | | 112 CITATION CT | | | | BEAR | DE | 19701 | |
| ANTHONY, SCOTT CHARLES | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, SETH EDWARD | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, SHEENA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, SHONTE | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, SMITH R | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, STEPHANIE S | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, STEVE | | 3383 AQUA RIDGE WAY | | | | TALLAHASSEE | FL | 32309 | |
| ANTHONY, STEVEN PERRY | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, TABASCO | | PO BOX 1271 | | | | BEL AIR | MD | 21050-0000 | |
| ANTHONY, TAKEIA N | | ADDRESS ON FILE | | | | | | | |
| ANTHONY, W | | HSU BOX 15198 | | | | ABILENE | TX | 79698-0001 | |
| ANTHONYS CATERING | | 670 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073 | |
| ANTHONYS ELECTRONIC SERVICE | | 1928 S SEGUIN AVE STE 104 | | | | NEW BRAUNFELS | TX | 78130 | |
| ANTHONYS RADIO TV SERVICE INC | | 4268 FRONTAGE RD STE F | | | | AUGUSTA | GA | 30909 | |
| ANTHONYS TV & APPLIANCE INC | | 5108 SOUTH EAST 15TH STREET | | | | DEL CITY | OK | 73115 | |
| ANTHONYS TV & VCR SERVICE | | 606 MOHAWK ST | | | | UTICA | NY | 13501 | |
| ANTHOS, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ANTHRAPER, KILASH | | ADDRESS ON FILE | | | | | | | |
| ANTHRAYOSE, NIMMY | | ADDRESS ON FILE | | | | | | | |
| ANTHUIS, SPENCER | | ADDRESS ON FILE | | | | | | | |
| ANTI DEFAMATION LEAGUE | | 823 UNITED NATIONS PLAZA | | | | NEW YORK | NY | 10017 | |
| ANTIA, CY | | 55 OZARK ST | | | | LAKE RONKONKOMA | NY | 11779-1845 | |
| ANTIA, CY | | ADDRESS ON FILE | | | | | | | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD | STE 107 | | | HAGERSTOWN | MD | 21742 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD STE 229 | | | | HAGERSTOWN | MD | 21742 | |
| ANTIGUA, EDWIN | | ADDRESS ON FILE | | | | | | | |
| ANTILLEY, MARY K | | ADDRESS ON FILE | | | | | | | |
| ANTIMO, JONATHAN IVAN | | ADDRESS ON FILE | | | | | | | |
| ANTINO, JUEREC | | 2501 CEDAR TREE DR | | | | WILMINGTON | DE | 19810-0000 | |
| ANTINORI, JOSEPH A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANTIOCH UNIFIED SCHOOL DIST | | 510 G ST | | | | ANTIOCH | CA | 94509-1259 | |
| ANTIONET, ROSS | | PO BOX 5662 | | | | BOSSIER CITY | LA | 71171-0000 | |
| ANTISDEL, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ANTLE JERRY L | | 504 SOUTH 15TH ST | | | | BETHANY | MO | 64424 | |
| ANTLE, HOWARD T | | ADDRESS ON FILE | | | | | | | |
| ANTLE, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ANTLE, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| ANTLE, PATRICK LEE | | ADDRESS ON FILE | | | | | | | |
| ANTLER TECH ELECTRONICS | | 265 FRENCH RD | | | | DEPEW | NY | 14043 | |
| ANTO, ANU ROSE | | ADDRESS ON FILE | | | | | | | |
| ANTO, STEVE M | | ADDRESS ON FILE | | | | | | | |
| ANTOINE, ALFRED | | 5410 RHODES AVE UNIT 105 | | | | VALLEY VILLAGE | CA | 91607 | |
| ANTOINE, BETTY F | | 6890 BARTOW WAY | | | | MIDLAND | GA | 31820-3801 | |
| ANTOINE, COREY C | | ADDRESS ON FILE | | | | | | | |
| ANTOINE, FRANCHES | | 71 JOYTER DR | | | | MILTON | MA | 02186-0000 | |
| ANTOINE, INDIA | | ADDRESS ON FILE | | | | | | | |
| ANTOINE, JANELLE | | ADDRESS ON FILE | | | | | | | |
| ANTOINE, JOACHIN | | 941 WASHINGTON AVE | | | | BROOKLYN | NY | 11225-2444 | |
| ANTOINE, LAZARE DAVID | | ADDRESS ON FILE | | | | | | | |
| ANTOINE, MARIE CARMEL | | ADDRESS ON FILE | | | | | | | |
| ANTOINE, NEESTCHADJANIE | | ADDRESS ON FILE | | | | | | | |
| ANTOINE, RONALD | | ADDRESS ON FILE | | | | | | | |
| ANTOINE, SHEREE LATOBIA | | ADDRESS ON FILE | | | | | | | |
| ANTOINETTE L GIPSON | GIPSON ANTOINETTE L | 826 W CEDAR ST | | | | COMPTON | CA | 90220-1810 | |
| ANTOINETTE M PAEZ & | PAEZ ANTOINETTE M | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | | PICO RIVERA | CA | 90660-2646 | |
| ANTOINETTE, ETU MANTEY | | 7771 NW 7TH ST | | | | MIAMI | FL | 33126-4002 | |
| ANTOINIUS A DELOVE | DELOVE ANTOINIUS A | PO BOX 980815 | | | | W SACRAMENTO | CA | 95799 0815 | |
| ANTOLICK, ALLEN | | 21 HOLLYBROOK DR | | | | TOMS RIVER | NJ | 08753 | |
| ANTOLIN, MARIA C | | 1725 E BAKER DRIVE | | | | QUEEN CREEK | AZ | 85240 | |
| ANTOLIN, MARIA C | | ADDRESS ON FILE | | | | | | | |
| ANTOLIN, RAQUEL M | | 2804 VARSITY CIR NO A1 | | | | HONOLULU | HI | 96826-1713 | |
| ANTOLIN, SERGIO | | ADDRESS ON FILE | | | | | | | |
| ANTOLINI, TAMMI JOANNE | | ADDRESS ON FILE | | | | | | | |
| ANTOMATTEI, COREY R | | 549 E MAIN ST APT J147 | | | | HENDERSONVILLE | TN | 37075-2644 | |
| ANTON, DAVID | | 85 BIG HORN RD | | | | SHELTON | CT | 06484-0000 | |
| ANTON, DAVID RUSSELLO | | ADDRESS ON FILE | | | | | | | |
| ANTON, EDWARD | | ADDRESS ON FILE | | | | | | | |
| ANTON, KEN | | 3920 RIVERLOOK PKWY SE | | | | MARIETTA | GA | 30067-0000 | |
| ANTON, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ANTON, SCOTT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ANTONACCI, JOHN | | 4930 CHERRY WOOD DR | | | | NAPLES | FL | 34119 | |
| ANTONACCI, RYAN | | ADDRESS ON FILE | | | | | | | |
| ANTONE, EDMUND RYAN | | ADDRESS ON FILE | | | | | | | |
| ANTONE, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| ANTONE, TIMOTHY | | P O BOX 333 | | | | LAKEWACCAMAW | NC | 28450-0000 | |
| ANTONE, TIMOTHY RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| ANTONELLI, JOHN | | 179 NICHOLS AVE | | | | STAMFORD | CT | 06905-0000 | |
| ANTONELLI, JOHN PAUL ANTONELLI LORETO | | ADDRESS ON FILE | | | | | | | |
| ANTONELLI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ANTONELLI, MARK J | | ADDRESS ON FILE | | | | | | | |
| ANTONELLI, PAUL J | | ADDRESS ON FILE | | | | | | | |
| ANTONETT, THOMPSON | | 8417 LOUNVIA LN | | | | WOODVILLE | FL | 32362-0000 | |
| ANTONETTI, JEANNIE JEANNETT | | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI, MARCELLA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ANTONIAN T MIXON | MIXON ANTONIAN T | PO BOX 247 | | | | ELLENWOOD | GA | 30294-0247 | |
| ANTONIE, EDDY | | 23 GROVE ST | | | | BROCKTON | MA | 2302 | |
| ANTONIETTI, JOHN E | | ADDRESS ON FILE | | | | | | | |
| ANTONIETTI, JOHNE | | 15 WEST DEY ST | | | | ENGLISHTOWN | NJ | 07726-0000 | |
| ANTONINI, GUILLERMO AUGUSTO | | ADDRESS ON FILE | | | | | | | |
| ANTONINO, AUDIE MARK | | ADDRESS ON FILE | | | | | | | |
| ANTONIO HOWARD | HOWARD ANTONIO | 10231 RACQUET CIR | | | | MANASSAS | VA | 20110-2103 | |
| Antonio Marini | | 14352 Janine Dr | | | | Whittier | CA | 90605-1539 | |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | | HONG KONG | | | CHN |
| ANTONIO PRECISE PRODUCTS MANUF | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST A | | | HONG KONG | | | |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | DICK TAM | 307 313 PHOTONICS CTR | 2 SCIENCE PARK E AVE | HONG KONG SCIENCE PARK | | SHATIN | | | HONG KONG |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST AVE | | | HONG KONG | | | HKG |
| ANTONIO V PEREZ | PEREZ ANTONIO V | 209 BROOKMERE RD | | | | SIMPSONVILLE | SC | 29681-2108 | |
| Antonio Velazquez | | 1004 Woodrow St | | | | Lodi | CA | 95240 | |
| ANTONIO, AMADO A | | ADDRESS ON FILE | | | | | | | |
| ANTONIO, CARRILLO | | 3323 E 3300S | | | | SALT LAKE CITY | UT | 84010-0000 | |
| ANTONIO, GUZMAN | | 1010 RANDALL ST | | | | NACOGDOCHES | TX | 75964-5974 | |
| ANTONIO, HODGES | | 849 FRANKLIN RD | | | | MARIETTA | GA | 30067-0000 | |
| ANTONIO, HURTADO | | 321 W NORTH AVE 158 | | | | LOMPOC | CA | 93436-8037 | |
| ANTONIO, KRISTIN LEIGH | | ADDRESS ON FILE | | | | | | | |
| ANTONIO, LOURDES BIANCA TORIO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO, MEDINA | | 1035 WEST AVE PH 7 | | | | MIAMI BEACH | FL | 33139-0000 | |
| ANTONIO, MIKHAIL G | | ADDRESS ON FILE | | | | | | | |
| ANTONIO, ORTEGA | | 13827 VICTORIA ST | | | | HOUSTON | TX | 77015-3929 | |
| ANTONIO, PEDRO | | 2107 MCHAINARA | | | | MANDEVILLE | LA | 70448-0000 | |
| ANTONIO, PEREZ | | 8831 DIRBY ST | | | | HOUSTON | TX | 77075-1558 | |
| ANTONIO, RODRIGUEZ | | 615 E WONSLEY R | | | | AUSTIN | TX | 78753-0000 | |
| ANTONIO, SOLIS | | 813 HWY 65 APT 718 | | | | MESQUITE | TX | 75150 | |
| ANTONIO, T ANGLEO | | ADDRESS ON FILE | | | | | | | |
| ANTONIO, WALLY | | ADDRESS ON FILE | | | | | | | |
| ANTONIO, ZACARIAS | | 6723 SPARNELL 2DN FLR | | | | CHICAGO | IL | 60621-0000 | |
| ANTONIOS ELECT REPAIR SERV | | 9576 LOMA DR | | | | BRISTOW | VA | 20136-6113 | |
| ANTONOPOULOS, JASON | | ADDRESS ON FILE | | | | | | | |
| ANTONOPOULOS, JOHN ELEFTERIOS | | ADDRESS ON FILE | | | | | | | |
| ANTONOV, EVGUENI | | 66117 AVENIDA DORADO | | | | DESERT HOT SPRINGS | CA | 92240 | |
| ANTONOWICZ, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | | |
| ANTONUCCI, AMY | | 1181 MAPLE AVE | | | | LANCASTER | PA | 17603 | |
| ANTONY, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO  JR | FULBRIGHT & JAWROSKI | 2200 ROSS AVE  SUITE 2800 | | | DALLAS | TX | 75201 | |
| Antor Media Corporation | Robert Chiaviello Jr Esq Brett C Govett Esq Michael Regitz Esq & Ryan E Manns Esq | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | | Dallas | TX | 75201 | |
| ANTOS CATHY J | | 8508 CLAYPOOL RD | | | | RICHMOND | VA | 23236 | |
| ANTOS KENNETH M | | 4968 MOUNTAIN FOLIAGE DRIVE | | | | LAS VEGAS | NV | 89148 | |
| ANTOS, ANTHONY | | 8521 COPPER MINE AVE | | | | LAS VEGAS | NV | 89129 | |
| ANTOS, ANTHONY J | | 8521 COPPER MINE AVE | | | | LAS VEGAS | NV | 89129-7624 | |
| ANTOS, JOSEPH | | 1403 HEATHERIDGE LN | | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA | | 1403 HEATHER RIDGE LANE | | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA T | | ADDRESS ON FILE | | | | | | | |
| ANTOS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ANTOS, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| ANTOURAKIS, NICK | | ADDRESS ON FILE | | | | | | | |
| ANTOURAKIS, STEVE | | ADDRESS ON FILE | | | | | | | |
| Antowi, Christine | | 147 Mott St | | | | Oceanside | NY | 11572 | |
| ANTRIM IV, HENRY | | 955 S POWER RD | | | | MESA | AZ | 85206 | |
| ANTRIM IV, HENRY D | | ADDRESS ON FILE | | | | | | | |
| ANTRIM, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ANTUNES, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| ANTUNEZ, CARLOS | | 164B BUENA VISTA ST | | | | WINDER | GA | 30680-0000 | |
| ANTUOINE, MELTON | | 409 FOX LAKE DR | | | | LAKELAND | FL | 33809-0000 | |
| ANTURIANO, MAURICIO BRYAN | | ADDRESS ON FILE | | | | | | | |
| ANTWAN, STEVEN ZAYA | | ADDRESS ON FILE | | | | | | | |
| ANTWI III, MICHAEL K | | ADDRESS ON FILE | | | | | | | |
| ANTWI, JARRELL | | ADDRESS ON FILE | | | | | | | |
| ANTWINE, QUINITA N | | ADDRESS ON FILE | | | | | | | |
| ANUARIO, ANA LILIA | | ADDRESS ON FILE | | | | | | | |
| ANUGO, JOE COLLINS | | ADDRESS ON FILE | | | | | | | |
| ANUGO, MARY ANN ADAORA | | ADDRESS ON FILE | | | | | | | |
| ANUNCIACION, JAMES | | 3944 EDINBROOK TERRACE | | | | BROOKLYN PARK | MN | 55443 | |
| ANUNDA, DIANA K | | ADDRESS ON FILE | | | | | | | |
| ANUNZIATO, ANTHONY F | | ADDRESS ON FILE | | | | | | | |
| Anusa Sisopha | | 12449 Bayhill Ct | | | | Garden Grove | CA | 92843 | |
| ANUSIE, EMMANUEL UZOMA | | ADDRESS ON FILE | | | | | | | |
| ANUSWITH, MICHAEL CHRISTOPHR | | ADDRESS ON FILE | | | | | | | |
| ANWAR, ALEENA | | ADDRESS ON FILE | | | | | | | |
| ANWAR, INDRA | | ADDRESS ON FILE | | | | | | | |
| ANWAR, KHURSIHD B | | 4517 SQUARE DALE SQ | | | | ALEXANDRIA | VA | 22309-1233 | |
| ANWAR, MANSOOR JAVAID | | ADDRESS ON FILE | | | | | | | |
| ANWAR, SALMAN | | ADDRESS ON FILE | | | | | | | |
| ANY GLASS | | 5241 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| ANY TIME INC | | 3307 Q STREET | | | | OMAHA | NE | 68107 | |
| ANY TYPE OF PRINT PRINTING | | 5401 VALLEY STATION ROAD | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ANY TYPE OF PRINT PRINTING | | PO BOX 72385 | | | | LOUISVILLE | KY | 40272 | |
| ANYA, AMANDA EBELE | | ADDRESS ON FILE | | | | | | | |
| ANYANWU, CHINONSO | | ADDRESS ON FILE | | | | | | | |
| ANYANWU, NNAEMEKA KENNETH | | ADDRESS ON FILE | | | | | | | |
| ANYAOHA, FORSTINA N | | ADDRESS ON FILE | | | | | | | |
| ANYDAYS PAYDAY | | 4328 SE 82ND AVE STE 2050 | | | | PORTLAND | OR | 97266 | |
| ANYDISH COM | | 3925 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| ANYEMEDU, KWAKU A | | ADDRESS ON FILE | | | | | | | |
| ANYIAM, CHINEDU HENRY | | ADDRESS ON FILE | | | | | | | |
| ANYIGBO, MYLES | | ADDRESS ON FILE | | | | | | | |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | | RICHMOND | VA | 232246527 | |
| ANYTIME APPLIANCE REPAIR | | PO BOX 1876 | | | | POINT PLEASANT BEACH | NJ | 08742-1876 | |
| ANYTIME APPLIANCE SERVICE | | 15140 BROWN PLEASANTS RD | | | | MONTPELIER | VA | 23192 | |
| ANYTIME DUMPSTER SERVICE | | PO BOX 34777 | | | | LOUISVILLE | KY | 40232-4777 | |
| ANYTIME LABOR | | 13920 JOSEY LN 105 | | | | FARMERS BRANCH | TX | 75234 | |
| ANYTIME LOCK & SAFE | | 5050 STATE HWY 303 STE 115 | | | | BREMERTON | WA | 98310 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ANYTIME LOCK SERVICE | | 185 ROUTE 112 PO BOX 546 | | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 ROUTE 112 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 RT 112 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | | GASTONIA | NC | 280566000 | |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | | GALENA PARK | TX | 775470031 | |
| ANYTIME SIGN | | 312 MAIN ST PO BOX 97 | | | | MAMMOTH SPRING | AR | 72554 | |
| ANYTIME SIGN | | PO BOX 97 | 312 MAIN ST | | | MAMMOTH SPRING | AR | 72554 | |
| ANYWHERE ANYTIME ANYPLACE INC | | 3800 S OCEAN DR UNIT 201 | | | | HOLLYWOOD | FL | 33019 | |
| ANYWHERE SPORTS PRODUCTIONS | | 7510 W SUNSET BLVD 542 | | | | HOLLYWOOD | CA | 90046 | |
| ANZALDO, RICARDO | | 1818 WARRINGTON AVE | | | | DUARTE | CA | 91010 | |
| ANZALDUA, MARK A | | ADDRESS ON FILE | | | | | | | |
| ANZALONE JR, RICHARD | | 519 BROADWAY | | | | MALDEN | MA | 02148 | |
| ANZALONE, JOSH A | | ADDRESS ON FILE | | | | | | | |
| ANZALONE, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ANZALONE, KYLE ALEN | | ADDRESS ON FILE | | | | | | | |
| ANZANO &, CHARLES | | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | | NJ | | |
| ANZELIC, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| ANZELON, ALFRED WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ANZELONE, DAN | | ADDRESS ON FILE | | | | | | | |
| ANZEVINO JR, ALFRED GENE | | ADDRESS ON FILE | | | | | | | |
| ANZIA, EMILY OLIVIA | | ADDRESS ON FILE | | | | | | | |
| ANZUR, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AO, BILLION | | ADDRESS ON FILE | | | | | | | |
| AOAY, RAY KHRISTER PABROS | | ADDRESS ON FILE | | | | | | | |
| AOC | | PO BOX 406369 | | | | ATLANTA | GA | 30384-6369 | |
| AOCO LOCKSMITH | | 116 E MAIN ST | | | | RICHARDSON | TX | 75031 | |
| AOJI, NOBUO | | 1023 HIAWATHA CT | | | | SUNNYVALE | CA | 94087 | |
| AOL LLC | | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | PO Box 1008 | | Columbus | OH | 43216-1008 | |
| AOL LLC | AOL LLC | Tiffany Strelow Cobb | 52 E Gay St | | | Columbus | OH | 43215 | |
| AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | PO Box 1008 | | | Columbus | OH | 43216-1008 | |
| AON INNOVATIVE SOLUTIONS INC | | 7325 BEAUFONT SPRINGS DR | SUITE 300 | | | RICHMOND | VA | 23225 | |
| AON LIMITED | | 8 DEVONSHIRE SQARE | | | | LONDON | | EC2M 4PL | GBR |
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | | CHICAGO | IL | 60675-1943 | |
| AOPEN CENTER MD | | 2 1 METROPOLITAN CT | | | | GAITHERSBURG | MD | 20878 | |
| AOUANE, TARIK | | 7605 LEDFORD ST 204 | | | | FALLS CHURCH | VA | 22043-0000 | |
| AOUANE, TARIK | | ADDRESS ON FILE | | | | | | | |
| AOUDE, LOUAY | | 28391 BOTORRITA ST | | | | MISSION VIEJO | CA | 92692 | |
| AOUDE, SUSAN L | | 31342 CALLEY DE CAMPO | SAN JUAN | | | CAPISTRANO | CA | 92675 | |
| AOUDE, SUSAN L | | SAN JUAN | | | | CAPISTRANO | CA | 92675 | |
| AOUN, ALI NAZIH | | ADDRESS ON FILE | | | | | | | |
| AOYAMA & PARTNERS | | PO BOX 16 | | | | OSAKA | | 53091 | JPN |
| AOYAMA & PARTNERS | | PO BOX 16 | OSAKA CENTRAL | | | OSAKA | | 53091 | JPN |
| AOYAMA, JAMES | | ADDRESS ON FILE | | | | | | | |
| AP WAGNER INC | | PO BOX 648 | | | | BUFFALO | NY | 14225-0648 | |
| AP WAGNER INC | | PO BOX 7106 | | | | BUFFALO | NY | 142407106 | |
| AP WINDOWS PLUS | | 3492 SCOTS PINE WAY | | | | PORTAGE | MI | 49024 | |
| APA MARKETING INC | | 250 CONESTOGA WAY | | | | HENDERSON | NV | 89015 | |
| APAC VIRGINIA INC | | PO BOX 35015 | | | | RICHMOND | VA | 23235 | |
| APACANIS, YUSEF | | ADDRESS ON FILE | | | | | | | |
| APACHE APPLIANCE REPAIR | | 730 E PINE KNOLL DR | | | | PRESCOTT | AZ | 86303 | |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | | APACHE JUNCTION | AZ | 85219 | |
| APACHE JUNCTION, CITY OF | | APACHE JUNCTION CITY OF | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | | |
| APACHE MILLS INC | | PO BOX 51005 | | | | NEWARK | NJ | 07101-5105 | |
| APACHE SECURITY SYSTEMS, THE | | 35 OLD HOMESTEAD CIRCLE | | | | PALMYRA | VA | 22963 | |
| APACHE SECURITY SYSTEMS, THE | | PO BOX 6477 | | | | CHARLOTTESVILLE | VA | 22901 | |
| APAR INFOTECH | | 160 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15317 | |
| APAR, TINA A | | ADDRESS ON FILE | | | | | | | |
| APARECE, PELOLITO | | RESIDENCE INN NORTH 1080 N | | | | LEXINGTON | KY | 40511 | |
| APARICIO, CHRISTOPHER | | 4550 MONTAIR AVE | F 27 | | | LONG BEACH | CA | 90808-0000 | |
| APARICIO, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| APARICIO, JESSICA BANESSA | | ADDRESS ON FILE | | | | | | | |
| APARICIO, JORGE NAPOLEON | | ADDRESS ON FILE | | | | | | | |
| APARICIO, MAURO | | 2307 NE 4TH ST | | | | RENTON | WA | 98056-4083 | |
| APARICIO, MELISSA | | ADDRESS ON FILE | | | | | | | |
| APARICIO, SERGIO | | 1059 N SYCAMORE | | | | LINDSAY | CA | 00009-3247 | |
| APARICIO, SERGIO GABRIEL | | ADDRESS ON FILE | | | | | | | |
| APARTMENT SECURITY INC | | 4041 POWDER MILL ROAD | NO 101 | | | CALVERTON | MD | 20705 | |
| APARTMENT SECURITY INC | | NO 101 | | | | CALVERTON | MD | 20705 | |
| APARTMENT SUITES | | 3505 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| APAYAN, HOVHANNES | | ADDRESS ON FILE | | | | | | | |
| APB SECURITY | | 7908 WILES RD | | | | CORAL SPRINGS | FL | 33067 | |
| APC | | 9201 LEESVILE RD STE 201 | | | | RALEIGH | NC | 27613-7540 | |
| APC | | 9201 LEESVILLE RD STE 201 | | | | RALEIGH | NC | 27613-7540 | |
| APC AMERICAN POWER CONVERSION | | PO BOX 4000 DEPT 1012 | | | | HARTFORD | CT | 6151 | |
| APCO INC | | 3305 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| APCOA INC | | PO BOX 2287 | | | | MONTGOMERY | AL | 36102 | |
| APEC AMERICAN PRINTING | | 45 12 DAVIS ST | | | | LONG ISLAND CITY | NY | 11101 | |
| APED INC | | 1840 E SAGINAW WAY | | | | FRESNO | CA | 93726 | |
| APED INC | | 1840 E SAGINAW WAY | | | | FRESNO | CA | 93726-4800 | |
| APED INC | | 216 S DUNWORTH | | | | VISALIA | CA | 932926704 | |
| APED INC | | 60 E 15TH ST | | | | MERCED | CA | 95340 | |
| APED INC BAKERSFIELD | | 621 E 21ST ST | | | | BAKERSFIELD | CA | 93305 | |
| APELAND, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| APELIAN, SHANT STEPHAN | | ADDRESS ON FILE | | | | | | | |
| APELO, JACLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| APEMIYE, PRECIOUS OBOZUWA | | ADDRESS ON FILE | | | | | | | |
| APENA, SODIQ | | ADDRESS ON FILE | | | | | | | |
| APEX APPLIANCE | | PO BOX 1106 | | | | EAGLE | CO | 816311106 | |
| APEX APPRAISERS | | 219 ELM ST | | | | BIRMINGHAM | MI | 48009 | |
| APEX DIGITAL | | 2919 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | | WALNUT | CA | 91789 | |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91761 | |
| APEX DIGITAL INC | | 301 BREA CANYON RD | | | | WALNUT | CA | 91789 | |
| APEX DIGITAL LLC | | 450 PRYOR BLVD | | | | STURGIS | KY | 42459 | |
| APEX DISTRIBUTING | | 9110 ABIGAIL DR | | | | ROSEDALE | MD | 21237-4487 | |
| APEX ELECTRONICS CORP | | 318 320 BUSTLETON PIKE | | | | FEASTERVILLE | PA | 19053 | |
| APEX FINANCIAL SUPPORT GROUP | | 42C READS WAY | NEW CASTLE CORP COMMONS | | | NEW CASTLE | DE | 19720-1649 | |
| APEX NATIONAL DECORATORS INC | | 7810 E PIERCE ST | | | | SCOTTSDALE | AZ | 85257 | |
| APEX OVERHEAD DOORS INC | | 725 COUNTYLINE RD | | | | HUNTINGTON VALLEY | PA | 19006 | |
| APEX PACKAGING INC | | 104 MARK DR | | | | COLUMBIA | IL | 62236 | |
| APEX SERVICES INC | | 521 HICKORY DR | | | | MANAKIN SABOT | VA | 23103 | |
| APEX SUPPLY | | PO BOX 340070 | | | | BEAVERCREEK | OH | 45434 | |
| APEX SUPPLY COMPANY INC | | PO BOX 101802 | | | | ATLANTA | | 30392-1802 | |
| APEX SYSTEMS | | APEX SYSTEMS | 4400 COX ROAD SUITE 100 | | | GLEN ALLEN | VA | 23060 | |
| APEX SYSTEMS INC | Matt Williams | Apex Systems Inc | 4400 Cox Rd Ste 200 | | | Richmond | VA | 23060 | |
| APEX SYSTEMS INC | | 2235 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| APEX SYSTEMS INC | | 9327 MIDLOTHIAN TURNPIKE | SUITE 2E | | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | | SUITE 2E | | | | RICHMOND | VA | 23235 | |
| APEX TRAILER LEASING & RENTALS | | 12812 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 63131 | |
| APEX TRAILER LEASING & RENTALS | | 75 REMITTANCE DR STE 1111 | | | | CHICAGO | IL | 60675-1111 | |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | | OREM | UT | 840970335 | |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | | MUSKEGON | MI | 494440308 | |
| APFEL, JAMIE | | ADDRESS ON FILE | | | | | | | |
| APFFEL, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| APG ACQUISITION CORP | | 8401 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| APG CASH DRAWER | | 5250 INDUSTRIAL BLVD NE | | | | MINNEAPOLIS | MN | 55421-1012 | |
| APG CASH DRAWER | | PO BOX 1691 | EB 149 | | | MINNEAPOLIS | MN | 55480-1691 | |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | | CLEARWATER | FL | 33762 | |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | | CLEARWATER | FL | 346223822 | |
| APGAR, JENNIFER MAE | | ADDRESS ON FILE | | | | | | | |
| APGAR, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | | |
| APGAR, KYLE EDWARD | | ADDRESS ON FILE | | | | | | | |
| APGER, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| APH USA INC | | 5900 CANOGA AVE | | | | WOODLAND HILLS | CA | 91367 | |
| APHA | | DEPT 5037 | | | | WASHINGTON | DC | 200615031 | |
| APHAT, OSCAR | | 3665 NE 167TH ST | NO 201 | | | MIAMI | FL | 33160 | |
| APHUSA LLC | | 5900 CANOGA AVE | | | | WOODLAND HILLS | CA | 91367 | |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | | SAN CARLOS | CA | 940707347 | |
| APICE, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| APICS | | 500 WEST ANNANDALE RD | | | | FALLS CHURCH | VA | 22046 | |
| APICS | | 5301 SHAWNEE RD | CAREER CTR JOB POSTINGS | | | ALEXANDRIA | VA | 22312-2317 | |
| APICS | | PO BOX 630057 | | | | BALTIMORE | MD | 212630057 | |
| APILANDO, ALEX HEKILI | | ADDRESS ON FILE | | | | | | | |
| APKARIAN, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | ATTN ACCOUNTS RECEIVABLES | | | CAROL STREAM | IL | 60132 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | | CAROL STREAM | IL | 60132 | |
| APLANALP, MEGHANA | | ADDRESS ON FILE | | | | | | | |
| Aplet, Leonard A & Brenda A | | PO Box 1047 | | | | Scappoose | OR | 97056 | |
| APLUS TECHNICS CO LTD | | 6F 5 NO 504 YUAN SHAN RD | CHUNG HO | | | TAIPEI | ROC | | TWN |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | | HOUSTON | TX | 77007 | |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | | HOUSTON | TX | 770077 | |
| APO, TIMOTHY | | 500 W PAYTON ST LOT 23 | | | | GREENTOWN | IN | 46936-1157 | |
| APODACA, BRYANT KEITH | | ADDRESS ON FILE | | | | | | | |
| APODACA, JIMMY ANDREW | | ADDRESS ON FILE | | | | | | | |
| APODACA, JOANN | | ADDRESS ON FILE | | | | | | | |
| APODACA, MATT | | ADDRESS ON FILE | | | | | | | |
| APODACA, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| APODACA, TONI R | | 276 SAN ANGELO AVENUE | | | | LA PUENTE | CA | 91746 | |
| APODACA, TROY MERRITT | | ADDRESS ON FILE | | | | | | | |
| APOLINAR, DESIREE M | | 8945 JELLISON CT | | | | BROOMFIELD | CO | 80021-4496 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| APOLINAR, EVELYN | | ADDRESS ON FILE | | | | | | | |
| APOLITO, SCOTT | | ADDRESS ON FILE | | | | | | | |
| APOLLO APPLIANCE REPAIR INC | | 925 CENTRE ST | | | | BROCKTON | MA | 02402 | |
| APOLLO CREDIT AGENCY | | 3501 S TELLER ST | | | | LAKEWOOD | CO | 80235 | |
| APOLLO DISPLAY TECH | | PO BOX 9673 | | | | UNIONDALE | NY | 11555-9673 | |
| APOLLO ENTERPRISES INC | | 2620 JACKSON ST | | | | ST PAUL | MN | 55117 | |
| APOLLO HEATING & AIR CONDITION | | 1730 TENNESSEE AVE | | | | CINCINNATI | OH | 45229-1202 | |
| APOLLO LOCK SERVICE | | 4502 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85031 | |
| APOLLO TRANSPORTATION | | 1025 SAW MILL RIVER RD | | | | YONKERS | NY | 10710 | |
| APOLLO, PHOEBUS | | ADDRESS ON FILE | | | | | | | |
| Apolonio, Shannon | | 84 859 Hana St | | | | Waianae | HI | 96792 | |
| APOLONIO, SHANNON | | ADDRESS ON FILE | | | | | | | |
| APOLZON, CHRISTOPHER ELI | | ADDRESS ON FILE | | | | | | | |
| APONCHIK, ANDREY | | ADDRESS ON FILE | | | | | | | |
| APONTE JR , HECTOR PAULINO | | ADDRESS ON FILE | | | | | | | |
| APONTE NAVARRO, GABRIEL A | | ADDRESS ON FILE | | | | | | | |
| APONTE, ALFRED | | 4195 A PALM BAY CIRCLE | | | | WEST PALM BEACH | FL | 33406 | |
| APONTE, ANGEL | | 44 PATRICIA LN | | | | LEVITTOWN | PA | 19057-0000 | |
| APONTE, ANGEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| APONTE, AVIMAEL | | ADDRESS ON FILE | | | | | | | |
| APONTE, BRYAN | | ADDRESS ON FILE | | | | | | | |
| APONTE, CARMELO JR | | 1145 PASSMORE ST | | | | PHILADELPHIA | PA | 19111-5411 | |
| APONTE, ELADIO | | ADDRESS ON FILE | | | | | | | |
| APONTE, HECTOR LUIS | | ADDRESS ON FILE | | | | | | | |
| APONTE, JEREMY DAVIS | | ADDRESS ON FILE | | | | | | | |
| APONTE, JUAN LUIS | | ADDRESS ON FILE | | | | | | | |
| APONTE, KATTY | | ADDRESS ON FILE | | | | | | | |
| APONTE, KIMBERLY ANA | | ADDRESS ON FILE | | | | | | | |
| APONTE, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | | |
| APONTE, MORRISSA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| APONTE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| APONTE, NICHOLAS M | | ADDRESS ON FILE | | | | | | | |
| APONTE, OMAR A | | ADDRESS ON FILE | | | | | | | |
| APONTE, PEDRO | | ADDRESS ON FILE | | | | | | | |
| APONTE, RANIER ANGEL | | ADDRESS ON FILE | | | | | | | |
| APONTE, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| APORTELA JR , ALBERTO | | ADDRESS ON FILE | | | | | | | |
| APOSTLE SECURITY & INVESTIGATIONS | | 1216 MERRY OAKS | | | | COLLEGE STATION | TX | 77840 | |
| APOSTOLI, MARIA LOUISE | | ADDRESS ON FILE | | | | | | | |
| APOSTOLIS, ANDREW DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| APOSTOLOPOULOS, VASILIOS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | | KNOXVILLE | TN | 37930-0517 | |
| APPALACHIA BUSINESS COMM CORP | | P O BOX 30517 | | | | KNOXVILLE | TN | 379300517 | |
| APPALACHIAN APPLIANCES | | RT 2 BOX 934 | | | | SPRUCE PINE | NC | 28777 | |
| APPALACHIAN APPRAISAL SERVICES | | 4642 CHAMBLISS AVE | | | | KNOXVILLE | TN | 37919 | |
| APPALACHIAN DOOR CO INC | | 340 9TH AVENUE DRIVE NE | | | | HICKORY | NC | 28601 | |
| APPALACHIAN ELECTRONICS INC | | RT 2 BOX 243 | | | | CHARLESTON | WV | 25314 | |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | | GRAY | TN | 37615 | |
| APPALACHIAN POWER CO CHARLESTO | | BX 1986 | | | | CHARLESTON | WV | 25327 | |
| APPALACHIAN SERVICE CENTER INC | | 521 HWY 105 EXT STE 3 | | | | BOONE | NC | 28607 | |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | | CHARLESTON | SC | 294230192 | |
| APPALACHIAN TV SERVICE | | 521 105 EXT STE 3 | | | | BOONE | NC | 28607 | |
| Appalis D Murray | | 1117 Essex Dr | | | | Cedar Hill | TX | 75104 | |
| APPAREL RESOURCES INC | | 9333 LAVERGNE | | | | SKOKIE | IL | 60077 | |
| APPAREL UNLIMITED INC | | PO BOX 5065 | | | | GLENDALE HEIGHTS | IL | 60139-5065 | |
| APPAVOO, SANTHAPRABHA | | 5205 LEMOORE DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| APPAVOO, SANTHAPRABHA | | ADDRESS ON FILE | | | | | | | |
| APPEL, DOUGLAS | | 701 OAKHILL | | | | JACKSON | MI | 49201 | |
| APPEL, DOUGLAS K | | ADDRESS ON FILE | | | | | | | |
| APPEL, JEROME | | ADDRESS ON FILE | | | | | | | |
| APPEL, LETICIA MONICA | | ADDRESS ON FILE | | | | | | | |
| APPEL, LOREN | | 238 CAPE SAINT JOHN RD | | | | ANNAPOLIS | MD | 21401 | |
| APPEL, MATHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| APPELBAUM, ADAM DAVID | | ADDRESS ON FILE | | | | | | | |
| APPELBAUM, MICHAEL C | | 4927 N WINCHESTER AVE | | | | CHICAGO | IL | 60640-3309 | |
| APPELHANS, JONATHON ROSS | | ADDRESS ON FILE | | | | | | | |
| APPELL, AUSTIN ARIN | | ADDRESS ON FILE | | | | | | | |
| APPELL, KRIS | | 5547 CONESTOGA LANE | | | | MEDINA | OH | 44256-6545 | |
| APPELLATE TAX BOARD | | 399 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| APPELLATE TAX COURT | | 399 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| APPELT, MAXIMILIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| APPEN NEWSPAPERS INC D/B/A | | 319 N MAIN STREET | | | | ALPHARETTA | GA | 30201 | |
| APPEN NEWSPAPERS INC D/B/A | | THE REVUE & NEWS | 319 N MAIN STREET | | | ALPHARETTA | GA | 30201 | |
| APPENNINO RISTORANTE | | 3079 WILLOW ST | | | | ALLENTOWN | PA | 18104 | |
| APPERSON, ALLISON JANE | | ADDRESS ON FILE | | | | | | | |
| APPERSON, DOUG | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| APPERSON, JAKE | | ADDRESS ON FILE | | | | | | | |
| APPIAGYEI, DAMIEN OSEI | | ADDRESS ON FILE | | | | | | | |
| APPIAH DANQUAH, PETER | | ADDRESS ON FILE | | | | | | | |
| APPIAH, ERIC AKWASI | | ADDRESS ON FILE | | | | | | | |
| APPIAH, JOE | | 2127 SAMANTHA WAY SW | | | | MARIETTA | GA | 30008-8822 | |
| APPIAHBAIDEN, LAWRENCE | | 1712 LINCOLN TRACE CIR | | | | SMYRNA | GA | 30080-8562 | |
| APPICELLI, JOHN A | | 4074 ERIKA CT | | | | PENSACOLA | FL | 32526-4422 | |
| APPINO & BIGGS REPORTING SVC | | 5111 SW 21ST ST | | | | TOPEKA | KS | 66604 | |
| APPLE A DAY | | 6230 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| APPLE ANNIES MARKET | | PO BOX 58641 | | | | LOUISVILLE | KY | 40268 | |
| APPLE BAY EAST INC | | 21001 SAN RAMON VALLEY BLVD STE A4 | | | | SAN RAMON | CA | 94583-1664 | |
| APPLE COMPUTER | | 1440 SOUTH OUTER FORTY RD | APPLECARE DIRECT SALES OFFICE | | | CHESTERFIELD | MO | 63017-9769 | |
| APPLE COMPUTER | | 2500 RIDGEPOINT DR BLDG C | | | | AUSTIN | TX | 78754 | |
| APPLE COMPUTER | | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER | | PO BOX 60000 FILE 51926 | | | | SAN FRANCISCO | CA | 94160-1926 | |
| APPLE COMPUTER | | PO BOX 65279 | | | | CHARLOTTE | NC | 28265 | |
| APPLE COMPUTER INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | 1932 ELMORE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| APPLE COMPUTER INC | | APPLE ROYALTY ACCTG AUSTIN FIN | 12545 RIATA VISTA CIR | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | PO BOX 15399 | | | | FREMONT | CA | 94539 | |
| APPLE COMPUTER INC | | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | | ATLANTA | GA | 30384 | |
| APPLE CORRUGATED PACKAGING INC | | 4433 BRONZE WAY | | | | DALLAS | TX | 75236 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 10097 CLEARY BLVD PMB 502 | | | | PLANTATION | FL | 33324 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 7493 NW 4TH ST | | | | PLANTATION | FL | 33317 | |
| APPLE DOOR OF WILLIAMSBURG INC | | 344 SECOND ST | | | | WILLIAMSBURG | VA | 23185 | |
| APPLE DOOR SYSTEMS INC | | 1009 JEFF DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| APPLE DOOR SYSTEMS INC | | 2700 POCOSHOCK BLVD | | | | RICHMOND | VA | 23235 | |
| APPLE ITUNES | | PO BOX 281877 | | | | ATLANTA | GA | 30384 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE S | | | | AMERY | WI | 54001 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE SOUTH | | | | AMERY | WI | 54001 | |
| APPLE TRANSPORTATION | | 15501 6 MCGREGOR BLVD | | | | FT MYERS | FL | 33908 | |
| APPLE VALLEY ALARMS | | 435 SAWMILL RD | | | | NORTH SCITUATE | RI | 02857 | |
| APPLE VALLEY APPLIANCE | | 813 S WENATCHEE AVE | | | | WENATCHEE | WA | 98801 | |
| APPLE VALLEY SCALE CO | | PO BOX 3434 | | | | WINCHESTER | VA | 22603 | |
| APPLE, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| APPLE, CANDYCE MARIE | | ADDRESS ON FILE | | | | | | | |
| APPLE, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | | |
| APPLEBAUM, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| APPLEBEE, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| APPLEBEES | | 4301 N FIRST ST | | | | LIVERMORE | CA | 94550 | |
| APPLEBEES | | 4301 NORTH FIRST ST | | | | LIVERMORE | CA | 94550 | |
| APPLEBY SPURLING & KEMPE | | PO BOX HM 1179 | | | | HAMILTON | | HM EX | GBR |
| APPLEBY, GREGORY VAN | | ADDRESS ON FILE | | | | | | | |
| APPLEBY, KAMARION NIESHELLE | | ADDRESS ON FILE | | | | | | | |
| APPLEBY, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| APPLEBY, SHANA TIMIKA | | ADDRESS ON FILE | | | | | | | |
| APPLEGARTH, BRENNA LEE ANN | | ADDRESS ON FILE | | | | | | | |
| APPLEGARTH, MICHAEL | | 2824 COUNTY HIGHWAY 16 | | | | RAYLAND | OH | 43943 | |
| APPLEGARTH, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| APPLEGATE INC | | 485 E SOUTH | | | | JACKSON | MI | 49203 | |
| APPLEGATE INC | | 485 E SOUTH ST | | | | JACKSON | MI | 49203 | |
| APPLEGATE JR, PHILLIP DAVID | | ADDRESS ON FILE | | | | | | | |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | | BLOOMINGTON | IN | 474021030 | |
| APPLEGATE, DAVID | | 3097 NW 72ND AVE | | | | MARGATE | FL | 33063-7878 | |
| APPLEGATE, EMILY FRANCES | | ADDRESS ON FILE | | | | | | | |
| APPLEGATEJR, PHILLIP | | 1001 KRENEK TAP RD NO 2602 | | | | COLLEGE STATION | TX | 77840-0000 | |
| APPLEHANS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| APPLEMAN, JORDAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| APPLEMAN, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | | |
| APPLEONE | | PO BOX 29048 | | | | GLENDALE | CA | 912099048 | |
| APPLETON POST CRESCENT | | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| APPLETON SECURITY CORP | | 57 SUFFOLK STREET | | | | HOLYOKE | MA | 01040 | |
| APPLETON, ALTON JAAHAFAR | | ADDRESS ON FILE | | | | | | | |
| APPLETON, JEREMY | | ADDRESS ON FILE | | | | | | | |
| APPLETON, RICHARD | | ADDRESS ON FILE | | | | | | | |
| APPLETON, RONNY J | | ADDRESS ON FILE | | | | | | | |
| APPLETON, TROY | | 184 SULLIVAN TRL | | | | LA VERGNE | TN | 37086-3053 | |
| APPLETREE PROPERTY MANAGEMENT | | PO BOX 3009 | | | | BURLINGTON | VT | 05401 | |
| APPLEWHITE, CHRIS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| APPLEWHITE, ELLERY ROBERT | | ADDRESS ON FILE | | | | | | | |
| APPLEWHITE, ERRIN | | ADDRESS ON FILE | | | | | | | |
| APPLEWHITE, KENNETH | | 1592 HUGENOT | | | | MEMPHIS | TN | 38114 | |
| APPLEWHITE, REGINALD | | 1731 PINETUM | | | | SAN ANTONIO | TX | 78213 | |
| APPLIANCE & AIRCON PARTS | | 1015 WEST HWY 83 | | | | PHARR | TX | 78577 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| APPLIANCE & ELECTRONIC OUTLET | | 629 N RIVER ST | | | | HOT SPRINGS | SD | 57747 | |
| APPLIANCE & FURNITURE MART,THE | | 1117 FLEMING ST | | | | GARDEN CITY | KS | 67846 | |
| APPLIANCE & FURNITURE MART,THE | | 1701 NORTH MAIN | | | | GREAT BEND | KS | 67530 | |
| APPLIANCE & REFRIGERATION HOSP | | 3003 NE ALBERTA ST | | | | PORTLAND | OR | 97211 | |
| APPLIANCE & TV CENTER | | 1365 WILLANETTE | | | | EUGENE | OR | 97401 | |
| APPLIANCE ALLIANCE | | 78 SCHULTZ HILL RD | | | | STAATSBURG | NY | 12580 | |
| APPLIANCE CENTER | | 2602 50TH STREET | | | | LUBBOCK | TX | 79413 | |
| APPLIANCE CENTER INC, A | | 8780 WELBY RD | | | | DENVER | CO | 80229 | |
| APPLIANCE CLINIC | | 209 S MINNESOTA AVE | | | | ST PETER | MN | 56082 | |
| APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | | CLEARFIELD | UT | 84015 | |
| APPLIANCE COMPANY, THE | | 1148 MINNESOTA | | | | COOS BAY | OR | 97420 | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T STREET | | | | PENSACOLA | FL | 325050596 | |
| APPLIANCE CONNECTION INC, THE | | PO BOX 354 | | | | GOSHEN | KY | 40026 | |
| APPLIANCE CONNECTION, THE | | PO BOX 354 | | | | GOSHEN | KY | 40026 | |
| APPLIANCE CORNER INC | | 199 LOWELL ST | | | | LAWRENCE | MA | 01840 | |
| APPLIANCE CORP OF AMERICA | | PO BOX 8500 8570 | WELBILT APPLIANCE | | | PHILADELPHIA | PA | 19178-8570 | |
| APPLIANCE CORP OF AMERICA | | WELBILT APPLIANCE | | | | PHILADELPHIA | PA | 191788570 | |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | | PHOENIX | AZ | 850012017 | |
| APPLIANCE DIRECT | | 397 N BABCOCK STREET | | | | MELBOURNE | FL | 32935 | |
| APPLIANCE DISCOUNT SERVICE CTR | | PO BOX 3131 | | | | SANFORD | NC | 27331 | |
| APPLIANCE DOCTOR | | 18 ALLEN ST | | | | NEWBURYPORT | MA | 01950 | |
| APPLIANCE DOCTOR | | 807 E LAMAR | | | | SHERMAN | TX | 75090 | |
| APPLIANCE DOCTOR | | 830 NORDIC ST | | | | NORTH POLE | AK | 99705 | |
| APPLIANCE DOCTOR | | 9952 FOX LN | | | | BRUSSELS | WI | 54204 | |
| APPLIANCE DOCTOR CARSON CITY | | 4750 HWY 50 EAST UNIT 2 | | | | CARSON CITY | NV | 89706 | |
| APPLIANCE DOCTOR CYPHERS INC | | PO BOX 65 | | | | BARTONSVILLE | PA | 18321 | |
| APPLIANCE DOCTOR INC | | 1700 CUMBERLAND POINT DR STE 9 | | | | MARIETTA | GA | 30067 | |
| APPLIANCE DOCTOR INC | | 2100 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| APPLIANCE DOCTOR OF LADSON INC | | 199 FARMINGTON RD STE 1 | | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE DOCTOR OF LADSON INC | | 3816 LADSON RD | | | | LADSON | SC | 294563401 | |
| APPLIANCE DOCTOR, THE | | 1803 MEMORIAL AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| APPLIANCE ENTERPRISES INC | | 116 S PARK AVE | | | | TITUSVILLE | FL | 32796 | |
| APPLIANCE ETC | | 1814 E PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70600 | |
| APPLIANCE EXPERTS | | 1413 N 10TH ST | | | | SAN JOSE | CA | 95112 | |
| APPLIANCE EXPERTS | | 1905 122ND AVE NW | | | | COON RAPIDS | MN | 55448 | |
| APPLIANCE EXPERTS INC | | 103 MOHICAN CIR | | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE HANDYMAN | | 309 N UNIVERSITY | | | | LUBBOCK | TX | 79415 | |
| APPLIANCE HOSPITAL | | 820 S FRONT | P O BOX 3112 | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOSPITAL | | 872 US 27N NO 11 | | | | SEBRING | FL | 33870 | |
| APPLIANCE HOSPITAL | | P O BOX 3112 | | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOTLINE | | 263B S SHORE RD | | | | MARMORA | NJ | 08223 | |
| APPLIANCE INSTALLATION INC | | 4401 TWAIN AVE STE 8 | | | | SAN DIEGO | CA | 92120 | |
| APPLIANCE INSTALLATION SERVICE | | 1161 LEVINE DR | | | | SANTA ROSA | CA | 95401 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DRIVE | SUITE NO 1 | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR STE 1 | | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATIONS | | C/O PETER LAMBERT | | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLATIONS | | PO BOX 553 | C/O PETER LAMBERT | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLERS | | 3823 INDUSTRY AVE | | | | LAKEWOOD | CA | 90712 | |
| APPLIANCE INSTALLERS AMERICA | | 523 BINGHAM ST | | | | PITTSBURGH | PA | 15203 | |
| APPLIANCE MAN RENTAL | | 222 S 4TH ST | | | | ST JOSEPH | MO | 64501 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | | FLEMING | NJ | 08822 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | | FLEMINGTON | NJ | 08822 | |
| APPLIANCE MASTERS | | 4955 OLD SOUTHMAYD RD | | | | SHERMAN | TX | 75092 | |
| APPLIANCE MASTERS | | PO BOX 6339 | | | | PEARL | MS | 392886339 | |
| APPLIANCE MASTERS INC | | 1583 S 81ST ST | | | | WEST ALLIS | WI | 53214 | |
| APPLIANCE MEDIC | | PO BOX 12493 | | | | ROANOKE | VA | 240262493 | |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | | STOCKTON | CA | 952103521 | |
| APPLIANCE PARTS & EQUIP DIST | | 2280 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95128 | |
| APPLIANCE PARTS & EQUIP DIST | | 2901 SAN PABLO AVENUE | | | | BERKELEY | CA | 92702 | |
| APPLIANCE PARTS & EQUIPMENT | | 110 RAILROAD AVE | G2 | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & EQUIPMENT | | 2315 SOQUEL DR | | | | SANTA CRUZ | CA | 95065 | |
| APPLIANCE PARTS & EQUIPMENT | | G2 | | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & SERVICE | | 2686 LAUREL ST | | | | BEAUMONT | TX | 77702 | |
| APPLIANCE PARTS & SERVICE | | PO BOX 123 | | | | RURAL HALL | NC | 27045 | |
| APPLIANCE PARTS & SUPPLY | | 805 CHURCH STREET | | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS & SUPPLY | | COMPANY INC | 805 CHURCH STREET | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS CENTER | | 4156 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| APPLIANCE PARTS CENTER INC | | 222 EAST 8TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| APPLIANCE PARTS CO INC | | 1001 HUGER ST | | | | COLUMBIA | SC | 29201 | |
| APPLIANCE PARTS CO INC | | 4500 S I 10 SERVICE RD W | | | | METAIRIE | LA | 70001 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | | WAIPIO | HI | 96797 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | | WAIPIO | HI | 96797-4211 | |
| APPLIANCE PARTS CO INC | | PO BOX 1690 | | | | LAKE CHARLES | LA | 70602 | |
| APPLIANCE PARTS CO INC | | PO BOX 3018 | 727 S GALLATIN ST | | | JACKSON | MS | 39207 | |
| APPLIANCE PARTS CO INC | | PO BOX 6001 | | | | ALEXANDRIA | LA | 71307-6001 | |
| APPLIANCE PARTS DEPOT | | 11628 US 19 NO | | | | PORT RICHEY | FL | 34668 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| APPLIANCE PARTS DEPOT | | 900 N STATE OF FRANKLIN | | | | JOHNSON CITY | TN | 37604 | |
| APPLIANCE PARTS DEPOT INC | | 4754 ALMOND STREET | | | | DALLAS | TX | 75247 | |
| APPLIANCE PARTS DISTRIBUTOR | | 16200 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94578 | |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH STREET | | | | MODESTO | CA | 953540717 | |
| APPLIANCE PARTS DISTRIBUTORS | | 400 BRISTOL PIKE | PO BOX 40 | | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS DISTRIBUTORS | | PO BOX 40 | | | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS EQUIPMENT INC | | 1145 PETALUMA HILL ROAD | | | | SANTA ROSA | CA | 95404 | |
| APPLIANCE PARTS GREENVILLE | | 2025 LAURENS ROAD | | | | GREENVILLE | SC | 29607 | |
| APPLIANCE PARTS HEADQRTRS INC | | 12401 S BELCHER RD STE 100 | | | | LARGO | FL | 33773 | |
| APPLIANCE PARTS HEADQRTRS INC | | 6460 126TH AVE NORTH | | | | LARGO | FL | 34643 | |
| APPLIANCE PARTS HOLLY HILL | | 621 CARSWELL AVE | | | | HOLLY HILL | FL | 32117 | |
| APPLIANCE PARTS LAS VEGAS | | 6825 S KYRENE | | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS PHOENIX | | 6825 S KYRENE | | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 113RD STREET | | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SUPPLIERS | | 313 S NAPERVILLE RD | | | | BOLINGBROOK | IL | 60490 | |
| APPLIANCE PARTS SUPPLY INC | | 14647 INDUSTRIAL RD | | | | OMAHA | NE | 68144 | |
| APPLIANCE PARTS WAREHOUSE INC | | 2311 E 23RD STREET | PO BOX 71925 | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS WAREHOUSE INC | | PO BOX 71925 | | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS&SERVICE CENTER | | 905 FRANCIS DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| APPLIANCE PRO | | PO BOX 962 | | | | ANKENY | IA | 50021 | |
| APPLIANCE PROFESSIONAL SVC CO | | PO BOX 299 | | | | PORT SALERNO | FL | 34992 | |
| APPLIANCE PROS | | 2810 S SYENE RD | | | | FITCHBURG | WI | 53711 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 64689 | | | | ST PAUL | MN | 55164 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 9438 | LB 7090 | | | MINNEAPOLIS | MN | 55440-9438 | |
| APPLIANCE REP OF THOMASVILLE | | PO BOX 1779 | | | | THOMASVILLE | GA | 31799 | |
| APPLIANCE REPAIR | | 199 FOREST STREET | | | | MANCHESTER | CT | 06040 | |
| APPLIANCE REPAIR BY MATT | | 850 SPRING ST | | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR BY MATT | | PO BOX 3225 | 850 SPRING ST | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR CENTER | | 1807 THIRD STREET NORTH | | | | ST CLOUD | MN | 56303 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | | MADISON | WI | 2497779 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | | MADISON | WI | 53704 | |
| APPLIANCE REPAIR SERVICE | | 1111 WASATCH AVE | | | | MOAB | UT | 84532 | |
| APPLIANCE REPAIR SERVICE | | 1190 NORTH MACARTHUR | | | | OKLAHOMA CITY | OK | 73127 | |
| APPLIANCE REPAIR SERVICE | | 3505 BRADYWINE AVENUE SW | | | | ROANOKE | VA | 24018 | |
| APPLIANCE REPAIR SERVICE | | PO BOX 2708 | | | | ASHEBORO | NC | 27204 | |
| APPLIANCE REPAIR SPECIALISTS | | 2804 SW 330TH ST | | | | FEDERAL WAY | WA | 98023 | |
| APPLIANCE REPAIRMAN, THE | | 11921 SE 212TH PLACE | | | | KENT | WA | 98031 | |
| APPLIANCE SALES & SERVICE | | 13122 JOHNSON MEMORIAL DR | | | | SHAKOPEE | MN | 55379 | |
| APPLIANCE SALES & SERVICE CO | | 3904 MONTGOMERY STREET | | | | SAVANNAH | GA | 31405 | |
| APPLIANCE SALES & SERVICE CO | | 7116 BLUE ASH ROAD | | | | CINCINNATI | OH | 45236 | |
| APPLIANCE SERVCO | | 4023 LUFBOROUGH | | | | HOUSTON | TX | 77066 | |
| APPLIANCE SERVICE CENTER | | 238 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| APPLIANCE SERVICE CENTER | | 300 CORAL STREET | | | | HONOLULU | HI | 968135535 | |
| APPLIANCE SERVICE CENTER | | 312 NORTH 8TH ST | | | | KILLEEN | TX | 76541 | |
| APPLIANCE SERVICE CENTER | | 705 N BRANCIFORTE AVE | | | | SANTA CRUZ | CA | 95062 | |
| APPLIANCE SERVICE CO | | 3210 MATTHEW NE | | | | ALBUQUERQUE | NM | 87107 | |
| APPLIANCE SERVICE CO | | 3608 BETTY DR | | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 78 138 HOLUA RD | | | | KAILUA KONA | HI | 96740 | |
| APPLIANCE SERVICE CO | | 3608 BERRY DRIVE | | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE COMPANY | | 2235 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401 | |
| APPLIANCE SERVICE COMPANY | | 419A RALEIGH ST | | | | WILMINGTON | NC | 28412 | |
| APPLIANCE SERVICE GASTONIA | | 2309 LOWELL ST | | | | GASTONIA | NC | 28054 | |
| APPLIANCE SERVICE GROUP | | 255 SAND ISLAND ACCESS RD | UNIT IC | | | HONOLULU | HI | 96819 | |
| APPLIANCE SERVICE LLC | | 728 SE RICE | | | | ROSEBURG | OR | 97470 | |
| APPLIANCE SERVICE NEWS | | PO BOX 789 | | | | LOMBARD | IL | 60148 | |
| APPLIANCE SERVICE OF EC INC | | 2504 LONDON RD | | | | EAU CLAIRE | WI | 54701 | |
| APPLIANCE SERVICE TECHNICIANS | | 799 NEIGHBORHOOD RD | | | | LAKE KATRINE | NY | 12449 | |
| APPLIANCE SERVICE TODAY | | 654 E RT 66 | | | | FLAGSTAFF | AZ | 86001 | |
| APPLIANCE SERVICENTER | | 7129 BALBOA BLVD | | | | VAN NUYS | CA | 91406 | |
| APPLIANCE SERVICENTER OF | | AUGUSTA INC | P O BOX 14356 | | | AUGUSTA | GA | 30919-0356 | |
| APPLIANCE SERVICENTER OF | | P O BOX 14356 | | | | AUGUSTA | GA | 309190356 | |
| APPLIANCE SERVICES | | PO BOX 722 | | | | SCIENCE HILL | KY | 425530722 | |
| APPLIANCE SOLUTIONS | | 7704 A BELL RD | | | | WINDSOR | CA | 95492 | |
| APPLIANCE SPECIALIST | | PO BOX 245 | | | | LAFAYETTE | IN | 47902 | |
| APPLIANCE SPECIALISTS | | 1238 W OCOTILLO ST | | | | SAFFORD | AZ | 85546 | |
| APPLIANCE SPECIALISTS | | 40 NORTH CITY CENTER | | | | ST GEORGE | UT | 84770 | |
| APPLIANCE STORE, THE | | 825 JENNINGS AVE | | | | SANTA BARBARA | CA | 93103 | |
| APPLIANCE TECH | | 611 SALTERTON ST | | | | LADSON | SC | 29456 | |
| APPLIANCE TECH INC | | PO BOX 463 | | | | BILOXI | MS | 39533 | |
| APPLIANCE TECH SERVICE | | 23510 N 7TH STREET | | | | HARRISBURG | OR | 97446 | |
| APPLIANCE TECH TALK | | 9940 W 59TH PLACE | SUITE NO 3 | | | ARVADA | CO | 80004 | |
| APPLIANCE TECH TALK | | SUITE NO 3 | | | | ARVADA | CO | 80004 | |
| APPLIANCE WORKCENTER | | PO BOX 1363 | | | | FUQUAY VARINA | NC | 27526 | |
| APPLIANCE WORKS | | 33 W MAIN ST | | | | EVANSVILLE | WI | 53536 | |
| APPLIANCE&REFRIGERATION PARTS | | 6006 HWY 90 W | | | | THEODORE | AL | 36582 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| APPLIANCES UNLIMITED | | PO BOX 4116 DEPT 901 | 4365 PERKIOMEN AVE | | | READING | PA | 19606-0516 | |
| APPLIANCEWORKS | | 515 S MADISON ST | | | | EVANSVILLE | WI | 53536 | |
| APPLICATED SECURITY TECHNOLOGY | | 8334 FOOTHILL BLVD UNIT 2 | | | | SUNLAND | CA | 91040 | |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | | MINNEAPOLIS | MN | 554392119 | |
| APPLIED BUILDING SERVICES | | PO BOX 815 | | | | TALBOTTON | GA | 31827 | |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | | PHOENIX | AZ | 850712266 | |
| APPLIED COPIER CONCEPTS | | PO BOX 18606 | | | | GREENSBORO | NC | 27419-8606 | |
| APPLIED DESIGNS & SIGNS INC | | 151 HWY 35 | | | | RIVER FALLS | WI | 54022 | |
| APPLIED INDUST TECH | | PO BOX 3693 | | | | PORTLAND | OR | 972083693 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | 22510 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6199 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | | CLEVELAND | OH | 441011339 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | | CHARLOTTE | NC | 282905794 | |
| APPLIED MARKETING SCIENCE INC | | 303 WYMAN ST STE 205 | | | | WALTHAM | MA | 02451 | |
| APPLIED MATERIALS/ENGINEERING | | 980 41ST STREET | | | | OAKLAND | CA | 94608 | |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | | SEATTLE | WA | 981246683 | |
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | | ARLINGTON | VA | 22203 | |
| Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | | Arlington | VA | 22203-4141 | |
| APPLIED RITE INC | | 601 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |
| APPLIED SATELLITE TECHNOLOGY | | 2620 STE F MOUNTAIN IND BLVD | | | | TUCKER | GA | 30084 | |
| APPLIED SCIENCE & TECHNOLOGY | | PO BOX 1328 | | | | ANN ARBOR | MI | 48106 | |
| APPLIED SYSTEM TECHNOLOGIES | | 1911 HUGUENOT ROAD STE 100 | | | | RICHMOND | VA | 23235 | |
| APPLIED TECHNICAL SERVICES INC | | 1190 ATLANTA INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| APPLIED TELCOMM CORPORATION | | 1645 DONLON STREET | NO 107 | | | VENTURA | CA | 93003 | |
| APPLIED TELCOMM CORPORATION | | NO 107 | | | | VENTURA | CA | 93003 | |
| APPLIED TELECOM SOLUTIONS INC | | 6501 DICKENS PL | | | | RICHMOND | VA | 23230 | |
| APPLIN, ASHLEY A | | ADDRESS ON FILE | | | | | | | |
| APPLIN, DREW | | 1622 MEADOW VIEW DR | | | | CORINTH | TX | 76210 | |
| APPLIX INC | | 289 TURNPIKE RD | | | | WESTBORO | MA | 01581 | |
| APPLIX INC | | PO BOX 83021 | | | | WOBURN | MA | 01813 | |
| APPOINTED PHYSICIA | | STE 4 | 4045 WETHERBURN WAY | | | NORCROSS | GA | 30092 | |
| APPOUH, CHRISTOPHER K | | ADDRESS ON FILE | | | | | | | |
| APPRAISAL & EVALUATION SVCS | | PO BOX 366 | 5248 OLDE TOWNE RD | | | WILLIAMSBURG | VA | 23187 | |
| APPRAISAL ADVANTAGE INC | | 7209 US 42 | | | | FLORENCE | KY | 41042 | |
| APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | | LITTLETON | CO | 80123 | |
| APPRAISAL ADVANTAGE INC | | NO F5 308 | | | | LITTLETON | CO | 80123 | |
| APPRAISAL ASSOC OF KENTUCKY | | 3499 LANSDOWNE DRIVE NO 211 | | | | LEXINGTON | KY | 40517 | |
| APPRAISAL ASSOC OF NEW ENGLAND | | 15 CHICKADEE DR | | | | NORFOLK | MA | 02056 | |
| APPRAISAL ASSOCIATES | | 1000 VAL ST | | | | KNOXVILLE | TN | 37921 | |
| APPRAISAL ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | | BIRMINGHAM | AL | 35223 | |
| APPRAISAL ASSOCIATES | | 1128 S EVANS ST PO BOX 1361 | | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES | | 9216 LEE AVE | | | | MANASSAS | VA | 20110 | |
| APPRAISAL ASSOCIATES | | PO BOX 1361 | 1128 S EVANS ST | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES CO | | 3969 PARK TOWNE CT NE | | | | CEDAR RAPIDS | IA | 52402-6486 | |
| APPRAISAL ASSOCIATES INC | | 2101 TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| APPRAISAL ASSOCIATES INC | | 500 W FRANKLIN ST | | | | APPLETON | WI | 54911 | |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | | | | RICHMOND | VA | 23235 | |
| APPRAISAL ASSOCIATES OF TAMPA | | 1248 ROGERS STREET STE 1 | | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES OF TAMPA | | BAY INC | 1248 ROGERS STREET STE 1 | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES SEM INC | | 4192 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| APPRAISAL CENTER INC | | 2465 ASBURY RD | | | | NORTHBROOK | IL | 60062 | |
| APPRAISAL CO, THE | | 121 E SIXTH ST | | | | COVINGTON | KY | 41011 | |
| APPRAISAL CONCEPTS INC | | 2565 HAMLINE AVE | | | | SAINT PAUL | MN | 55113 | |
| APPRAISAL CONNECTION | | 600 REISTERSTOWN RD STE 600A | | | | BALTIMORE | MD | 21208 | |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | | BRENTWOOD | TN | 37027 | |
| APPRAISAL CONSULTANTS INC | | 3524 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| APPRAISAL CONSULTANTS INC | | 4601 BAYARD PARK DR | | | | EVANSVILLE | IN | 47714 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | | CLARKSBURG | WV | 26301 | |
| APPRAISAL CONSULTANTS INC | | SUITE 103 | | | | ROCKFORD | IL | 61114 | |
| APPRAISAL CONSULTING EXPERTS | | 3624 HIGHLANDS RANCH PKY | STE 106 | | | LITTLETON | CO | 80126 | |
| APPRAISAL DEPOT INC | | PO BOX 668 | | | | SNELLVILLE | GA | 30078 | |
| APPRAISAL FIRST | | PO BOX 31833 | | | | INDEPENDENCE | OH | 441310833 | |
| APPRAISAL GROUP | | 2155 OLD ROCKY RIDGE RD | | | | HOOVER | AL | 35216 | |
| APPRAISAL GROUP FREDERICKSBURG | | 11930 CHERRY RD | | | | FREDERICKSBURG | VA | 22407 | |
| APPRAISAL GROUP INC, THE | | 652 WEST 20TH STREET | | | | MERCED | CA | 95340 | |
| APPRAISAL GROUP INC, THE | | PO BOX 2248 | | | | CHARLOTTESVILLE | VA | 22902 | |
| APPRAISAL GROUP LTD, THE | | 10801 WAYZATA BLVD STE 140 | | | | MINNEAPOLIS | MN | 55305 | |
| APPRAISAL GROUP OF MEMPHIS LLC | | 5705 STAGE RD | STE 135 | | | BARTLETT | TN | 38134-4555 | |
| APPRAISAL GROUP RAINES PHILLIP | | 6810 W KENNEWICK AVE STE A | | | | KENNEWICK | WA | 99336 | |
| APPRAISAL GROUP, THE | | 102 EAST ARLINGTON BLVD | | | | GREENVILLE | NC | 27858 | |
| APPRAISAL GROUP, THE | | 1108 GREENWOOD CLIFF | | | | CHARLOTTE | NC | 28204 | |
| APPRAISAL GROUP, THE | | 692 N HIGH ST STE 206 | | | | COLUMBUS | OH | 43215 | |
| APPRAISAL GROUP, THE | | 8801 JM KEYNES DRIVE | SUITE 215 | | | CHARLOTTE | NC | 28262 | |
| APPRAISAL GROUP, THE | | PO BOX 7092 | | | | FLORENCE | SC | 29502 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| APPRAISAL NETWORK OF MI INC | | 2418 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-7787 | |
| APPRAISAL NETWORK OF VIRGINIA | | 6406 MALLORY DR | | | | RICHMOND | VA | 23226 | |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOKE DR | | | | RICHMOND | VA | 23233 | |
| APPRAISAL NETWORK OREGON | | 888 SUNRISE AVE | | | | MEDFORD | OR | 97504 | |
| APPRAISAL NETWORK, THE | | 1600 HERITAGE LANDING DR | STE 114 | | | ST CHARLES | MO | 63303 | |
| APPRAISAL NETWORK, THE | | PO BOX 38107 | | | | GERMANTOWN | TN | 38183 | |
| APPRAISAL OFFICE | | 6332 HWY 77 S | | | | SOUTHSIDE | AL | 35907 | |
| APPRAISAL ONE INC | | 2075 HWY A1A APT 2501 | | | | INDIAN HARBOUR BEACH | FL | 32937-1806 | |
| APPRAISAL ONE INC | | 403 COMMERCE LANE UNIT 6 | | | | WEST BERLIN | NJ | 08091 | |
| APPRAISAL PROFESSIONALS, THE | | 2740 E MAIN ST | | | | BEXLEY | OH | 43209-2534 | |
| APPRAISAL RESOURCE GROUP INC | | 10750 FM 2813 | | | | FLINT | TX | 75762 | |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | | OKLAHOMA CITY | OK | 73118 | |
| APPRAISAL RESOURCES | | 213 W WESLEY ST STE 201 | | | | WHEATON | IL | 60187 | |
| APPRAISAL RESOURCES | | PO BOX 1174 | | | | WHEATON | IL | 60189 | |
| APPRAISAL RESOURCES INC | | 751 STATE ST | | | | SCHENECTADY | NY | 12307 | |
| APPRAISAL RESOURCES INC | | PO BOX 540581 | | | | ORLANDO | FL | 32854 | |
| APPRAISAL RESOURCES OF CT INC | | 104 MAIN ST | | | | MANCHESTER | CT | 06040-3142 | |
| APPRAISAL RESOURCES OF CTRL IL | | 724 E WOOD ST | | | | DECATUR | IL | 62523 | |
| APPRAISAL SERVICE CO | | 233H WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL COURT | | | | ROSEVILLE | CA | 95661-5058 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | | ROSEVILLE | CA | 956615058 | |
| APPRAISAL SERVICES | | 102 LINCOLN AVE | | | | STAMFORD | CT | 06902 | |
| APPRAISAL SERVICES | | 125 E TOWNSHIP STE 13 | | | | FAYETTEVILLE | AR | 72703 | |
| APPRAISAL SERVICES | | 26105 ORCHARD LAKE ROAD | SUITE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES | | 3108 CLEARY AVE STE 202 | | | | METAIRIE | LA | 70002 | |
| APPRAISAL SERVICES | | 3538 N HIGHWAY 12 | | | | FAYETTEVILLE | AR | 72704 | |
| APPRAISAL SERVICES | | 9 MAPLE RIDGE DR | | | | WEST CHAZY | NY | 12992 | |
| APPRAISAL SERVICES | | PO BOX 286 | | | | PENSACOLA | FL | 32592 | |
| APPRAISAL SERVICES | | SUITE 203 | | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES INC | | 732A E MAIN ST | | | | SALISBURY | MD | 21804 | |
| APPRAISAL SERVICES OF BRANDON | | 2505 S R 60 E | | | | VALRICO | FL | 33594 | |
| APPRAISAL SERVICES OF MICHIGAN | | 51049 NORTH VIEW | | | | PLYMOUTH | MI | 48170 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF WNY | | 166 HEDSTROM DRIVE | | | | AMHERST | NY | 14226 | |
| APPRAISAL SERVICES ROCKFORD | | 5301 EAST STATE ST | SUITE 313 | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SERVICES ROCKFORD | | SUITE 313 | | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SHOP | | 6422 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| APPRAISAL SHOP LTD, THE | | 2609 GALEN DR | | | | CHAMPAIGN | IL | 61821 | |
| APPRAISAL SOURCE INC | | 1134 S POWERLINE RD | | | | POMPANO BEACH | FL | 33069 | |
| APPRAISAL SPECIALISTS | | 6 JUNE RD | | | | NEWBURGH | NY | 12550 | |
| APPRAISAL SPECIALISTS INC | | 1410 N MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| APPRAISAL SPECIALISTS INC | | 17653 NOTRE DAME ST NE | | | | FOREST LAKE | MN | 55025 | |
| APPRAISAL STRATEGISTS INC | | 2230 S PATTERSON BLVD APT 108 | | | | DAYTON | OH | 45409-1944 | |
| APPRAISALS BY RS COX INC | | 1916 HYDRO DR | | | | AUSTIN | TX | 78728 | |
| APPRAISALWORKS OF ROCKFORD | | 110 S ALPINE RD STE 102 | | | | ROCKFORD | IL | 61108 | |
| APPRAISERS COLLABORATIVE, THE | | 150 WOOD RD 1001 | | | | BRAINTREE | MA | 02184 | |
| APPRAISERS INC | | 615 S MONROE AVE | | | | GREEN BAY | WI | 54301 | |
| APPRENTICE PERSONNEL INC | | 800 S BROADWAY | SUITE 100 | | | WICHITA | KS | 67211 | |
| APPRENTICE PERSONNEL INC | | SUITE 100 | | | | WICHITA | KS | 67211 | |
| APPRIVER | | APPRIVER | 1001 GULF BREEZE PARKWAY SUITE 200 | | | GULF BREEZE | FL | 32561 | |
| APPROVED FIRE PROTECTION CO | | 2513 N BURDICK | | | | KALAMAZOO | MI | 49007 | |
| APPROVED FIRE PROTECTION INC | | RD NO 1 BOX 250 | | | | GREENSBURG | PA | 15601 | |
| APPROVED LADDER & EQUIPMENT | | 4613 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| APPROVED PLUMBING CO | | 13809 CARPENTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| APPROVED SAFETY AND SECURITY | | 1015 EAST CORBY | | | | SOUTH BEND | IN | 46617 | |
| APPS, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| APR SUPPLY CO | | 749 GUILFORD ST | | | | LEBANON | PA | 17046 | |
| APRIESNIG, LYNN MARIE JAMIE | | ADDRESS ON FILE | | | | | | | |
| APRIL B, ADELAIDE | | WENDY KAVINOKY JT TEN | | | | 850 E DESERT INN RD APT 408 | NV | | |
| April Coble Eller | | PO Box 2228 | | | | Lillington | NC | 27546 | |
| APRIL J EGGLETON | EGGLETON APRIL J | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | | POWHATAN | VA | 23139-7220 | |
| APRIL, ELLER | April Coble Eller | PO Box 2228 | | | | Lillington | NC | 27546 | |
| APRIL, ELLER | | 60 CABLE LAKES ESTAT POBOX 2226 | | | | LILLINGTON | NC | 27546-0000 | |
| APRIL, J | | 4925 FORT CROCKETT BLVD APT 12 | | | | GALVESTON | TX | 77551-5947 | |
| APRILS FLORIST | | PO BOX 60213 | | | | CHARLESTON | SC | 29419 | |
| APS | | PO BOX 2907 | | | | PHOENIX | AZ | 850622907 | |
| APS TECHNOLOGIES | | 6131 DERAMUS PO BOX 4987 | CATALOG ORDERS | | | KANSAS CITY | MO | 64120 | |
| APS TECHNOLOGIES | | CATALOG ORDERS | | | | KANSAS CITY | MO | 64120 | |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | |
| APS/SOUTHEASTERN FACTORS | | 627 E HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30075 | |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | | HARVEY | LA | 70058 | |
| APT, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| APTE, DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| APTED, TERRENCE IIALIVA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| APUZZO, LOUIS PAUL | | ADDRESS ON FILE | | | | | | | |
| APWAH, JONATHAN | | 44 FOX CHASE LN | | | | LEDGEWOOD | NJ | 07852 | |
| AQINO, JORGE | | 8165 FREDELL CR | | | | EAST POINT | GA | 30344-0000 | |
| AQM | | 1066 BROWN RD | | | | BRIDGEWATER | NJ | 08807 | |
| AQUA BACKFLOW & CHLORINATION | | PO BOX 396 | | | | WALNUT | CA | 91788-0396 | |
| AQUA BACKFLOW GALLICCHIO PLUMB | | 77 BRIDLE PATH | | | | NEWINGTON | CT | 06111 | |
| AQUA CHILL INC | | 2245 W UNIVERSITY STE 8 | | | | TEMPE | AZ | 85281 | |
| AQUA CHILL INC | | PO BOX 1965 | | | | VALRICO | FL | 33595 | |
| AQUA CHILL INC | | PO BOX 24742 | | | | TEMPE | AZ | 85285-4742 | |
| AQUA CHILL INC | | PO BOX 24778 | | | | TEMPE | AZ | 85285-4778 | |
| AQUA CHILL INC | | PO BOX 60548 | | | | ST PETERSBURG | FL | 33784 | |
| AQUA CHILL OF DENVER | | 1155 S HAVANA ST 11 329 | | | | AURORA | CO | 80012 | |
| AQUA CHILL OF DENVER | | 12081 W ALAMEDA PKY | 211 | | | LAKEWOOD | CO | 80228-2701 | |
| AQUA COOL | | 51 PROGRESS ST | | | | UNION | NJ | 07083 | |
| AQUA COOL | | PO BOX 15587 | | | | WORCESTER | MA | 016150587 | |
| AQUA COOL | | PO BOX 15599 | | | | UNION | NJ | 07083 | |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | | ENON | OH | 453230098 | |
| AQUA FILTER FRESH INC | | ONE COMMERCE DR | TYLER MOUNTAIN SPRING WATER | | | PITTSBURGH | PA | 15239 | |
| AQUA FILTER FRESH INC | | PO BOX 14128 | | | | PITTSBURGH | PA | 15239 | |
| AQUA KOOLERS | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA KOOLERS LLC | | PO BOX 1816 | | | | MACON | GA | 31202-1816 | |
| AQUA KOOLERS LLC | | PO BOX 336 | | | | MACON | GA | 312020336 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 336 | | | | MACON | GA | 31202 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 6097 | SIGNAL FINANCE | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA MAN | | 2681 W 81 ST | | | | HIALEAH | FL | 33016 | |
| AQUA NEW JERSEY | | PO BOX 299 | | | | STRUTHERS | OH | 44471-0299 | |
| AQUA NEW JERSEY | | PO BOX 8305 | | | | TRENTON | NJ | 08650-0305 | |
| AQUA NEW JERSEY/1229 | | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW JERSEY/299 | | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| Aqua New Jersey/Acct NO  11 | | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW YORK | | 60 BROOKLYN AVE | | | | MERRICK | NY | 11566-0800 | |
| AQUA NEW YORK | | 60 BROOKLYN AVENUE | | | | MERRICK | NY | 11566-0800 | |
| AQUA OHIO INC | | PO BOX 238 | | | | STRUTHERS | OH | 444710238 | |
| AQUA OHIO INC /LAKE ERIE WEST DIST | | P O BOX 238 | | | | STRUTHERS | OH | 44471-0238 | |
| AQUA PA | | PO BOX 41519 | | | | PHILADELPHIA | PA | 19101-1519 | |
| AQUA PA | | PO BOX 7826 | | | | PHILADELPHIA | PA | 191620206 | |
| AQUA PA | | PO BOX 828448 | | | | PHILADELPHIA | PA | 19182-8448 | |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA PERFECT | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA PERFECT OF ARIZONA | | 14980 N 78TH WAY | STE 202 | | | SCOTTSDALE | AZ | 85260 | |
| AQUA PERFECT OF ARIZONA | | 1720 A CRETE ST | | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | | TEMPE | AZ | 85282 | |
| AQUA PERFECT OF ARIZONA | | PO BOX 56 | | | | MOBERLY | MO | 65270 | |
| Aqua Perfect of Arizona LLC | | 455 W 21st St Ste 108 | | | | Tempe | AZ | 85282 | |
| AQUA PLUMBING | | 4130 SW 117TH PMB 152 | | | | BEAVERTON | OR | 97005 | |
| AQUA POOL & SPA | | 5923 W IRIS COURT | | | | VISALIA | CA | 93277 | |
| AQUA PURE | | 8352B CORONA LOOP NE | | | | ALBUQUERQUE | NM | 87113-1665 | |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | | DALLAS | TX | 752650641 | |
| AQUA PURE DRINKING WATER | | 3072 RUBIDOUX BLVD STE D | | | | RIVERSIDE | CA | 92509 | |
| AQUA PURE SIGNAL FINANCE | | PO BOX 6097 | | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA PURE SOLUTION | | 815 18TH AVE S | | | | ST CLOUD | MN | 56301 | |
| AQUA TECH BACKFLOW PREVENT INC | | 207 LOTUS ST | | | | WAUCONDA | IL | 60084 | |
| AQUA WASH INC | | 4142 OGLETOWN STANTON RD | PMB209 | | | NEWARK | DE | 19713-4169 | |
| AQUA WAVE INC | | 2548 COMMERCIAL RD | | | | FORT WAYNE | IN | 46809 | |
| AQUA WAVE INC | | PO BOX 6097 | SIGNAL FINANCE | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUACOOL | | PO BOX 15599 | | | | WORCESTER | MA | 016150599 | |
| AQUACOOL | | PO BOX 9232 | | | | CHELSEA | MA | 02150-9232 | |
| AQUAMARINE TECHNOLOGIES INC | | 13053 MICHIE CT | | | | WOODBRIDGE | VA | 22192 | |
| AQUAONE INC | | PO BOX 8210 | | | | AMARILLO | TX | 79114-8210 | |
| AQUAPERFECT INC | | 2061 N MORLEY | | | | MOBERLY | MO | 65270 | |
| AQUAPERFECT INC | | 9050 RELIABLE PKY | C/O SIGNAL FINANCE | | | CHICAGO | IL | 60686-0090 | |
| AQUAPERFECT INC | | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | | OLATHE | KS | 66062 | |
| AQUAPURE | | 8328 MELROSE DR | | | | LENEXA | KS | 66214 | |
| AQUAPURE | | PO BOX 368 | | | | OLATHE | KS | 66051-0368 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | | BRIDGEPORT | CT | 06606 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY STREET | | | | BRIDGEPORT | CT | 066105243 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 10010 | | | | LEWISTON | ME | 04243 | |
| AQUARION WATER COMPANY OF CT | | P O BOX 10010 | | | | LEWISTON | ME | 04243-9427 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 11001 | | | | LEWISTON | ME | 0243-9452 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 970003 | | | | BOSTON | MA | 02297-0003 | |
| AQUARION WATER COMPANY OF MA | | P O BOX 11001 | | | | LEWISTON | ME | 0243-9452 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | | NAMPA | ID | 83687 | |
| AQUARIUS ENTERPRISES | | 2715 E VILLA VISTA | | | | ORANGE | CA | 92867 | |
| AQUARIUS SPRING WATER COMPANY | | PO BOX 440007 | | | | HOUSTON | TX | 77244 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AQUARIUS SPRING WATER INC | | PO BOX 3060 | | | | WILMINGTON | DE | 19804 | |
| AQUASENSE | | 16625 REDMOVA WAY STE M | PMB 367 | | | REDMOND | WA | 98052 | |
| AQUASPRING WATER COMPANY | | PO BOX 440007 | | | | HOUSTON | TX | 77244-0007 | |
| AQUATECH INC | | P O 210408 | | | | NASHVILLE | TN | 372210408 | |
| AQUATECH INC | | PO BOX 210408 | | | | NASHVILLE | TN | 37221-0408 | |
| AQUATECH POOL COVERS | | 239 DELTA RD | | | | OAKLEY | CA | 94561 | |
| AQUATROL | | 1830 ELLSWORTH INDUSTRIAL DRNW | | | | ATLANTA | GA | 30318 | |
| AQUATROL | | PO BOX 19569 | | | | ATLANTA | GA | 30325 | |
| AQUE, SHEENA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| AQUEDUCT IRRIGATION | | 2131 UTOPIA AVE | | | | NASHVILLE | TN | 37211 | |
| AQUEDUCT PLUMBING | | 1275 SOUTH INDUSTRIAL PKWY | | | | PROVO | UT | 84601 | |
| AQUEEL, KHURRAM T | | 235 WINFIELD CT | | | | VERNON HILLS | IL | 60061-1933 | |
| Aquent | | 711 Boylston St | | | | Boston | MA | 02116 | |
| AQUENT INC | | PO BOX 845407 | | | | BOSTON | MA | 02284-5407 | |
| AQUENT LLC | | 711 BOYLSTON ST | | | | BOSTON | MA | 02116-2616 | |
| AQUENT LLC | | PO BOX 414552 | | | | BOSTON | MA | 02241-4552 | |
| AQUEST MOBILE INSTALLATIONS CO | | 290 LARKIN DR | STE 103 | | | MONROE | NY | 10950 | |
| AQUILA | | PO BOX 219703 | | | | KANSAS CITY | MO | 64121-9703 | |
| AQUILA | | PO BOX 27 840 | | | | KANSAS CITY | MO | 641800840 | |
| AQUILA | | PO BOX 419032 | | | | KANSAS CITY | MO | 641416032 | |
| AQUILA | | PO BOX 419703 | | | | KANSAS CITY | MO | 64141-6703 | |
| AQUILA, INC | Black Hills Energy | Cindy Miller | PO Box 3407 | | | Omaha | NE | 68013 | |
| AQUILA, INC | | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| AQUILINA, PHILIP M | | ADDRESS ON FILE | | | | | | | |
| AQUINO SEGARRA, GUALBERTO | | ADDRESS ON FILE | | | | | | | |
| AQUINO, ALLAN MENDOZA | | ADDRESS ON FILE | | | | | | | |
| AQUINO, CHARLES | | ADDRESS ON FILE | | | | | | | |
| AQUINO, DHANNIELL | | ADDRESS ON FILE | | | | | | | |
| AQUINO, FILMER T | | ADDRESS ON FILE | | | | | | | |
| AQUINO, GEORGE | | 332 PEARL ST | | | | BRIDGEPORT | CT | 06606 | |
| AQUINO, GLOCELYN | | 11305 33RD PL NE | | | | LAKE STEVENS | WA | 98258-8799 | |
| AQUINO, JAIME | | ADDRESS ON FILE | | | | | | | |
| AQUINO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AQUINO, JEFFREY ALCAYDE | | ADDRESS ON FILE | | | | | | | |
| AQUINO, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | | |
| AQUINO, KARLA | | ADDRESS ON FILE | | | | | | | |
| AQUINO, LANCE TORRES | | ADDRESS ON FILE | | | | | | | |
| AQUINO, LUIS | | 2245 PEACH | | | | CLOVIS | CA | 93612 | |
| AQUINO, MARIO RAY | | ADDRESS ON FILE | | | | | | | |
| AQUINO, MARLENE PATRICIA | | ADDRESS ON FILE | | | | | | | |
| AQUINO, ROGER T | | ADDRESS ON FILE | | | | | | | |
| AQUINO, TED C | | ADDRESS ON FILE | | | | | | | |
| AQUINO, THEO | | 102 WESTWOOD DR | | | | TALLAHASSEE | FL | 32304-1411 | |
| AQUINO, WALESKA G | | ADDRESS ON FILE | | | | | | | |
| AQUINO, YAEL E | | ADDRESS ON FILE | | | | | | | |
| AQUINO, YAMERY MARIA | | ADDRESS ON FILE | | | | | | | |
| AQUINO, YAMILIS ANN | | ADDRESS ON FILE | | | | | | | |
| AQUINO, YOLANDA MARIA | | ADDRESS ON FILE | | | | | | | |
| AQUIS COMMUNICATIONS INC | | PO BOX 64010 | | | | BALTIMORE | MD | 21264-4010 | |
| AR CONTRACTORS INC | | PO BOX 24084 | | | | FORT WORTH | TX | 76124 | |
| AR CONTRACTORS OF AMERICA INC | | PO BOX 171491 | | | | ARLINGTON | TX | 76003 | |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | C/O TERRA ENTERPRISES INC | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | | LOS ANGELES | CA | 90049 | |
| AR MARKETING INC | | 3113 ASPEN AVE | | | | RICHMOND | VA | 23228 | |
| AR MARKETING INC | | 3504 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| AR PLUMBING CO | | PO BOX 545 | | | | WAYNE | IL | 60184 | |
| AR TECH APPLIANCE | | 411 S SECOND ST | | | | LARAMIE | WY | 82070 | |
| ARA, ANJUMAN | | 5475 LOTCH LOMOND  DR | | | | HOUSTON | TX | 77096 | |
| ARAB MEDIA HOUSE | | 1510 H ST NW STE 975 | | | | WASHINGTON | DC | 20005 | |
| ARAB TEMPLE | | 1305 KANSAS AVENUE | | | | TOPEKA | KS | 666121332 | |
| ARAB, ANTHONY KEVIN | | ADDRESS ON FILE | | | | | | | |
| ARABA, AFOLABI TOLULOPE | | ADDRESS ON FILE | | | | | | | |
| ARABATLIAN, ANDRANIK ANDY | | ADDRESS ON FILE | | | | | | | |
| Arabia, Carole Ex Est Thomas J Arabia | | 30 Vautrin Ave | | | | Holtsville | NY | 11742 | |
| ARABIE, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | | |
| ARABIT, DANIEL | | 4668 GRAND AVE | | | | MONTCLAIR | CA | 91763-0000 | |
| ARABIT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARABIT, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ARABITG, ARNOLDO | | ADDRESS ON FILE | | | | | | | |
| ARACE ELECTRONICS INC | | 357 BROADWAY | | | | KINGSTON | NY | 12401 | |
| ARACENA, KAREN | | 7140 TAYLOR RD | | | | FALLS CHURCH | VA | 22043 | |
| ARACENA, KAREN G | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARAGAO, RICARDO | | ADDRESS ON FILE | | | | | | | |
| ARAGON GRAPHICS | | 610 N GLENVILLE DRIVE | | | | RICHARDSON | TX | 75081 | |
| ARAGON, ADAM J | | ADDRESS ON FILE | | | | | | | |
| ARAGON, ANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| ARAGON, ANNE | | 200 CAVALIER DRIVE | | | | YORKTOWN | VA | 23692 | |
| ARAGON, DAVID | | ADDRESS ON FILE | | | | | | | |
| ARAGON, DELLA | | 1914 CHINO ST | | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA | | 627 DE LA VINA ST NO 6 | | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA A | | ADDRESS ON FILE | | | | | | | |
| ARAGON, DERALD | | 2106 N MAIN ST | | | | PUEBLO | CO | 81003-2543 | |
| ARAGON, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ARAGON, ELENA ANITA | | ADDRESS ON FILE | | | | | | | |
| ARAGON, ERIC | | 10260 NORTH WASHINGTON ST | | | | THORNTON | CO | 80229-0000 | |
| ARAGON, ERIC | | ADDRESS ON FILE | | | | | | | |
| ARAGON, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ARAGON, GERALD MARK | | ADDRESS ON FILE | | | | | | | |
| ARAGON, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARAGON, JUAN | | 12314 ADVENTURE DRIVE | | | | RIVERVIEW | FL | 33569 | |
| ARAGON, JUAN C | | ADDRESS ON FILE | | | | | | | |
| ARAGON, KYLE JOHN | | ADDRESS ON FILE | | | | | | | |
| ARAGON, NICHOLAS KENNETH | | ADDRESS ON FILE | | | | | | | |
| ARAGON, OLGA A | | ADDRESS ON FILE | | | | | | | |
| ARAGON, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | | |
| ARAGON, TOMAS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ARAGONA LAWNSCAPES INC | | 3140 QUIMBY RD | | | | VIRGINIA BEACH | VA | 23452 | |
| ARAGONA SIGNS & LETTERING | | 609 KELLAM RD | | | | VIRGINIA BEACH | VA | 23462 | |
| ARAGONA, FRANK J | | 670 S COUNTRY RD | | | | E PATCHOGUE | NY | 11772 | |
| ARAGONCILLO, CARLO | | ADDRESS ON FILE | | | | | | | |
| ARAGONCILLO, MIGUEL | | 102 BRANCHWOOD DR | | | | DEPTFORD | NJ | 00000-8096 | |
| ARAGONCILLO, MIGUEL ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ARAIZA JR , ARTHUR JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARAIZA, ADRIAN | | 680 DEL VALLE | | | | LA PUENTE | CA | 91744-0000 | |
| ARAIZA, ADRIAN RENE | | ADDRESS ON FILE | | | | | | | |
| ARAIZA, BRITTANY RENA | | ADDRESS ON FILE | | | | | | | |
| ARAIZA, CHRISTINE ANNETTE | | ADDRESS ON FILE | | | | | | | |
| ARAIZA, JESUS | | ADDRESS ON FILE | | | | | | | |
| ARAKAKI, IKAIKA REI | | ADDRESS ON FILE | | | | | | | |
| ARAKAKI, REINA | | 8840 SUNSET STRIP | | | | SUNRISE | FL | 33322-3759 | |
| ARAKAWA, ADAM MASARU | | ADDRESS ON FILE | | | | | | | |
| ARAKELIAN, ANDRE | | 3239 ALTURA AVE | APT NO 4 | | | LA CRESCENTA | CA | 91214-0000 | |
| ARAKELIAN, ANDRE | | ADDRESS ON FILE | | | | | | | |
| ARAKELIAN, ARMIN | | ADDRESS ON FILE | | | | | | | |
| ARAKELIAN, BERJ | | 23100 ARBOR CREEK DR | | | | PLAINFIELD | IL | 60544-0000 | |
| ARAKELIAN, VARDAN | | 6736 S ELIZABETH ST | | | | CHICAGO | IL | 91205 | |
| ARALUSE, DEIVY | | 10783 SW TIER | | | | MIAMI | FL | 33174-0000 | |
| ARAMARK | ACCOUNTS RECEIVABLE | | | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK | | 1017 FRANCIS STREET | | | | KNOXVILLE | TN | 37996-3601 | |
| ARAMARK | | 11419 SUNRISE GOLD CIR 4 | | | | RANCHO CORDOVA | CA | 95742 | |
| ARAMARK | | 1200 SOUTH 43RD STREET | | | | MILWAUKEE | WI | 53214 | |
| ARAMARK | | 1301 N 17TH ST | | | | RICHMOND | VA | 23219 | |
| ARAMARK | | 13772 SHORELINE DR | | | | EARTH CITY | MO | 63045 | |
| ARAMARK | | 1506 S ALBERT ST | | | | ALLENTOWN | PA | 18103 | |
| ARAMARK | | 160 ALI BABA AVENUE | | | | OPA LACKA | FL | 33054 | |
| ARAMARK | | 1665 TOWNHURST STE 160 | | | | HOUSTON | TX | 77043 | |
| ARAMARK | | 2120 HUTTON DR STE 100 | | | | CARROLLTON | TX | 75006 | |
| ARAMARK | | 2200 BERNICE RD | | | | LANSING | IL | 60438 | |
| ARAMARK | | 2212 WILSON RD | | | | COLUMBUS | OH | 43228 | |
| ARAMARK | | 265 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| ARAMARK | | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| ARAMARK | | 350 MARTIN LUTHER KING BLVD | 1863 | | | NEWARK | NJ | 07102 | |
| ARAMARK | | 48995 MILMONT DR | | | | FREMONT | CA | 94538 | |
| ARAMARK | | 6667 OLD SHAKOPEE RD 103 | | | | BLOOMINGTON | MN | 55438-2622 | |
| ARAMARK | | MSU STUDENT UNION | 2ND FL ADMINISTRATIVE OFFICE | | | EAST LANSING | MI | 48824 | |
| ARAMARK | | PO BOX 112282 | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 32611 | |
| ARAMARK | | PO BOX 12405 | RM 413 | | | ST LOUIS | MO | 63132 | |
| ARAMARK | | PO BOX 2594 | | | | WILLIAMSBURG | VA | 23187 | |
| ARAMARK | | PO BOX 7393 | REYNOLDA STATION | | | WINSTON SALEM | NC | 27109 | |
| ARAMARK | | PO BOX 843006 | 900 PARK AVE HIBBS 225 | | | RICHMOND | VA | 23284 | |
| ARAMARK | | PO BOX 8650 | | | | UNIVERSITY | MS | 38677 | |
| ARAMARK | | PO BOX 9020 | ATTN ACCOUNTS RECEIVABLE | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK CORP BAMA DINING SVC | | BOX 870389 | UNIVERSITY OF ALABAMA | | | TUSCALOOSA | AL | 35487 | |
| ARAMARK CORP BAMA DINING SVC | | UNIVERSITY OF ALABAMA | | | | TUSCALOOSA | AL | 354870293 | |
| ARAMARK CORPORATION | JUDY MOLINE | | | | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | | 1 W PRATT ST | BALTIMORE CONVENTION CENTER | | | BALTIMORE | MD | 21201 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK CORPORATION | | 3601 S BROAD ST | | | | PHILADELPHIA | PA | 19148 | |
| ARAMARK CORPORATION | | 50 RTE 120 | | | | EAST RUTHERFORD | NJ | 07073 | |
| ARAMARK CORPORATION | | 725 CAPITOL AVE | ATTN JUDY MOLINE | | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | | PO BOX 6746 | | | | RICHMOND | VA | 23230 | |
| ARAMARK SPORTS & ENTERTAINMENT | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | | TAMPA | FL | 33602 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | | ST LOUIS | MO | 631600445 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7177 | | | | ROCKFORD | IL | 61126 | |
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | | SPRINGFIELD | MA | 011380749 | |
| ARAMBULA, I V | | ADDRESS ON FILE | | | | | | | |
| ARAMBULA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARAMBULO, RAMON | | ADDRESS ON FILE | | | | | | | |
| ARAMBURO, CESAR | | ADDRESS ON FILE | | | | | | | |
| ARAMBURO, GILBERT | | ADDRESS ON FILE | | | | | | | |
| ARAMENDIA PLUMBING | | PO BOX 790661 | | | | SAN ANTONIO | TX | 78279-0661 | |
| ARAMINI, RICHARD ZACHARY | | ADDRESS ON FILE | | | | | | | |
| ARANA & ASSOCIATES, CHRISTINA | | 11420 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| ARANA, CESAR | | 6823 SW 130 AVE | | | | MIAMI | FL | 33183 | |
| ARANA, GEORGYS J | | ADDRESS ON FILE | | | | | | | |
| ARANA, GEORGYS J | | URB SANS SOUCI CALLE 17 W 16 | | | | BAYAMON | PR | 00957 | |
| ARANA, JAVIER | | 917 TUCKER LANE | | | | LOGANVILLE | GA | 30052 | |
| ARANA, JAVIER E | | ADDRESS ON FILE | | | | | | | |
| ARANA, KARLA | | 1590 N W 128 DR NO 205 | | | | SUNRISE | FL | 33323 | |
| ARANA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ARANA, PHILIP | | 6040 RED CEDAR DR | | | | HIGH POINT | NC | 27265-0000 | |
| ARANA, PHILIP CHARLES | | ADDRESS ON FILE | | | | | | | |
| ARANDA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ARANDA, AMANDA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ARANDA, AMANDO | | ADDRESS ON FILE | | | | | | | |
| ARANDA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARANDA, ARTURO JUAN | | ADDRESS ON FILE | | | | | | | |
| ARANDA, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARANDA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARANDA, ESMERALDA | | 9200 MILLIKEN | APT 3105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| ARANDA, JESSE CRUZ | | ADDRESS ON FILE | | | | | | | |
| ARANDA, MIGUEL A | | ADDRESS ON FILE | | | | | | | |
| ARANDA, RONALD | | ADDRESS ON FILE | | | | | | | |
| ARANDA, SANTOS | | ADDRESS ON FILE | | | | | | | |
| ARANDA, SHARMAINE DESIRE | | ADDRESS ON FILE | | | | | | | |
| ARANDAS MARKET & DELI | | 378 W CHARTER WAY | | | | STOCKTON | GA | 95206 | |
| ARANEDA, LUIS O | | 4325 BEECHNUT LN | | | | DURHAM | NC | 27707 | |
| ARANGO, ALAN | | ADDRESS ON FILE | | | | | | | |
| ARANGO, DAVID | | 5272 TENNIS LN | | | | DELRAY BEACH | FL | 33484-6647 | |
| ARANGO, DAVID | | ADDRESS ON FILE | | | | | | | |
| ARANGO, FERNANDO ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| ARANGO, HECTOR | | 5 BRADFORD TERRACE | | | | EVERETT | MA | 02149 | |
| ARANGO, JONATHAN EXSTEIDER | | ADDRESS ON FILE | | | | | | | |
| ARANGUA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| ARANGUA, LARRY | | 161 N BRIGHTVIEW DR | | | | COVINA | CA | 91723 | |
| ARANGUREN, CRISTHYAM LUIS | | ADDRESS ON FILE | | | | | | | |
| ARANI, SHERVIN | | 3170 SKINNER MILL RD R2 | | | | AUGUSTA | GA | 30909 | |
| ARANT, BRYAN | | ADDRESS ON FILE | | | | | | | |
| ARANZAMENDI, ALEXIS MAHER | | ADDRESS ON FILE | | | | | | | |
| ARANZAZU, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ARANZETA, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| ARAOZ, CARLA JUDITH | | ADDRESS ON FILE | | | | | | | |
| ARAPAHOE COUNTY COURT | | 15400 EAST 14TH PLACE | | | | AURORA | CO | 80011 | |
| ARAPAHOE COUNTY DISTRICT COURT | | CLERK OF DISTRICT COURT | | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY DISTRICT COURT | | PO BOX 1072 | CLERK OF DISTRICT COURT | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY PROBATE CLERK | | 1790 W LITTLETON BLVD | | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY SECURITY CTR | | 1500 E ILIFF AVE | | | | AURORA | CO | 800144516 | |
| ARAPAHOE COUNTY SECURITY CTR | | 15200 E ILIFF AVE | | | | AURORA | CO | 80014-4516 | |
| ARAPAHOE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 571 | | LITTLETON | CO | | |
| Arapahoe County Treasurer | | 5334 S Prince St | | | | Littleton | CO | 80166-0000 | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | | LITTLETON | CO | 80160 | |
| ARARAT EXTERMINATORS | | PO BOX 3081 | | | | WALNUT CREEK | CA | 94598 | |
| ARAROMI, OLADAPO | | ADDRESS ON FILE | | | | | | | |
| ARAS, HAKAN | | ADDRESS ON FILE | | | | | | | |
| ARASERVE INC | | PO DRAWER 429 | | | | CLEMSON | SC | 29633 | |
| ARASIM, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARASMITH, GARRY | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, ALBERTO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, DAVID J | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, GUSTAVO A | | UNIT B | 19419 RUBY COURT | | | CERRITOS | CA | 90703 | |
| ARAUJO, JIMMY | | 5175 BROOKSIDE LANE | | | | CONCORD | CA | 94521 | |
| ARAUJO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARAUJO, JOSUE | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, LEANDRO AUGUSTO | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, LORELEI MARIE | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, MICLINO | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, MURILO SILVA | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, RAUL | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, SAULO | | GENERAL DELIVERY | | | | YOSEMITE | CA | 95389-9999 | |
| ARAUJO, SUNNY ALI | | ADDRESS ON FILE | | | | | | | |
| ARAUJO, TRISTA EVON | | ADDRESS ON FILE | | | | | | | |
| ARAUZ, ANALISETHEE R | | ADDRESS ON FILE | | | | | | | |
| ARAUZ, GABRIEL FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ARAUZ, JORGE | | 1326 N VIRGIL APT 10 | | | | LOS ANGELES | CA | 90027 | |
| ARAYA, BINIAM | | ADDRESS ON FILE | | | | | | | |
| ARAYA, CABRAL | | ADDRESS ON FILE | | | | | | | |
| ARAYA, MATIAS | | ADDRESS ON FILE | | | | | | | |
| ARAYA, MAURICIO IGNACIO | | ADDRESS ON FILE | | | | | | | |
| ARBALLO, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ARBAUGH, THERESE | | 1805 KILLARNEY DRIVE | | | | MARIETTA | GA | 30060 | |
| ARBEENE, MICHAEL | | 17820 PHEASANT LANE | | | | LITTLE ROCK | AR | 72206-0000 | |
| ARBEENE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARBELAEZ, ALEX | | 2294 BARN WOOD CT | | | | LEESBURG | FL | 34748-9590 | |
| ARBELAEZ, ANDREA | | ADDRESS ON FILE | | | | | | | |
| ARBELAEZ, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ARBELO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| ARBEN, POPAJ | | 2496 CORAL DR | | | | TROY | MI | 48085-3906 | |
| ARBERG HAROLD | | 9027 BEATTY DR | | | | ALEXANDRIA | VA | 22308 | |
| ARBERIZ, JOSE | | 4567 SEVEN DWARFS | | | | KISSIMMEE | FL | 34746-0000 | |
| ARBICOR, HENRY VICTOR | | ADDRESS ON FILE | | | | | | | |
| ARBITRON INC | | 2538 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ARBITRON INC | | PO BOX 3228 | | | | CAROL STREAM | IL | 60132-3228 | |
| ARBITRON INC | | 7389 WASHINGTON BLVD | | | | CHARLOTTE | NC | 28275 | |
| ARBITRON RATINGS COMPANY INC | | PO BOX 75036 | | | | CHARLOTTE | NC | 28275 | |
| ARBO, GEOFFREY GORDON | | ADDRESS ON FILE | | | | | | | |
| ARBOGAST PHOTOGRAPHY, JIM | | 4376 COQUINA DR | | | | JACKSONVILLE BEACH | FL | 32250 | |
| ARBOGAST, ALAN K | | ADDRESS ON FILE | | | | | | | |
| ARBOGAST, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ARBOGAST, CYNTHIA | | 1509 104TH ST E | | | | TACOMA | WA | 98445 | |
| ARBOGAST, CYNTHIA TERESA | | ADDRESS ON FILE | | | | | | | |
| ARBOLDA, VANESSA | | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA, DESHANNA | | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA, ROCHELE CRUZ | | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA, VERONICA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| ARBON EQUIPMENT CORP | | 10600 SHOEMAKER DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| ARBON EQUIPMENT CORP | | 6901 TPC DR STE 100 | | | | ORLANDO | FL | 32822 | |
| ARBON EQUIPMENT CORP | | 7389 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | | MILWAUKEE | WI | 532780196 | |
| ARBON, JAIME | | ADDRESS ON FILE | | | | | | | |
| ARBOR FENCE CO INC | | 3027 CORNWALL RD | | | | BETHLEHEM | PA | 18017 | |
| ARBOR MATERIAL HANDLING INC | | 2465 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | | FERNDALE | MI | 48220 | |
| ARBOR TREE EXPERTS INC | | 1440 SOUTHERN BLVD | | | | VIRGINIA BEACH | VA | 23454 | |
| ARBORE, NOAH NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| ARBORETUM OF SOUTH BARRINGTON | | 400 SKOKIE BLVD | STE 405 | | | NORTHBROOK | IL | 60062 | |
| ARBORETUM OF SOUTH BARRINGTON | | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | | CHICAGO | IL | 60693 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | | NORTHBROOK | IL | 60062 | |
| Arboretum of South Barrington LLC | David C Christian II | Seyfarth Shaw LLP | 131 S Dearborn St Ste 2400 | | | Chicago | IL | 60603 | |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | | CHARLOTTE | NC | 282601448 | |
| ARBORLAND LLC | | 135 S LASALLE ST DEPT 6219 | | | | CHICAGO | IL | 60674 | |
| ARBORLAND LLC | | 6219 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ARBORPOINT AT STATION LANDING | | 2310 WASHINGTON ST | | | | NEWTON LOWER FALLS | MA | 02462 | |
| ARBORVIEW CONDOMINIUM ASSOCIAT | | PO BOX 195 | | | | BELCAMP | MD | 21017 | |
| ARBOUGH, JEFFERY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ARBOUGH, RYAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ARBOUR, MEAGHEN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | | FRESNO | CA | 937211078 | |
| ARBUCKLE COUNCIL BSA | | PO BOX 5309 | | | | ARDMORE | OK | 73403 | |
| ARBUCKLE FLOORING & FINE STONE | | 1211 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| ARBUCKLE SUPPLY CO | | 807 4TH NW | PO BOX 937 | | | ARDMORE | OK | 73402 | |
| ARBUCKLE SUPPLY CO | | PO BOX X937 | | | | ARDMORE | OK | 73402 | |
| ARBUCKLE, ADEM | | ADDRESS ON FILE | | | | | | | |
| ARBUCKLE, ANGELA BETH | | ADDRESS ON FILE | | | | | | | |
| ARBURY, KRISS | | 1145 N TITTABAWASSE RVR RD | | | | MIDLAND | MI | 48642-7339 | |
| ARC ELECTRIC CO | | 2720 N THATCHER | | | | RIVER GROVE | IL | 60171 | |
| ARC ELECTRIC CO | | 4241 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARC ELECTRIC INC | | 500 WOODLAKE DR STE 105 | | | | CHESEPEAKE | VA | 23320 | |
| ARC ELECTRIC INC | | PO BOX 1667 | | | | CHESAPEAKE | VA | 23327 | |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | | SAN JOSE | CA | 951102520 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | | CITY INDUSTRY | CA | 91745-1010 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON ROAD | | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC LIGHT ENTERTAINMENT INC | | 4637 BENSON AVE | | | | BALTIMORE | MD | 21227 | |
| ARC OF FREDERICK CO, THE | | 620A RESEARCH DR | | | | FREDERICK | MD | 21703-8619 | |
| ARC WORLDWIDE | | 13251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ARCADE ELECTRONICS | | 5655 F GEN WASHINGTON DR | | | | ALEXANDRIA | VA | 22312 | |
| ARCADE GLASS INC | | 3030 GRANADA AVE NO | | | | OAKDALE | MN | 55128 | |
| ARCADE ST PAUL LOCK AND SAFE | | 848 WHITE BEAR AVE | | | | ST PAUL | MN | 55106 | |
| ARCADIA FLOWER SHOP INC | | 12109 N NC HWY 150 | | | | WINSTON SALEM | NC | 27127 | |
| ARCADIA STAFF RESOURCES | | PO BOX 77000 | DEPT 77529 | | | DETROIT | MI | 48227-0529 | |
| ARCADIAN PROPERTY MANAGEMENT | | PO BOX 2013 | | | | WINCHESTER | VA | 22604 | |
| ARCANO, JOSE | | ADDRESS ON FILE | | | | | | | |
| ARCARA, ADAM GEORGE | | ADDRESS ON FILE | | | | | | | |
| ARCARA, ANTHONY R | | ADDRESS ON FILE | | | | | | | |
| ARCAROLI, JAMES PHILLIPE | | ADDRESS ON FILE | | | | | | | |
| ARCE GUTIERREZ, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ARCE JR , NELSON | | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, JUAN G | | ADDRESS ON FILE | | | | | | | |
| ARCE, ANTHONY MADAMBA | | ADDRESS ON FILE | | | | | | | |
| ARCE, BIENVENIDO | | ADDRESS ON FILE | | | | | | | |
| ARCE, CHARLES J | | ADDRESS ON FILE | | | | | | | |
| ARCE, CRISTINA | | 423 ARBORETUM WAY | | | | OSWEGO | IL | 60543 | |
| ARCE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARCE, JACKELINE | | 24211 KATHY AVE | | | | LAKE FOREST | CA | 92630-1830 | |
| ARCE, JAIME | | ADDRESS ON FILE | | | | | | | |
| ARCE, JOHN | | 601 E PROSPECT AVE APT 2B | | | | MOUNT PROSPECT | IL | 60056 | |
| ARCE, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ARCE, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| ARCE, LESLIE | | ADDRESS ON FILE | | | | | | | |
| ARCE, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| ARCE, REBECCA RUTH | | ADDRESS ON FILE | | | | | | | |
| ARCE, REDEMTOR | | 4843 W MELROSE ST | | | | CHICAGO | IL | 60641 | |
| ARCE, REFUGIO MARIBELL | | ADDRESS ON FILE | | | | | | | |
| ARCE, SAMANTHA MARISOL | | ADDRESS ON FILE | | | | | | | |
| ARCE, STEVE | | ADDRESS ON FILE | | | | | | | |
| ARCE, TIFFANI | | ADDRESS ON FILE | | | | | | | |
| ARCEGA, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ARCENEAUX, ADAM JOESPH | | ADDRESS ON FILE | | | | | | | |
| ARCENTALES, ANDRES RICARDO | | ADDRESS ON FILE | | | | | | | |
| ARCEO, ARISTOTLE A | | 2525 OLD FARM RD | NO 2316 | | | HOUSTON | TX | 77063 | |
| ARCEO, LARRY | | ADDRESS ON FILE | | | | | | | |
| ARCET EQUIPMENT COMPANY INC | | PO BOX 26269 | | | | RICHMOND | VA | 23260 | |
| ARCH | | PO BOX 16806 | | | | NEWARK | NJ | 071016806 | |
| ARCH CITY DOOR INC | | 8801 OLD LEMAY FERRY RD | | | | HILLSBORO | MO | 63050-2636 | |
| ARCH COMMUNICATIONS | | 1800 E COUNTYLINE RD STE 300 | | | | RIDGELAND | MS | 39157 | |
| ARCH INSURANCE GROUP | | EXECUTIVE ASSURANCE UNDERWRITING ARCH INSURANCE CO | ONE LIBERTY PLAZA 53 FLOOR | | | NEW YORK | NY | 10006 | |
| ARCH PAGING | | PO BOX 14417 | | | | DES MOINES | IA | 503063417 | |
| ARCH PAGING | | PO BOX 30526 | | | | TAMPA | FL | 33630-3526 | |
| ARCH PAGING | | PO BOX 650698 | | | | DALLAS | TX | 75265-0698 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 04 | | | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740085 | DIVISION 08 | | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740107 | | | | CINCINNATI | OH | 45274-0107 | |
| ARCH PAGING | | PO BOX 740154 | | | | CINCINNATI | OH | 45274-0154 | |
| ARCH PAGING | | PO BOX 96017 | | | | CHARLOTTE | NC | 282960017 | |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | | NEWARK | NJ | 071890568 | |
| ARCH WIRELESS | | PO BOX 4308 | | | | CAROL STREAM | IL | 60197-4308 | |
| ARCH WIRELESS | | PO BOX 4330 | BRANCH NO 081 | | | CAROL STREAMS | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 4330 | | | | CAROL STREAM | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 6211 | | | | CAROL STREAM | IL | 60197-6211 | |
| ARCH WIRELESS | | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| ARCH WIRELESS | | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| ARCH WIRELESS | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| ARCH, ENEMY | | 355 E RIDGE ST | | | | NANTICOKE | PA | 18634-0000 | |
| ARCH, SHANE ERIK | | ADDRESS ON FILE | | | | | | | |
| ARCH, TRYSTAN K | | ADDRESS ON FILE | | | | | | | |
| ARCHABALD, CHRISTIN | | 2441 CARNELIAN WAY | | | | REDDING | CA | 96003-3443 | |
| ARCHAMBAULT, DANIELLE MAE | | ADDRESS ON FILE | | | | | | | |
| ARCHAMBAULT, GERARD T | | ADDRESS ON FILE | | | | | | | |
| ARCHAMBEAU, AARON B | | ADDRESS ON FILE | | | | | | | |
| ARCHAMBEAU, EDGAR | | 462 LAKESHORE DR | | | | PAWLEYS ISLAND | SC | 29585 | |
| ARCHAMBO, JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARCHDALE MARKETPLACE | | PO BOX 1070 | C/O LAT PURSER & ASSOCIATES | | | CHARLOTTE | NC | 28201-1070 | |
| ARCHDALE THOMASVILLE LOCKSMITH | | 10604 C N MAIN STREET | | | | ARCHDALE | NC | 27263 | |
| ARCHER & GREINER | | PO BOX 3000 ONE CENTENNIAL SQ | | | | HADDONFIELD | NJ | 080330968 | |
| ARCHER & GREINER | | PO BOX 3000 | ONE CENTENNIAL SQUARE | | | HADDONFIELD | NJ | 08033-0968 | |
| ARCHER CO INC, JS | | PO BOX 27125 | | | | RICHMOND | VA | 23261-7125 | |
| ARCHER COMMUNICATIONS | | 3800 VAN BUREN ST NO 206 | | | | HOLLYWOOD | FL | 33020 | |
| ARCHER HOME CENTER | | 618 GREENE ST | | | | ADEL | IA | 50003 | |
| ARCHER, ADAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| ARCHER, ADRIAN ARDEN | | ADDRESS ON FILE | | | | | | | |
| ARCHER, ALYSSA ALANE | | ADDRESS ON FILE | | | | | | | |
| ARCHER, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARCHER, BRIDGET CALANDRA | | ADDRESS ON FILE | | | | | | | |
| ARCHER, BRYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ARCHER, CHARLES C | | 4413 DEER TRAIL RD | | | | RICHMOND | VA | 23234 | |
| ARCHER, CHRISTOPHER BRETT | | ADDRESS ON FILE | | | | | | | |
| ARCHER, DONALD | | 21 DOGWOOD RD | | | | WETHERSFIELD | CT | 06109-1420 | |
| ARCHER, DYVITA | | ADDRESS ON FILE | | | | | | | |
| ARCHER, GEORGES | | ADDRESS ON FILE | | | | | | | |
| ARCHER, JACOB | | ADDRESS ON FILE | | | | | | | |
| ARCHER, JEFFREY JORDAN | | ADDRESS ON FILE | | | | | | | |
| ARCHER, JOHN | | 305 DOGWOOD LN | | | | LOUISVILLE | KY | 40214 | |
| ARCHER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ARCHER, KURTIS RYAN | | ADDRESS ON FILE | | | | | | | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | | RICHMOND | VA | 232946131 | |
| ARCHER, LISA L | | ADDRESS ON FILE | | | | | | | |
| ARCHER, MICHAEL BURNS | | ADDRESS ON FILE | | | | | | | |
| ARCHER, NYRON SHAMEL | | ADDRESS ON FILE | | | | | | | |
| ARCHER, PAMELA ELISABETH | | ADDRESS ON FILE | | | | | | | |
| ARCHER, PATRICK DENNIS | | ADDRESS ON FILE | | | | | | | |
| ARCHER, PAULA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ARCHER, PHILLIP | | 290 OPIE ARNOLD RD | | | | LIMESTONE | TN | 37681 | |
| ARCHER, PHILLIP J | | ADDRESS ON FILE | | | | | | | |
| ARCHER, RICHARD STANLEY | | ADDRESS ON FILE | | | | | | | |
| ARCHER, STACIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARCHER, TERENCE G | | 26735 W RT 173 | | | | ANTIOCH | IL | 60002 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23220 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | | | | RICHMOND | VA | 23220 | |
| ARCHER, WILLIAM | | 2328 THORNGGROVE PIKE | | | | KNOXVILLE | TN | 37914 | |
| ARCHER, WILLIS | | 123 BRUNSWICK DR | | | | WARWICK | RI | 02886-0000 | |
| ARCHER, WILLIS | | ADDRESS ON FILE | | | | | | | |
| ARCHERS GARAGE | | 8802 HICKORY ROAD | | | | PETERSBURG | VA | 23803 | |
| ARCHERS TV & APPLIANCE | | 11121 JOHNS RD | | | | LAURINBURG | NC | 28352 | |
| ARCHESKI, RYAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| ARCHIBALD, BRETT | | 14055 LEXINGTON CIR | | | | WESTMINSTER | CO | 00008-0020 | |
| ARCHIBALD, BRETT JAMES | | ADDRESS ON FILE | | | | | | | |
| ARCHIBALD, DAVID | | ADDRESS ON FILE | | | | | | | |
| ARCHIBALD, JOHN | | 811 ACTION AVE | | | | HOMEWOOD | AL | 35209 | |
| ARCHIBALD, JOSH | | ADDRESS ON FILE | | | | | | | |
| ARCHIBALD, KENROY | | 16039 SW 155TH CT | | | | MIAMI | FL | 33187-5238 | |
| ARCHIBALD, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ARCHIBALD, MATTHEW R | | ADDRESS ON FILE | | | | | | | |
| ARCHIBALD, MICHAEL | | 9835 GREENBRIER RD SE | | | | ELIZABETH | IN | 47117 | |
| ARCHIBALD, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARCHIBALD, SHARDAE MARIE | | ADDRESS ON FILE | | | | | | | |
| ARCHIBALD, TIM J | | ADDRESS ON FILE | | | | | | | |
| ARCHIBEQUE, ADINA LYNN | | ADDRESS ON FILE | | | | | | | |
| ARCHIBEQUE, ARIANNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARCHIBEQUE, LAWRENCE B | | ADDRESS ON FILE | | | | | | | |
| ARCHIE WARREN | | 4841 SOUTH OLIVER DRIVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE WARREN | | AUTOBODY REPAIR WORKS INC | 4841 SOUTH OLIVER DRIVE | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE, AMBER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ARCHIE, CHRISTINA PRENAE | | ADDRESS ON FILE | | | | | | | |
| ARCHIE, KRISTINA | | 5000 CARRIAGEWAY DR | | | | ROLLING MEADOWS | IL | 60008-0000 | |
| ARCHIE, KRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| ARCHIE, MONTOYA | | ADDRESS ON FILE | | | | | | | |
| ARCHIELD, RANDY LAMON | | ADDRESS ON FILE | | | | | | | |
| ARCHILA, CARLOS ANDRES | | ADDRESS ON FILE | | | | | | | |
| ARCHILA, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ARCHILA, PATRICIO | | ADDRESS ON FILE | | | | | | | |
| ARCHILLA, JUDY LYNN | | ADDRESS ON FILE | | | | | | | |
| ARCHITECTS INTERNATIONAL INC | | 227 NE 26TH TERRACE | | | | MIAMI | FL | 33021 | |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | | RICHMOND | VA | 23230 | |
| ARCHITECTURAL AWNING CO LLC, A | | 3577 S SANTA FE DR | | | | SHERIDAN | CO | 80110 | |
| ARCHITECTURAL AWNINGS | | 5211 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33634 | |
| Architectural Cast Stone Incorporated | Architectural Cast Stone Inc | 2775 Norton Creek Dr | | | | West Chicago | IL | 60185-6411 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARCHITECTURAL DIMENSIONS | | 1600 S MAIN ST STE 275 | | | | WALNUT CREEK | CA | 94596 | |
| ARCHITECTURAL INVESTMENTS | | 222 S FIRST ST STE 206 | | | | LOUISVILLE | KY | 40202 | |
| ARCHITECTURAL MIRROR & GLASS | | PO BOX 18559 | | | | KNOXVILLE | TN | 37928 | |
| ARCHITECTURAL PRODUCTS OF VA | | 10181 CEDAR RIDGE DR | | | | ASHLAND | VA | 23005 | |
| ARCHITECTURAL RECORD | | PO BOX 564 | | | | HIGHTSTOWN | NJ | 085200564 | |
| ARCHITECTURAL RECORD | | PO BOX 7247 8822 | | | | PHILADELPHIA | PA | 19170-8822 | |
| ARCHITECTURAL WOODWORKING INST | | 1952 ISAAC NEWTON SQUARE | | | | RESTON | VA | 20190 | |
| ARCHITECTURE | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| ARCHITECTURE | | PO BOX 2063 | | | | MARION | OH | 43305 | |
| ARCHITECTURE INCORPORATING | | ARCHITECTURAL TECHNOLOGY | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| ARCHITECTURE INCORPORATING | | PO BOX 17480 | | | | FOUNTAIN HILLS | AZ | 852697480 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | | COVINGTON | KY | 41011 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 WEST SEVENTH STREET | | | | COVINGTON | KY | 41044 | |
| ARCHITEX INTERNATIONAL | | 3333 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | | SAN ANTONIO | TX | 78216 | |
| ARCHIVE FILMS STOCK FOOTAGE | | 530 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| ARCHIVE FILMS STOCK FOOTAGE | | LIBRARY | 530 WEST 25TH STREET | | | NEW YORK | NY | 10001 | |
| ARCHOS INC | ARCHOS INC | DEPT 2047 | | | | DENVER | CO | 80291-2047 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE STE 260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE SUITE 260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | 3 GOODYEAR UNIT A | | | | IRVINE | CA | 92618 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE | STE 260 | | | GREENWOOD VILLAGE | CO | 80236 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE STE 260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE | SUITE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | DEPT 2047 | | | | DENVER | CO | 80291-2047 | |
| ARCHULETA, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, ANTONTIO FEDERICO | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, DANA MAREA | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, DANIEL NEIL | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, DAVID WARREN | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, JAVIER HILADO | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, JULIAN J | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, LARRY | | 6050 KITTY HAWK DR | | | | RIVERSIDE | CA | 92504 | |
| ARCHULETA, MATTHEW MANUEL | | ADDRESS ON FILE | | | | | | | |
| ARCHULETA, PHILLIP | | 2500 S PERRY ST | | | | DENVER | CO | 80219-0000 | |
| ARCHULETA, PHILLIP EUGENE | | ADDRESS ON FILE | | | | | | | |
| ARCHULETTA, MICHAEL | | 1710 VASCONCELLOS WAY | | | | TURLOCK | CA | 95382 | |
| ARCHUNG, KELLY | | ADDRESS ON FILE | | | | | | | |
| ARCIA, JORGE | | 100 WEST 27 AVE APT 310 | | | | SM | CA | 94403-0000 | |
| ARCIA, JORGE L | | ADDRESS ON FILE | | | | | | | |
| ARCIAGA, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| ARCIERO, ELIZABETH LOUISE | | ADDRESS ON FILE | | | | | | | |
| ARCIGA, JOSE | | 944 Q ST | | | | SPRINGFIELD | OR | 97477 | |
| ARCIGA, LEINA | | ADDRESS ON FILE | | | | | | | |
| ARCIGA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| ARCILA, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| ARCILA, MAURICE | | ADDRESS ON FILE | | | | | | | |
| ARCILA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARCINESE, JAMES | | 646 GREENWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | |
| ARCINESE, JAMES ALBERT | | ADDRESS ON FILE | | | | | | | |
| ARCINIEGA, BRYAN | | ADDRESS ON FILE | | | | | | | |
| ARCINIEGA, JARED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARCINIEGA, JOSE JR | | 4143 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632-1125 | |
| ARCINIEGA, JOSH TY | | ADDRESS ON FILE | | | | | | | |
| ARCIVA, EDGAR | | 10264 PUNJAB | | | | EL PASO | TX | 00007-9927 | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | | COMPTON | CA | 902212291 | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | | HOLLYWOOD | FL | 330201304 | |
| ARCO ELECTRIC INC | | 597 W 9320 S | | | | SANDY | UT | 84070 | |
| ARCO TV | | 18284 MORRISON AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| ARCO TV RENTAL & SALES INC | | 1605 PEARLIE DR | | | | WICHITA FALLS | TX | 76306 | |
| ARCOLEO, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| ARCOS, APRIL JOE | | ADDRESS ON FILE | | | | | | | |
| ARCSOURCE INC | | ONE RAILROAD AVE | | | | AMESBURY | MA | 019132595 | |
| ARCTIC AC & APPLIANCE SERVICES | | 4048 S BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| ARCTIC COOLERS INC, THE | | 135 GAITHER DR STE A | | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC COOLERS INC, THE | | SUITE 106 | | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC REFRIGERATION & HEATING | | 2332 3RD ST | | | | LAKE CHARLES | LA | 70601 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | | JACKSON | MI | 49201 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | | JACKSON | MI | 49204 | |
| ARCTIC SNOW & ICE CONTROL INC | | 18806 S 82ND AVENUE | | | | MOKENA | IL | 60448 | |
| ARCTIC SNOW & ICE CONTROL INC | | 22763 S CENTER RD | | | | FRANKFORT | IL | 60423 | |
| ARCTIC WOLF SPRING WATER CO | | PO BOX 69 | | | | GLOUCESTER | NJ | 08030 | |
| ARCURE JR , VINCENT P | | CO CIVIC CENTER RM 106 | | | | VISALIA | CA | 93291 | |
| ARCURE JR , VINCENT P | | TULARE COUNTY MARCHAL | CO CIVIC CENTER RM 106 | | | VISALIA | CA | 93291 | |
| ARCURI JR, ANTHONY J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARCURI, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ARCURI, MARIE | | 1122 HUNTSMAN DR | | | | DURHAM | NC | 27713-0000 | |
| ARCURIA, PHILIP JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | | SAN JOSE | CA | 95131 | |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | | SAN JOSE | CA | 95131 | |
| ARD DISTRIBUTORS | | 1600 NW 159TH STREET | | | | MIAMI | FL | 33169 | |
| ARD DISTRIBUTORS INC | | 1600 NW 159TH ST | | | | MIAMI | FL | 33169 | |
| ARD, EUGENIA DARNETTE | | ADDRESS ON FILE | | | | | | | |
| ARDAM, TIFFANY | | 919 LEAMINGTON | | | | GLENVIEW | IL | 60025 | |
| ARDAMAN & ASSOCIATES INC | | DEPT 1668 | | | | DENVER | CO | 80291-1668 | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | | ORLANDO | FL | 328593003 | |
| ARDC | | 135 S LASALLE DEPT 8768 | | | | CHICAGO | IL | 60674-8768 | |
| ARDC | | PO BOX 3444 | | | | SPRINGFIELD | IL | 62708-3444 | |
| ARDCO ELECTRONICS INC | | 925 A LINDEN AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| ARDELEAN, NATHAN DORU | | ADDRESS ON FILE | | | | | | | |
| ARDELL, MATTHEW S | | 1406 W HEALEY ST | | | | CHAMPAIGN | IL | 61821 | |
| ARDELL, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR | | | | SACRAMENTO | CA | 95815 | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR STE 1167 | | | | SACRAMENTO | CA | 95815 | |
| ARDEN JR RUSSEL N | | 515 STACY SQUARE TERRACE | | | | NASHVILLE | TN | 37221 | |
| ARDEN, BROCK | | ADDRESS ON FILE | | | | | | | |
| ARDER, ASHLEE MARIAH | | ADDRESS ON FILE | | | | | | | |
| ARDEX LABS | | 2050 BYBERRY RD | | | | PHILADELPHIA | PA | 19116 | |
| ARDILA, ANGEL | | ADDRESS ON FILE | | | | | | | |
| ARDIS FLOWERS & GIFTS | | 590 N ALMA SCHOOL ROAD | SUITE 12B | | | CHANDLER | AZ | 85224 | |
| ARDIS FLOWERS & GIFTS | | SUITE 12B | | | | CHANDLER | AZ | 85224 | |
| ARDISTER, SARA F | | 8778 HOMEWOOD CT | | | | RIVERDALE | GA | 30274-4623 | |
| ARDITOS | | 419H GREAT E NECK RD | | | | WEST BABYLON | NY | 11704 | |
| ARDIZZONE, MICHELE | | 579 MARIANI LN | | | | SAN JOSE | CA | 95112-3275 | |
| ARDMAN, PAMELA | | 1719 WINDING VIEW | | | | SAN ANTONIO | TX | 78258 | |
| ARDMORE ANESTHESIA INC | | PO BOX 1983 | | | | ARDMORE | OK | 73402-1983 | |
| ARDMORE CHAMBER OF COMMERCE | | 410 WEST MAIN | | | | ARDMORE | OK | 734021585 | |
| ARDMORE CHAMBER OF COMMERCE | | PO BOX 1585 | 410 WEST MAIN | | | ARDMORE | OK | 73402-1585 | |
| ARDMORE CONSTRUCTION SUPPLY | | 506 S WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE CONVENTION CENTER | | 2401 N ROCKFORD | | | | ARDMORE | OK | 73401 | |
| ARDMORE COUNSELING ASSOCIATES | | 1005 15TH NW | | | | ARDMORE | OK | 73401 | |
| ARDMORE CYCLE SHOP | | 117 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE DEPT OF HUMAN SVCS | | CHILD SUPPORT DIVISION | | | | ARDMORE | OK | 73402 | |
| ARDMORE DEPT OF HUMAN SVCS | | PO BOX 308 | CHILD SUPPORT DIVISION | | | ARDMORE | OK | 73402 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O  BOX 1585 | | | | ARDMORE | OK | 73402 | |
| ARDMORE DISCOUNT JANITORIAL | | 100 3RD AVE NE | | | | ARDMORE | OK | 73401 | |
| ARDMORE DISCOUNT JANITORIAL | | 2707 QUAIL RD | | | | ARDMORE | OK | 73401 | |
| ARDMORE ELECTRIC SUPPLY INC | | 27 THIRD NE | | | | ARDMORE | OK | 734020669 | |
| ARDMORE ELECTRIC SUPPLY INC | | BOX 669 | 27 THIRD NE | | | ARDMORE | OK | 73402-0669 | |
| ARDMORE FINANCE CORP | | 7A N WASHINGTON | | | | ARDMORE | OK | 73401-7012 | |
| ARDMORE FLOWERS INC | | 1022 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ARDMORE FLOWERS INC | | 21 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE GLASS & MIRRORS | | 26 AKRON AVE | | | | ARDMORE | OK | 73401 | |
| ARDMORE MOBILE CLEANING SVC | | RT 4 BOX 61C | | | | ARDMORE | OK | 73401 | |
| ARDMORE PARKS & RECREATION | | PO BOX 249 | | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | 11 WEST MAIN | PO BOX 134 | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | PO BOX 134 | | | | ARDMORE | OK | 73402 | |
| ARDMORE PLUMBING SUPPLY | | PO BOX 726 | | | | ARDMORE | OK | 73402 | |
| ARDMORE QUICK LUBE | | 702 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ARDMORE TRAILER INC | | 3801 SPRINGDALE RD | | | | ARDMORE | OK | 73401 | |
| ARDMORE, CITY OF | | PO BOX 249 | | | | ARDMORE | OK | 73402 | |
| ARDOIN, AARON L | | ADDRESS ON FILE | | | | | | | |
| ARDOIN, EDWARD | | ADDRESS ON FILE | | | | | | | |
| ARDOLINO, FRANK | | ADDRESS ON FILE | | | | | | | |
| ARDORODLFO, CHAVEZ | | 1539 N BRONSON AV | | | | LOS ANGELES | CA | 70028-0000 | |
| ARDREY, ROBERT SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| ARDREY, SCOTT | | 3451 THIRD AVE | | | | BENSALEM | PA | 19020-1716 | |
| ARDREY, SETH THOMAS | | ADDRESS ON FILE | | | | | | | |
| ARDUINI, ALCEO ENIO | | ADDRESS ON FILE | | | | | | | |
| ARDUINO, DAMIAN | | ADDRESS ON FILE | | | | | | | |
| AREA | | 550 SOUTH HOPE STREET | SUITE 1835 | | | LOS ANGELES | CA | 90071 | |
| AREA | | SUITE 1835 | | | | LOS ANGELES | CA | 90071 | |
| AREA 51 ESG INC | | 622 N ECKHOFF ST | | | | ORANGE | CA | 92868 | |
| AREA 52 LLC | | 1955 OLD BALLARD FARM LN | | | | CHARLOTTESVILLE | VA | 22901 | |
| AREA CONTAINER | | 3710 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | | PEORIA | IL | 61612071 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | | PEORIA | IL | 616129071 | |
| AREA DISPOSAL SERVICE INC | | ROUTE 51 SOUTH | | | | CLINTON | IL | 61727 | |
| AREA DOOR SERVICE CO | | 36W514 FOOTHILL RD | | | | ELGIN | IL | 60123 | |
| AREA GLASS CO | | 101 CENTRAL ST | | | | MILFORD | MA | 01757 | |
| AREA LOCKSMITH EXPRESS | | 40 WILLIAMS RD | | | | PINSON | TN | 38366 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AREA REAL ESTATE APPRAISERS | | PO BOX 334 | | | | WINTER HAVEN | FL | 33882 | |
| AREA SAFE & LOCK SERVICE | | PO BOX 2494 | | | | ALEXANDRIA | VA | 22301 | |
| AREA SERVICE PLUMBING | | 8344 MIDLAND | | | | DALLAS | TX | 75217 | |
| AREA TEMPS INC | | PO BOX 73974N | | | | CLEVELAND | OH | 441931186 | |
| AREA WIDE APPLIANCE SERVICE | | 28814 COUNTRY ROAD 157 | | | | FREEPORT | MN | 56331 | |
| AREA WIDE MECHANICAL | | 1702 PONDEROSA | | | | COLLEGE STATION | TX | 77845 | |
| AREA WIDE PROTECTIVE INC | | 2204 MONUMENT RD N W | | | | CANTON | OH | 44709 | |
| AREAGO, JAMES JABIR | | ADDRESS ON FILE | | | | | | | |
| AREAS APPRAISERS INC | | PO BOX 5285 | | | | SPRINGFIELD | VA | 22150 | |
| AREAS, RAUL | | 276 NORTHWEST BLVD | | | | MIAMI | FL | 33126-4160 | |
| ARECCO, BRYAN | | 2405 DEBORAH COURT | | | | PARKER | CO | 80138-0000 | |
| ARECCO, BRYAN BADGER | | ADDRESS ON FILE | | | | | | | |
| ARECHIGA, JESSE JOE | | ADDRESS ON FILE | | | | | | | |
| ARECHIGA, JOANNA | | ADDRESS ON FILE | | | | | | | |
| ARECHIGA, JOSE | | 4280 1/2 DENNISON ST | | | | LOS ANGELES | CA | 90023 | |
| ARECHIGA, JOSE B | | ADDRESS ON FILE | | | | | | | |
| ARECHIGA, SERGIO | | ADDRESS ON FILE | | | | | | | |
| AREDES, SANDRO | | 84 JEWETT AVE | | | | BRIDGEPORT | CT | 06606-2843 | |
| AREDONDO, JUAN | | 8206 HARDING | | | | HOUSTON | TX | 77012 | |
| AREFI, MANIJA | | 4114 E CAMPBEL AVE | | | | HIGLEY | AZ | 85236 | |
| AREFIN, RASIDUL | | ADDRESS ON FILE | | | | | | | |
| AREHART, JENNIFER | | 2518 N 49TH ST B | | | | LINCOLN | NE | 68504-2885 | |
| AREHART, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| AREHART, STACY | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| AREHART, STACY | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| AREIAS, NICHOLAS | | 125 GUERNSEY AVE | | | | TAUNTON | MA | 02780-0000 | |
| AREIAS, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARELCO INC | | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| ARELLANES, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ARELLANO HERNANDEZ, RAMON | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, ALEJANDRA | | 15323 VANOWEN ST | 3 | | | VAN NUYS | CA | 91406-0000 | |
| ARELLANO, ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, ANDRES ALFONSO | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, CHRISTIAN | | 3819 PARK VIEW DR | | | | BAKERSFIELD | CA | 93311-0000 | |
| ARELLANO, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, DELFINO T | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, ELISEO | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, FRANKLIN LEE | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, HERMAN | | 2399 COVINGTON CREEK CIRCL | | | | JACKSONVILLE | FL | 32224-0000 | |
| ARELLANO, JAVIER | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, PAUL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, PAULO CESAR | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, RONNIE | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, SANTOS | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, TEOLORO | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, THOMAS | | ADDRESS ON FILE | | | | | | | |
| ARELLANO, WHITNEY LEIGH | | ADDRESS ON FILE | | | | | | | |
| ARENA, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARENA, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| ARENA, COREY | | 1524 LAKE CRYSTAL DR | G | | | WEST PALM BEACH | FL | 33411-0000 | |
| ARENA, COREY LEE | | ADDRESS ON FILE | | | | | | | |
| ARENA, M | | 3619 WOODGATE ST | | | | HOUSTON | TX | 77039-2303 | |
| ARENAS, ADAM ARACELIO | | ADDRESS ON FILE | | | | | | | |
| ARENAS, AZAEL JACOBO | | ADDRESS ON FILE | | | | | | | |
| ARENAS, CEASAR | | ADDRESS ON FILE | | | | | | | |
| ARENAS, ELVIN | | ADDRESS ON FILE | | | | | | | |
| ARENAS, JOSE ERIC | | ADDRESS ON FILE | | | | | | | |
| ARENAS, NORMA | | ADDRESS ON FILE | | | | | | | |
| ARENAS, VANESSA LYNN | | ADDRESS ON FILE | | | | | | | |
| ARENCIBIA, ERIK | | ADDRESS ON FILE | | | | | | | |
| ARENDALE LOCK & KEY | | 6228 NIEMAN RD | | | | SHAWNEE | KS | 66203 | |
| ARENDS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARENDS, KURT | | ADDRESS ON FILE | | | | | | | |
| ARENELLA, CHASE | | 428 LAS PALMAS DR | | | | IRVINE | CA | 92620-0000 | |
| ARENELLA, CHASE SCOTT | | ADDRESS ON FILE | | | | | | | |
| ARENO, MICHAEL CODY | | ADDRESS ON FILE | | | | | | | |
| ARENS, KIRBY DALE | | ADDRESS ON FILE | | | | | | | |
| ARENS, MARK R | | 636 MARSHALL AVE | | | | SAINT LOUIS | MO | 63119-1922 | |
| ARENSMEYER MARK A | | 2004 W CAVENDISH CT | | | | ALPHARETTA | GA | 30022 | |
| ARENSMEYER, MARK A | | ADDRESS ON FILE | | | | | | | |
| ARENSON OFFICE FURNISHINGS | | 315 EAST 62ND ST | | | | NEW YORK | NY | 10021 | |
| ARENTSEN, TIM WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARENZ, COREY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARESCO, ANGELO | | 889 N CARMEN AVE | | | | BOISE | ID | 83704 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M ST | | | | MERCED | CA | 95348 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M STREET | | | | MERCED | CA | 95348 | |
| AREVALD, JUAN | | 3239 W JUSNIC CIR | | | | TUCSON | AZ | 85705-1086 | |
| AREVALO, ADAM | | ADDRESS ON FILE | | | | | | | |
| AREVALO, ALFRED | | ADDRESS ON FILE | | | | | | | |
| AREVALO, ANDRES | | ADDRESS ON FILE | | | | | | | |
| AREVALO, CHRISTOP | | 7516A GWINNETT ST | | | | FT STEWART | GA | 31315-0000 | |
| AREVALO, DEREK | | 152 WEST 51 ST | | | | LONG BEACH | CA | 90805 | |
| AREVALO, DEREK | | ADDRESS ON FILE | | | | | | | |
| AREVALO, ERICK JOSUE | | ADDRESS ON FILE | | | | | | | |
| AREVALO, HEATHER VALERY | | ADDRESS ON FILE | | | | | | | |
| AREVALO, IVETTE ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| AREVALO, JANELLE | | 16202 SERENADE LANE | | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| AREVALO, JANELLE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| AREVALO, JOSE A | | 3019 GOLFCREST BLVD | | | | HOUSTON | TX | 77087 | |
| AREVALO, JOSE A | | ADDRESS ON FILE | | | | | | | |
| AREVALO, KAREN LESSETTE | | ADDRESS ON FILE | | | | | | | |
| AREVALO, MARIO | | 1420 DANVILE RD | | | | WOODBRIDGE | VA | 22913-0000 | |
| AREVALO, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| AREVALO, MELBIN E | | ADDRESS ON FILE | | | | | | | |
| AREVALO, RONALD | | ADDRESS ON FILE | | | | | | | |
| AREVALO, RUBEN | | ADDRESS ON FILE | | | | | | | |
| AREVALO, SANTOS | | 12212 CENTERHILL ST | | | | SILVER SPRING | MD | 20902-1118 | |
| AREVALO, XAVIER ALEXIS | | ADDRESS ON FILE | | | | | | | |
| AREY III, KENNETH LEROY | | ADDRESS ON FILE | | | | | | | |
| AREZO, ADAM | | 3208 S BATTLEBRIDGE DRIVE | | | | RICHMOND | VA | 23224 | |
| ARFA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARFIN, GREG | | ADDRESS ON FILE | | | | | | | |
| ARGABRIGHT, AVI | | ADDRESS ON FILE | | | | | | | |
| ARGAEZ, IRVING | | ADDRESS ON FILE | | | | | | | |
| ARGANDONA, JUSTIN LUIS | | ADDRESS ON FILE | | | | | | | |
| ARGANT, PATRICE | | 400 W 25TH ST | | | | NEW YORK | NY | 10001-6518 | |
| ARGEE, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | | |
| ARGENBRIGHT SECURITY INC | | PO BOX 740132 | | | | ATLANTA | GA | 30374 | |
| ARGENBRIGHT SECURITY INC | | PO BOX 930943 | | | | ATLANTA | GA | 31193 | |
| Argentine, Joseph J | | 1783 Carlisle St | | | | Clearwater | FL | 33755 | |
| ARGENTO, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| ARGEROS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ARGETSINGER, AMY N | | 421 MONTICELLO DR | | | | BALLWIN | MO | 63011-2531 | |
| ARGHAL, MEERA | | ADDRESS ON FILE | | | | | | | |
| ARGHANDIWAL, HAMED JOHN | | ADDRESS ON FILE | | | | | | | |
| ARGHIERE, BRYCE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARGIRO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ARGIROKASTRITIS, ANTONIO JOHN | | ADDRESS ON FILE | | | | | | | |
| ARGIROKASTRITIS, CAROLINE ELENA | | ADDRESS ON FILE | | | | | | | |
| ARGO ELECTRIC SUPPLY CO | | 11899 S WOODRUFF AVE | | | | DOWNEY | CA | 902415631 | |
| ARGO ELECTRIC SUPPLY CO | | PO BOX 40359 | | | | DOWNEY | CA | 90239-1359 | |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | | CHICAGO | IL | 606737169 | |
| ARGO MEDICAL SERVICES | | 1820 RYDER DRIVE | | | | KINGSPORT | TN | 376642359 | |
| ARGO, TOWN OF | | 8885 GADSDEN HWY | | | | TRUSSVILLE | AL | 35173 | |
| ARGONAUT INC | | PO BOX 215 | | | | LITTLE SILVER | NJ | 07739 | |
| ARGOS VCR TV SERVICE | | 424 WASHINGTON | | | | CHILLICOTHE | MO | 64601 | |
| ARGOSINO, JOHN | | 2220 E CHEVY CHASE DR | | | | GLENDALE | CA | 91206 | |
| ARGOSY CRUISES | | PIER 55 SUITE 201 | | | | SEATTLE | WA | 98101 | |
| ARGRETT, KEVIN | | PO BOX 470079 | | | | LAKE MONROE | FL | 32747-0000 | |
| ARGROW, JOHN KYLE | | ADDRESS ON FILE | | | | | | | |
| ARGUE, CANDICE M | | ADDRESS ON FILE | | | | | | | |
| ARGUELLES, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| ARGUELLES, SAJEO JOVANTI | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, BERGMAN ADAM | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, BRYAN | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, JOHN NATHAN | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, JOSUE | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, LUIS | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, NEAL | | PO BOX 3621 | | | | ALPINE | WY | 83128-0621 | |
| ARGUELLO, OSCAR DAVID | | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, ROGER | | 150 E 1ST AVE APT 907 | | | | HIALEAH | FL | 33010-4939 | |
| ARGUELLO, ROSAURA | | 8209 SW 72ND AVE | | | | MIAMI | FL | 33143-7686 | |
| ARGUELLO, VILMA | | 2931 NW 13TH ST | | | | MIAMI | FL | 33125-2003 | |
| ARGUETA, ANDREW MARK | | ADDRESS ON FILE | | | | | | | |
| ARGUETA, ANGEL A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARGUETA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| ARGUETA, CESAR ANDREW | | ADDRESS ON FILE | | | | | | | |
| ARGUETA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ARGUETA, DANY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARGUETA, DAVID JOSE | | ADDRESS ON FILE | | | | | | | |
| ARGUETA, FELIX A | | ADDRESS ON FILE | | | | | | | |
| ARGUETA, GILMAN | | 2083 MONTGOMERY TRL | | | | DULUTH | GA | 30096-4586 | |
| ARGUETA, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| ARGUETA, NIKI | | 417 BALTIC ST | | | | BROOKLYN | NY | 11217-0000 | |
| ARGUETA, NIKI TAMERA | | ADDRESS ON FILE | | | | | | | |
| ARGUILEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ARGUS COURIER | | PO BOX 1091 | 830 PETALUMA BLVD N | | | PETALUMA | CA | 94953 | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | | HARTFORD | CT | 061340293 | |
| ARGUS SECURITY SYSTEMS INC | | 314 ASH | | | | MCALLEN | TX | 78501 | |
| ARGY, PATRICK | | 40 GLASTONBURY BLVD | | | | GLASTONBURY | CT | 06033-4400 | |
| Argyle Forest Retail I LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | | Atlanta | GA | 30305 | |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARHA TOTAL SERVICE INC | | 313 S 4TH | | | | PASCO | WA | 99301 | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95838 | |
| ARHO LIMITED PARTNERS | | 409 CROCKER RD | | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95864 | |
| ARI INC | | 1515 CHAMPION DR 100 | | | | CARROLLTON | TX | 75006 | |
| ARI SERVICE INC | | 1813 E DYER RD STE 405/406 | | | | SANTA ANA | CA | 92875 | |
| ARI, HUTAHAYAN | | 1855 FOUNTAIN VIEW DR 108 | | | | HOUSTON | TX | 77057-3035 | |
| ARIANO, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ARIAS & ASSOCIATES | | 142 CHULA VISTA | | | | SAN ANTONIO | TX | 78232 | |
| ARIAS, ADAM | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ALEX | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ANDREA LILIANA | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ANDRES E | | ADDRESS ON FILE | | | | | | | |
| ARIAS, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| ARIAS, BRAULIO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ARIAS, BRENDA JEANNETTE | | ADDRESS ON FILE | | | | | | | |
| ARIAS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARIAS, DANNY | | ADDRESS ON FILE | | | | | | | |
| ARIAS, DAVID RUBEN LUIS | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ELIA CARMINA | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ERIKA ILLENE | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ESTEBAN | | 18225 S BRIGGS ST | | | | JOLIET | IL | 60432 | |
| ARIAS, ESTEBAN S | | ADDRESS ON FILE | | | | | | | |
| ARIAS, GASNER VIDAL | | ADDRESS ON FILE | | | | | | | |
| ARIAS, GASNERVIDAL | | 545E 148TH ST | | | | BRONX | NY | 10455-0000 | |
| ARIAS, GUSTAVO A | | ADDRESS ON FILE | | | | | | | |
| ARIAS, HECTOR M | | ADDRESS ON FILE | | | | | | | |
| ARIAS, HUGO | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ISRAEL | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JAIME | | 1250 S BROOKHURST ST | 1109 | | | ANAHEIM | CA | 92804-0000 | |
| ARIAS, JAIME GARCIA | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JAMIE G | | PO BOX 3214 | | | | MCALLEN | TX | 78502 | |
| ARIAS, JAMIE G | | POTRERO DEL LLANO NO 182 | REYNOSA | | | TAMAULIPAS | | 88680 | MEX |
| ARIAS, JERRY STANLEY | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JESSICA LILLIAN | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JOEL | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JOEL D | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JOEL VICTOR | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JOHN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JOSE | | 635 ALLISON ST NW | | | | WASHINGTON | DC | 20011-4619 | |
| ARIAS, JOSE | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JOSE M | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JULIAN A | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| ARIAS, JULY ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| ARIAS, KARINA | | ADDRESS ON FILE | | | | | | | |
| ARIAS, KENNY | | ADDRESS ON FILE | | | | | | | |
| ARIAS, KEYLI | | 401 E BOYCE ST | | | | MANOR | TX | 78653-5158 | |
| ARIAS, KEYLI V | | 401 E BOYCE ST | | | | MANOR | TX | 78653 | |
| ARIAS, KRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| ARIAS, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ARIAS, LYNNE M | | BEXAR CO CHILD SUPPORT OFFICE | | | | SAN ANTONIO | TX | 782833901 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARIAS, LYNNE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 78283-3901 | |
| ARIAS, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ARIAS, MISAEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ARIAS, NASASHA JASANEE | | ADDRESS ON FILE | | | | | | | |
| ARIAS, NICOLAS | | 8710 STREAM CIRCLE | | | | SAN ANTONIO | TX | 78250 | |
| ARIAS, NOEL ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ARIAS, PAMELA | | ADDRESS ON FILE | | | | | | | |
| ARIAS, PATRICK THEODORE | | ADDRESS ON FILE | | | | | | | |
| ARIAS, ROQUE M | | ADDRESS ON FILE | | | | | | | |
| ARIAS, RUBEN | | 808 N PRATER AVE | | | | MELROSE PARK | IL | 60164-0000 | |
| ARIAS, SALVADOR | | 1225 7RH PLACE | | | | PORT HUENEME | CA | 93041 | |
| ARIAS, SALVADOR | | 1225 7RH PL | | | | PORT HUENEME | CA | 93041 | |
| ARIAS, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ARIAS, SAUL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ARIAS, SHAYSA JUANA | | ADDRESS ON FILE | | | | | | | |
| ARIAS, VICTOR | | 9296 DORRINGTON DR | | | | ARLETA | CA | 91331 | |
| ARIAS, YESENIA | | ADDRESS ON FILE | | | | | | | |
| ARIBA INC | | 210 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | |
| ARIBA, INC | STEVEN DVOA | 210 6TH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARICO, MARC VINCENT | | ADDRESS ON FILE | | | | | | | |
| ARIDA, GEE | | 114 BLACKBURN AVE S | | | | LOUISVILLE | KY | 40206-0000 | |
| ARIDI, NABEL | | ADDRESS ON FILE | | | | | | | |
| ARIDOU, WOLPH RAYNALDO | | ADDRESS ON FILE | | | | | | | |
| ARIE STEELE INSTALLATIONS | | 1546 E 91ST ST | | | | BROOKLYN | NY | 11236 | |
| ARIE, GIL | | 9437 EAST COLORADO AV | | | | DENVER | CO | 80247-0000 | |
| ARIEL GROUP, THE | | 792 MASSACHUSETTS AVE | | | | ARLINGTON | MA | 02476 | |
| Ariel Jose Gonzalez | | 854 NW 87 Ave No 508 | | | | Miami | FL | 33172 | |
| ARIEL, MOREL | | 1020 E BAY HARBOR DR | | | | MIAMI | FL | 33154-0000 | |
| ARIEL, MUNOZ | | 1561 TREAT ST | | | | SAN FRANCISCO | CA | 94110-0000 | |
| ARIES ONE | | DEANE B HOUSTON ATTORNEY | P O BOX 390189 | | | SAN DIEGO | CA | 92149 | |
| ARIES ONE | | P O BOX 390189 | | | | SAN DIEGO | CA | 92149 | |
| ARIKIAN, AVO ZAVEN | | ADDRESS ON FILE | | | | | | | |
| ARIMAH, STANLEY N | | ADDRESS ON FILE | | | | | | | |
| ARIN | | 3635 CONCORDE PKWY STE 200 | | | | CHANTILLY | VA | 20151 | |
| ARING, KEITH MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ARINGTON, CATHERINE | | 14417 MAUNA LOA LANE | | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL S | | 14417 W MAUNA LOA LANE | | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| ARION, JOSEPH | | 3006 EAGLE MOUNTAIN DRIVE | | | | WYLIE | TX | 75098-0000 | |
| ARION, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | | |
| Arise Virtual Solutions Inc | c o Jared Fletcher | 3450 Lakeside Dr Ste 620 | | | | Miramar | FL | 33027 | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | | MIRAMAR | FL | 33027 | |
| ARISMENDEZ, JOHN | | 639 SUMNER CIRCLE | | | | NEWBRAUNFELS | TX | 00007-8130 | |
| ARISMENDEZ, JOHN E | | ADDRESS ON FILE | | | | | | | |
| ARISMENDY OSIAS R | | 11340 N W 22ND ST | | | | PLANTATION | FL | 33323-2023 | |
| ARISPE, ANTONIA TERESA | | ADDRESS ON FILE | | | | | | | |
| ARISPE, LEO | | ADDRESS ON FILE | | | | | | | |
| ARISTA ASSOCIATES INC | | 188 BELMONT ST | | | | BROCKTON | MA | 02301 | |
| ARISTA ENTERPRISES INC | | 125 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| ARISTA NASHVILLE | | 1400 18TH AVE S | | | | NASHVILLE | TN | 37212 | |
| ARISTA, FRANCISC | | 6840 CHURCH ST | | | | HANOVER PARK | IL | 60133-3605 | |
| ARISTIDE, DOODSEN | | ADDRESS ON FILE | | | | | | | |
| ARISTONDO, BLANCA NATTALY | | ADDRESS ON FILE | | | | | | | |
| ARISTORENAS, MARC | | ADDRESS ON FILE | | | | | | | |
| ARISTY, JEREMY | | ADDRESS ON FILE | | | | | | | |
| ARITA, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ARIZA, CIRO | | ADDRESS ON FILE | | | | | | | |
| ARIZA, RAUL | | 5004 VAIL LN | | | | SAN BERNARDINO | CA | 92407-0000 | |
| ARIZA, RAUL | | ADDRESS ON FILE | | | | | | | |
| ARIZA, SONIA | | ADDRESS ON FILE | | | | | | | |
| ARIZINI, JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| ARIZMENDEZ, JONATHAN VELAZQUEZ | | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI, DAVID BRANDON | | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI, DAVID ELIAS | | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI, LUIS A | | ADDRESS ON FILE | | | | | | | |
| ARIZON, MARCOS J | | ADDRESS ON FILE | | | | | | | |
| ARIZONA AIR COMPRESSOR | | 3520 WEST OSBORN | | | | PHOENIX | AZ | 85019 | |
| ARIZONA AIR COMPRESSOR | | 3520 W OSBORN | | | | PHOENIX | AZ | 85019 | |
| ARIZONA APPLIANCE PARTS | | 6237 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | | PHOENIX | AZ | 85004 | |
| ARIZONA CHARLIES | | 740 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89107 | |
| ARIZONA COFFEE SERVICE | | 2121 S PRIEST DR STE 113 | | | | TEMPE | AZ | 85282 | |
| Arizona Corporation Commission | | 1300 W  Washington | | | | Phoenix | AZ | 85007 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | | PHOENIX | AZ | 85007-2929 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA CORPORATION COMMISSION | | P O BOX 6019 | | | | PHOENIX | AZ | 85005 | |
| ARIZONA COTTON PRODUCTS INC | | PO BOX 2749 | | | | PHOENIX | AZ | 85002 | |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | | PHOENIX | AZ | 85111 | |
| ARIZONA DAILY STAR/TUCSON CTZN | | KIMBERLY CANHAM | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | | Phoenix | AZ | 85007-0000 | |
| Arizona Department of Revenue | Unclaimed Property Unit | PO Box 29026 | | | | Phoenix | AZ | 85038-9026 | |
| Arizona Dept of Environmental Quality | | 1110 Washington St | | | | Phoenix | AZ | 85007 | |
| Arizona Dept of Revenue | | 1600 W Monroe | | | | Phoenix | AZ | 85007-2650 | |
| Arizona Dept of Revenue | | P O Box 29009 | | | | Phoenix | AZ | 85038-9009 | |
| Arizona Dept of Revenue | | P O Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| Arizona Dept of Revenue | | P O Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| ARIZONA DEPT OF ECONOMIC SEC | | PO BOX 52027 | | | | PHOENIX | AZ | 85072-2027 | |
| ARIZONA DEPT OF ECONOMIC SEC | | UNEMPLOYMENT TAX REPORTS 911B | | | | PHOENIX | AZ | 850389203 | |
| ARIZONA DEPT OF INSURANCE | | 2910 N 44TH ST STE 210 | | | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF REVENUE | | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | | PHOENIX | AZ | | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29032 | LICENSE & REGISTRATION SECT | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPT OF WEIGHTS & MEASURES | | ARIZONA DEPT OF WEIGHTS & MEASURES | 4425 WEST OLIVE AVE STE 134 | | | GLENDALE | AZ | | |
| ARIZONA HEAT PUMP SERVICE INC | | P O BOX 43337 | | | | PHOENIX | AZ | 85080 | |
| ARIZONA HI TECH INC | | 801 S 75TH AVE | | | | PHOENIX | AZ | 85043 | |
| ARIZONA HOME CENTERS | | 157 SOUTH MAIN | | | | COTTONWOOD | AZ | 86326 | |
| ARIZONA HOME CENTERS | | 319 LEE BLVD | | | | PRESCOTT | AZ | 86301 | |
| ARIZONA HOME CENTERS | | 935 FAIR STREET | | | | PRESCOTT | AZ | 86301 | |
| ARIZONA INFORMANT NEWSPAPER | | 1746 E MADISON STREET NO 2 | | | | PHOENIX | AZ | 85034 | |
| ARIZONA JOB SERVICE | | EMPLOYERS COMMITTEE | PO BOX 68083 | | | PHOENIX | AZ | 85082-8083 | |
| ARIZONA JOB SERVICE | | PO BOX 68083 | | | | PHOENIX | AZ | 850828083 | |
| ARIZONA LOCK & SAFE CO INC | | 3610 W VAN BUREN ST | | | | PHOENIX | AZ | 85009 | |
| ARIZONA PENNYSAVER | | PO BOX 2050 | | | | TEMPE | AZ | 85280 | |
| ARIZONA PROTECTION AGENCY INC | | 3200 N HAYDEN RD STE 260 | | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA REGISTRAR OF CONTRACTORS | | 800 W WASHINGTON 6TH FL | | | | PHOENIX | AZ | 85007 | |
| ARIZONA REPUBLIC | | TOM LINDSEY | 200 EAST VAN BUREN STREET | | | PHOENIX | AZ | 85004 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | | PHOENIX | AZ | 85001-0200 | |
| ARIZONA REPUBLIC, THE | | PO BOX 1950 | SUBSCRIBER BILLING | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | PO BOX 200 | | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | SUBSCRIBER BILLING | | | | PHOENIX | AZ | 85001 | |
| ARIZONA RETAILERS ASSOCIATION | | 137 EAST UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| ARIZONA RETAILERS ASSOCIATION | | 224 W 2ND ST | | | | MESA | AZ | 85201 | |
| ARIZONA SECRETARY OF STATE | | 1700 W WASHINGTON ST | 7TH FL | | | PHOENIX | AZ | 85007-2888 | |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE UNIVERSITY | | ASU CAREER SERVICES | | | | TEMPE | AZ | 852871312 | |
| ARIZONA STATE UNIVERSITY | | DOCUMENT PRODUCTION SERVICES | | | | TEMPE | AZ | 85287-3601 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 871312 | ASU CAREER SERVICES | | | TEMPE | AZ | 85287-1312 | |
| ARIZONA SUPERIOR COURT | | 222 E JAVELINA | CLERK OF THE COURT | | | MESA | AZ | 85210 | |
| ARIZONA SUPERIOR COURT | | CLERK OF THE COURT | | | | MESA | AZ | 85210 | |
| ARIZONA VENDING | | 2020 N 25TH DRIVE | | | | PHOENIX | AZ | 85009 | |
| ARIZONA WEIGHTS & MEASURES DEP | | 4425 W OLIVE AVE STE 134 | | | | GLENDALE | AZ | 85302 | |
| ARIZONA WHOLESALE SUPPLY INC | | PO BOX 2979 | | | | PHOENIX | AZ | 85062 | |
| ARIZONA, STATE OF | | PO BOX 29009 | WITHHOLDING TAX | | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA, STATE OF | | PO BOX 29070 | REVENUE DEPT | | | PHOENIX | AZ | 85038-9070 | |
| ARIZONA, STATE OF | | REVENUE DEPT | | | | PHOENIX | AZ | 850389069 | |
| ARIZPE, CORINA | | ADDRESS ON FILE | | | | | | | |
| ARJANI, ALEXANDER NEVILLE | | ADDRESS ON FILE | | | | | | | |
| ARJAY COMPANY | | PO BOX 157 | | | | DEER PARK | NY | 117290157 | |
| ARIES MADDOX, KALEB ALDEN | | ADDRESS ON FILE | | | | | | | |
| ARJONA, DANIEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ARJONA, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ARJOON, JERMAINE | | 2236 NW 81ST AVE | | | | SUNRISE | FL | 33322-0000 | |
| ARJOON, JERMAINE | | ADDRESS ON FILE | | | | | | | |
| ARJOYAN, TIGRAN | | ADDRESS ON FILE | | | | | | | |
| ARJUN, RAMON MAURICE | | ADDRESS ON FILE | | | | | | | |
| ARK ENTERPRISES INC | | PO BOX 1285 | | | | KENT | WA | 98035 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | | SHREVEPORT | LA | 71106 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | | SHREVEPORT | LA | 71136 | |
| ARK RECORDS INC | | 319 MOANA DR | | | | CAMANO ISLAND | WA | 98282 | |
| ARK SYSTEMS INC | | 9176 RED BRANCH RD | | | | COLUMBIA | MD | 21045 | |
| ARK WORKS INC | | 1444 BRUCE LN | | | | GREEN BAY | WI | 54313 | |
| ARKAD PRECISION REFINISHING | | PO BOX 3220 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ARKANSAS APPLIANCE SERVICE | | 2527 REEVES CIR | | | | VAN BUREN | AR | 72956 | |
| ARKANSAS CHILD SUP CLEARINGHSE | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS CHILD SUPPORT CH | | PO BOX 8125 | CHILD SUPPORT ENFORCEMENT | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 6350 | | | | FAYETTEVILLE | AR | 72702 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 8008 | | | | LITTLE ROCK | AR | 72203-8008 | |
| Arkansas Dept  Environmental Protection | | 8001 National Drive | | | | Little Rock | AR | 77209 | |
| Arkansas Dept  of Finance | Office of Income Tax Admin | 1816 West Seventh St  Room | 2250 Ledbetter Building | | | Little Rock | AR | 72201 | |
| Arkansas Dept  of Finance | Sales & Use Tax Section | 1816 West Seventh ST | Room 1350 | Ledbetter Building | | Little Rock | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE & ADMIN | | ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 1272 | SALES & USE TAX SECTION | | LITTLE ROCK | AR | | |
| ARKANSAS DEPT OF FINANCE ADMIN | | CORP INCOME TAX SECTION | | | | LITTLE ROCK | AR | | |
| ARKANSAS DEPT OF FINANCE ADMIN | | PO BOX 919 | CORP INCOME TAX SECTION | | | LITTLE ROCK | AR | 720230919 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | PO BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 1272 | | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | | LITTLE ROCK | AR | 722033861 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 8092 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | | LITTLE ROCK | AR | 720038007 | |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | | LITTLE ROCK | AR | 722215622 | |
| Arkansas Employment Security Dept | | P O  Box 8007 | | | | Little Rock | AR | 72203-8007 | |
| ARKANSAS HEAT & AIR | | 15321 ARCH ST | | | | LITTLE ROCK | AR | 72206 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | PO BOX 1424 | | | | FORT SMITH | AR | 72902 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | TION DEPARTMENT/DISTRICT 4 OFC | PO BOX 1424 | | | FORT SMITH | AR | 72902 | |
| ARKANSAS INDUSTRIAL MACHINERY | | 3804 N NONA | | | | N.LITTLE ROCK | AR | 72118 | |
| ARKANSAS INSURANCE DEPARTMENT | | 1200 WEST THIRD STREET | | | | LITTLE ROCK | AR | 722011904 | |
| ARKANSAS INSURANCE DEPARTMENT | | LICENSE DIVISION | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS OKLAHOMA GAS CORP | | 115 NORTH 12TH STREET | | | | FORT SMITH | AR | 729177003 | |
| ARKANSAS OKLAHOMA GAS CORP | | PO BOX 17003 | 115 NORTH 12TH STREET | | | FORT SMITH | AR | 72917-7003 | |
| Arkansas Oklahoma Gas Corp  AOG | | P O  Box 17003 | | | | Fort Smith | AR | 72917-7003 | |
| ARKANSAS RETAIL MERCHANTS | | 1123 S UNIVERSITY AVE STE 718 | | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE COMM | | 1216 S UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE SERVICES INC | | PO BOX 24 | | | | N LITTLE ROCK | AR | 72115 | |
| ARKANSAS SECRETARY OF STATE | | CORPORATE FRANCHISE TAX DIV | | | | LITTLE ROCK | AR | 722011094 | |
| ARKANSAS SECRETARY OF STATE | | STATE CAPITOL | CORPORATE FRANCHISE TAX DIV | | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS STATE ATTORNEYS GENERAL | DUSTIN MCDANIEL | 200 TOWER BLDG | 323 CENTER ST | | | LITTLE ROCK | AR | 72201-2610 | |
| ARKANSAS STATE REPOSITORY | | 1 STATE POLICE PLAZA DR | IDENTIFICATION BUREAU | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS STATE REPOSITORY | | IDENTIFICATION BUREAU | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS TIMES | | 201 E MARKHAM STE 200 | PO BOX 34010 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS TIMES | | PO BOX 34010 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS Unclaimed Property | Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | Little Rock | AR | 72225-1906 | |
| Arkansas Unclaimed Property | Division Auditor of State | 1400 W 3rd St Ste 100 | | | | Little Rock | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | | 1400 W THIRD ST STE 100 | AUDITOR OF STATE | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | JIM WOOD ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 13648 | | | | FAYETTEVILLE | AR | 72703-1006 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | | FAYETTEVILLE | AR | 727021648 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 22152 | | | | TULSA | OK | 74121-2152 | |
| ARKANSAS WESTERN GAS COMPANY | | P O BOX 22152 | | | | TULSA | OK | 74121-2152 | |
| ARKINS, DAVID | | ADDRESS ON FILE | | | | | | | |
| ARKLA | | PO BOX 30400 | | | | SHREVEPORT | LA | 711300400 | |
| ARKLA GAS | | PO BOX 32500 | | | | SHREVEPORT | LA | 711302500 | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | | SMYRNA | GA | 300808500 | |
| ARKO EXECUTIVE SERVICES INC | | 9725 EAST HAMPDEN AVENUE | SUITE 425 | | | DENVER | CO | 80231 | |
| ARKO EXECUTIVE SERVICES INC | | SUITE 425 | | | | DENVER | CO | 80231 | |
| ARKO, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | | |
| ARKOMA INSTRUMENT | | 407 S PRAIRIEVILLE | | | | ATHENS | TX | 75751 | |
| ARKOMA INSTRUMENT | | PO BOX 667 | 407 S PRAIRIEVILLE | | | ATHENS | TX | 75751 | |
| ARKON RESOURCES INC | | 20 LA PORTE ST | | | | ARCADIA | CA | 91006 | |
| ARKWELL, KERRIE S | | ADDRESS ON FILE | | | | | | | |
| ARKWRIGHT, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| ARLANTE, RAMON | | ADDRESS ON FILE | | | | | | | |
| ARLANTICO, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| ARLEDGE, CARLENA CHARMAINE | | ADDRESS ON FILE | | | | | | | |
| ARLEEN, PALACIOS | | 9025 SW 108TH CIRCLE CT | | | | MIAMI | FL | 33176-1388 | |
| ARLEN, HARUTHUNIAN | | 228 SEMENAL LN | | | | FRANKLIN | NJ | 07416-0000 | |
| ARLENE STEEL REALTORS | | 5525 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| ARLETHER F STACKHOUSE | STACKHOUSE ARLETHER | 3531 E NORTHERN PKWY APT C1 | | | | BALTIMORE | MD | 21206-1655 | |
| ARLETTA S BANAS | BANAS ARLETTA S | 10527 BELLA VISTA DR | | | | FORT MYERS | FL | 33913-7005 | |
| ARLEYS TV | | 4320 N 56TH ST | | | | TAMPA | FL | 33610 | |
| ARLICK, ROBERT | | 10641 CRESCENDO LOOP | | | | CLERMONT | FL | 34711 | |
| ARLINE & COMPANY INC | | 500 S E FORT KING STREET | | | | OCALA | FL | 34471 | |
| ARLINE, JADUIOUS D | | ADDRESS ON FILE | | | | | | | |
| ARLINGTON CLEANING SERVICE | | 776 GLADSTONE AVENUE | | | | COLUMBUS | OH | 43204 | |
| ARLINGTON COUNTY CLERK OF COUR | | 1425 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY CLERK OF COUR | | 17TH CIRCUIT COURT | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | 1 COURTHOUSE PLAZA | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | ARLINGTON COUNTY TREASURER | OFFICE OF THE TREASURER | NO 1 COURTHOUSE PLAZA | | ARLINGTON | VA | 22216 | |
| ARLINGTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 1757 | | | MERRIFIELD | VA | | |
| ARLINGTON COUNTY TREASURER | | PO BOX 1757 | | | | MERRIFIELD | VA | 22116-9786 | |
| ARLINGTON GENERAL DISTRICT CT | | 1425 N COURTHOUSE RD RM 2500 | | | | ARLINGTON | VA | 22201 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARLINGTON HEIGHTS, VILLAGE OF | | 33 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ARLINGTON HEIGHTS, VILLAGE OF | | ARLINGTON HEIGHTS VILLAGE OF | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | | |
| ARLINGTON HOSPITAL | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| ARLINGTON HOSPITAL | | FAIRFAX CO GENERAL DISTRICT | | | | FAIRFAX | VA | 22030 | |
| Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| ARLINGTON JV & DR COURT | | ARLINGTON COUNTY COURTHOUSE | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON JV & DR COURT | | PO BOX 925 | ARLINGTON COUNTY COURTHOUSE | | | ARLINGTON | VA | 22201 | |
| ARLINGTON LOCK & KEY INC | | 1725 SO COOPER ST | | | | ARLINGTON | TX | 76010 | |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | | ARLINGTON HTS | IL | 600051052 | |
| ARLINGTON POLICE DEPARTMENT | | PO BOX 1065 | ALARM OFFICE | | | ARLINGTON | TX | 76004-1065 | |
| ARLINGTON RESOURCES INC | | 5105 TOLLVIEW DR SUITE 193 | | | | ROLLING MEADOWS | IL | 60008 | |
| ARLINGTON RIDGE PATHOLOGY | | 520 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| ARLINGTON, CITY OF | | CITY SECRETARY | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 | |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | | ARLINGTON | TX | 76004020 | |
| ARLIS, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARLOTTA, ANDERSON | | ADDRESS ON FILE | | | | | | | |
| ARLT, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ARM SECURITY & INVESTIGATIONS | | 5016 S DIXIE HWY | | | | WEST PALM BEACH | FL | 33405 | |
| ARMADA CORP | | PO BOX 6756 | 1045 W COLUMBIA DR | | | KENNEWICK | WA | 99336 | |
| ARMADA HOFFLER CONSTRUCTION CO | | PO BOX 1937 | | | | CHESAPEAKE | VA | 23327 | |
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | | SAN ANTONIO | TX | 78232 | |
| ARMAGNO, THOMAS | | 14340 CEDAR RD | 101 B | | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| ARMAGNO, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARMAN, JOSHUA MARK | | ADDRESS ON FILE | | | | | | | |
| ARMAND POWERS INC | | 507 SHADOW GROVE CT | | | | LUTZ | FL | 33548 | |
| ARMAND, DARNELL CAMILLE | | ADDRESS ON FILE | | | | | | | |
| ARMAND, KENDALL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Armando Isaac Caceres | | 3311 NW 208th St | | | | Miami Gardens | FL | 33056 | |
| ARMANDO JR, RICHARD A | | 77 LAGUNA DR | | | | WAYNE | NJ | 07470 | |
| ARMANDO JR, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| ARMANDO, ACEVEDO | | 4059 UNION STEET 1 | | | | FLUSHING | NY | 11373-0000 | |
| ARMANDO, AQUIRRE | | 7646 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3116 | |
| ARMANDO, C | | 707 W AVE K | | | | KILLEEN | TX | 76541-6948 | |
| ARMANDO, G | | 2412 GLORIA AVE | | | | MCALLEN | TX | 78503-7541 | |
| ARMANDO, G | | 8225 LENORE ST | | | | HOUSTON | TX | 77017-5336 | |
| ARMANDO, GUTIERREZ | | 969 11TH ST | | | | ORANGE COVE | CA | 93646-2319 | |
| ARMANDO, HERMOSILLO | | 17317 OCOTIO RD | | | | DSRT HOT SPGS | CA | 92240-0000 | |
| ARMANI, LINDSAY TASHEKA | | ADDRESS ON FILE | | | | | | | |
| ARMANIOUS, PETER E | | ADDRESS ON FILE | | | | | | | |
| ARMANNO, XAVIER STEVEN | | ADDRESS ON FILE | | | | | | | |
| ARMAS ESSER A | | 15338 SW 39TH LANE | | | | MIAMI | FL | 33185 | |
| ARMAS JR , JESUS | | ADDRESS ON FILE | | | | | | | |
| ARMAS, ESER A | | ADDRESS ON FILE | | | | | | | |
| ARMAS, MELANIE KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| ARMAS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRCLE NW | | | | BOCA RATON | FL | 33431-0000 | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRLCE NW | | | | BOCA RATON | FL | 33431-0000 | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | | CHARLOTTE | NC | 282322277 | |
| ARMATYS, PIOTR P | | 616 N BENTON ST | | | | PALATINE | IL | 60067-3530 | |
| ARMAU, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARMBRECHT, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ARMBRISTER, CASEY LYNN | | ADDRESS ON FILE | | | | | | | |
| ARMBRUST, ELDEN AUGUSTUS | | ADDRESS ON FILE | | | | | | | |
| ARMCHEM INTERNATIONAL CORP | | 3563 NW 53 CT | | | | FORT LAUDERDALE | FL | 33309 | |
| ARMCO OFFICE MACHINES INC | | 18561 B VENTURA BLVD | | | | TARANZA | CA | 91356 | |
| ARME, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARMELL APPRAISAL SERVICE | | 10717 CAMINO RUIZ STE 246 | | | | SAN DIEGO | CA | 92126 | |
| ARMELLINO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| ARMELLINO, RICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARMENDARIZ, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ARMENDARIZ, ERNESTO ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ARMENDARIZ, JOSE RAMON | | ADDRESS ON FILE | | | | | | | |
| ARMENDARIZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARMENDARIZ, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| ARMENGUAL, EDGAR ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ARMENIAN, JACK SAMSON | | ADDRESS ON FILE | | | | | | | |
| ARMENTA JR, FRANCISCO D | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, ALFRED | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, ANTHONY STEVEN | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, FABIAN RONNIE | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, FRANCISCO | | 2752 20 TH ST | | | | SAN PABLO | CA | 94806 | |
| ARMENTA, IGNACIO EVELIO | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, JAIME RODRIGUEZ | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARMENTA, LAURA Y | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, LORENA | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, ROSARIO | | 5181 SURFBIRD LANE | | | | GUADALUPE | CA | 93434-0000 | |
| ARMENTA, ROSARIO LOPEZ | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, SAUL R | | ADDRESS ON FILE | | | | | | | |
| ARMENTA, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ARMENTI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARMENTI, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| ARMER, BRYAN KENT | | ADDRESS ON FILE | | | | | | | |
| ARMER, RYAN | | 5050 E  GARFORD ST | NO 22 | | | LONG BEACH | CA | 90815 | |
| ARMES, DOUGLASS M | | ADDRESS ON FILE | | | | | | | |
| ARMES, FRED D | | 6110 NW 58TH TERRACE | | | | OCALA | FL | 34482 | |
| ARMES, FRED DOUGLASS | | ADDRESS ON FILE | | | | | | | |
| ARMES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARMES, STEVEN SETH | | ADDRESS ON FILE | | | | | | | |
| ARMET, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| ARMEY, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| ARMFIELD WAGNER APPRAISAL SVC | | 115 E NEW HAVEN AVE | | | | MELBOURNE | FL | 32901 | |
| ARMFIELD, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| ARMFIELD, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| ARMGA, LOGAN NATHANIAL | | ADDRESS ON FILE | | | | | | | |
| ARMGUARD INC | | PO BOX 6112 | | | | LAWTON | OK | 73506-0112 | |
| ARMIDA, LEWIS | | 10 E BELL RD 1073 | | | | WINSLOW | AZ | 86047-0000 | |
| ARMIJO, ALEX F | | ADDRESS ON FILE | | | | | | | |
| ARMIJO, ARMELINA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ARMIJO, ASHLEY N | | ADDRESS ON FILE | | | | | | | |
| ARMIJO, JACOB ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| ARMIJO, JOHN R | | ADDRESS ON FILE | | | | | | | |
| ARMILLOTTI, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Armin F Rudd | | 726 E Maple St | | | | Annville | PA | 17003 | |
| ARMIN INC, ERIC | | PO BOX 644 | 567 COMMERCE ST | | | FRANKLIN LAKES | NJ | 07417-0644 | |
| ARMIN INC, ERIC | | PO BOX 644 | | | | FRANKLIN LAKES | NJ | 07417 | |
| ARMINTROUT, PAUL DAVID | | ADDRESS ON FILE | | | | | | | |
| ARMISTEAD GRANDSTAFF | | 1905 RAINTREE DR | | | | RICHMOND | VA | 23238-3815 | |
| ARMISTEAD WILLIAMS JR CUST | WILLIAMS ARMISTEAD | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 192 E 75TH ST APT SD | | NEW YORK | NY | 10021-3242 | |
| ARMISTEAD, MARCUS LEE | | ADDRESS ON FILE | | | | | | | |
| ARMISTEAD, MELVIN | | 10105 PATRICK ST | | | | SPRING HILL | FL | 34661-0000 | |
| ARMISTEAD, NATE H | | ADDRESS ON FILE | | | | | | | |
| ARMISTEAD, STEVEN E | | ADDRESS ON FILE | | | | | | | |
| ARMITAGE, ERIC BANNON | | ADDRESS ON FILE | | | | | | | |
| ARMITAGE, ERIN L | | ADDRESS ON FILE | | | | | | | |
| ARMITAGE, GRETCHEN MARIE | | ADDRESS ON FILE | | | | | | | |
| ARMITAGE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARMOOGAN, OMAR | | ADDRESS ON FILE | | | | | | | |
| ARMOR APPLIANCE&PLUMBING | | 3010 MOUNDS ROAD | | | | ANDERSON | IN | 46016 | |
| ARMOR AWNING CLEANERS | | PO BOX 1543 | | | | KENTON | WA | 98057 | |
| ARMOR FENCE & POOL SUPPLY CO | | 371 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| ARMOR FIRE PROTECTION GROUP | | 1136 N CARPENTER RD 6 | | | | MODESTO | CA | 95351 | |
| ARMOR FIRE PROTECTION GROUP | | 5543 HWY 108 | | | | OAKDALE | CA | 95361 | |
| ARMOR GROUP INTEGRATED SYSTEMS | | 6089 JOHNS RD STE 1 | | | | TAMPA | FL | 33634 | |
| ARMOR LOCK & SAFE INC | | 2055 OLDE CASALOMA DRIVE | | | | APPLETON | WI | 54915 | |
| ARMOR LOCK & SAFE INC | | 3567 LAWERNCEVILLE HWY | | | | TUCKER | GA | 30084 | |
| ARMOR SECURITY INC | | 2601 STEVENS AVENUE | | | | MINNEAPOLIS | MN | 55408 | |
| ARMOR SECURITY INC | | 3785 NW 82ND AVE STE 204 | | | | MIAMI | FL | 33166 | |
| ARMOR SHIELD | | PO BOX 2343 | | | | GRAND RAPIDS | MI | 49501 | |
| ARMOR, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARMORED LOCK & SAFE CO | | 611 OSAGE | | | | NORMAL | IL | 61761 | |
| ARMORED MOTOR SVC OF AMERICA | | 65 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| ARMORED MOTOR SVC OF AMERICA | | PO BOX 720 | 101 VICTOR HEIGHTS PKY | | | VICTOR | NY | 14564 | |
| ARMORED PROTECTIVE SERVICE INC | | PO BOX 1022 | | | | HIGH POINT | NC | 27261 | |
| ARMORED TRANSPORT SERVICE INC | | 2117 S 88TH ST | | | | FORT SMITH | AR | 72903 | |
| ARMOUR CV SANTA MARGARITA LLC | | 20320 SW BIRCH ST STE 110 | | | | NEWPORT BEACH | CA | 92660 | |
| ARMOUR, CONLAN KEVIN | | ADDRESS ON FILE | | | | | | | |
| ARMOUR, G T | | 201 HILLSIDE DR | | | | CHATTANOOGA | TN | 37411 | |
| ARMOUR, G THAD | | ADDRESS ON FILE | | | | | | | |
| ARMOUR, GREGORY LANEUVILLE | | ADDRESS ON FILE | | | | | | | |
| ARMOUR, JOSHUA LAYNE | | ADDRESS ON FILE | | | | | | | |
| ARMOUR, ORLANDA J | | ADDRESS ON FILE | | | | | | | |
| ARMOUR, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| ARMOUR, RYAN MARK | | ADDRESS ON FILE | | | | | | | |
| ARMOUR, TERRENCE | | 14310 PARNELL | | | | RIVERDALE | IL | 60827 | |
| ARMOUR, TRACY VALEN | | ADDRESS ON FILE | | | | | | | |
| ARMOURS ELECTRICAL SVC INC | | PO BOX 152325 | 4609 N CLARK AVE | | | TAMPA | FL | 33684-2325 | |
| ARMOZA, MFIR | | 15441 PICKETT COURT | | | | CHESTERFIELD | MO | 63017 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARMSDEN, JONATHAN | | 6192 EAST LAKE RD | | | | HONEOYE | NY | 14471-0000 | |
| ARMSDEN, JONATHAN C | | ADDRESS ON FILE | | | | | | | |
| ARMSTEAD, ARONDA M | | ADDRESS ON FILE | | | | | | | |
| ARMSTEAD, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ARMSTEAD, DARRELL BERNARD | | ADDRESS ON FILE | | | | | | | |
| ARMSTEAD, DUKE | | 2202 CHATEAU DR APT F | | | | RICHMOND | VA | 23224-2721 | |
| ARMSTEAD, ESTATE MYCHAL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARMSTEAD, HELEN J | | 3109 FOURTH AVE | | | | RICHMOND | VA | 23222 | |
| ARMSTEAD, JOHN | | ADDRESS ON FILE | | | | | | | |
| ARMSTEAD, MARCUS ANTON | | ADDRESS ON FILE | | | | | | | |
| ARMSTEAD, SAUL SABIN | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG & ASSOCIATES INC | | 321 SOUTH FORREST ST | | | | STOUGHTON | WI | 53589 | |
| ARMSTRONG CLEANING SERVICE | | 52 ROCK HAVEN LN | | | | CHICKAMAUGA | GA | 30707 | |
| ARMSTRONG CO REGISTER OF WILLS | | 500 MARKET ST | COUNTY COURTHOUSE | | | KITTANNING | PA | 16201 | |
| ARMSTRONG ELECTRIC CO INC | | 3022 CARROLL AVE | | | | LYNCHBURG | VA | 24501 | |
| ARMSTRONG ELECTRIC COMPANY | | 3920 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| ARMSTRONG FLAG COMPANY | | 20 PARK ST | | | | WINCHESTER | MA | 01890 | |
| ARMSTRONG II, ROSCOE LEWIS | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG JR , LARRY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG LOCK AND SECURITY | | 1120 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| ARMSTRONG LOCK AND SECURITY | | PRODUCTS INC | 1120 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| ARMSTRONG MECHANICAL SERVICES | | 30987 OREGON ROAD | | | | PERRYSBURG | OH | 43551 | |
| ARMSTRONG MECHANICAL SERVICES | | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 | |
| ARMSTRONG ROMERO, DARYL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG TEASDALE SCHLAFLY & | | DAVIS | ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TEASDALE SCHLAFLY & | | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 631022740 | |
| ARMSTRONG TRANSFER & STORAGE | | PO BOX 7487 | | | | CHARLOTTE | NC | 28241 | |
| ARMSTRONG, ALAN LAMONT | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, ALEX PAT | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, APRIL LEIGH | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, ARTHUR | | 1112 HIGH ST | | | | BELLINGHAM | WA | 98225 | |
| ARMSTRONG, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, AUBREY | | 10048 MENAUL BLVD NE | K 25 | | | ALBUQUERQUE | NM | 87112-0000 | |
| ARMSTRONG, AUBREY | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, AVERY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, AVERY NATHANIAL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, BEN | | 11461 BELL RD | | | | LEMONT | IL | 60439-7767 | |
| ARMSTRONG, BRAD | | 2161 W TANGO CREEK ST | | | | MERIDIAN | ID | 83646 | |
| ARMSTRONG, BRANDON DEON | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, BRITTNIE LANAE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, CAAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, CARTER HALL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, CHAD JAMES | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, CHARON | | 1592 BRENTWOOD AVE | | | | UPLAND | CA | 91786-0000 | |
| ARMSTRONG, CHARON JAMAL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, CHRIS | | USS DUBUQUE NO 62D8 | | | | FPO | AP | 96663-1711 | |
| ARMSTRONG, CHRISTIAN ALOYSIUS | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, CLYDE CECIL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, DAKOTA RIDGE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, DAVID DE ANDRE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, DENISE | | 18442 MAGNOLIA AVE | | | | SOUTHFIELD | MI | 48075 4109 | |
| ARMSTRONG, DERIAN ANTIONE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, DEVIN MAURICE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, EDWIN | | 805 W 44TH PL | | | | KENNEWICK | WA | 99337-4521 | |
| ARMSTRONG, EDWIN M | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, EUGENIA | | PO BOX 233 | | | | HARTWELL | GA | 30643-0233 | |
| ARMSTRONG, GARNET | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, GERALD | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, GREGORY DAVID | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, HYDRECT SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JACARI LATOYA | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JACK | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JACQUELYN Q | | 1577 PAISLEY ST NW | | | | PALM BAY | FL | 32907-8030 | |
| ARMSTRONG, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JEREMY | | 6518 WEST FRANKLIN ST | | | | RICHMOND | VA | 23226 | |
| ARMSTRONG, JEREMY W | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JERMEL LAMAR | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JERRETT | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JONATHAN D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, JOSEPH NORMAN | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, KARON K | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, KATHRYN A | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, KEITH | | 6037 DE LEON WAY | | | | RIVERBANK | CA | 95367 | |
| ARMSTRONG, KELSEY | | 7000 GODS WAY | | | | LOTUS | CA | 95651 | |
| ARMSTRONG, KEVIN | | 1405 SILVERADO DRIVE | | | | MODESTO | CA | 95356-0000 | |
| ARMSTRONG, KEVIN | | 2912 EDGE PARK CT | | | | COLUMBIA | TN | 38401-4371 | |
| ARMSTRONG, KEVIN | | 5203 SAND LAKE DRIVE | | | | LOUISVILLE | KY | 40272 | |
| ARMSTRONG, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, KIMBERLY | | 404 COUNTY COURTHOUSE | E WELLS DISTRICT CLERK | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KIMBERLY | | E WELLS DISTRICT CLERK | | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KRISTIN LEIGH | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LANCE JORDAN | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LANDON LLOYD | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LATISHA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LAVON EMMANUELLE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LAYNE TYLER | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LEANN MARIE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LEROYIA M | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LEWIS H SR | | 2609 RAVINE DR | | | | NASHVILLE | TN | 37217-3603 | |
| ARMSTRONG, LILA E | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LINDA | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LISA M | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, MARQUIS JARRELL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, MARY | | 323 N GOVERNORS AVE | | | | DOVER | DE | 19904 3005 | |
| ARMSTRONG, MARY | | 8001 NW 79TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| ARMSTRONG, MELISSA | | 5811 ATLANTIC BLVD APT12 | | | | JAX | FL | 32207-2256 | |
| ARMSTRONG, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, NEIL | | 2450 GENEVA LANE | | | | MONTGOMERY | IL | 60538-0000 | |
| ARMSTRONG, NEIL SCOTT | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, PAUL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, PHILLIP L | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, PHYLLIS | | 718 EDEN ROCK RD | | | | LEWISVILLE | NC | 27023 | |
| ARMSTRONG, PHYLLIS L | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | III GENERATIONS | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RICKY | | 19511 MISTY RIDGE LN | | | | TRABUCO CN | CA | 92679-0000 | |
| ARMSTRONG, RICKY THOMAS | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, ROBERT | | 7118 SPICEWOOD DR | | | | MECHANICSVILLE | VA | 23111 | |
| ARMSTRONG, ROCHELLE R | | 2360 RANIER ST | | | | BEAUMONT | TX | 77701 | |
| ARMSTRONG, ROCHELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, RONALD E | | 1816 WONDERLAND LN | | | | KNOXVILLE | TN | 37914-2951 | |
| ARMSTRONG, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, RYAN | | 15363 WESTBORO CIRCLE DR | | | | CHESTERFIELD | MO | 63017-4635 | |
| ARMSTRONG, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, SHAYLYN | | 25 CANE CREEK DR | | | | PELL CITY | AL | 35125-4479 | |
| ARMSTRONG, STEPHEN RAY | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, STEPHEN SEAN | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, THEO STEVAN | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, THOMAS | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, TOM HENRY | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, TREANA V | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, TYRONE | | 9460 EL PARQUE | | | | ATASCADERO | CA | 93422-0000 | |
| ARMSTRONG, TYRONE NEAL | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, WILLIAM | | 270 NE 34TH CT | | | | OAKLAND PARK | FL | 33334-0000 | |
| ARMSTRONG, WILLIE L | | HHC/MMC DISCOM | | | | APO | AP | 96224-0309 | |
| ARMSTRONG, ZACHARY THANE | | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, ZOEY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARMUS, BEATRICE | | 1017 CADILLAC AVE | | | | DAUPHIN ISLAND | AL | 36528-4337 | |
| ARMY CAREER & ALUMNI PROGRAM | | 2316 BRANDENBURG STATION RD | ATTN EMPLOYER LIASION OFFICE | | | FORT KNOW | KY | 40121-5000 | |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | | FORT KNOX | KY | 401215000 | |
| ARMY COMMUNITY SERVICE | | 1231 MAHONE AVE BLDG 9023 | | | | FORT LEE | VA | 23801 | |
| ARMY MORALE WELFARE & RECREATI | | FUND | PO BOX 107 | | | ARLINGTON | VA | 22210-0107 | |
| ARMY MORALE WELFARE & RECREATI | | PO BOX 107 | | | | ARLINGTON | VA | 222100107 | |
| ARMY/NAVY/AIR FORCE TIMES | | 6883 COMMERCIAL DR | | | | SPRINGFIELD | VA | 22159 | |
| ARN, KUL EUGENE | | ADDRESS ON FILE | | | | | | | |
| ARNALD MARBLE & GRANITE INC | | 2870 E 11TH AVE | | | | HIALEAH | FL | 33013 | |
| Arnaldo Calzadilla | | 13301 SW 254 Terr | | | | Homestead | FL | 33032 | |
| Arnaldo Santana Oliveira | Arnaldo S Oliveira | 812 Plumeria Dr | | | | Arlington | TX | 76002 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | 2800 ONE ATLANTIC CTR | | | ATLANTA | GA | 30309-3450 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | | | | ATLANTA | GA | 303093450 | |
| ARNALL, WILLIAM JAE | | ADDRESS ON FILE | | | | | | | |
| ARNASAS COUNTY CLERK | | 301 N LIVE OAK | | | | ROCKPORT | TX | 78382 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARNASSAN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNAU, ANGEL | | 45 ROSSITER AVE | | | | PATERSON | NJ | 07502-0000 | |
| ARNAU, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| ARNAU, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ARNAUD, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| ARNAUD, WEENER | | ADDRESS ON FILE | | | | | | | |
| ARNCO SIGN & CRANE SERVICE INC | | 1133 SOUTH BROAD STREET | | | | WALLINGFORD | CT | 06492 | |
| ARNDORFER, PETER J | | 9826 PEAR TREE CT | | | | BRISTOW | VA | 20136-2420 | |
| ARNDT JR , CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARNDT, ALEX BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ARNDT, DANIEL TYLER | | ADDRESS ON FILE | | | | | | | |
| ARNDT, ERIK C | | ADDRESS ON FILE | | | | | | | |
| ARNDT, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNDT, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNDT, MICHAEL | | 1003 94TH LN NW | | | | COON RADPIDS | MN | 55433 | |
| ARNDT, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| ARNDT, ROBBEI CARL | | ADDRESS ON FILE | | | | | | | |
| ARNDT, RYAN FREDRICK | | ADDRESS ON FILE | | | | | | | |
| ARNE, FROEMDER | | 104 FORTY ACRE MOUNTAIN RD | | | | DANBURY | CT | 06811-3353 | |
| ARNEAUD, KASHIF CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| ARNER, CHARITY MARIE | | ADDRESS ON FILE | | | | | | | |
| ARNER, PIERCE | | 6969 WELLWOOD RD | 1 M | | | MIDVALE | UT | 84147-0000 | |
| ARNER, PIERCE N | | ADDRESS ON FILE | | | | | | | |
| ARNER, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| ARNESEN, CHRISTOP | | 1616 7TH ST | | | | SANTA MONICA | CA | 90401-3324 | |
| ARNESON, AMY | | 316 E COLUMBIA ST | | | | CHIPPEWA FALLS | WI | 54729 0000 | |
| ARNESON, KENT A | | PO BOX 969 | C/O OF TOY 2 | | | PALMETTO | FL | 34220-0969 | |
| ARNESON, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNESON, TYLER | | ADDRESS ON FILE | | | | | | | |
| ARNEST, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ARNETT CLINIC | | PO BOX 7200 | | | | LAFAYETTE | IN | 479037200 | |
| ARNETT, ANTOINE D | | ADDRESS ON FILE | | | | | | | |
| ARNETT, BRANDI MISHA | | ADDRESS ON FILE | | | | | | | |
| ARNETT, CHRISTOPHER | | 3900 SILVER CHALICE DR | | | | WINSTON SALEM | NC | 27101 | |
| ARNETT, DANIELLE LYNETTE | | ADDRESS ON FILE | | | | | | | |
| ARNETT, JAMEL LORENCE | | ADDRESS ON FILE | | | | | | | |
| ARNETT, JASON | | 9255 BROWN CHURCH RD | | | | MOUNT AIRY | MD | 21771-4418 | |
| ARNETT, JORDAN NEAL | | ADDRESS ON FILE | | | | | | | |
| ARNETT, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| ARNETT, KENNETH SCOTT | | ADDRESS ON FILE | | | | | | | |
| ARNETT, LEAH CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ARNETT, RYAN PETERS | | ADDRESS ON FILE | | | | | | | |
| ARNETTE, JULIUS U | | PSC 472 BOX 609 | | | | FPO | AP | 96348-2900 | |
| ARNETTE, LINDA | | 128 MONICAS WAY | | | | WETUMPKA | AL | 36092 | |
| ARNETTE, TIMOTHY | | 10508 MELISSA MILL RD | | | | RICHMOND | VA | 23236 | |
| ARNEWSH INC | | PO BOX 270352 | | | | FORT COLLINS | CO | 805270352 | |
| ARNEY, JOHN BRENTON | | ADDRESS ON FILE | | | | | | | |
| ARNEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| ARNHEITOR, CHAD | | 22601 VOSE ST | | | | WOODLAND HILLS | CA | 91364 | |
| ARNHOLT JR, JAMES | | 314 DOE RUN RD | | | | HARLEYSVILLE | PA | 19438 | |
| ARNI, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| ARNIES SAFE & LOCK, A | | 2421 4TH STREET NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| ARNIES SAFE & LOCK, A | | 3940 QUAIL AVE N | | | | ROBBINSDALE | MN | 55442 | |
| ARNIOTES, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARNISE, FRANK | | 10350 WEST MCDOWELL RD | APT  3172 | | | AVONDALE | AZ | 85323 | |
| ARNOFF, GRAESEN KALLEN | | ADDRESS ON FILE | | | | | | | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | | MOORESVILLE | IN | 46158 | |
| ARNOLD ASSOCIATES FLORIDA INC | | 12730 NEW BRITTANY BLVD | STE 300 COLLIERS ARNOLD SW FL | | | FT MYERS | FL | 33907 | |
| ARNOLD COMMUNICATIONS | | 101 HUNTINGTON AVE | | | | BOSTON | MA | 02199 | |
| ARNOLD M SCHWARTZ & ASSOC INC | | 1849C PEELER RD | | | | ATLANTA | GA | 30338 | |
| ARNOLD NURSERY INC | | 2178 STARLING AIRPORT | | | | ARNOLD | MO | 63010 | |
| ARNOLD PHILIP M | | 2403 FOUNDERS CREEK COURT | | | | MIDLOTHIAN | VA | 23113 | |
| ARNOLD SALES | | 1218 N LINCOLN ST | | | | BAY CITY | MI | 48708-6163 | |
| ARNOLD WORLD CLASS RELO, A | | 5200 INTERCHANGE WAY | | | | LOUISVILLE | KY | 40229-2190 | |
| ARNOLD, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ALEX ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ALEXANDER GREGORY | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ANDREA DARLENE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ANDREA MARIE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ANGELA | | 381 PEABODY | | | | CLARKSVILLE | TN | 37042 | |
| ARNOLD, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ANTONIO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, ARDIE CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, BENNIE JACK | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, BRANDON JACOB | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, BRECK PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, CALVIN JACK | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, CASEY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, CHARLES | | 10713 GRECIAN RD | | | | LOUISVILLE | KY | 40272 | |
| ARNOLD, CHARLES | | 19528 SHADYSIDE ST | | | | LIVONIA | MI | 48152-1346 | |
| ARNOLD, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, CHRISTOPHER DARREN | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, CLINTON | | 1212 HILLSIDE DR | | | | ELIZABETHTON | TN | 37643-0000 | |
| ARNOLD, CLINTON HOWARD | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, DARVIN | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, DAVID M | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, DAVID SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, DAWN | | 434 E ALAMEDA ST APT 204 | | | | MANTECA | CA | 95336-3987 | |
| ARNOLD, DAWN D | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, EDWARD A | | 612 MARIPOSA AVE NO 216 | | | | OAKLAND | CA | 94610 | |
| ARNOLD, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, GREG | | 5185 GOLDMAR DRIVE | | | | BIRMINGHAM | AL | 35210-0000 | |
| ARNOLD, GREG | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, HEATHER | | 126 PLEASANT ST NO 2 | | | | E BRIDGEWTR | MA | 02333-1322 | |
| ARNOLD, JACK DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JAMES LEONARD | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JARON DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JEFF | | 255 CANTERBURY RD | | | | ROCHESTER | NY | 14607-0000 | |
| ARNOLD, JEFF | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JERRY | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JONATHAN R | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JOSHUA E | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, KELLY RENEE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, KERRI E | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, KYLE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, LAKEESHA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, LEE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, LORI ANN | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, LUCIA S | | 1118 STRATFORD CIR 2 | | | | STOCKTON | CA | 95207 | |
| ARNOLD, MARIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, MATTHEW | | 12906 NE 31ST ST | | | | VANCOUVER | WA | 98682-0000 | |
| ARNOLD, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, MELINDA | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ORLANDO TERRELL | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, PHILIP M | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, RANDY | | 26699 N BEDDOES RD | | | | LA FERIA | TX | 78559 | |
| ARNOLD, RANDY C | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | FL | 33540-8S09 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | FL | 33540 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | IN | 33540 | |
| ARNOLD, RODNEY TYRONE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, SANDRA | | 737 DEERFIELD DRIVE | | | | SWANSEA | IL | 62226 | |
| ARNOLD, SANDRA K | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, SHANNON | | 4065 BLACKWELL | | | | BEAUMONT | TX | 77713-0000 | |
| ARNOLD, SHANNON ROY | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, STACY K | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, STEPHANIE D | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, STEPHEN | | 2904 S WELLS ST 1R | | | | CHICAGO | IL | 60616 | |
| ARNOLD, STEPHEN LEROY | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, STEVIE N | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, THOMAS | | P O BOX 1144 | | | | BELFAIR | WA | 98528 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, TIFFANIE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, TIMOTHY | | 1019 LYNVH DR | | | | PRINCEVILLE | NC | 27886-9573 | |
| ARNOLD, TIMOTHY | | 2416 BONNIEBROOK DR | | | | STOCKTON | CA | 95207 | |
| ARNOLD, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, WAYNE | | ADDRESS ON FILE | | | | | | | |
| ARNOLD, WES | | 6601 SCHOBER CIR | | | | SHREVEPORT | LA | 71119-3403 | |
| ARNOLD, WILLIAM | | LOC NO 0582 | | | | | | 95336 | |
| ARNOLD, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| ARNOLDAS, URBANAVICIUS | | 655 179TH ST | | | | TINLEY PARK | IL | 60477-4125 | |
| ARNOLDO, ELIZONDO | | RR 21 BOX 677 | | | | MISSION | TX | 78574-1851 | |
| ARNOLDS FACTORY SUPPLY | | 3101 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| ARNOLDS TRUCK & BODY WORKS | | 1209 GRAND AVE | | | | PHOENIX | AZ | 85007 | |
| ARNOLUE, APRIL A | | ADDRESS ON FILE | | | | | | | |
| ARNONE, CHRISTOPHER SHAY | | ADDRESS ON FILE | | | | | | | |
| Arnone, Michael J | | 159 36 97th St | | | | Howard Beach | NY | 11414 | |
| ARNONE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNOTT APPRAISAL SERVICES INC | | 325 E WOODLAND AVE | | | | BRIELLE | NJ | 08730 | |
| ARNOTT APPRAISAL SERVICES INC | | 42 BALMORAL AVE | | | | MATAWAN | NJ | 07747 | |
| ARNOTT III, RUSS | | 20744 HUNT | | | | ROSEVILLE | MI | 48066 | |
| ARNOTT, JOSH | | 4800 KIETZKE LN APT12 | | | | RENO | NV | 89503 | |
| ARNOTT, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARNS, JERRY CHARLES | | ADDRESS ON FILE | | | | | | | |
| ARNSBARGER, ERIC ALLAN | | ADDRESS ON FILE | | | | | | | |
| ARNST, NICHOLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ARNSWORTH, JOHNNY | | 3030 E MISSOURI AVE | | | | EL PASO | TX | 79903-4102 | |
| ARNTSON, WADE JACKSON | | ADDRESS ON FILE | | | | | | | |
| Arnulfo Arredondo | | 2012 Loop 20 | | | | Laredo | TX | 78043 | |
| Arnulfo Arredondo | | 2012 Loop 20 | | | | Loredo | TX | 78043 | |
| ARNULFO, ARREDONDO | | 100 CLUBVIEW DR APT 11A | | | | LAREDO | TX | 78041-7646 | |
| ARNULFO, H | | 617 NUEVO LEON DR | | | | BROWNSVILLE | TX | 78521-7148 | |
| ARO LOCK CO INC | | 400 TRAVIS LN 25 | | | | WAUKESHA | WI | 53189-7976 | |
| ARO, BARBARA SILVA DE | | ADDRESS ON FILE | | | | | | | |
| AROCENA, DENNIS IAN SILVERIO | | ADDRESS ON FILE | | | | | | | |
| AROCHA, PABLO | | ADDRESS ON FILE | | | | | | | |
| AROCHA, REINIER | | ADDRESS ON FILE | | | | | | | |
| AROCHA, VICTORIA L | | 750 DOUGLAS ST | APT 1 | | | LONGVIEW | WA | 98632 | |
| AROCHA, VICTORIA L | | APT 1 | | | | LONGVIEW | WA | 98632 | |
| AROCHE, JACQUELINE A | | ADDRESS ON FILE | | | | | | | |
| AROCHO, ALBERT | | 2635 N WATERLOO ST | | | | PHILA | PA | 19133-4037 | |
| AROCHO, AXEL ROBERTO | | ADDRESS ON FILE | | | | | | | |
| AROCHO, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| ARODAL | | 698 INDUSTRY DR BLDG 14 | | | | TUKWILA | WA | 98138 | |
| ARODAL | | PO BOX 58344 | 698 INDUSTRY DR BLDG 14 | | | TUKWILA | WA | 98138 | |
| AROKIASWAMY, ARUN XAVIER | | ADDRESS ON FILE | | | | | | | |
| AROKIASWAMY, CHARLES ALBERT | | ADDRESS ON FILE | | | | | | | |
| AROMA COFFEE SVC INC | | 2168 ANDREA LANE | | | | FT MYERS | FL | 33912 | |
| AROMIN, JESUS | | ADDRESS ON FILE | | | | | | | |
| AROMIN, JESUS J | | ADDRESS ON FILE | | | | | | | |
| ARON & ASSOCIATES PC | | 1075 EAST FORT LOWELL RD | | | | TUCSON | AZ | 85719 | |
| ARON & ASSOCIATES PC | | 1615 E FORT LOWELL RD | | | | TUCSON | AZ | 85719 | |
| ARON SECURITY | | 390C SUFFOLK AVE | ARROW SECURITY | | | ISLANDIA | NY | 11722 | |
| ARON, ROBERT S | | ADDRESS ON FILE | | | | | | | |
| ARONE, KASONDRA CAROL | | ADDRESS ON FILE | | | | | | | |
| ARONIS, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| ARONOWITZ, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARONSON FURNITURE CO | | 3401 W 47TH STREET | | | | CHICAGO | IL | 60632 | |
| ARONSON, JASON | | ADDRESS ON FILE | | | | | | | |
| ARONSON, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| ARONSON, LEN | | ADDRESS ON FILE | | | | | | | |
| ARONSON, SHAWN | | ADDRESS ON FILE | | | | | | | |
| Aronson, Terry | | PO Box 833 | | | | Devils Lake | ND | 58301 | |
| AROOJI, FARSHID | | 5930 GOLDWAGON LANE | | | | CHARLOTTE | NC | 28227 | |
| ARORA, ABHAY KUMAR | | ADDRESS ON FILE | | | | | | | |
| ARORA, NEETU | | 5943 BLUEBONNET CT | | | | ORANGE | CA | 92869 | |
| ARORA, NEETU | | 5943 E BLUEBONNET CT | | | | ORANGE | CA | 92869-6008 | |
| AROSEMENA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| AROUND THE CLOCK CLEANING | | 239 OLMSTEAD AVE | | | | DEPEW | NY | 14043 | |
| AROUSHANIAN, CHRIS K | | ADDRESS ON FILE | | | | | | | |
| AROWOLOBLUE, KAZEEM | | ADDRESS ON FILE | | | | | | | |
| AROYO, YESENIA | | 2020 JASMINE ST | | | | OXNARD | CA | 93036-2832 | |
| ARP, RYAN COLIN | | ADDRESS ON FILE | | | | | | | |
| ARPAIA, ROBERT GEORGE | | ADDRESS ON FILE | | | | | | | |
| ARPAIO, CAMELIND | | 276 TEMPLE HILL RD | | | | NEW WINDSOR | NY | 12553-6807 | |
| ARPC | | 1900 M ST NW STE 410 | | | | WASHINGTON | DC | 20036 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARPCO | | 3538 C FOREST BRANCH DR | | | | PORT ORANGE | FL | 32119 | |
| ARPCO | | 3538 NO C FOREST BRANCH DR | | | | PORT ORANGE | FL | 32119 | |
| ARPIN, THOMAS | | 5720 DUTCH CREEK DRIVE | | | | RALEIGH | NC | 27606-0000 | |
| ARPIN, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| ARPS LAWN & LANDSCAPING CO | | 533 SHARVIEW CIR | | | | CHARLOTTE | NC | 28217 | |
| ARQUELLEZ, BOBBY | | 814 NORTH 3RD | | | | BROWNFIELD | TX | 79316 | |
| ARR COMMUNICATIONS | | 141 W MAIN ST | | | | ANNVILLE | PA | 17003 | |
| ARRACK, THOMAS | | 555 BROWN ST | | | | ROCHESTER | NY | 14611 | |
| ARRAIGA, ELVA | | ADDRESS ON FILE | | | | | | | |
| ARRAIGA, RAFAEL JR | | ADDRESS ON FILE | | | | | | | |
| ARRAK, FATMA | | ADDRESS ON FILE | | | | | | | |
| ARRAMBIDE, RINA ARACELY | | ADDRESS ON FILE | | | | | | | |
| ARRANDA, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ARRANGEMENT FLORIST INC, THE | | 2317 2ND AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| ARRANT, CONNIE | | 9512 AMSTER DR | | | | SANTEE | CA | 92071-2766 | |
| ARRAS, ASHLEY KARA | | ADDRESS ON FILE | | | | | | | |
| ARRAS, STANSELL EDWARD | | ADDRESS ON FILE | | | | | | | |
| ARRASATE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| ARRASCUE, CARLO | | 103 SAN JUAN CT | | | | ALTAMONTE SPRINGS | FL | 32714-0000 | |
| ARRASCUE, CARLOMARIO | | ADDRESS ON FILE | | | | | | | |
| ARRASMITH, CHARLES KENNETH | | ADDRESS ON FILE | | | | | | | |
| ARRATIA, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARRAY | | 555 WEST FIFTH ST 30TH FL | | | | LOS ANGELES | CA | 90013 | |
| ARRAY | | PO BOX 86 | SDS 12 2066 | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY RETAIL SOLUTIONS INC | | 45 PROGRESS AVE | | | | TORONTO | ON | | CAN |
| ARRAY RETAIL SOLUTIONS INC | | 6208 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARREAZA, HENRY E | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, AMANDA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, CARLOS | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, EMMANUEL LAMEKO | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, FERNANDO ANGEL | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, HUASCAR ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, JAVIER ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, JEREMY | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, JOSE | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, LEOPOLDO | | 202 NORTHPOINT DR | | | | LAREDO | TX | 78041 | |
| ARREDONDO, MARIA LUSI | | ADDRESS ON FILE | | | | | | | |
| ARREDONDO, OSCAR | | 9081 MAYS AVE | | | | GARDEN GROVE | CA | 92844-2739 | |
| ARREDONDO, SAMUEL | | 22097TH ST | | | | GALENA PARK | TX | 77547 | |
| ARREDONDO, SAMUEL P | | ADDRESS ON FILE | | | | | | | |
| ARREDONDOJIM, JUAN I | | 7077 TRACEY CT | | | | GLOUCESTER | VA | 23061-4317 | |
| ARREGUIN, JEREMIAH JOHN | | ADDRESS ON FILE | | | | | | | |
| ARREGUIN, JOSE A | | ADDRESS ON FILE | | | | | | | |
| ARREGUIN, MARIBEL | | ADDRESS ON FILE | | | | | | | |
| ARREGUIN, RON ANISE | | ADDRESS ON FILE | | | | | | | |
| ARREGUIN, XYLINA ISABEL | | ADDRESS ON FILE | | | | | | | |
| ARREMONY, DENISE | | 4565 NEW CASTLE DR | | | | CLARKSTON | MI | 48348 | |
| ARRENDALE, DENNIS | | 922 BRITTANY CT | | | | GASTONIA | NC | 28056 | |
| ARRENDALE, JEFFERY KYLE | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, ANDY | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, ERASMO | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, ERIK | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, JENNIFER LEANN | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, JOSE J | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, KRYSTLE DAWN | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, KYRIA | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, MANUEL ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, SOPHIA | | ADDRESS ON FILE | | | | | | | |
| ARREOLA, TANYA L | | ADDRESS ON FILE | | | | | | | |
| ARRESCURRENAGA, DULCE MARIA | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, ABEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, CHRISTINA C | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, EDER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, FATIMA | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, JOSEPH ANGEL | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, JUAN | | 800 QUACCO RD | | | | SAVANNAH | GA | 31419-9122 | |
| ARRIAGA, LUIS | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, MYRNA LIZ V | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, PRISCILLA ANN | | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, SERGIO | | ADDRESS ON FILE | | | | | | | |
| ARRIAGO, VANESSA | | ADDRESS ON FILE | | | | | | | |
| ARRIAZA, ERICK | | 5781 PARKCREST DR | | | | LAVERNE | CA | 91750 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARRIETA, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARRIETA, GERARDO | | 6035 W FULLERTON AVE | | | | CHICAGO | IL | 60639-2242 | |
| ARRIETA, JOSE RAMON | | ADDRESS ON FILE | | | | | | | |
| ARRIGO, CARL | | ADDRESS ON FILE | | | | | | | |
| ARRIGO, MICHAEL | | 1 POND ST PO BOX 83 | | | | NORTH UXBRIDGE | MA | 01538 | |
| ARRINDELL, JUANITA A | | ADDRESS ON FILE | | | | | | | |
| ARRINDELL, SIMONE MARIE | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON DAVID L | | 5428 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| ARRINGTON LOCK & KEY | | 106 E HALLMARK | | | | KILLEEN | TX | 76541 | |
| ARRINGTON VINNIANE, EVERLENE | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, ALPHEUS | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, CASSANDRA | | 2609 W 64TH ST APT 1E | | | | CHICAGO | IL | 60629-1654 | |
| ARRINGTON, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, CORNELIUS | | 13404 CASTLE HOLLOW TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| ARRINGTON, DAVID | | 1509 ROARING RAPIDS RD | | | | RALEIGH | NC | 27610 | |
| ARRINGTON, DAVID T | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, DION J | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, DOUGLAS | | 16 LAKE PL | | | | PLEASANTVILLE | NJ | 08232-2412 | |
| ARRINGTON, DURELL | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, DUSTIN DAY | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, KENYATA | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, LATASHA RENEE | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, MONTRELL R | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, RAINETTE LEANN | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, ROBERT L | | 636 CARDOVER AVE | | | | CHESAPEAKE | VA | 23325 | |
| ARRINGTON, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, SHELBY | | ADDRESS ON FILE | | | | | | | |
| ARRINGTON, SUSANNA | | ADDRESS ON FILE | | | | | | | |
| Arrington, Toccoro | | 3017 Barton Ave | | | | Richmond | VA | 23222-0000 | |
| ARRINGTON, TOCCORO ARNEISE | | ADDRESS ON FILE | | | | | | | |
| ARRIOLA, DAVID | | ADDRESS ON FILE | | | | | | | |
| ARRIOLA, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| ARRISON, JOSHUA | | 1504 DAY AVE | APT F | | | SAN MATEO | CA | 94403-0000 | |
| ARRISON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| ARRITT, THELMA | | 9002 WILLOWBROOK DR | | | | RICHMOND | VA | 23228 | |
| ARRIVE IN STYLE INC | | 4016 NW 82ND ST | | | | KANSAS CITY | MO | 64151 | |
| ARRIVE IN STYLE INC | | 4104 NW 82ND STREET | | | | KANSAS CITY | MO | 64151 | |
| ARRIVILLAGA, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ARRON, PEELAR, JR | | 2915 SHARER RD | | | | TALLAHASSEE | FL | 32132-0000 | |
| ARRONA, THERESA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARROW APPLIANCE HEATING & AC | | 11510 E SUSSEX | | | | SANGER | CA | 93657 | |
| ARROW AUDIO & VIDEO SERVICE | | PO BOX 571 | | | | CRESCENT CITY | CA | 95531 | |
| ARROW ELECTRONICS INC | | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0134 | |
| ARROW ELECTRONICS INC | | PO BOX 790411 | | | | ST LOUIS | MO | 63179-0411 | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | | CHARLOTTE | NC | 282905078 | |
| ARROW EXTERMINATORS INC | | PO BOX 500219 | | | | ATLANTA | GA | 31150 | |
| ARROW FENCE & PATIO | | PO BOX 35 | | | | KENNER | LA | 70063 | |
| ARROW FINANCIAL SERVICES | | 5996 W TOUHY AVE | | | | NILES | IL | 60714 | |
| ARROW FINANCIAL SERVICES LLC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 3228 | C/O KARL MEYER | | | NAPERVILLE | IL | 60566-7228 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| ARROW HARDWOOD FLOORS | | 5971 CAHILL AVE E | | | | INVER GROVE HGTS | MN | 55076 | |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVENUE | | | | MAYWOOD | CA | 902703089 | |
| ARROW LINE, THE | | PO BOX 280807 | | | | EAST HARTFORD | CT | 06128-0807 | |
| ARROW LOCK & SAFE | JOHN TEDDER | | | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOCK & SAFE | | 69 040 D HWY 111 | ATTN JOHN TEDDER | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOGISTICS | | 20830 LEAPWOOD AVE | | | | CARSON | CA | 90746 | |
| ARROW LOGISTICS | | PO BOX 807 | | | | MT PROSPECT | IL | 600560807 | |
| ARROW MAYTAG | | 706 E 13TH | | | | HAYS | KS | 67601 | |
| ARROW MOBILE HOME MOVERS | | PO BOX 399 | | | | NEW MEXICO | LA | 71461 | |
| ARROW PAPER CORPORATION | | PO BOX 206 | | | | SOMERVILLE | MA | 02143 | |
| ARROW RENTS | | 11330 W 63 ST | | | | SHAWNEE | KS | 66203 | |
| ARROW RETAIL DEVELOPMENT LLC | | 6403 LAKE BLUFF DR | | | | DALLAS | TX | 75249 | |
| ARROW SECURITY | | 390C SUFFOLK AVE | | | | ISLANDIA | NY | 11749 | |
| ARROW SECURITY | | PO BOX 1250 | | | | SPRINGFIELD | MA | 011011250 | |
| ARROW STAR | | 22 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| ARROW STAR | | 3 1 PARK PLAZA | | | | GLEN HEAD | NY | 115451857 | |
| ARROW STAR | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW STAR | | PO BOX 5465 | | | | CARSON | CA | 90749 | |
| ARROW STAR INC | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| ARROW STRIPING INC | | 1001 FLETCHER AVE | | | | LINCOLN | NE | 68521 | |
| ARROW UNIFORM RENTAL | | DEPT 039101 | | | | DETROIT | MI | 482670391 | |
| ARROW UNIFORM RENTAL | | PO BOX 67000 | DEPT 039101 | | | DETROIT | MI | 48267-0391 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARROW, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Arrowaste Inc | | PO Box 277 | | | | Zeeland | MI | 49464 | |
| ARROWEYE SOLUTIONS INC | | 111 CORPORATE PARK DR | | | | HENDERSON | NV | 89074 | |
| ARROWEYE SOLUTIONS INC | | 549 W RANDOLPH ST STE 200 | | | | CHICAGO | IL | 60661 | |
| ARROWHEAD | | 2767 E IMPERIAL HWY STE 100 | | | | BREA | CA | 92821 | |
| ARROWHEAD | | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD CROSSING LTD | | DEVELOPERS DIV REALTY CORP | | | | CHAGRIN FALLS | OH | 440228022 | |
| ARROWHEAD CROSSING LTD | | PO BOX 8022 | DEVELOPERS DIV REALTY CORP | | | CHAGRIN FALLS | OH | 44022-8022 | |
| ARROWHEAD ELECTRONICS | | 2026 2ND AVENUE N | | | | GREAT FALLS | MT | 59401 | |
| ARROWHEAD LOCK & SAFE INC | | 920 MARIETTA BLVD NW | | | | ATLANTA | GA | 30318 | |
| ARROWHEAD MOUNTAIN SPRING | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | CASH PROCESSING CENTER | P O BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | P O BOX 52237 | | | | PHOENIX | AZ | 850722237 | |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | | DALLAS | TX | 75225 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| ARROWOOD RIVERVIEW MEDICAL CTR | | 1393 CELANESE RD | | | | ROCK HILL | SC | 29732 | |
| ARROWOOD, BLAKE JOHN | | ADDRESS ON FILE | | | | | | | |
| ARROWOOD, RODNEY | | 2210 W JODY RD | | | | FLORENCE | SC | 29501 | |
| ARROWOOD, SETH TANNER | | ADDRESS ON FILE | | | | | | | |
| ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | | WEATHERFORD | TX | 76086 | |
| ARROWPOINT FACILITY SERVICES INC | | PO BOX 2613 | | | | WEATHERFORD | TX | 76086 | |
| ARROWSMITH, JAMES | | 2262 E GAMBEL OAK DRIVE | | | | SANDY | UT | 84092 | |
| ARROWSMITH, NATHAN | | 26216 188TH AVE SE | | | | COVINGTON | WA | 98042-0000 | |
| ARROWSMITH, NATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| ARROY, TAMEKA ANITRA | | ADDRESS ON FILE | | | | | | | |
| ARROYAS, REGINA YVONNE | | ADDRESS ON FILE | | | | | | | |
| ARROYO | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| ARROYO CHRISTOPHER | | PO BOX 618 | | | | WOODACRE | CA | 94973-0618 | |
| ARROYO JR , JESUS | | ADDRESS ON FILE | | | | | | | |
| ARROYO JR, GEORGE | | ADDRESS ON FILE | | | | | | | |
| ARROYO, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| ARROYO, ANTHONY EDWARDO | | ADDRESS ON FILE | | | | | | | |
| ARROYO, ARMANDO M | | ADDRESS ON FILE | | | | | | | |
| ARROYO, CARLOS DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ARROYO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ARROYO, CLAUDIA LORENA | | ADDRESS ON FILE | | | | | | | |
| ARROYO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ARROYO, DANIELLE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ARROYO, DANNY | | ADDRESS ON FILE | | | | | | | |
| ARROYO, DAVID | | ADDRESS ON FILE | | | | | | | |
| ARROYO, HUGO | | ADDRESS ON FILE | | | | | | | |
| ARROYO, JAMIE TONI | | ADDRESS ON FILE | | | | | | | |
| ARROYO, JERSON A | | ADDRESS ON FILE | | | | | | | |
| ARROYO, JOHN | | ADDRESS ON FILE | | | | | | | |
| ARROYO, JORDAN ISAIAS | | ADDRESS ON FILE | | | | | | | |
| ARROYO, JORGE | | 5218 S KENNETH AVE | | | | CHICAGO | IL | 60632-0000 | |
| ARROYO, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ARROYO, JOSE | | 633 AMBER DR | | | | SALINAS | CA | 93901 | |
| ARROYO, JOSE LUZ | | ADDRESS ON FILE | | | | | | | |
| ARROYO, JULIEN | | 14954 S W 24TH CIR | | | | OCALA | FL | 34473 | |
| ARROYO, JULIEN L | | ADDRESS ON FILE | | | | | | | |
| ARROYO, KIMBERLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ARROYO, LUIS | | ADDRESS ON FILE | | | | | | | |
| ARROYO, MARTIN | | 10220 ROUTT ST | | | | WESTMINSTER | CO | 80021 | |
| ARROYO, MARTIN J | | 237 N PINE ST | | | | ORANGE | CA | 92866 | |
| ARROYO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| ARROYO, MIKE | | ADDRESS ON FILE | | | | | | | |
| ARROYO, OSWALDO S | | ADDRESS ON FILE | | | | | | | |
| ARROYO, RAMIRO | | 1851 MARIGOLD LN | | | | HANOVER PARK | IL | 60133-3347 | |
| ARROYO, RAUL | | 3935 VIA DIEGO | NO C | | | SANTA BARBARA | CA | 93110 | |
| ARROYO, RICARDO ORTIZ | | ADDRESS ON FILE | | | | | | | |
| ARROYO, RUY DAN | | ADDRESS ON FILE | | | | | | | |
| ARROYO, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| ARROYO, SHIRLEY | | 2703 BLUFFS DR | | | | LARGO | FL | 33770-2750 | |
| ARROYO, VERONICA | | ADDRESS ON FILE | | | | | | | |
| Arroyo, Walter | | 1350 Quinnipiac Ave | | | | New Haven | CT | 06513 | |
| ARROYO, YESENIA | | ADDRESS ON FILE | | | | | | | |
| ARROYO, YIISHA LARELLE | | ADDRESS ON FILE | | | | | | | |
| ARRUDA, ALYSE MARIE | | ADDRESS ON FILE | | | | | | | |
| ARRUDA, DONNA | | 7918 SYCAMORE LANE | | | | RICHMOND | VA | 23228 | |
| ARRUDA, JACOB SLADE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARRUDA, MICHAEL | | 473 EAST AVE | | | | PAWTUCKET | RI | 02860-0000 | |
| ARRUDA, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARRUFAT, FRANKLIN C | | ADDRESS ON FILE | | | | | | | |
| ARRUZA, CHELCIE RENEE | | ADDRESS ON FILE | | | | | | | |
| ARS | | 111 KELSEY LN STE A | | | | TAMPA | FL | 33619 | |
| ARS | | 200 N GREEN MEADOWS DR STE A | | | | WILMINGTON | NC | 28405 | |
| ARS | | 3332 SOUTHSIDE BLVD | ARS OF JACKSONVILLE | | | JACKSONVILLE | FL | 32216 | |
| ARS | | 611 COMMERCE DR | ARS OF TAMPA BAY | | | LARGO | FL | 33770 | |
| ARS | | 660 JACKSON AVE | | | | WINTER PARK | FL | 32789 | |
| ARS RESCUE ROOTER | | 7715 KATY FREEWAY | | | | HOUSTON | TX | 770242091 | |
| ARS SUNDANCE PLUMBING | | 15750 E CENTRETECH CIR | | | | AURORA | CO | 80011 | |
| ARSCOTT, PATRICK | | 770 PICKENS INDUSTRIAL DR EXT | STE A | | | MARIETTA | GA | 30062 | |
| ARSECULERATNE, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT JR, RONALD | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT, AARON | | 20 LORRAINE AVE | | | | BREWER | ME | 04412 | |
| ARSENAULT, BRITTANI RENEE | | 3100 ASHLEY TOWN  CENTER DR APT 642 | | | | CHARLESTON | SC | 29414 | |
| ARSENAULT, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT, DAVID GARRETT | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT, EDEN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT, PAUL | | 11 CUERDA WAY | | | | HOT SPRINGS | AR | 71909-5413 | |
| ARSENAULT, PAUL | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT, SHANE | | ADDRESS ON FILE | | | | | | | |
| ARSENAULT, WALTER | | 2 LILAC LANE | | | | SCARBOROUGH | ME | 04074 | |
| ARSENAULT, WALTER E | | ADDRESS ON FILE | | | | | | | |
| ARSENAUX, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARSENEAU, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARSENEAU, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| ARSENEAULT, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARSHAD, ABU | | ADDRESS ON FILE | | | | | | | |
| ARSHAD, HUMZA N | | ADDRESS ON FILE | | | | | | | |
| ARSHONSKY, MIKE LEE | | ADDRESS ON FILE | | | | | | | |
| ARSUAGA, FRANCISC | | 753 MILLSTREAM RD | | | | PONTE VEDRA BCH | FL | 32082-0000 | |
| ARSZMAN, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| ART & ARCHITECTURE INC | | 203 HENRY ST | | | | PETERSBURG | VA | 23803 | |
| ART GUILD INCORPORATED | | 2111 LAKE AVE | PO BOX 6621 | | | RICHMOND | VA | 23230 | |
| ART GUILD INCORPORATED | | PO BOX 6621 | | | | RICHMOND | VA | 23230 | |
| ART MARKET INC | | 1309 WEST BROAD STREET | | | | RICHMOND | VA | 23220 | |
| ART PLUMBING CO | | 1847 S COBB INDUSTRIAL BLVD | | | | SMYRNA | GA | 30082 | |
| ART SIGN CO INC | | PO BOX 3649 | | | | ALBANY | GA | 31706 | |
| ART TECH | | 12605 OLIVE BLVD | | | | CREVE COEUR | MO | 63141 | |
| ART TECH | | 36 N CENTRAL | | | | CLAYTON | MO | 63105 | |
| ART TECHNOLOGY GROUP INC | | 25 FIRST ST 2ND FL | | | | CAMBRIDGE | MA | 02141 | |
| ART, EISENSMITH | | 5200 S NOVA RD | | | | PORT ORANGE | FL | 32127-0000 | |
| ART, KHARNS | | 552 NEW ENGLAND CT | | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| ART, REED | | 481 CR 102 | | | | ABILENE | TX | 79605-0000 | |
| ARTAK, HARUTYUNAN | | 603 I HAZELHURST | | | | N HOLLYWOOD | CA | 91606-0000 | |
| ARTAN, SHANNON | | 313 LINDY BLVD | | | | BALLWIN | MO | 63021-0000 | |
| ARTAN, SHANNON NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARTATES, JEREMY BAUTISTA | | ADDRESS ON FILE | | | | | | | |
| ARTAVIA, JULIO | | 5703 SLOPING OAKS RD | | | | CHARLOTTE | NC | 28212-7320 | |
| ARTCRAFT BADGE & SIGN CO | | PO BOX 20548 | | | | HUNTINGTON STA | NY | 11746-0864 | |
| ARTCRAFT MANAGEMENT INC | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| ARTEAGA, ANGEL | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, CELESTINA ELENA | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, EDELMIRA | | 2508 S 58TH CT | | | | CICERO | IL | 60804-3213 | |
| ARTEAGA, FREDDIE | | 243 NORTH MERIDIAN AVE NO 261 | | | | SAN BERNARDINO | CA | 92410 | |
| ARTEAGA, FREDDIE R | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, GERSON | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, JESUS | | 5301 BLUE LAGOON DR | | | | MIAMI | FL | 33126-0000 | |
| ARTEAGA, JORGE | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| ARTEAGA, LARITZA | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, NATALIE | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, ROGELIO AARON | | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, STEPHEN GEORGE | | ADDRESS ON FILE | | | | | | | |
| ARTECH AUTO TINTING | | 4114 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| ARTECH DESIGN GROUP INC | | 1410 COWART ST | | | | CHATTANOOGA | TN | 37408 | |
| ARTECH GMBH | | FELDBACHACKER 10 | D 44149 | | | DORTMUND | | | DEU |
| ARTECHE, SERGIO RUBIO | | ADDRESS ON FILE | | | | | | | |
| ARTECHI, CARLA VIVIANA | | ADDRESS ON FILE | | | | | | | |
| ARTEMIO, CASTRO | | 3067 ST AVE | | | | LENOIR CITY | TN | 37771-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARTEMIO, RODRIGUEZ | | 5815 GULFTON ST APT 3087 | | | | HOUSTON | TX | 77081-7505 | |
| ARTEMIS CREATIVE | | 997 BRADY AVE STE 200 | | | | ATLANTA | GA | 30318 | |
| ARTEMOU, ANDREW IONAS | | ADDRESS ON FILE | | | | | | | |
| ARTEMOV, ROMAN | | ADDRESS ON FILE | | | | | | | |
| ARTEMUS, DESIREE MICHELE | | ADDRESS ON FILE | | | | | | | |
| ARTEMYEVA, YANA OR JANE | | ADDRESS ON FILE | | | | | | | |
| ARTER & HADDEN | | 1801 K ST NW STE 400K | | | | WASHINGTON | DC | 20006-1301 | |
| ARTER & HADDEN | | 700 S FLOWER ST | | | | LOS ANGELES | CA | 90017-4101 | |
| ARTER & HADDEN | | 925 EUCLID AVE 11VEA00 HUNTINGTN BLDG | | | | CLEVELAND | OH | 441151475 | |
| ARTER & HADDEN | | PO BOX 72190 | | | | CLEVELAND | OH | 44192 | |
| ARTER & HADDEN | | PO BOX 75906 | | | | CLEVELAND | OH | 44101-2199 | |
| ARTER, CARLAGEN | | 7143 TRAVELLA BLVD | | | | PITTSBURGH | PA | 15235-1028 | |
| ARTER, CHRIS | | 5212 BRECHENRIDGE DR | | | | MERIDIAN | MS | 39301-8898 | |
| ARTER, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARTER, NICHOLAS BARTRELL | | ADDRESS ON FILE | | | | | | | |
| ARTERBURN, DEREK | | ADDRESS ON FILE | | | | | | | |
| ARTERBURN, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ARTERBURN, MARK E | | 235 E CHRISTINE DR APT 2 | | | | DECATUR | IL | 62526-2395 | |
| ARTERBURN, TARA | | ADDRESS ON FILE | | | | | | | |
| ARTESIAN OIL RECOVERY CO INC | | 2306 MAGNOLIA ST | | | | OAKLAND | CA | 94607-2309 | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | | WILMINGTON | DE | 198505004 | |
| Artesian Water Company | | 664 Churchmans Rd | | | | Newark | DE | 19702 | |
| ARTESIAN WATER COMPANY, INC | | P O BOX 15004 | | | | WILMINGTON | DE | 19850-5004 | |
| ARTGRAFIX | | 15 TECH CIRCLE | | | | NATICK | MA | 01760 | |
| ARTHO BENTZ, SAM STEEJANS | | ADDRESS ON FILE | | | | | | | |
| ARTHRITIS FOUNDATION | | 35 COLD SPRING ROAD STE 411 | | | | ROCKY HILL | CT | 06067 | |
| ARTHUR A ESCOBAR JR | ESCOBAR ARTHUR A | 695 PALM CIR | | | | TRACY | CA | 95376-4330 | |
| ARTHUR D STUTZ & | STUTZ ARTHUR D | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | | COLONIAL HEIGHTS | VA | 23834-1939 | |
| ARTHUR JR LESLIE | | 3608 SHAY CIRCLE N W | | | | HUNTSVILLE | AL | 35810 | |
| ARTHUR LESLIE JR | LESLIE ARTHUR | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| Arthur Lindquist Kleissler Esq | | Lindquist Kleissler & Company LLC | 950 S Cherry St Ste 710 | | | Denver | CO | 80246 | |
| ARTHUR M BORDEN CUST | BORDEN ARTHUR M | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | | NEW YORK | NY | 10017-1810 | |
| ARTHUR N SMITH | SMITH ARTHUR N | 921 ANNE RD | | | | GLEN BURNIE | MD | 21060-8403 | |
| ARTHUR RUTENBERG HOMES FL 2007 | | 402 S NORTH LAKE BLVD | SUITE 1012 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| Arthur S Weitzner Esq | | PO Box 18028 | | | | Sarasota | FL | 34276 | |
| ARTHUR STEPHENS PHOTOGRAPHY | | 4401 BROMLEY LANE | | | | RICHMOND | VA | 23221 | |
| ARTHUR, AINSWORTH | | 3880 PRIEST LAKE DR | | | | NASHVILLE | TN | 37217-4636 | |
| ARTHUR, APODACA | | 811 ELDER ST | | | | OXNARD | CA | 93036-0000 | |
| ARTHUR, BILL | | 76 KARSTEN DR | | | | WAHIAWA | HI | 15213 | |
| Arthur, Erich A | | 2020 Normandstone Dr | | | | Midlothian | VA | 23113 | |
| ARTHUR, GREG | | 11939 WEDDINGTON ST | | | | N HOLLYWOOD | CA | 91607-0000 | |
| ARTHUR, ISABELLA PRINCESS | | ADDRESS ON FILE | | | | | | | |
| ARTHUR, JACQUES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ARTHUR, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| ARTHUR, JOELLEN | | C CO 1 18 INF | | | | APO | AE | 09226 1101 | |
| ARTHUR, MERCADO | | PO BOX 344 | | | | WHITESBORO | NY | 13492-0000 | |
| ARTHUR, ROBIN | | 101 KEETON ROAD | | | | RICHMOND | VA | 23227 | |
| ARTHUR, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ARTHUR, SALDIBAR | | 333 HAWTHORNE AVE | | | | YONKERS | NY | 10705-1832 | |
| ARTHURS PARTY STORE | | 1239 MC HENRY AVENUE | | | | MODESTO | CA | 95350 | |
| ARTHURS PARTY STORE & FLORIST | | 656 ROSEMARIE LANE | | | | STOCKTON | CA | 95207 | |
| ARTHURTON, ROSEVENET C | | 6810 WORTHINGTON DR | | | | RIVERDALE | GA | 30274-3181 | |
| ARTIAGA, CESAR | | ADDRESS ON FILE | | | | | | | |
| ARTIFICE INC | | PO BOX 1588 | | | | EUGENE | OR | 97440 | |
| ARTILES, JOSEPH | | 100 LEGACY BARN DR | | | | COLLIERVILLE | TN | 38017-8726 | |
| ARTILES, KATIA M | | 1025 W 77TH ST APT C | | | | HIALEAH | FL | 33014-3968 | |
| ARTIM, THOMAS | | 3013 MARYLAND AVE | | | | N VERSAILLES | PA | 15137-1443 | |
| ARTINO, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ARTIS JR, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| ARTIS WEAVER III | WEAVER ARTIS | 7500 LIVINGSTON RD | | | | OXON HILL | MD | 20745-1725 | |
| ARTIS, DANIELLE V | | ADDRESS ON FILE | | | | | | | |
| ARTIS, DERRICK L | | ADDRESS ON FILE | | | | | | | |
| ARTIS, JAMES FRANK | | ADDRESS ON FILE | | | | | | | |
| ARTIS, JAMIE CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ARTIS, JANELLE A | | ADDRESS ON FILE | | | | | | | |
| ARTIS, JAVON KINTE | | ADDRESS ON FILE | | | | | | | |
| ARTIS, MICHAEL DONNELL | | ADDRESS ON FILE | | | | | | | |
| ARTIS, PAMELA DENISE | | ADDRESS ON FILE | | | | | | | |
| ARTIS, PARES DIVONTE | | ADDRESS ON FILE | | | | | | | |
| ARTIS, RASHAWN | | ADDRESS ON FILE | | | | | | | |
| ARTIS, RONALD D | | ADDRESS ON FILE | | | | | | | |
| ARTIS, SHAWNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARTIS, SHENEKIA MARCIA | | ADDRESS ON FILE | | | | | | | |
| ARTIS, TAJUANA | | ADDRESS ON FILE | | | | | | | |
| ARTIS, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ARTISAN BUILDING GROUP, THE | | PO BOX 62221 | | | | VIRGINIA BEACH | VA | 23466 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARTISAN LOCK & KEY | | 4641 AVENUE NE | | | | MINNEAPOLIS | MN | 55421 | |
| ARTISAN SCREEN PRINT LTD | | 100 BENTLY ST | | | | MARKHAM | ON | L3R 3L2 | CAN |
| ARTIST, TINESHA NAJUAN | | ADDRESS ON FILE | | | | | | | |
| ARTISTIC FINISHERS INC | | 6289 BANKHEAD HWY 11 C | | | | AUSTELL | GA | 30001 | |
| ARTISTIC PLUMBING CONCEPTS INC | | 28286 TRIBUNE BLVD | | | | PUNTA GORDA | FL | 33955 | |
| ARTISTIC SCREENING CO INC | | 11025 RADISSON RD | | | | BLAINE | MN | 55449 | |
| ARTISTIC SCREENING CO INC | | PO BOX 86 | SDS 12 2438 | | | MINNEAPOLIS | MN | 55486-2438 | |
| ARTISTIC TS SCREEN PRINTING | | 2375 301 ST JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246 | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CAN |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H7E 7J8 | CAN |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | HONG KONG | | | HKG |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | KWUN TONG KOWLOON | | | HKG |
| ARTKHAXA, MARINO | | ADDRESS ON FILE | | | | | | | |
| ARTOS ENGINEERING CO | | BOX 68 9725 | | | | MILWAUKEE | WI | 53268-9725 | |
| ARTOS, LEEANN ROSE | | ADDRESS ON FILE | | | | | | | |
| ARTRIP, LINDSAY DENISE | | ADDRESS ON FILE | | | | | | | |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND STREET | | | | LIVERMORE | CA | 945504330 | |
| ARTS APPLIANCE & TV | | 3502 E MADISON | | | | FRESNO | CA | 93702 | |
| ARTS APPLIANCE & TV | | 8669 RED ARROW HWY PO BOX 7 | | | | BRIDGMAN | MI | 49106 | |
| ARTS APPLIANCE & TV | | PO BOX 7 | 8669 RED ARROW HWY | | | BRIDGMAN | MI | 49106 | |
| ARTS AUDIO & VIDEO SERVICE | | 1416 N LINCOLN AVE | | | | LOVELAND | CO | 80538 | |
| ARTS GLASS SERVICE INC | | 1408 N HEIDELBACH AVE | | | | EVANSVILLE | IN | 47711 | |
| ARTS MUSIC SERVICE | | 3824 OLD BUCKINGHAM | | | | PHAW | VA | 23139 | |
| ARTS PRINTING | | 6057 OAKBROOK PKY | | | | NORCROSS | GA | 30093 | |
| ARTS TV & APPLIANCE | | 125 LOVEJOY RD NW | | | | FORT WALTON BEACH | FL | 32548 | |
| ARTS TV SERVICE | | 2149 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116 | |
| ARTSCO TV | | 1108 MILTON RD | | | | ALTON | IL | 62002 | |
| ARTSIUKHOUSKI, ALIAKSEI D | | ADDRESS ON FILE | | | | | | | |
| ARTURO, GALVAN | | 5723 FIRENZA DR | | | | HOUSTON | TX | 77035-5515 | |
| ARTURO, REYES | | 805 112 ST SE 302 | | | | EVERETT | WA | 98208-0000 | |
| ARTURO, SALAS | | 3530 MYSTIC POINTE DR 2311 | | | | MIAMI | FL | 33180-4532 | |
| ARTURO, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ARTVILLE LLC | | 2310 DARWIN RD | | | | MADISON | WI | 53704-3108 | |
| ARTWELL, FANEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ARTWOHL, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| ARTWOHL, PETER | | 11811 N GREY EAGLE AVE | | | | TUCSON | AZ | 85737 | |
| ARTY PS CAFE | | PO BOX 14622 | | | | DURHAM | NC | 27709 | |
| ARTZ, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ARTZ, FORREST AARON | | ADDRESS ON FILE | | | | | | | |
| ARTZ, MATTHEW | | 194 GASTON ST | | | | MEDFORD | MA | 02155 | |
| ARTZ, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| ARUBA FOOD SERVICE | | 369 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| ARUCAN, EDWIN | | 201 AMAZON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| ARUFFO, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| Arulraj Sugunakumar | | 5420 N Sheridan Rd No 405 | | | | Chicago | IL | 60640 | |
| ARUN SALHAN | SALHAN ARUN | 74 QUEENS DRIVE | | | | ROWLEY REGIS WEST MIDLANDS L0 | | B65 9JJ | |
| ARUNA, OSENI MUHAMMAD | | ADDRESS ON FILE | | | | | | | |
| ARUNDEL COMMUNITY COLLEGE,ANNE | | 101 COLLEGE PARKWAY | | | | ARNOLD | MD | 21012 | |
| ARUNDEL FIRE PROTECTION, ANNE | | 15855 COMMERCE CT NO 3 | | | | UPPER MARLBORO | MD | 20772 | |
| Arundel Marketplace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MILLS RESIDUAL LP | | 7000 ARUNDEL MILLS CIR | | | | HANOVER | MD | 21076 | |
| ARUNDEL MILLS RESIDUAL LP | | PO BOX 403035 | | | | ATLANTA | GA | 30384-3035 | |
| ARUNDEL TV & VIDEO | | 1144 RIVERVIEW DR | | | | ANNAPOLIS | MD | 21401 | |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY | SUITE 11 | | | CROFTON | MD | 21114 | |
| ARUNDEL WEST APPRAISALS | | SUITE 11 | | | | CROFTON | MD | 21114 | |
| ARUP LABORATORIES INC | | PO BOX 27964 | | | | SALT LAKE CITY | UT | 84127 | |
| ARUTYUNOV, ARSEN | | ADDRESS ON FILE | | | | | | | |
| ARUTYUNYANTS, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ARUTYUNYANTS, VILEN | | ADDRESS ON FILE | | | | | | | |
| ARVADA, CITY OF | | 8101 RALSTON ROAD | | | | ARVADA | CO | 80002 | |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | | ARVADA | CO | 80001-8101 | |
| ARVANITIS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| ARVANITIS, TIM A | | 5700 E PHILLIPS RD | | | | SCHERERVILLE | IN | 46375 | |
| ARVELLO, PAUL | | 2370 DISCOVERY DR A | | | | SCHAUMBURG | IL | 60194 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ARVELO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ARVELO, IVAN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ARVELO, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| ARVELO, STEVEN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ARVIDA REALTY SERVICES | | 1500 SAN REMO AVE | | | | CORAL GABLES | FL | 33146 | |
| ARVIDA REALTY SERVICES | | 7763 GLADES RD | | | | BOCA RATON | FL | 33434 | |
| ARVIDSON, CARL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ARVIDSON, EMILY | | ADDRESS ON FILE | | | | | | | |
| ARVIDSON, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ARVIN, CITY OF | | ARVIN CITY OF | P O BOX 548 | | | ARVIN | CA | 93203 | |
| ARVIN, CITY OF | | PO BOX 548 | | | | ARVIN | CA | 93203 | |
| ARVIN, MEG E | | ADDRESS ON FILE | | | | | | | |
| ARVISO, ROBERT LEROY | | ADDRESS ON FILE | | | | | | | |
| ARVISO, SARAH NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ARVIZO, ERNIE LOPEZ | | ADDRESS ON FILE | | | | | | | |
| ARVIZU ROBERT V | | 6520 NORTH MIDVIEW RD | | | | RICHMOND | VA | 23231 | |
| ARVIZU, FEDERICO | | ADDRESS ON FILE | | | | | | | |
| ARVIZU, LORENZO | | ADDRESS ON FILE | | | | | | | |
| ARVIZU, ROBERT V | | ADDRESS ON FILE | | | | | | | |
| ARVNIVAR, JESSE | | | | | | TOLLESON | AZ | | |
| ARY, JENNIFER | | 1866 12TH AVE | | | | NORMAN | OK | 73071 | |
| ARYEH, SYLVIA | | 7121 VILLAGEFIELD PL | | | | RICHMOND | VA | 23231 | |
| ARYEH, SYLVIA K | | ADDRESS ON FILE | | | | | | | |
| ARZANOVA, EVELINA | | ADDRESS ON FILE | | | | | | | |
| ARZATE, EFIEGENI | | 1201 S ATLANTIC DR | | | | COMPTON | CA | 90221-8720 | |
| ARZATE, IGNACIO | | ADDRESS ON FILE | | | | | | | |
| ARZEL TECHNOLOGY INC | | 26210 EMERY ROAD | | | | CLEVELAND | OH | 44128 | |
| ARZENO, JULIO MOISE | | ADDRESS ON FILE | | | | | | | |
| ARZILLO OF CARMANS ROAD INC | | 5355 MERRICK ROAD | | | | MASSAPEQUA | NY | 11758 | |
| ARZILLO OF CARMANS ROAD INC | | C/O D A DURNIN EXECUTOR | 5355 MERRICK ROAD | | | MASSAPEQUA | NY | 11758 | |
| ARZOIAN, DENNIS | | 4661 W HOLLAND | | | | FRESNO | CA | 93722 | |
| ARZT, ADAM | | ADDRESS ON FILE | | | | | | | |
| ARZU, NATALY EUGENIA | | ADDRESS ON FILE | | | | | | | |
| AS SERVICES INC | | 5101 AVE H STE 18 109 | | | | ROSENBERG | TX | 77471 | |
| AS/R SYSTEMS INC | | 36 SEQUOIA RD | | | | HAWTHORN WOODS | IL | 60047 | |
| AS400WAREHOUSE COM INC | | 4358 SOUTHSIDE DR NW | STE B | | | ACWORTH | GA | 30101 | |
| ASA CORPORATION | | PO BOX 691 | | | | SOUTH BEND | IN | 466240691 | |
| ASAD AZAZ | AZAZ ASAD | 188 CLAREMONT AVE | NEW MALDEN | | | SURREY L0 | | KT3 6QP | |
| ASAD, ASMAHAN | | 1243 RIVER OAKS DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-2223 | |
| ASAD, DANY | | ADDRESS ON FILE | | | | | | | |
| Asad, Mohammed | | 4241 E Winged Foot Pl | | | | Chandler | AZ | 85249 | |
| ASAFF, ERIC CASE | | ADDRESS ON FILE | | | | | | | |
| ASAGRIE, MAHELET GETACHEW | | ADDRESS ON FILE | | | | | | | |
| ASALATI, HAFIZ | | ADDRESS ON FILE | | | | | | | |
| ASAM, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ASAMI, DYLLON A | | ADDRESS ON FILE | | | | | | | |
| ASANARONG, HERB | | ADDRESS ON FILE | | | | | | | |
| ASANI, RUZHDI | | ADDRESS ON FILE | | | | | | | |
| ASANOSKI, MUAMET | | ADDRESS ON FILE | | | | | | | |
| ASANTE CARMINE | CARMINE ASANTE | 6464 WINGATE ST | | | | ALEXANDRIA | VA | 22312-1643 | |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | | MEDFORD | OR | 975048389 | |
| ASANTE WORK HEALTH | | 691 MURPHY RD STE 214 | | | | MEDFORD | OR | 97504 | |
| ASANTE, CHARLES | | ADDRESS ON FILE | | | | | | | |
| ASANTE, PAPA | | ADDRESS ON FILE | | | | | | | |
| ASAP APPRAISALS INC | | 109 FLAGSHIP DRIVE | | | | LUTZ | FL | 33549 | |
| ASAP APPRAISALS OF TAMPA BAY INC | | 5364 EHRLICH RD PMB 356 | | | | TAMPA | FL | 33624 | |
| ASAP EXPRESS DELIVERY | | 517 W 67TH ST | | | | SHREVEPORT | LA | 71106 | |
| ASAP EXPRESS DELIVERY | | PO BOX 6620 | | | | SHREVEPORT | LA | 71136-6620 | |
| ASAP LOCK SAFE & KEY CO | | 222 N FEDERAL HWY | | | | HALLANDALE | FL | 33009 | |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | | WACO | TX | 767020367 | |
| ASAP SIGN CO | | 2400 SILVER STAR ROAD | | | | ORLANDO | FL | 32804 | |
| ASAP SOFTWARE EXPRESS INC | | 7272 WISCONSIN AVE STE 300 | | | | BETHESDA | MD | 20814 | |
| ASAP SOFTWARE EXPRESS INC | | 850 ASBURY DR | | | | BUFFALO GROVE | IL | 60089 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 91898 | | | | CHICAGO | IL | 60693 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | | CHICAGO | IL | 606945414 | |
| ASARE WASSOW, ALEXANDER K M | | ADDRESS ON FILE | | | | | | | |
| ASARE WASSOW, KENNETH K | | ADDRESS ON FILE | | | | | | | |
| ASARE, ERNEST A | | ADDRESS ON FILE | | | | | | | |
| ASARE, GLORIA | | ADDRESS ON FILE | | | | | | | |
| ASARIDIS, THEODORE | | ADDRESS ON FILE | | | | | | | |
| ASATOURIAN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ASATUR, VARDANYAN | | 1850 N VAN NESS | | | | N HOLLYWOOD | CA | 91606-0000 | |
| ASBEL, ERIN LEAH | | ADDRESS ON FILE | | | | | | | |
| ASBELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ASBELL, JAVONDA L | | ADDRESS ON FILE | | | | | | | |
| ASBELL, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ASBERRY, WILLIE JAMES | | ADDRESS ON FILE | | | | | | | |
| ASBILL, WILLIAM P | | ADDRESS ON FILE | | | | | | | |
| ASBLE, MARK B | | 916 MARTIN AVE | | | | PORTSMOUTH | VA | 23701 | |
| Asbury Park Press | | 3601 Highway 66 | | | | Neptune | NJ | 07754 | |
| ASBURY PARK PRESS | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| ASBURY PARK PRESS | | PO BOX 5151 | | | | BUFFALO | NY | 14240-5151 | |
| ASBURY, BRAD | | ADDRESS ON FILE | | | | | | | |
| ASBURY, FRANCES | | 1275 BRIAR RIDGE LANE | | | | JONESBORO | GA | 30236 | |
| ASBURY, JASMINE KORNIESHA | | ADDRESS ON FILE | | | | | | | |
| ASBY, L | | 4747 S 207TH RD | | | | HALF WAY | MO | 65663-9277 | |
| ASCALON, MICHELLE OR MIKA CAILAH | | ADDRESS ON FILE | | | | | | | |
| ASCANI, JOE | | 28 STERLING ST | | | | BEACON | NY | 12508-1440 | |
| ASCENCIO, DANIEL B | | ADDRESS ON FILE | | | | | | | |
| ASCENCIO, ERICA | | ADDRESS ON FILE | | | | | | | |
| ASCENCIO, MARIA | | 6204 12TH ST E | | | | BRADENTON | FL | 34203-7763 | |
| ASCENCIO, VALERIE | | ADDRESS ON FILE | | | | | | | |
| ASCENSION PARISH | | PO BOX 1718 | SALES & USE TAX AUTHORITY | | | GONZALES | LA | 70707-1718 | |
| ASCENSION PARISH COURT CLERK | | CRIMINAL RECORDS | | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH COURT CLERK | | PO BOX 192 | CRIMINAL RECORDS | | | DONALDSONVILLE | LA | 70346 | |
| ASCENT HK INDUSTRIAL CO LTD | | BLDG 3 SIYUAN INDUSTRIAL ZONE | HEPING VILLAGE FUYONG TOWN BAO AN | SHENZHEN GUANGDONG | | CHINA 518103 | | | CHN |
| ASCHBACHER, HEIDI ANNE | | ADDRESS ON FILE | | | | | | | |
| ASCHENBRENNER, IAN | | ADDRESS ON FILE | | | | | | | |
| ASCHENBRENNER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| ASCHENBRENNER, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | | |
| ASCHENBRENNER, MICHAEL | | 4027 HALDANE ST | | | | PITTSBURGH | PA | 15207-0000 | |
| ASCHENBRENNER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ASCHLIMAN, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| ASCHLIMAN, KEVIN DALE | | ADDRESS ON FILE | | | | | | | |
| ASCHLIMAN, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| ASCIONE, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ASCOLI, DONALD F | | ADDRESS ON FILE | | | | | | | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | | SHELTON | CT | 064840895 | |
| ASEL, ROGER | | ADDRESS ON FILE | | | | | | | |
| ASELTINE, MARK | | ADDRESS ON FILE | | | | | | | |
| ASENCIO JR , ALVARO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ASENCIO, ESMERALDA ANA | | ADDRESS ON FILE | | | | | | | |
| ASENCIO, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ASENCIO, PHILIP E | | ADDRESS ON FILE | | | | | | | |
| ASENCIO, WILLIAM F | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| ASENCIO, WILLIAM F | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ASENCION, A | | 2700 E 20TH ST | | | | MISSION | TX | 78572-3341 | |
| ASERI, FATMA | | 826 WILLARD ST | | | | QUINCY | MA | 02169-7466 | |
| ASERI, FATMA | | 826 WILLARD ST | 101 | | | QUINCY | MA | 2169 | |
| ASEWE, DAN | | ADDRESS ON FILE | | | | | | | |
| ASFELD, CURTIS JEROME | | ADDRESS ON FILE | | | | | | | |
| ASG MONITORING INC | | PO BOX 2035 | | | | AURORA | IL | 60507-2035 | |
| Asgarkhani, Maryam | | 26861 Cold Spring | | | | Calabasas | CA | 91301 | |
| ASH DAN PRODUCTS INC | | PO BOX 728 | | | | LEVITTOWN | PA | 19058 | |
| ASH, CHARLES ELWOOD | | ADDRESS ON FILE | | | | | | | |
| ASH, DAVID | | 8312 OUTPOST CIRCLE | | | | CHESTERFIELD | VA | 23832 | |
| ASH, DILLON JACOB | | ADDRESS ON FILE | | | | | | | |
| ASH, DYLAN JOHN | | ADDRESS ON FILE | | | | | | | |
| ASH, JEFFREY | | 209 GARDENS DRIVE | | | | SPRINGFIELD | MA | 01119 | |
| ASH, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| ASH, JONATHAN MARK | | ADDRESS ON FILE | | | | | | | |
| ASH, JULIEANN | | 6022 SPANISH OAK WAY | | | | SPRING | TX | 77379-0000 | |
| ASH, MICHELLE LOUISE | | ADDRESS ON FILE | | | | | | | |
| ASH, ROCHELLE | | 1009 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003 | |
| ASH, SCOTT D | | 10284 BRICKERTON DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| ASH, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| ASH, SHELBY LYNN | | ADDRESS ON FILE | | | | | | | |
| ASH, STEFEN ALON | | ADDRESS ON FILE | | | | | | | |
| ASH, WALTER KEITH | | ADDRESS ON FILE | | | | | | | |
| Asha Castley Bupp | | 5 Hadley St | | | | Bellows Falls | VT | 05101 | |
| ASHAW, JUSTIN JAMAL | | ADDRESS ON FILE | | | | | | | |
| ASHBAUGH, COLIN E | | ADDRESS ON FILE | | | | | | | |
| ASHBAUGH, DAVID K | | 158 PARK PLACE LN | | | | ALABASTER | AL | 35007-5164 | |
| ASHBAUGH, EDWARD M | | 1014 ALPINE ST NW | | | | GRAND RAPIDS | MI | 49504-5261 | |
| ASHBAUGH, JORDAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ASHBEE SUSAN L | | 4248 GROVE COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| ASHBRIDGE, GLORIA MISSIE | | ADDRESS ON FILE | | | | | | | |
| ASHBROOK, COURTNEY ANN | | ADDRESS ON FILE | | | | | | | |
| ASHBROOK, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ASHBURN, STEPHEN TY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ASHBY APPLIANCE SERVICE | | 1204 N FOUR MILE RUN ROAD | | | | AUSTINTOWN | OH | 44515 | |
| ASHBY III, RAYMOND LEE | | ADDRESS ON FILE | | | | | | | |
| ASHBY JR, MARK HUGO | | ADDRESS ON FILE | | | | | | | |
| ASHBY, ADAM AARON | | ADDRESS ON FILE | | | | | | | |
| ASHBY, ALAN KENT | | ADDRESS ON FILE | | | | | | | |
| ASHBY, ANDREW ALAN | | ADDRESS ON FILE | | | | | | | |
| ASHBY, BARRY | | 6009 FORDLAND DR | | | | RALEIGH | NC | 27606-4476 | |
| ASHBY, BRENDA | | 1523 UNIONPORT RD APT 4A | | | | BRONX | NY | 10462-7726 | |
| ASHBY, BRIAN | | 7010 STONEMILL PLACE | | | | ALEXANDRIA | VA | 22306 | |
| ASHBY, BRUCE N | | 269 WESTVILLE RD | | | | MARYDEL | DE | 19964-1800 | |
| ASHBY, CAMERON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ASHBY, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| ASHBY, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ASHBY, JOAN THERESA | | ADDRESS ON FILE | | | | | | | |
| ASHBY, JOHN D | | ADDRESS ON FILE | | | | | | | |
| ASHBY, KYLE | | 2011 CASCADE RD | | | | WHEATON | MD | 20902 | |
| ASHBY, MARK | | ADDRESS ON FILE | | | | | | | |
| ASHBY, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| ASHBY, RICHARD NA | | ADDRESS ON FILE | | | | | | | |
| ASHBY, RICKY | | 115 PAWLEYS CT | | | | HAZEL GREEN | AL | 35750 | |
| ASHBY, STEVEN | | 744 NEWTON AVE SO | | | | SAINT PETERSBURG | FL | 33701-5324 | |
| ASHBY, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| ASHCAKE ASSOCIATES LC | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GEN DIST CT | | | HANOVER | VA | 23069 | |
| ASHCOM, JASON KURTIS | | ADDRESS ON FILE | | | | | | | |
| ASHCOURT CLEANERS | | 2616 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| ASHCRAFT & DAXON ENTERPRISES | | 8619 WILLOW OAK RD | | | | BALTIMORE | MD | 21234 | |
| ASHCRAFT, AMANDA ROSE | | ADDRESS ON FILE | | | | | | | |
| ASHCRAFT, DEANNA BROOKE | | ADDRESS ON FILE | | | | | | | |
| ASHCRAFT, JACLYN | | ADDRESS ON FILE | | | | | | | |
| ASHCRAFT, KYRA MAREE | | ADDRESS ON FILE | | | | | | | |
| ASHCRAFT, LANE | | 10120 ARROWHEAD DR | | | | JACKSONVILLE | FL | 32257-0000 | |
| ASHCROFT, SIMON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ASHE HEATING & APPLIANCE SVC | | 303 ZION METHODIST CHURCH RD | | | | TODD | NC | 28684 | |
| ASHE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| ASHE, COURTNEY ALICIA | | ADDRESS ON FILE | | | | | | | |
| ASHE, JACQUELI | | 22455 MOUNTAIN VIEW RD | | | | MORENO VALLEY | CA | 92557-2657 | |
| ASHE, JUSTIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| ASHE, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ASHE, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| ASHEKUN, JEROMY OYESHOLA | | ADDRESS ON FILE | | | | | | | |
| Ashely P Smith | | 6729 Carrie Ct | | | | Auburn | NY | 13021 | |
| ASHENBAUGH, FRANK AARON | | ADDRESS ON FILE | | | | | | | |
| ASHENBRENNER, SUE | | 248 WETHERSFIELD ST | | | | ROWLEY | MA | 01969-1703 | |
| ASHENDORF, STACEY LEE | | ADDRESS ON FILE | | | | | | | |
| ASHENFELTER, ALYSSA RENAE | | ADDRESS ON FILE | | | | | | | |
| ASHENHART, AUBREY KYLE | | ADDRESS ON FILE | | | | | | | |
| ASHER, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| ASHER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ASHER, ALLISON LEA | | ADDRESS ON FILE | | | | | | | |
| ASHER, CLINTON ELDEN | | ADDRESS ON FILE | | | | | | | |
| ASHER, GREGORY T | | ADDRESS ON FILE | | | | | | | |
| ASHER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ASHEVILLE CITIZEN TIMES | CCC | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65806 | |
| ASHEVILLE CITIZEN TIMES | | LISA FIELD | P O BOX 2090 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 1570 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | | ASHEVILLE | NC | 28801 | |
| ASHEVILLE FIRE SAFETY CO INC | | 81 COXE AVE | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FIRE SAFETY CO INC | | PO BOX 2626 | 81 COXE AVE | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE LOCK & KEY | | P O BOX 6932 | | | | ASHEVILLE | NC | 28816 | |
| ASHEVILLE WASTE PAPER CO INC | | PO BOX 3335 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | ASHEVILLE CITY OF | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | PO BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| ASHFAQ, MUJAHED | | ADDRESS ON FILE | | | | | | | |
| ASHFORD MANAGEMENT GROUP INC | | 2295 PARKLAKE DR NE STE 425 | | | | ATLANTA | GA | 30345 | |
| ASHFORD, CORY M | | ADDRESS ON FILE | | | | | | | |
| ASHFORD, JOHN | | 639 VIA CORONA | | | | MESQUITE | TX | 75150-3118 | |
| ASHFORD, JULIAN | | 2429 HERITAGE WAY | | | | UNION CITY | CA | 94587-0000 | |
| ASHFORD, JULIAN DEAN | | ADDRESS ON FILE | | | | | | | |
| ASHFORD, LUGENIA E | | ADDRESS ON FILE | | | | | | | |
| ASHFORD, MARKELL M | | ADDRESS ON FILE | | | | | | | |
| ASHFORD, PERRY L | | ADDRESS ON FILE | | | | | | | |
| ASHFORD, PRENTICE | | 1458 MINTER LANE | | | | ABILENE | TX | 79603-0000 | |
| ASHFORD, PRENTICE COURTLAND | | ADDRESS ON FILE | | | | | | | |
| ASHFORD, WESLEY | | 1004 ROSETREE LN | | | | TARPON SPRINGS | FL | 34639 | |
| ASHFORD, WESLEY J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ASHIN, SAMPSON | | ADDRESS ON FILE | | | | | | | |
| ASHIR, AWEIS ABDI | | ADDRESS ON FILE | | | | | | | |
| ASHISH, JOHN | | 1355 DRAKE AVE | | | | SAN LEANDRO | CA | 94579 | |
| ASHISH, JOHN K | | ADDRESS ON FILE | | | | | | | |
| ASHITA, MENON | | 8420 VIA MALLORCA | | | | LA JOLLA | CA | 92037-2624 | |
| ASHLAND BODY CO INC | | PO BOX 985 | | | | ASHLAND | VA | 23005 | |
| ASHLAND CONSTRUCTION CO | | 4601 ATLANTIC AVE | | | | RALEIGH | NC | 27604 | |
| ASHLAND COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY CLERK OF COURT | | PO BOX 365 142 W 2ND ST | COURT OF COMMON PLEAS | | | ASHLAND | OH | 44805 | |
| ASHLAND DAILY TIDINGS | | PO BOX 7 | | | | ASHLAND | OR | 97520 | |
| ASHLAND MACHINE CO INC | | PO BOX 849 | | | | ASHLAND | VA | 23005 | |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | 1209 E MAIN ST | | | ASHLAND | OH | 44805 | |
| ASHLAND PIZZA INC | | 10403A LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| ASHLAND PUBLISHING COMPANY | | PO BOX 311 | | | | ASHLAND | KY | 41105 | |
| ASHLAND TIMES GAZETTE | | 40 E SECOND STREET | | | | ASHLAND | OH | 44805 | |
| ASHLAND TV SALES AND SERVICE | | 4005 W OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55437 | |
| ASHLAND WELDING INC | | 12297 S WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| ASHLAND, TOWN OF | | PO BOX 1600 | 101 THOMPSON ST | | | ASHLAND | VA | 23005-4600 | |
| ASHLEE APPRAISALS | | 174 RIVER RD | | | | MANCHESTER | NH | 03104 | |
| Ashleigh Green | | 8924 S Eggleston | | | | Chicago | IL | 60620 | |
| ASHLEY FURNITURE  POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | | BRENTWOOD | TN | 37027 | |
| ASHLEY FURNITURE HOMESTORE | | 1400 NORTH ILLINOIS AVE | | | | CARBONDALE | IL | 62901 | |
| Ashley Furniture Industries Inc | Euler Hermes ACI | Agent of Ashley Furniture Industries Inc | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| ASHLEY FURNITURE INDUSTRIES, I | | ONE ASHLEY WAY | STE 501 | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE POT LUCK ENTERPRISES, INC | REAL ESTATE | 1400 NORTH ILLINOISE AVE SUITE 501 | | | | CARBONDALE | IL | 62901 | |
| ASHLEY QUIXION CO INC | | 30735 41 JOHN R ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| ASHLEY SAFE & LOCK CO | | 4225 VICAR LANE | | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK CO | | JK ASHLEY & ASSOC INC | 4225 VICAR LANE | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK LLC | | 1389 GULL CT | | | | CICERO | IN | 46034-9632 | |
| ASHLEY, ANDRE | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, BRANDON | | 105 DICKENSON CT | | | | GEORGETOWN | KY | 40324 | |
| ASHLEY, BRENT | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, BRITANY SHANTEL | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, C J | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, CALEB GRANT | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, CHRISTIAN GARRETT | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, CHRISTOPHER RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| Ashley, Danny N | | 40 Gentry Ct | | | | Cedartown | GA | 30125 | |
| ASHLEY, ELIAS COLE | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, ERIC KEITH | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, JODY WAYNE | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, KAREN ELAINE | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, KATE CAROLYN | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, KIMBERLY SUZANNE | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, LEWIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, MARK | | 816 WILLARD ST | APT  NO 308 | | | QUINCY | MA | 02169 | |
| ASHLEY, NEOKA KELWONA | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, OMAR MALIKE | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, PHILLIP J | | 103 HIGHPOINTE CT | | | | WINCHESTER | VA | 22602 | |
| ASHLEY, PHILLIP JOHN | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, SHADE ALISSA | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, STYCE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ASHLEY, VINCENT | | 1216 APEX RD | | | | RICHMOND | VA | 23235 | |
| ASHLEYS US LOCK & SECURITY | | 23 HENRY ST | | | | MARTINSVILLE | VA | 24112 | |
| ASHLINE, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| ASHLINE, WILLIAM | | 16927 ENCHANTED CIRCLE EAST | | | | SUGARLAND | TX | 77478 | |
| ASHLINE, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| ASHLOCK, STEVEN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ASHLY, CHASE | | 944 S  ALBALONE DR | | | | GILBERT | AZ | 85233 | |
| ASHMAN, NEIL | | 3370 KINGSFIELD RD | | | | ROCK HILL | SC | 29732 | |
| ASHMEADE, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| ASHMON, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ASHMORE INN | | 4019 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| ASHMORE, ANGELO TARELL | | ADDRESS ON FILE | | | | | | | |
| ASHMORE, JEFFERY DAVID | | ADDRESS ON FILE | | | | | | | |
| ASHMORE, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| ASHMUN, MARC | | 10026 A SOUTH MINGO RD NO 122 | | | | TULSA | OK | 74133 | |
| ASHMUN, MARC G | | ADDRESS ON FILE | | | | | | | |
| ASHPAUGH, MICHAEL | | 8309 N WAYNE CT | | | | KANSAS CITY | MO | 64118-0000 | |
| ASHPAUGH, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | | |
| ASHPOLE, DANIELLE ARYA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ASHRAE | | 1791 TULLIE CIRCLE N E | | | | ATLANTA | GA | 30329 | |
| ASHRAE | | 1791 TULLIE CIR NE | | | | ATLANTA | GA | 30329 | |
| ASHRAF, GULNAWAZ | | ADDRESS ON FILE | | | | | | | |
| ASHRAF, SYED SHAHIR | | ADDRESS ON FILE | | | | | | | |
| ASHRAF, TALHA J | | ADDRESS ON FILE | | | | | | | |
| ASHTABULA COUNTY PROBATE COURT | | 25 W JEFFERSON STREET | | | | JEFFERSON | OH | 44047 | |
| ASHTEN RACKS | | 15 CHRYSLER ST | DIRECTOR OF SALES | | | IRVINE | CA | 92618 | |
| ASHTON ELECTRONICS | | 10812 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| ASHTON, ALEXIA ODETTE | | ADDRESS ON FILE | | | | | | | |
| ASHTON, ANTHONY MARTIN | | ADDRESS ON FILE | | | | | | | |
| ASHTON, LATEASHA QUATORA | | ADDRESS ON FILE | | | | | | | |
| ASHTON, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| ASHTON, NANNIE | | 8228 BAYARD ST | | | | PHILADELPHIA | PA | 19150-1702 | |
| ASHURST, DAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Ashwaubenon Water & Sewer | | 2155 Holmgren Way | | | | Green Bay | WI | 54304 | |
| ASHWAUBENON WATER & SEWER UTILITY | Ashwaubenon Water & Sewer | 2155 Holmgren Way | | | | Green Bay | WI | 54304 | |
| ASHWAUBENON WATER & SEWER UTILITY | | PO BOX 187 | | | | GREEN BAY | WI | 54305-0187 | |
| ASHWOOD ENTERPRISES | | 1430 FRONTIER VALLEY NO 24 | | | | AUSTIN | TX | 78741 | |
| ASHWORTH, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| ASHWORTH, GARY A | | ADDRESS ON FILE | | | | | | | |
| ASHWORTH, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ASI | | 205 WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| ASI | | PO BOX 2138 | | | | GREER | SC | 29652-2138 | |
| ASI APPLIANCE SERVICE | | 359 W IRONWOOD DR | | | | SALT LAKE CITY | UT | 84115 | |
| ASI MARYLAND INSURANCE ADMIN | | 8201 CORPORATE DR | | | | LANDOVER | MD | 20785 | |
| ASI SECURITY INC | | 1001 EAST CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | |
| ASI STERLING SECURITY SERVICES | | 7263 ENGINEER RD STE D | | | | SAN DIEGO | CA | 92111 | |
| ASIA, FAVYAN | | ADDRESS ON FILE | | | | | | | |
| ASIAMAH, KWAME A | | ADDRESS ON FILE | | | | | | | |
| ASIAN JOURNAL | | 550 E 8T HST STE 6 | | | | NATIONAL CITY | CA | 91950 | |
| ASIAN PAGES | | PO BOX 11932 | | | | ST PAUL | MN | 55111-0932 | |
| ASIAN SOURCES GLOBAL SOURCES | | PO BOX 0203 | | | | RAFFLES CITY | | 911707 | SGP |
| ASIAN WEEK | | 809 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| ASIDO, ROBERT | | 12842 NEWPORT AVE | UNIT 29 | | | TUSTIN | CA | 92780 | |
| ASIEDU, WILLIAM KWAKU | | ADDRESS ON FILE | | | | | | | |
| ASIF SIDAT | SIDAT ASIF | 18 KING ST | PALFREY WALSALL | | | WEST MID L0 | | WS1 4AF | |
| ASIF, ARIF | | 6536 LEE VALLEY DR NO 201 | | | | SPRINGFIELD | VA | 22150 | |
| ASIF, ARIF A | | ADDRESS ON FILE | | | | | | | |
| ASIF, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| ASIF, MOHAMMAD MOBEEN | | ADDRESS ON FILE | | | | | | | |
| ASIM, MUHAMED | | 20024 HOFFSTEAD LANE | | | | GERMANTOWN | MD | 20876 | |
| ASIMAH, JAMES BRIGHT | | ADDRESS ON FILE | | | | | | | |
| ASINGER, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| ASIP, COLIN M | | ADDRESS ON FILE | | | | | | | |
| ASIS | | 1625 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |
| ASIS | | PO BOX 79073 | | | | BALTIMORE | MD | 21279-0073 | |
| ASKAM, CLARK ROBERT | | ADDRESS ON FILE | | | | | | | |
| ASKARI, OMEED | | 26772 CALLE ALCALA | | | | MISSION VIEJO | CA | 92691-0000 | |
| ASKARI, OMEED | | ADDRESS ON FILE | | | | | | | |
| ASKARI, SIAVOSH | | ADDRESS ON FILE | | | | | | | |
| ASKARI, TALHA SYED | | ADDRESS ON FILE | | | | | | | |
| ASKARISOBI, HAMID | | ADDRESS ON FILE | | | | | | | |
| ASKELAND, BRANDI MARIE | | ADDRESS ON FILE | | | | | | | |
| ASKELAND, MICHAEL ALF | | ADDRESS ON FILE | | | | | | | |
| ASKEW MARGARET | | 7 ROBERT ST | | | | CARTERSVILLE | GA | 30120 | |
| ASKEW, ALEX | | ADDRESS ON FILE | | | | | | | |
| ASKEW, CARLOTTA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ASKEW, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ASKEW, DONALD | | 1535 N SCOTTSDALE RD | 3035 | | | TEMPE | AZ | 85251-0000 | |
| ASKEW, DONALD | | ADDRESS ON FILE | | | | | | | |
| ASKEW, FLOYD CURTISS | | ADDRESS ON FILE | | | | | | | |
| ASKEW, JADE RASHARDE | | ADDRESS ON FILE | | | | | | | |
| ASKEW, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | | |
| ASKEW, KENYATTA LENISE | | ADDRESS ON FILE | | | | | | | |
| ASKEW, MEAGAN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ASKEW, NATASHA SHERRELL | | ADDRESS ON FILE | | | | | | | |
| ASKEW, SHAELLA MARIE | | ADDRESS ON FILE | | | | | | | |
| ASKEW, SHANITA C | | ADDRESS ON FILE | | | | | | | |
| ASKEW, STANFORD LEE | | ADDRESS ON FILE | | | | | | | |
| ASKEW, TENEIKA LATISHA | | ADDRESS ON FILE | | | | | | | |
| ASKEW, TONY LAMAR | | ADDRESS ON FILE | | | | | | | |
| ASKEW, XAVIER QUINTIN | | ADDRESS ON FILE | | | | | | | |
| ASKEWIII, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ASKEY, STEPHANIE YOLANDA | | ADDRESS ON FILE | | | | | | | |
| ASKIA, RAHEEM SALIH | | ADDRESS ON FILE | | | | | | | |
| ASKINS, GEORGE | | 945 CRESTMARK BLVD | | | | LITHIA SPRINGS | GA | 30122-4450 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ASKINS, KRISTIN LOUISE | | ADDRESS ON FILE | | | | | | | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | | WOOD DALE | IL | 60191 | |
| ASLAM, ADEEL | | ADDRESS ON FILE | | | | | | | |
| ASLAM, ARSHAD | | ADDRESS ON FILE | | | | | | | |
| ASLAM, MOHAMMED | | 10300 WILCREST DRIVE APT 216 | | | | HOUSTON | TX | 77099 | |
| ASLAMI, BASHIR | | ADDRESS ON FILE | | | | | | | |
| ASLANISHVILI, TELMURAZ | | 11 EAST NORTH ST | APT 7 | | | CINCINNATI | OH | 45215 | |
| ASLANYAN, AVO | | ADDRESS ON FILE | | | | | | | |
| ASLANYAN, SONA | | ADDRESS ON FILE | | | | | | | |
| ASLETT, ZACH TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ASLINGER, CHARLES | | 216 PORTWOOD RD | | | | CLINTON | TN | 37716-4302 | |
| ASM APPLIANCES INC | | 9730 SOUTH CICERO AVENUE | D/B/A DIRECT MAYTAG | | | OAK LAWN | IL | 60453 | |
| ASM APPLIANCES INC | | D/B/A DIRECT MAYTAG | | | | OAK LAWN | IL | 60453 | |
| ASM INTERNATIONAL | | PO BOX 473 | | | | NOVELTY | OH | 44072-9901 | |
| ASM/DPMA | | 1407 CUMMINGS DRIVE | | | | RICHMOND | VA | 23220 | |
| ASM/DPMA | | BILL TEMPLE/WHITEHALL ROBINS | 1407 CUMMINGS DRIVE | | | RICHMOND | VA | 23220 | |
| ASMAR, KATRINA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ASMODEO, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ASMUNDSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| ASMUS, SHANE DAVID | | ADDRESS ON FILE | | | | | | | |
| Asmussen, Larry G | | 8396 E River Rd | | | | Coon Rapids | MN | 55433 | |
| ASOKAN, ARJUN | | ADDRESS ON FILE | | | | | | | |
| ASP COMPUTER PRODUCTS | | 1501 WEBSTER STREET | | | | DAYTON | OH | 45404 | |
| ASP COMPUTER PRODUCTS INC | | 285 N WOLFE RD | | | | SUNNYVALE | CA | 94086 | |
| ASP OF RHODE ISLAND INC | | 295 JEFFERSON BLVD | | | | WARWICK | RI | 02888 | |
| ASPE TECHNOLOGY | | PO BOX 5488 | | | | CARY | NC | 27512 | |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOMPEE RD 100 | | | | BLOOMINGTON | MN | 55437 | |
| ASPECT TV SERVICE | | 5419 143RD ST CT NW | | | | GIG HARBOR | WA | 98332 | |
| ASPELL, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| ASPEN APPLIANCE CENTER | | 1325 S OTSEGO AVE | | | | GAYLORD | MI | 49735 | |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | | HOWELL | MI | 48855 | |
| ASPEN GROUP INC, THE | | 58 CONCORD ST | BOX 96 | | | NORTH READING | MA | 01864 | |
| ASPEN GROUP INC, THE | | BOX 96 | | | | NORTH READING | MA | 01864 | |
| ASPEN LAW & BUSINESS | | PO BOX 990 | | | | FREDERICK | MD | 21705-0990 | |
| ASPEN MARKETING INC | | PO BOX 711196 | | | | CINCINNATI | OH | 45271-1196 | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | | DALLAS | TX | 75244 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WY | | | | CHICAGO | IL | 60682-0048 | |
| ASPEN PUBLISHERS INC | | ACCTS REC DEPT | | | | FREDERICK | MD | 217010989 | |
| ASPEN PUBLISHERS INC | | PO BOX 64829 | ASPEN LAW & BUSINESS | | | BALTIMORE | MD | 21264-4829 | |
| ASPEN RIDGE APPRAISALS INC | | PO BOX 1604 | | | | MUKILTEO | WA | 98275 | |
| ASPENSON, RANDY W | | 3835 N 325 W | | | | COLUMBUS | IN | 47201 | |
| ASPETUCK ASSOCIATES INC | | 35 PARK LANE | | | | NEW MILFORD | CT | 06776 | |
| ASPHALL, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ASPHALT CONTRACTORS INC | | 11225 90TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| ASPHALT MAINT LLC | | 1675 CHILDERS RD | | | | MARION | IL | 62959 | |
| ASPHALT MANAGEMENT INC | | PO BOX 975 | | | | DOWNEY | CA | 90241 | |
| ASPHALT SEALCOATERS | | 3016 LODGE AVE | | | | DAYTON | OH | 45414 | |
| ASPHALT SEALCOATING CO INC | | 2805 S 87TH ST | | | | OMAHA | NE | 68124 | |
| ASPHALT SEALER KING | | 101 HAWKINS LN | | | | COLUMBIANA | OH | 44408 | |
| ASPHALT SERVICE | | 16869 SW 65TH AVE STE 287 | | | | LAKE OSWEGO | OR | 97035 | |
| ASPHALT SERVICE | | 20834 MORNINGSTAR | | | | BEND | OR | 97710 | |
| ASPHALT SERVICES CORP | | PO BOX 380312 | | | | EAST HARTFORD | CT | 06138 | |
| ASPHALT SPECIALIST OF ATLANTA | | PO BOX 373 | | | | ACWORTH | GA | 30101 | |
| ASPHALTECH INC | | 10220 FISHER AVE 7 | | | | TAMPA | FL | 33619 | |
| ASPINALL, BRIANNE | | ADDRESS ON FILE | | | | | | | |
| ASPINWALL, PATRICIA M | | 3829 OLD BUCHINGHAM RD | | | | POWHATAN | VA | 23139 | |
| ASPIRE TECHNOLOGY GROUP | | 3810 CONCORD PKWY STE 800 | | | | CHANTILLY | VA | 20151 | |
| ASPIRE TECHNOLOGY GROUP | | SUITE 800 | | | | CHANTILLY | VA | 20151 | |
| ASPITIA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ASPLEAF, JAMES M | | ADDRESS ON FILE | | | | | | | |
| ASPLUND, ASENCION GREGORY | | ADDRESS ON FILE | | | | | | | |
| ASPRILLA, LIONEL | | ADDRESS ON FILE | | | | | | | |
| ASRAR, ADAM TANVEER | | ADDRESS ON FILE | | | | | | | |
| ASRIYAN, EMIL | | 124 LAKE SHORE RD APT 3 | | | | BRIGHTON | MA | 02135 | |
| ASRIYAN, EMIL M | | ADDRESS ON FILE | | | | | | | |
| ASSAD, MOUNIR | | 2660 W BALL RD NO 43 | | | | ANAHEIM | CA | 92804 | |
| ASSADI, ALI | | ADDRESS ON FILE | | | | | | | |
| ASSAID, CHERYL A | | ADDRESS ON FILE | | | | | | | |
| ASSAM, JOSEPHINE | | 3804 MISTFLOWER LN | | | | NAPERVILLE | IL | 60564-5922 | |
| ASSAREH, SHAYA | | ADDRESS ON FILE | | | | | | | |
| ASSASSA, FATIN | | ADDRESS ON FILE | | | | | | | |
| ASSAYAG, JEAN CLAUDE JULES | | ADDRESS ON FILE | | | | | | | |
| ASSEFA, YONNATHAN | | ADDRESS ON FILE | | | | | | | |
| ASSELIN, ANDREW DEAN | | ADDRESS ON FILE | | | | | | | |
| ASSELSTINE, BRIAN | | 62 E ROYAL PALM | | | | DEFUNIAK SPRINGS | FL | 32433-0000 | |
| ASSELSTINE, BRIAN S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ASSELTA, THOMAS | | ADDRESS ON FILE | | | | | | | |
| ASSEMBLE EASE INC | | PO BOX 70 | | | | ARLINGTON HEIGHTS | IL | 60006-0070 | |
| ASSEMBLY REPUBLICAN PAC | | 915 L ST STE 298 | | | | SACRAMENTO | CA | 95814 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | | | | ATLANTA | GA | 30355 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | C/O RIVIERA FINANCE | | | ATLANTA | GA | 30355 | |
| ASSESSMENT & TAXATION | | PO BOX 3587 | | | | PORTLAND | OR | 97208 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 2357 | GEORGIA INSURANCE DEPT | | | SMYRNA | GA | 30081-2357 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 38412 | | | | ATLANTA | GA | 30334-8412 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 8588 | | | | PHILADELPHIA | PA | 19101-8588 | |
| ASSET ACCEPTANCE CORP | | 400 N 9TH ST 2ND FL | RICHMOND CITY GDC CIVIL DIV | | | RICHMOND | VA | 23219 | |
| ASSET ACCEPTANCE CORP | | 7177 MILLER RD | | | | WARREN | MI | 48092 | |
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE CORP | | PO BOX 8407 | | | | ST CLAIR | MI | 48080 | |
| ASSET ACCEPTANCE LLC | | 2301 E COLUMBUS DR | CLERK OF THIS COURT | | | EAST CHICAGO | IN | 46312 | |
| ASSET ACCEPTANCE LLC | | 63 W JEFFERSON ST | C/O DENNIS B PORICK LTD | | | JOLIET | IL | 60432 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | C/O GREEN & COOPER PSC | | | JEFFERSONVILLE | IN | 47131-0398 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | | | | JEFFERSONVILLE | IN | 47121-0398 | |
| ASSET CONTROL SERVICES INC | | PO BOX 386 | | | | FAIRHOPE | AL | 36533 | |
| ASSET RECOVERY CORP | | 150 STATE STREET | | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY CORP | | 150 STATE ST | | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | | PORTLAND | OR | 97293 | |
| ASSET RELOCATION SERVICES INC | | 225 INTERNATIONAL DR | | | | MORRISVILLE | NC | 27502 | |
| ASSET SECURITY & PROTECTION | | 1725 B MADISON AVENUE | SUITE 628 | | | MEMPHIS | TN | 68104 | |
| ASSET SECURITY & PROTECTION | | 1725B MADISON AVE STE 628 | | | | MEMPHIS | TN | 68104 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | | PORTLAND | OR | 97215 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | | PORTLAND | OR | 97293 | |
| ASSETGENIE | | 220 HUFF AVE STE 400 | | | | GREENSBURG | PA | 15601 | |
| ASSETS ACCEPTANCE LLC | | PO BOX 9065 | C/O RODOLFO J MICRO | | | BRANDON | FL | 33509 | |
| ASSIA, PAULINE | | ADDRESS ON FILE | | | | | | | |
| ASSIA, SARA | | ADDRESS ON FILE | | | | | | | |
| ASSIBEY, JEFFREY OSEI | | ADDRESS ON FILE | | | | | | | |
| ASSIGNED COUNSEL, OFFICE OF | | 111 S MICHIGAN RM 319 | | | | SAGINAW | MI | 48602 | |
| ASSIGNED RISK SAFETY ACCOUNT | | 443 LAFAYETTE RD | | | | ST PAUL | MN | 55155 | |
| ASSIGNED RISK SAFETY ACCOUNT | | SPECIAL COMPENSATION FUND | 443 LAFAYETTE RD | | | ST PAUL | MN | 55155 | |
| ASSILY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ASSINK, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| ASSISTANCE IN MARKETING | | 900 NATIONAL PKWY | STE 150 | | | SCHAUMBURG | IL | 60173 | |
| ASSOC FOR WOMEN IN COMPUTING | | 41 SUTTER ST STE 1006 | | | | SAN FRANCISCO | CA | 94104 | |
| ASSOC IN NEONATOLOGY | | PMB 243 | | | | FORT MYERS | FL | 33908 | |
| ASSOC OF APT OWNERS OF HIKINO | | 733 BISHOP ST STE 2301 | NEELEY & ANDERSON | | | HONOLULU | HI | 96813 | |
| ASSOC OF RECORDS MANAGERS | | 4200 SOMERSET DR | SUITE 215 | | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 3379 | | | | FREDERICK | MD | 21705-3379 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 8540 | RECORDS MGMT & ADMINIST INC | | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | KANSAS CITY | | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | ARMA INTERNATIONAL | | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC WORKSITE HEALTH PROMOTN | | 60 REVERE DR STE 500 | | | | NORTHBROOK | IL | 60062 | |
| ASSOCIATE APPRAISERS | | 321 OLD HWY 8 | | | | NEW BRIGHTON | MN | 55112 | |
| ASSOCIATE CIRCUIT COURT | | II COURTHOUSE SQUARE STE I | | | | WARRENSBURG | MO | 64093 | |
| ASSOCIATED ABSTRACT | | 4101 TILGHMAN STREET | | | | ALLENTOWN | PA | 18107 | |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | | CHICAGO | IL | 606044196 | |
| ASSOCIATED APOLLO TV SERVICE | | 30 ROGERS DR | | | | LANDING | NJ | 07850 | |
| ASSOCIATED APOLLO TV SERVICE | | 385 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| ASSOCIATED APPLIANCE SVC INC | | 533 MIDDLETOWN AVENUE | | | | NEW HAVEN | CT | 06513 | |
| ASSOCIATED APPRAISAL | | PO BOX 1160 | | | | LEAGUE CITY | TX | 77574 | |
| ASSOCIATED APPRAISAL GROUP INC | | PO BOX 5528 | | | | TRAVERSE CITY | MI | 49696-5528 | |
| ASSOCIATED APPRAISERS | | 112 W CENTER STE 555 | | | | FAYETTEVILLE | AR | 72701 | |
| ASSOCIATED APPRAISERS | | PO BOX 1717 | | | | HAYDEN LAKE | ID | 83835 | |
| ASSOCIATED APPRAISERS INC | | 1515 WEST CORNWALLIS DR NO 20 | | | | GREENSBORO | NC | 27408 | |
| ASSOCIATED APPRAISERS INC | | 1613 S DAWES ST | | | | KENNEWICK | WA | 99338 | |
| ASSOCIATED AUDIO TV & SERVICE | | 4320 F UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| ASSOCIATED AUTO AIR & RADIATOR | | 746 N BARRANCA | | | | COVINA | CA | 91723 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | | MILWAUKEE | WI | 532370750 | |
| ASSOCIATED BATTERY CO | | PO BOX 664 | | | | MATTHEWS | NC | 28106 | |
| ASSOCIATED BUILDERS OF FRESNO | | 4802 E SECOND ST | | | | BENICIA | CA | 94510 | |
| ASSOCIATED BUILDING MAINT | | 2124 PRIEST BRIDGE DR 11 | | | | CROFTON | MD | 21114 | |
| ASSOCIATED BUSINESS EQUIP | | 8412 W EL CAJON DR | | | | BATON ROUGE | LA | 70815 | |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 841890750 | |
| ASSOCIATED COMMUNICATIONS | | 25823 KENDRA LN | | | | HAYWARD | CA | 94541 | |
| ASSOCIATED CONSTRUCTION & PLUM | | 2370 CALIFORNIA STREET | | | | REDDING | CA | 96001 | |
| ASSOCIATED CONTRACTORS | | PO BOX 3294 | | | | WICHITA FALLS | TX | 76309 | |
| ASSOCIATED CREDIT BUREAUS INC | | 1090 VERMONT AVE NW | SUITE 200 | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT BUREAUS INC | | SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT SERVICES INC | | 180 TURNPIKE ROAD | | | | WESTBORO | MA | 01581 | |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 5171 | 180 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED CUTTING INC | | 2815A STOREY LN | | | | DALLAS | TX | 75220 | |
| ASSOCIATED ELECTRONICS INC | | 5204 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| ASSOCIATED ELECTRONICS INC | | 5233 S 27 ST | | | | MILWAUKEE | WI | 53037 | |
| ASSOCIATED ENVIRONMENTAL | | 1294C ALPHARETTA ST STE H | | | | ROSWELL | GA | 30075 | |
| ASSOCIATED ENVIRONMENTAL | | 1294 C ALPHARETTA ST SUITE H | | | | ROSWELL | GA | 30075 | |
| ASSOCIATED FINANCIAL SERVICES | | PO BOX 7215 | | | | ST CLOUD | MN | 56302 | |
| ASSOCIATED FIRE EQUIP CO INC | | 114 MEYER ROAD | | | | NAZARETH | PA | 18064 | |
| ASSOCIATED GAS PRODUCTS INC | | 24 VINE ST | | | | EVERETT | MA | 02149 | |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | | CITRUS HEIGHTS | CA | 956113161 | |
| ASSOCIATED INDUSTRIES MA INC | | 222 BERKELEY STREET | | | | BOSTON | MA | 021170763 | |
| ASSOCIATED INDUSTRIES MA INC | | PO BOX 763 | 222 BERKELEY STREET | | | BOSTON | MA | 02117-0763 | |
| ASSOCIATED INTERNIST INC | | 5855 BREMO ROAD | SUITE 403 | | | RICHMOND | VA | 23226 | |
| ASSOCIATED INTERNIST INC | | SUITE 403 | | | | RICHMOND | VA | 23226 | |
| ASSOCIATED MATERIAL HANDLING | | 31001 NETWORK PL | | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MATERIAL HANDLING | | 550 KEHOE BLVD | | | | CAROL STREAM | IL | 60188-1838 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 02887 | | | | CHICAGO | IL | 60678-2887 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94783 | | | | CHICAGO | IL | 60690 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94784 | | | | CHICAGO | IL | 60690 | |
| ASSOCIATED OF LOS ANGELES INC | | PO BOX 3215 | | | | ONTARIO | CA | 91761-0922 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | | SALEM | OR | 97301 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | | SALEM | OR | 973090519 | |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | | NASHVILLE | TN | 372307080 | |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | | DETROIT | MI | 482440047 | |
| ASSOCIATED PLUMBING SVCS INC | | 3916 VERO RD STE D | | | | BALTIMORE | MD | 21227-1515 | |
| ASSOCIATED PLUMBING SVCS INC | | SUITE D | | | | BALTIMORE | MD | 212271515 | |
| ASSOCIATED PRODUCTS SERVICES | | 2 EAST RD | | | | MECHANICSBURG | PA | 17050 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 3 | | | | MESA | AZ | 85203 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 4C | | | | MESA | AZ | 85203 | |
| ASSOCIATED REALTORS | | 1405 N MILES ST | | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED REALTORS | | 1405 N MILES STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED RECOVERY SYSTEMS | | 609 W LITTLETON BLVD 201 | | | | LITTLETON | CO | 80120 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | | LAKE FOREST | IL | 60045 | |
| ASSOCIATED TV SERVICE INC | | 1313 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | | LAKE MILLS | WI | 53551 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | | LAKE MILLS | WI | 53551807 | |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | | REDONDO BEACH | CA | 902775321 | |
| ASSOCIATES FOR INTNL RESEARCH | | 1100 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02138 | |
| ASSOCIATES IN FAMILY MEDICINE | | 3130 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | |
| ASSOCIATES IN WOMENS HEALT | | SUITE 202 | 675 W NORTH AVE | | | MELROSE PARK | IL | 60160 | |
| ASSOCIATES LOCK & SAFE | | 2016 N G STREET | | | | MERCED | CA | 95340 | |
| ASSOCIATES PLUMBING INC | | 14225 CHERRY LANE COURT | | | | LAUREL | MD | 20707 | |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | | LOS ANGELES | CA | 900964039 | |
| ASSOCIATES, PELLETTIERIAND | | 991 OAK CREEK DR | | | | LOMBARD | IL | 00006-0148 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714 | | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714D | | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR RETAIL TECH | | PO BOX 15066 | | | | READING | PA | 196125066 | |
| ASSOCIATION FOR RETAIL TECH | | STANDARDS | PO BOX 15066 | | | READING | PA | 19612-5066 | |
| ASSOCIATION FOR WORK PROCESS | | 185 DEVONSHIRE ST STE 770 | | | | BOSTON | MA | 021101407 | |
| ASSOCIATION FOR WORK PROCESS | | IMPORVEMENT INC | 185 DEVONSHIRE ST STE 770 | | | BOSTON | MA | 02110-1407 | |
| ASSOCIATION OF CERTIFIED FRAUD | | 716 WEST AVE | THE GREGOR BLDG | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CORPORATE COUNSEL | | 1025 CONNECTICUT AVE NW | STE 200 | | | WASHINGTON | DC | 20038 | |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 791044 | | | | BALTIMORE | MD | 21279-1044 | |
| ASSUDANI, ANKIT PARSHOTAM | | ADDRESS ON FILE | | | | | | | |
| ASSUMPTION PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH COURT CLERK | | PO DRAWER 249 | CRIMINAL RECORDS DIV | | | NAPOLEONVILLE | LA | 70390 | |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | | EL PASO | TX | 79925 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | | ATLANTA | GA | 30339 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | | ATLANTA | GA | 30 339 00 | |
| ASSURE INTERMODAL LLC | | PO BOX 770209 | | | | MEMPHIS | TN | 38177-0209 | |
| ASSURED ACCESS CONTROLS | | 12919 SPRING BRANCH | | | | BALCH SPRINGS | TX | 75180 | |
| ASSURED APPLIANCE REPAIR | | 3110 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| ASSURED APPRAISAL INC | | 2765 S COLORADO BLVD 201 | | | | DENVER | CO | 80222 | |
| ASSURED CREDIT | | 4726 SE 29TH | | | | DEL CITY | OK | 73115 | |
| ASSURED PERSONNEL INC | | 2100 S GREAT SOUTHWEST PKY | STE 511 | | | GRAND PRAIRIE | TX | 75051 | |
| ASSURED REALTY & APPRAISAL | | PMB 34 888 E ROUTE 120 STE 111 | | | | GRAYSLAKE | IL | 60030 | |
| ASSURED SECURITY SERVICES INC | | 911 DULUTH HWY STE D3114 | | | | LAWRENCEVILLE | GA | 30043 | |
| ASSURED STAFFING INC | | PO BOX 16253 | C/O AR FUNDING | | | GREENVILLE | SC | 29606 | |
| AST COMPUTERS | | 2029 CENTURY PARK E 14TH FL | | | | LOS ANGELES | CA | 90067 | |
| AST COMPUTERS | | 2029 CENTURY PARK E STE 1400 | | | | LOS ANGELES | CA | 90067 | |
| AST RESEARCH INC | | DRAWER CS198406 | | | | ATLANTA | GA | 303848406 | |
| ASTA & CO, JOHN | | PO BOX L715 | | | | LANGHORNE | PA | 19047 | |
| ASTA FUNDING INC | | 307 ALBERMARLE DR 2ND FL | C/O CITY OF CHESAPEAKE GDC | | | CHESAPEAKE | VA | 23322 | |
| ASTACHKINE, VLADIMIR A | | ADDRESS ON FILE | | | | | | | |
| ASTACIO, CHAZ | | ADDRESS ON FILE | | | | | | | |
| ASTACIO, LUIS ALBERT | | ADDRESS ON FILE | | | | | | | |
| ASTAPHAN, ENOCH ALBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ASTAR REFRIGERATION, HEATING | | 42 WES WARREN DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| ASTAR REFRIGERATION, HEATING | | AIR CONDITIONING | 42 WES WARREN DRIVE | | | MIDDLETOWN | NY | 10940 | |
| ASTD | | PO BOX 1443 | 1640 KING STREET | | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD | | PO BOX 1567 | | | | MERRIFIELD | VA | 221161567 | |
| ASTD | | PO BOX 3081 | SUBSCRIPTION FULFILLMENT DEPT | | | LANGHORNE | PA | 19047-9181 | |
| ASTD | | PO BOX 4856 | | | | BALTIMORE | MD | 21211-4856 | |
| ASTD GREATER ATLANTA CHAPTER | | 325 HAMMOND DRIVE NE | SUITE 104 | | | ATLANTA | GA | 30328 | |
| ASTD GREATER ATLANTA CHAPTER | | SUITE 104 | | | | ATLANTA | GA | 30328 | |
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | | HORSHAM | PA | 19044 | |
| ASTEA INTERNATIONAL | | ASTEA INTERNATIONAL INC | 240 GIBRALTER ROAD | | | HORSHAM | PA | 19044 | |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | | PALMBEACH GARDEN | FL | 33410 | |
| ASTETE, MITCHELL PAUL | | ADDRESS ON FILE | | | | | | | |
| ASTI MAGNETICS | | 45 WEST BROAD STREET | | | | BERGENFIELD | NJ | 07621 | |
| ASTILERO, MALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| ASTIN, JAMES C | | ADDRESS ON FILE | | | | | | | |
| ASTLE II, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| ASTLING, JOHN R | | ADDRESS ON FILE | | | | | | | |
| ASTOCONDOR, INES K | | ADDRESS ON FILE | | | | | | | |
| ASTOL, CARLOS G | | ADDRESS ON FILE | | | | | | | |
| ASTON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ASTON, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ASTON, JESSICA CAPWELL | | ADDRESS ON FILE | | | | | | | |
| ASTON, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | | |
| ASTOR, DEREK KURT | | ADDRESS ON FILE | | | | | | | |
| ASTORGA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ASTORGA, BRIAN | | 29170 STONEWOOD RD | | | | TEMECULA | CA | 92591 | |
| ASTORGA, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ASTORGA, NATALIE KATHERINE | | ADDRESS ON FILE | | | | | | | |
| ASTORIA WIRE PRODUCTS INC | | 5303 WEST 74TH PL | | | | BEDFORD PARK | IL | 60638 | |
| ASTORINO, DOMINICK | | 8854 RADNER DR | | | | STERLING HEIGHTS | MI | 48314 | |
| ASTRID A FRANCESCHI | FRANCESCHI ASTRID A | 1281 OCKLAWAHA DR | | | | ORLANDO | FL | 32828-5222 | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | | LOS ANGELES | CA | 900514637 | |
| ASTRO ELECTRONICS | | 201 E 1ST ST STE A | | | | BROWNSVILLE | TX | 78520 | |
| ASTRO EVENTS LOUISVILLE | | 4710 SUMMIT DR NO 3 | | | | LOUISVILLE | KY | 40229 | |
| ASTRO GLASS INC | | 17120 S FIGUEROA | | | | GARDENA | CA | 90248 | |
| ASTRO HEATING/AIR CONDITIONING | | 130 DOTY CIRCLE | | | | W SPRINGFIELD | MA | 01089 | |
| ASTRO JUMP | | 5231 CUSHMAN PL STE 1 | | | | SAN DIEGO | CA | 92110 | |
| ASTRO JUMP OF SACRAMENTO | | PO BOX 2436 | | | | FAIR OAKS | CA | 95628 | |
| ASTRO LOCKSMITH III | | 1226 U ST NW | | | | AUBURN | WA | 98001 | |
| ASTRO TOOL CORPORATION | | 21615 SW TUALATIN VALLEY HWY | | | | BEAVERTON | OR | 97006 | |
| ASTRO TOOL CORPORATION | | PO BOX 6567 | | | | ALOHA | OR | 97007-0567 | |
| ASTRO TV SERVICE INC | | 2006 N MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35810 | |
| ASTRO, JUDITH | | ADDRESS ON FILE | | | | | | | |
| ASTRON CORPORATION | | 9 AUTRY | | | | IRVINE | CA | 92718 | |
| ASTRON SATELLITE ENTERTAINMENT | | 9906 S 236 E AVE | HIGHWAY 51 & S 236 E AVE | | | BROKEN ARROW | OK | 74014 | |
| ASTRON SATELLITE ENTERTAINMENT | | HIGHWAY 51 & S 236 E AVE | | | | BROKEN ARROW | OK | 74014 | |
| ASTROTURF | | PO BOX 971708 | | | | DALLAS | TX | 75397-1708 | |
| ASTROVISION SATELLITES | | 29907 BROWNSVILLE | | | | MAGNOLIA | TX | 77354 | |
| ASTROVISION SATELLITES | | RT 2 BOX 248A | | | | WALLER | TX | 77484 | |
| ASTURRIZAGA, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ASUEGA, JESSICA ANN ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ASUM, MICHAEL YEBOAH | | ADDRESS ON FILE | | | | | | | |
| ASUNCION, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ASUNCION, RONALD | | ADDRESS ON FILE | | | | | | | |
| ASV SECURITY INC | | PO BOX 263095 | | | | TAMPA | FL | 33634 | |
| ASW ENGINEERING MANAGEMENT | | 2512 CHAMBERS RD STE 103 | | | | TUSTIN | CA | 92780-6950 | |
| ASYMKOS, CHARLES | JONATHAN HILL  ESQ | 52 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| ASYST A SYSTEMS CO | | 1330 N BROADWAY | | | | WALNUT CREEK | CA | 94596 | |
| AT CROSS CO | | ONE ALBION RD | | | | LINCOLN | RI | 02865 | |
| AT HOME ELECTRONICS | | 313 EAST FIRST AVENUE | | | | KENNEWICK | WA | 99336 | |
| AT HOME THEATER OF HAWAII LLC | | 614 COOKE ST STE 100A | | | | HONOLULU | HI | 96813 | |
| AT HOME TV | | 1881 BLUE BELL DR | | | | LIVERMORE | CA | 94550 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | | WILMINGTON | DE | 198991223 | |
| AT SYSTEMS CENTRAL INC | | PO BOX 32930 | | | | LOUISVILLE | KY | 40232 | |
| AT SYSTEMS EAST INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19889-1223 | |
| AT SYSTEMS EAST INC | | PO BOX 244 | | | | ANDERSON | SC | 29622 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE 225 | | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE STE 222 | | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SOUTHEAST INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19889-1223 | |
| AT SYSTEMS WEST | | PO BOX 90131 | | | | PASADENA | CA | 91109-0131 | |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | | OREM | UT | 84097 | |
| AT WILLIAMS OIL COMPANY | | 5446 UNIVERSITY PKY | | | | WINSTON SALEM | NC | 27105 | |
| AT WILLIAMS OIL COMPANY | | PO BOX 7287 | | | | WINSTON SALEM | NC | 27109 | |
| AT YOUR SERVICE GIFT BASKETS | | 8276 SANDPIPER | | | | CANTON | MI | 48187 | |
| AT&T | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | DEBBIE LACOMB | | | | | HUNT VALLEY | MD | 21031 | |
| AT&T | | 11311 MCCORMICK RD | ATTN DEBBIE LACOMB | | | HUNT VALLEY | MD | 21031 | |
| AT&T | | 14250 CLAYTON ROAD | | | | TOWN & COUNTRY | MO | 63017 | |
| AT&T | | CS DRAWER 100659 | EASY LINK | | | ATLANTA | GA | 30384-0659 | |
| AT&T | | DEPT 0830 | PO BOX 55000 | | | DETROIT | MI | 48255-0830 | |
| AT&T | | PAYMENT CENTER | CONSUMER PRODUCTS | | | FOX VALLEY | IL | 60572-0002 | |
| AT&T | | PO BOX 100635 | MIU | | | ATLANTA | GA | 30384-0635 | |
| AT&T | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T | | PO BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| AT&T | | PO BOX 13128 | | | | NEWARK | NJ | 07101-5628 | |
| AT&T | | PO BOX 13134 | | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13134 | | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-5446 | |
| AT&T | | PO BOX 198401 | | | | ATLANTA | GA | 30384-8401 | |
| AT&T | | PO BOX 200013 | | | | PITTSBURG | PA | 15251-0013 | |
| AT&T | | PO BOX 2100 | | | | MECHANICSBURG | PA | 17055-0706 | |
| AT&T | | PO BOX 22111 | | | | TULSA | OK | 74121-2111 | |
| AT&T | | PO BOX 27 0520 | | | | KANSAS CITY | MO | 64180-0520 | |
| AT&T | | PO BOX 27 5843 | | | | KANSAS CITY | MO | 64184-5843 | |
| AT&T | | PO BOX 27 6380 | | | | KANSAS CITY | MO | 64184-6380 | |
| AT&T | | PO BOX 27 680 | | | | KANSAS CITY | MO | 64180-0680 | |
| AT&T | | PO BOX 277019 | | | | ATLANTA | GA | 30384-7019 | |
| AT&T | | PO BOX 27 820 | | | | KANSAS CITY | MO | 64184-0820 | |
| AT&T | | PO BOX 27 866 | | | | KANSAS CITY | MO | 64184 | |
| AT&T | | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| AT&T | | PO BOX 29980 | | | | HONOLULU | HI | 96820-2380 | |
| AT&T | | PO BOX 30199 | | | | TAMPA | FL | 33630-3199 | |
| AT&T | | PO BOX 30247 | | | | TAMPA | FL | 33630-3247 | |
| AT&T | | PO BOX 371302 | | | | PITTSBURGH | PA | 15250-7302 | |
| AT&T | | PO BOX 371397 | | | | PITTSBURGH | PA | 15250-7397 | |
| AT&T | | PO BOX 371430 | | | | PITTSBURGH | PA | 15250-7430 | |
| AT&T | | PO BOX 380050 | | | | HONOLULU | HI | 96838-0050 | |
| AT&T | | PO BOX 4399 | | | | CAROL STREAM | IL | 60197-4399 | |
| AT&T | | PO BOX 641138 | | | | DETROIT | MI | 48264-1138 | |
| AT&T | | PO BOX 641571 | | | | DETROIT | MI | 48264-1571 | |
| AT&T | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | | PO BOX 650502 | | | | DALLAS | TX | 75265-0502 | |
| AT&T | | PO BOX 650502 | | | | DALLAS | TX | 75266 | |
| AT&T | | PO BOX 660324 | | | | DALLAS | TX | 75266-0324 | |
| AT&T | | PO BOX 78114 | | | | PHOENIX | AZ | 85062-8114 | |
| AT&T | | PO BOX 78152 | | | | PHOENIX | AZ | 85062-8152 | |
| AT&T | | PO BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78314 | | | | PHOENIX | AZ | 85062-8314 | |
| AT&T | | PO BOX 78355 | | | | PHOENIX | AZ | 85062-8355 | |
| AT&T | | PO BOX 78407 | | | | PHOENIX | AZ | 85062-8407 | |
| AT&T | | PO BOX 78425 | | | | PHOENIX | AZ | 85062-8425 | |
| AT&T | | PO BOX 78522 | | | | PHOENIX | AZ | | |
| AT&T | | PO BOX 78522 | | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78522 | | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78651 | | | | PHOENIX | AZ | 85062-8651 | |
| AT&T | | PO BOX 78667 | | | | PHOENIX | AZ | 85062-8667 | |
| AT&T | | PO BOX 78670 | | | | PHOENIX | AZ | 85062-8670 | |
| AT&T | | PO BOX 8210 | DETAIL MANAGER | | | FOX VALLEY | IL | 60572-8210 | |
| AT&T | | PO BOX 8212 | | | | AURORA | IL | 60572-8212 | |
| AT&T | | PO BOX 8221 | | | | AURORA | IL | 60572-8221 | |
| AT&T | | PO BOX 9001307 | | | | LOUISVILLE | KY | 40290-1307 | |
| AT&T | | PO BOX 9001308 | | | | LOUISVILLE | KY | 40290-1308 | |
| AT&T | | PO BOX 9001309 | | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | | PO BOX 911316 | | | | ORLANDO | FL | 32891-1316 | |
| AT&T | | PO BOX 914000 | | | | ORLANDO | FL | 32891-4000 | |
| AT&T | | PO BOX 914500 | | | | ORLANDO | FL | 32891-4500 | |
| AT&T | | PO BOX 945800 | | | | MAITLAND | FL | 32794-5800 | |
| AT&T | | PO BOX 989045 | | | | WEST SACRAMENTO | CA | 95798-9045 | |
| AT&T AMERITECH | | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T SNET | | PO BOX 8110  AURORA  IL | | | | AURORA | IL | 60507-8110 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75265-0502 | |
| AT&T AMERITECH | | BILL PAYMENT CENTER | | | | SAGINAW | MI | 48663-0003 | |
| AT&T AMERITECH | | PO BOX 8100 | | | | AURORA | IL | | |
| AT&T at HOME | | PO BOX 173819 | | | | DENVER | CO | 80217-3819 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | | |
| AT&T BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 30348505503 | |
| AT&T BELLSOUTH | | PO BOX 33009 | | | | CHARLOTTE | NC | 282430001 | |
| AT&T BROADBAND | | 188 INVERNESS DR | ATTN CHRIS WHITNEY | | | ENGLEWOOD | CO | 80112 | |
| AT&T BROADBAND | | 3242 AIRWAY DR | | | | SANTA ROSA | CA | 95403-2070 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | | RICHMOND | VA | 23223 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | | RICHMOND | VA | 23228-5421 | |
| AT&T BROADBAND | | DEPT 799 | | | | ALEXANDRIA | VA | 22334-0799 | |
| AT&T BROADBAND | | PO BOX 1 | | | | WOBURN | MA | 01813-0001 | |
| AT&T BROADBAND | | PO BOX 64992 | | | | ST PAUL | MN | 55164-0992 | |
| AT&T BROADBAND | | PO BOX 78404 | | | | PHOENIX | AZ | 850628404 | |
| At&t Capital Services Inc | Vincent DAgostino Esq | Eric H Horn Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| AT&T CAPITAL SERVICES, INC | | AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DRIVE | | | HOFFMAN ESTATES | IL | 60192 | |
| AT&T Corp | AT&T Attorney James Grudus Esq | 1 ATT Way Rm 3A218 | | | | Bedminster | NJ | 07921 | |
| AT&T Corp | AT&T Attorney James Grudus Esq | One AT&T Way Rm 3A218 | | | | Bedminster | NJ | 07921 | |
| AT&T CORP | | AT&T CORP | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | | ATLANTA | GA | 30384-7049 | |
| AT&T GBCS | | 1823 ELMORE STREET | | | | CRAWFORDSVILLE | IN | 47933 | |
| AT&T MBO | | ORLANDO MISC BILLING | | | | ATLANTA | GA | 303848375 | |
| AT&T MBO | | PO BOX 198375 | ORLANDO MISC BILLING | | | ATLANTA | GA | 30384-8375 | |
| AT&T MOBILITY | GONZALO NAVAS DIR SALES | 130 ORTEGON STREET | | GUAYNABO | | PUERTO RICO | PR | 00966 | |
| AT&T MOBILITY | | PO BOX 6463 | | | | CAROL STREAM | IL | | |
| AT&T MOBILITY | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T MOBILITY | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T OPERATION INC | | 530 MCCULLOUGH RM 6 S 06 | | | | SAN ANTONIO | TX | 78215 | |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | | SACRAMENTO | CA | | |
| AT&T PITTSBURGH | | PO BOX 371348 | | | | PITTSBURGH | PA | 152507348 | |
| AT&T SNET | | PO BOX 5076 | | | | SAGINAW | MI | 48605-5076 | |
| AT&T SNET | | PO BOX 8110 | | | | AURORA | IL | | |
| AT&T SNET | | PO BOX 8110 | | | | AURORA | IL | 60507-8100 | |
| AT&T SNET | | PO BOX 8110 | | | | AURORA | IL | 60507-8110 | |
| AT&T SOLUTIONS | | 5430 MILLSTREAM RD | | | | GREENSBORO | NC | 27301 | |
| AT&T SOLUTIONS | | PO BOX 406553 | | | | ATLANTA | GA | 30384 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 303485414 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | | CAROL STREAM | IL | | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650516 | | | | DALLAS | TX | 75265-0516 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| AT&T TECHNICAL EDUCATION CNTR | | BUSINESS OFFICE | | | | ATLANTA | GA | 303848759 | |
| AT&T TECHNICAL EDUCATION CNTR | | PO BOX 198759 | BUSINESS OFFICE | | | ATLANTA | GA | 30384-8759 | |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | | NEW YORK | NY | 100875314 | |
| AT&T WIRELESS | | PO BOX 105773 | | | | ATLANTA | GA | 30348-5773 | |
| AT&T WIRELESS | | PO BOX 60360 | | | | LOS ANGELES | CA | 90060-0360 | |
| AT&T WIRELESS | | PO BOX 620051 | | | | DALLAS | TX | 75262-0051 | |
| AT&T WIRELESS | | PO BOX 628065 | | | | ORLANDO | FL | 328628065 | |
| AT&T WIRELESS | | PO BOX 628072 | | | | ORLANDO | FL | 328628072 | |
| AT&T WIRELESS | | PO BOX 628085 | | | | ORLANDO | FL | 328628085 | |
| AT&T WIRELESS | | PO BOX 650054 | | | | DALLAS | TX | 75265-0054 | |
| AT&T WIRELESS | | PO BOX 7202 | | | | SAN FRANCISCO | CA | 94120-7202 | |
| AT&T WIRELESS | | PO BOX 78248 | | | | PHOENIX | AZ | 85062-8248 | |
| AT&T WIRELESS | | PO BOX 78360 | | | | PHOENIX | AZ | 850628360 | |
| AT&T WIRELESS | | PO BOX 78620 | | | | PHOENIX | AZ | 850628620 | |
| AT&T WIRELESS | | PO BOX 78654 | | | | PHOENIX | AZ | 850628654 | |
| AT&T WIRELESS | | PO BOX 78669 | | | | PHOENIX | AZ | 850628669 | |
| AT&T WIRELESS | | PO BOX 78674 | | | | PHOENIX | AZ | 850628674 | |
| AT&T WIRELESS | | PO BOX 79075 | | | | PHOENIX | AZ | 85062-9075 | |
| AT&T WIRELESS | | PO BOX 99512 | | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | | OKLAHOMA CITY | OK | 713990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | | PHOENIX | AZ | 850628014 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | | PHOENIX | AZ | 850628053 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | | PHOENIX | AZ | 850628054 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | | PHOENIX | AZ | 850628065 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | | PHOENIX | AZ | 850628110 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | | PHOENIX | AZ | 850628132 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | | PHOENIX | AZ | 850628224 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | | PHOENIX | AZ | 850628356 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | | PHOENIX | AZ | 850628521 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78524 | | | | PHOENIX | AZ | 85062 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | | PHOENIX | AZ | 850628656 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | | PHOENIX | AZ | 850628658 | |
| AT&T WIRELESS SERVICE | | PO BOX 650726 | | | | DALLAS | TX | 75265-0726 | |
| AT&T WIRELESS SERVICES | | 10000 GOETHE ROAD | | | | SACRAMENTO | CA | 95827 | |
| AT&T WIRELESS SERVICES | | 1001 W LOOP S STE 300 | C/O HOUSTON CELLULAR TELEPHONE | | | HOUSTON | TX | 77027-9009 | |
| AT&T WIRELESS SERVICES | | 250 AUSTRALIA AVE SOUTH | ATTN SUE BRISTOW | | | WEST PALM BEACH | FL | 33401 | |
| AT&T WIRELESS SERVICES | | 617 EASTLAKE AVENUE EAST | | | | SEATTLE | WA | 98109 | |
| AT&T WIRELESS SERVICES | | 651 GATEWAY BLVD | SUITE 1500 | | | S SAN FRANCISCO | CA | 94080 | |
| AT&T WIRELESS SERVICES | | 7900 XERXES AVE S | SUITE 301 | | | BLOOMINGTON | MN | 55431 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 215 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 499 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 579 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 650 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 743 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 873 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 935 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 34335 | | | | SEATTLE | WA | 98124-1332 | |
| AT&T WIRELESS SERVICES | | PO BOX 513316 | | | | LOS ANGELES | CA | 90051-3316 | |
| AT&T WIRELESS SERVICES | | PO BOX 51471 | | | | LOS ANGELES | CA | 90051-5771 | |
| AT&T WIRELESS SERVICES | | PO BOX 7107 | | | | SAN FRANCISCO | CA | 94120-7107 | |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | | SAN FRANCISCO | CA | 94120752 | |
| AT&T WIRELESS SERVICES | | PO BOX 7663 | | | | SAN FRANCISCO | CA | 94120-7663 | |
| AT&T WIRELESS SERVICES | | PO BOX 97061 | ATTN EQUIPMENT | | | REDMOND | WA | 98073 | |
| AT&T WIRELESS SERVICES DALLAS | | 17300 NORTH DALLAS PKWY | SUITE 1000 | | | DALLAS | TX | 75248 | |
| ATA, CAMERON J | | ADDRESS ON FILE | | | | | | | |
| ATAI, KEVIN | | 38 MOUNT GREY RD | | | | SETAUKET | NY | 11733 | |
| ATAIFO, LEMMY OMO | | ADDRESS ON FILE | | | | | | | |
| ATAKORA, SEFA | | ADDRESS ON FILE | | | | | | | |
| ATALIG, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ATALLAH, ADRIEN | | ADDRESS ON FILE | | | | | | | |
| ATAMIAN, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ATAPATTU, NICHOLAS MOHANN | | ADDRESS ON FILE | | | | | | | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| ATARI INC | | 222 MUIRFIELD TRAIL | | | | HUDSON | WI | 55378 | |
| ATARI INC | | 417 5TH AVE | | | | NEW YORK | NY | 10016 | |
| ATARI INC | | PO BOX 026456 | | | | NEW YORK | NY | 10087-6456 | |
| ATAYAN, ALAN | | ADDRESS ON FILE | | | | | | | |
| ATAYAN, GIAN CARLO BALATBAT | | ADDRESS ON FILE | | | | | | | |
| ATC ASSOCIATES | | 1300 WILLIAMS DR STE A | | | | MARIETTA | GA | 30066-6299 | |
| ATC ASSOCIATES | | DEPT CH 17565 | | | | PALATINE | IL | 60055-7565 | |
| ATC ASSOCIATES | | PO BOX 12054 | | | | NEWARK | NJ | 07101 | |
| ATC ASSOCIATES | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 462773640 | |
| ATC ASSOCIATES | | PO BOX 90268 | | | | CHICAGO | IL | 60696-0268 | |
| ATC ASSOCIATES | | THREE TERRI LN | | | | BURLINGTON | NJ | 08016 | |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | | SIOUX FALLS | SD | 571011148 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | | DALLAS | TX | 75284 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | | DALLAS | TX | 75284-8326 | |
| ATC Group Services Inc dba ATC Associates Inc | | 600 W Cummings Park Ste 5500 | | | | Woburn | MA | 01801 | |
| ATC MECHANICAL SERVICES INC | | 1200 MILLBARY ST | SUITE 9G | | | WORCESTER | MA | 01607 | |
| ATC MECHANICAL SERVICES INC | | SUITE 9G | | | | WORCESTER | MA | 01607 | |
| ATCHAN, MAURICE | | 732 OCEANVIEW AVE | | | | SAN MATEO | CA | 94401 | |
| ATCHANAH, ASHVIN ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ATCHISON & DENMAN | | 302 155 UNIVERSITY AVE | | | | TORONTO | ON | M5H 3B7 | CAN |
| ATCHISON, ADAM TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ATCHISON, BRANT | | 801 RIVERCREST | | | | ALLEN | TX | 75002 | |
| ATCHISON, BRETT A | | ADDRESS ON FILE | | | | | | | |
| ATCHISON, MARK C | | ADDRESS ON FILE | | | | | | | |
| ATCHISON, STEVE | | ADDRESS ON FILE | | | | | | | |
| ATCHISSON, HOLLY | | 6435 REINDEIRS RD | | | | ANDREW | IL | 62707 | |
| ATCHLEY, JIMMIE DALE | | ADDRESS ON FILE | | | | | | | |
| ATCHLEY, SEAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| ATCO INTERNATIONAL | | 2136 KINGSTON CT | | | | MARIETTA | GA | 30067-8902 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 301 W MAIN ST | | | | STAUNTON | IL | 62088 | |
| ATEEQ, MOHAMMED | | PO BOX 3357 | | | | COMMERCE | TX | 75429-3357 | |
| ATEHORTUA, ADRIANA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COUSNEL | 23 HUBBLE | | | | IRVINE | CA | 92618 | |
| ATENCIO, EMMANUEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ATENCIO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ATER, JACK AARON | | ADDRESS ON FILE | | | | | | | |
| ATERNO, KRISTINE LYNNE | | ADDRESS ON FILE | | | | | | | |
| ATES, LA TAN L | | ADDRESS ON FILE | | | | | | | |
| ATHA, JOSEPH | | 927 STATE MILL RD | | | | AKRON | OH | 44319-2157 | |
| ATHA, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| ATHANAS, ANDREA KAY | | ADDRESS ON FILE | | | | | | | |
| ATHANAS, JASON A | | 4830 NW 9TH TER | | | | FORT LAUDERDALE | FL | 33309-3851 | |
| ATHAR, ABBAS | | ADDRESS ON FILE | | | | | | | |
| ATHENA COMPUTER LEARNING CTR | | 501 GREAT CIR RD STE 150 | | | | NASHVILLE | TN | 37228-1318 | |
| ATHENEOS, CHRISTOPHER EVANGELOS | | ADDRESS ON FILE | | | | | | | |
| ATHENS & MACON | | PO BOX 403327 | CHAPTER 13 TRUSTEE MD GA | | | ATLANTA | GA | 30384 | |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | | ATHENS | GA | 30604 | |
| ATHENS BANNER HERALD | | GEORGE JAMES | 1 PRESS PLACE | | | ATHENS | GA | 30601 | |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | | AUGUSTA | GA | 30903-1486 | |
| ATHENS BANNER HERALD | | PO BOX 912 | | | | ATHENS | GA | 306130912 | |
| ATHENS CLARK COUNTY | | ATTN COLLECTORS OFFICE | | P O BOX 1748 | | ATHENS | GA | | |
| ATHENS CLARKE CO BUSINESS TAX | | BUSINESS TAX OFFICE | | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO BUSINESS TAX | | PO BOX 1748 | BUSINESS TAX OFFICE | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO COURTHOUSE | | 325 E WASHINGTON ST | | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY | | 596 PRINCE AVENUE | | | | ATHENS | GA | 306031948 | |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | 596 PRINCE AVENUE | | | ATHENS | GA | 30603-1948 | |
| Athens Clarke County Clerk | | 325 E  Washington St Rm 450 | | | | Athens | GA | 30601 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | Athens Clarke County Stormwater Utility | Attn Nancy Pursley | 1055 Gaines School Rd No 110 | | | Athens | GA | 30605 | |
| Athens Clarke County Stormwater Utility | Attn Nancy Pursley | 1055 Gaines School Rd No 110 | | | | Athens | GA | 30605 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | | PO BOX 6088 | | | | ATHENS | GA | 30604-6088 | |
| ATHENS CLARKE COUNTY TAX ASSESSOR | NANCY DENSON | P O BOX 1768 | ATHENS CLARKE COUNTY COURTHOUSE | 325 E WASHINGTON ST STE250 | | ATHENS | GA | 30603 | |
| ATHENS CLARKE COUNTY, GA | | P O BOX 1948 | | | | ATHENS | GA | 30603-1948 | |
| ATHENS INDUSTRIAL MEDICINE PC | | 1010 PRINCE AVE E | | | | ATHENS | GA | 30606 | |
| ATHENS MESSENGER, THE | | PO BOX 4210 | 9300 JOHNSON RD | | | ATHENS | OH | 45701 | |
| ATHENS PLUMBING & WELL INC | | PO BOX 626 | | | | ATHENS | GA | 30603 | |
| ATHENS VEST INC | | 6111 PEACH TREE DUNWOODY RD | BLDG B STE 102 | | | ATLANTA | GA | 30328 | |
| ATHENS, CITY OF | | ATHENS CITY OF | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| ATHER, ZAYD | | ADDRESS ON FILE | | | | | | | |
| ATHERLEY, ANTONIO JOSE | | ADDRESS ON FILE | | | | | | | |
| ATHERLEY, CHARLES BRYAN | | ADDRESS ON FILE | | | | | | | |
| ATHERTON, BRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ATHERTON, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | | |
| ATHERTON, ERIC | | 284 PEVERLY RD | | | | NORTHFIELD | NH | 03276 | |
| ATHERTON, ERIC D | | ADDRESS ON FILE | | | | | | | |
| ATHERTON, KERRISA J | | ADDRESS ON FILE | | | | | | | |
| ATHERTON, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| ATHERTON, NICK TYLER | | ADDRESS ON FILE | | | | | | | |
| ATHEY, JESSICA MAE | | ADDRESS ON FILE | | | | | | | |
| ATHEY, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| ATHEY, TIMMOTHY | | 1638 ALCOTT ST | | | | FORT COLLINS | CO | 80525 | |
| ATHILL, ANDREW | | 44 RIFLE CAMP RD | | | | WEST PATERSON | NJ | 07424-0000 | |
| ATHILL, ANDREW LEWIS | | ADDRESS ON FILE | | | | | | | |
| ATHILL, TROY LEMAR | | ADDRESS ON FILE | | | | | | | |
| ATHLETIC EQUIPMENT SPECIALIST | | 1127 ALVERSER DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 4458 | | | | FAYETTEVILLE | AR | 72702 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703-0013 | |
| ATHLON SPORTS COMMUNICATIONS | | 220 25TH AVE N | | | | NASHVILLE | TN | 37203 | |
| ATHLON SPORTS COMMUNICATIONS | | PO BOX 440190 | | | | NASHVILLE | TN | 37244 | |
| ATI SECURITY SYSTEMS | | 9 MERIDEN ST | | | | ROCHESTER | NY | 14612 | |
| ATI TECHNOLOGIES | | 33 COMMERCE VALLEY DR E | | | | THORNHILL | ON | L377N6 | CAN |
| ATIENZA, PAUL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ATIENZA, RICARDO D | | ADDRESS ON FILE | | | | | | | |
| ATIKIAN, BEDROS P | | 7652 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATIKIAN, BEDROS PETER | | ADDRESS ON FILE | | | | | | | |
| ATIKIAN, MEKHITAR | | 7652 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATILANO, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ATILANO, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ATILANO, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | | |
| ATILES RODRIGUEZ, MANUEL A | | ADDRESS ON FILE | | | | | | | |
| ATILES, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| ATILES, LUIS RAFAEL | | ADDRESS ON FILE | | | | | | | |
| ATILIO, RIVERA | | 5523 DRYAD | | | | HOUSTON | TX | 77035-4329 | |
| ATIMUIA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ATIQUI, ATIQ | | 7528 BALCOM AVE | | | | RESEDA | CA | 91335 | |
| ATIWETHIN, KARAN | | ADDRESS ON FILE | | | | | | | |
| ATIYEH, ANIS ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| ATKIN, GAVIN LENZI | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ATKIN, TRISHA | | ADDRESS ON FILE | | | | | | | |
| ATKINS INC, STUART | | 270 N CANON DR 1626 | | | | BEVERLY HILLS | CA | 90210 | |
| ATKINS INC, STUART | | 8383 WILSHIRE BLVD 920 | | | | BEVERLY HILLS | CA | 90211 | |
| ATKINS TRUCKING | | 109 PEMBROKE RD SW | | | | POPLAR GROVE | IL | 61065 | |
| ATKINS, AKKIM SAFFE | | ADDRESS ON FILE | | | | | | | |
| ATKINS, ALJAWANA B | | ADDRESS ON FILE | | | | | | | |
| ATKINS, ASA DIXON | | ADDRESS ON FILE | | | | | | | |
| ATKINS, BENJAMIN | | 16123 INDIAN MOUND RD | | | | TAMPA | FL | 33618-1538 | |
| ATKINS, BRANDON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ATKINS, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| ATKINS, CHRISTOPHER | | 679 SOUTH ROOSEVELT AVE | | | | BEXLEY | OH | 43209 | |
| ATKINS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| ATKINS, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ATKINS, CLAUDETTE | | 23811 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| ATKINS, CLAUDETTE D | | ADDRESS ON FILE | | | | | | | |
| ATKINS, DAVID KYLE | | ADDRESS ON FILE | | | | | | | |
| ATKINS, DEWAYNE ADOLPHUS | | ADDRESS ON FILE | | | | | | | |
| ATKINS, DICK R | | ADDRESS ON FILE | | | | | | | |
| ATKINS, DONALD BLAKE | | ADDRESS ON FILE | | | | | | | |
| ATKINS, DONALD J | | ADDRESS ON FILE | | | | | | | |
| ATKINS, DONNY | | 1008 LADY GEAN CT | | | | MIDLOTHIAN | VA | 23114 | |
| ATKINS, GARY L | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JACQUELYN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JAMES WELDON | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JASON | | 13404 HERITAGE WAY NO 624 | | | | TUSTIN | CA | 92782-0000 | |
| ATKINS, JASON | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JASON M | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JEFF | | 689 N CLINTON | | | | SYRACUSE | NY | 13204-0000 | |
| ATKINS, JENNIE CHERI | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JERMAINE DONEIL | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JERRY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JESSICA QUANTA | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JON PATRICK | | ADDRESS ON FILE | | | | | | | |
| ATKINS, JOY LETITIA | | ADDRESS ON FILE | | | | | | | |
| ATKINS, KEIRA LASHONTE | | ADDRESS ON FILE | | | | | | | |
| ATKINS, KYLE | | 2209 PLUM LN | | | | ARLINGTON | TX | 76010-0000 | |
| ATKINS, KYLE | | ADDRESS ON FILE | | | | | | | |
| ATKINS, LAUREN | | 9521 ASHLEYVILLE TURN | | | | MIDLOTHIAN | VA | 23112-1690 | |
| ATKINS, LAUREN T | | ADDRESS ON FILE | | | | | | | |
| ATKINS, LINDSEY B | | ADDRESS ON FILE | | | | | | | |
| ATKINS, MARIO | | 12678 S 175TH LN | | | | GOODYEAR | AZ | 85338 | |
| ATKINS, MATTHEW | | 5748 PRESCOTT CT | | | | BENSALEM | PA | 19020 | |
| ATKINS, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| ATKINS, NICHOLAS EARL | | ADDRESS ON FILE | | | | | | | |
| ATKINS, PEGGY | | PO BOX 250 | | | | MANQUIN | VA | 23106 | |
| ATKINS, RENALDO NEHEMIAH | | ADDRESS ON FILE | | | | | | | |
| ATKINS, RYAN | | ADDRESS ON FILE | | | | | | | |
| ATKINS, SAVANNAH N | | ADDRESS ON FILE | | | | | | | |
| Atkins, Shirley | | 155 La Solis Dr | | | | Rochester | NY | 14626 | |
| ATKINS, TEARZA | | 13773 YARMOUTH DR | | | | WELLINGTON | FL | 33414-0000 | |
| ATKINS, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| Atkins, Todd | | 26 Wildes Rd | | | | Chelmsford | MA | 01824 | |
| ATKINS, TODD | | ADDRESS ON FILE | | | | | | | |
| ATKINS, TRACI | | 679 SOUTH ROOSEVELT AVE | | | | BEXLEY | VA | 43209 | |
| ATKINS, TRACI Y | | ADDRESS ON FILE | | | | | | | |
| ATKINS, TREVOR | | 487 CARLTON AVE | | | | | | | |
| ATKINSON | | 11265 MATTINGLY RD | | | | LA PLATA | MD | 20646 | |
| ATKINSON | | PO BOX 2512 | | | | LA PLATA | MD | 20646 | |
| ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | | GLENDALE | CA | 91203-4725 | |
| ATKINSON JR , STEVEN DAVIS | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, ANTHONY JEROME | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, ASHLEY T | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, BRADLEY A | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, BRITNEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, CARA ANN | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, CHELSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, CHRISTINA MICHA | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, COLIN | | 1212 WITHINGTON ST | | | | MEDFORD | OR | 97501-0000 | |
| ATKINSON, COLIN STUART | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, DAVID C | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, DON | | 3523 PINNACLE RIDGE RD NE | | | | ROANOKE | VA | 24012-6563 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, DULANI | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, ELIZABETH | | 1410 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| ATKINSON, ERICK | | 4234 NOFOLK AVE | | | | BALTO | MD | 21216 | |
| ATKINSON, ERNEST | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, GRANT | | 14303 SOUTHWELL TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| ATKINSON, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, JARED DALE | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, JEFF T | | ADDRESS ON FILE | | | | | | | |
| Atkinson, Jeffrey | | 413 Union Ave | | | | Mount Vernon | NY | 10550 | |
| ATKINSON, JERROD MITCHEL | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, JOSIMAR RAMONE | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, KEIA | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, KIMBERLY A | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, LATESHA KEAIRA | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, LORRAINE | | 30785 HALECREEK ST | | | | ROMULUS | MI | 48174-3202 | |
| ATKINSON, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, MICHAELA ANTONETTE | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, NEIL ALAN | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, QUINCY F | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, RAYFIELD DENNARD | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, RAYMOND JR LESTER | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, ROBERT VIRGIL | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, ROBERT WADE | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, SHAUNTE | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, SHAWNA LEIGH | | ADDRESS ON FILE | | | | | | | |
| ATKINSON, TERRY SHAVON | | ADDRESS ON FILE | | | | | | | |
| ATKINSONJR, STEVEN | | 303 ADAMS ST | APT 2 | | | MOUNT HOREB | WI | 53572-0000 | |
| ATKISON, DAVID AARON | | ADDRESS ON FILE | | | | | | | |
| ATKISON, EMILY MARIE | | ADDRESS ON FILE | | | | | | | |
| ATKISON, SAMUEL ADAM | | ADDRESS ON FILE | | | | | | | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | | ATLANTA | GA | 31131 | |
| ATLANTA ANTENNA INC | | 6105 BOYLSTON DRIVE | | | | ATLANTA | GA | 30328 | |
| ATLANTA APPRAISAL SERVICES | | 235 PEACHTREE ST STE 400 | | | | ATLANTA | GA | 30303 | |
| ATLANTA BRAVES | | 755 HANK AARON DRIVE | | | | ATLANTA | GA | 30315 | |
| ATLANTA BRAVES | | PO BOX 4064 | | | | ATLANTA | GA | 303024064 | |
| ATLANTA BREAD CO | | 9677 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| ATLANTA BREAD COMPANY | | 2158 OVERLAND WY | | | | POWDER SPRINGS | GA | 30127 | |
| ATLANTA BREAD COMPANY | | 3451 BARRETT PKY NO 200 | | | | MARIETTA | GA | 30064 | |
| ATLANTA BUILDING MAINTENANCE | | 1325 UNION HILL INDUSTRIAL CT | STE A | | | ALPHARETTA | GA | 30004 | |
| ATLANTA BUS SHELTER | | 2635 CENTURY PARKWAY N E | SUITE 1056 | | | ATLANTA | GA | 30345 | |
| ATLANTA BUS SHELTER | | SUITE 1056 | | | | ATLANTA | GA | 30345 | |
| ATLANTA BUSINESS CHRONICLE | | 1801 PEACHTREE STREET | | | | ATLANTA | GA | 30309 | |
| ATLANTA CENTRAL SERVICE INC | | PO BOX 367 | | | | FOREST PARK | GA | 30298 | |
| ATLANTA CHAMBER OF COMMERCE | | 235 INTERNATIONAL BLVD NW | | | | ATLANTA | GA | 30303 | |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | | ATLANTA | GA | 303011740 | |
| ATLANTA CHILD SUPPORT N JUDICL | | 1718 PEACHTREE ST NW STE 385S | | | | ATLANTA | GA | 30309-2452 | |
| ATLANTA CHILD SUPPORT N JUDICL | | SUITE 500 NORTH | | | | ATLANTA | GA | 303090000 | |
| ATLANTA COMMUNICATIONS CO | | PO BOX 93726 | | | | ATLANTA | GA | 30377 | |
| ATLANTA CONVENTION & VISITOR | | PO BOX 101638 | | | | ATLANTA | GA | 30303 | |
| ATLANTA CYTO PATHOLOGY | | PO BOX 450342 | | | | ATLANTA | GA | 31145 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS IND DR | | | | CANTON | GA | 30115 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS | INDUSTRIAL DR | | | CANTON | GA | 30115 | |
| ATLANTA DOOR CONTROLS SERVICE | | COMPANY INC | PO BOX 833 | | | AUSTELL | GA | 30001-083 | |
| ATLANTA DOOR CONTROLS SERVICE | | PO BOX 833 | | | | AUSTELL | GA | 30001083 | |
| ATLANTA EMPLOYMENT WEEKLY | | 2076 WEST PARK PLACE | | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA EMPLOYMENT WEEKLY | | WILLIAMS COMMUNICATIONS INC | 2076 WEST PARK PLACE | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA FALCONS CHEERLEADERS | | 126 SILVER ARROW CR | | | | AUSTELL | GA | 30168 | |
| ATLANTA FAMILY SUPPORT REGISTR | | PO BOX 1800 | | | | CARROLLTON | GA | 30112-1800 | |
| ATLANTA FIRE SYSTEMS SERVICE | | PO BOX 601 | | | | ATLANTA | GA | 30301 | |
| ATLANTA FIXTURE & SALES CO | | 3185 NORTHEAST EXPWY | | | | ATLANTA | GA | 30341-5389 | |
| Atlanta Gas Chattanooga Gas | Atlanta Gas Chattanooga Gas | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Chattanooga Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Chattanooga Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | Atlanta Gas Elizabethtown Gas | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | Atlanta Gas Florida City Gas | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | Atlanta Gas Georgia Natural Gas | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | Atlanta Gas Virginia Natural Gas | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| ATLANTA HAWKS | | ONE CNN CTR STE 405 | | | | ATLANTA | GA | 30303 | |
| ATLANTA INDUSTRIAL PARK | | 4390 KIMBALL BRIDGE RD | | | | ALPHARETTA | GA | 30022 | |
| ATLANTA INDUSTRIAL PARK | | SUITE 300 | | | | ROSWELL | GA | 30076 | |
| ATLANTA JOBLINE | | FILE NO 91485 | | | | CHARLOTTE | NC | 282011067 | |
| ATLANTA JOBLINE | | PO BOX 1067 | FILE NO 91485 | | | CHARLOTTE | NC | 28201-1067 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | | ATLANTA | GA | 30348 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | | ATLANTA | GA | 30348-5126 | |
| ATLANTA JOURNAL | | PO BOX 105375 | | | | ATLANTA | GA | 30348-5375 | |
| ATLANTA JOURNAL CONSTITUTION | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION | | DOUGLAS ROSS | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | | DOUGLAS ROSS | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA JUDICIAL COURT | | CHILD SUPPORT ENFORCEMENT | | | | ATLANTA | GA | 30357 | |
| ATLANTA JUDICIAL COURT | | PO BOX 7848 | CHILD SUPPORT ENFORCEMENT | | | ATLANTA | GA | 30357 | |
| ATLANTA LATINO INC | | 6400 ATLANTIC BLVD STE 200 | | | | NORCROSS | GA | 30071 | |
| ATLANTA LEGAL PHOTO SERVICES | | 2139 LIDDELL DR NE | | | | ATLANTA | GA | 303244132 | |
| ATLANTA LEGAL PHOTO SERVICES | | DBA ALPS EVIDENCE & PHOTO | 2139 LIDDELL DR NE | | | ATLANTA | GA | 30324-4132 | |
| ATLANTA MARRIOTT GWINNETT PL | | 1775 PLEASANT HILL ROAD | | | | DULUTH | GA | 30136 | |
| ATLANTA METRO SPEECH CENTER | | 2181 NORTHLAKE PKY 6 116 | | | | TUCKER | GA | 30084 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PKWY SW | | | | ATLANTA | GA | 30310 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PWY SW | | | | ATLANTA | GA | 30310 | |
| ATLANTA MOTOR SPEEDWAY | | PO BOX 500 | | | | HAMPTON | GA | 30228 | |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC | | 3001 NORTH BLVD | | | | RICHMOND | VA | 23230 | |
| ATLANTA NEIGHBORHOOD DEV PRNTR | | 100 PEACHTREE ST NW STE 700 | | | | ATLANTA | GA | 30303 | |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | | ATLANTA | GA | 30348 | |
| ATLANTA PARENT | | 2346 PERIMETER PARK DR STE 101 | | | | ATLANTA | GA | 30341 | |
| ATLANTA PARTY BUS INC | | 150 BIRCHWOOD PASS | | | | CANTON | GA | 30114 | |
| ATLANTA PARTY RENTALS & SALES | | 3635 CLEARVIEW PKY | | | | DORAVILLE | GA | 30340 | |
| ATLANTA PET RESCUE & ADOPTION | | 4250 WOODLAND BROOK DR SE | | | | ATLANTA | GA | 30339 | |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | | ATLANTA | GA | 303081807 | |
| ATLANTA POLICE DEPT | | PO BOX 930847 | ALARM UNIT | | | ATLANTA | GA | 31193-0847 | |
| ATLANTA PROFESSIONAL ELECTRONICS INC | | 5555 OAKBROOK PKY STE 530 | | | | NORCROSS | GA | 30093 | |
| ATLANTA PROFESSIONAL INC | | 5555 OAKBROOK PKWY STE 530 | | | | NORCROSS | GA | 30093 | |
| ATLANTA REAL ESTATE APPRAISAL | | 541 VILLAGE TRACE BLDG 11A | STE 200 | | | MARIETTA | GA | 30067-4067 | |
| ATLANTA REAL ESTATE APPRAISAL | | STE 200 | | | | MARIETTA | GA | 300674067 | |
| ATLANTA SAFETY BRAKE SERVICE | | 1077 BRADY AVENUE NW | | | | ATLANTA | GA | 30318 | |
| ATLANTA SAFETY BRAKE SERVICE | | SOUTHERN PARTS & SUPPLY | 1077 BRADY AVENUE NW | | | ATLANTA | GA | 30318 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK COURT | | | | LILBURN | GA | 30247 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK CT | | | | LILBURN | GA | 30047 | |
| ATLANTA STRUCTURES LP | | 4100 ONE COMMERCE 2005 MARKET | CO THE RUBENSTEIN CO | | | PHILADELPHIA | PA | 19103-7041 | |
| ATLANTA STRUCTURES LP | | CO THE RUBENSTEIN CO | | | | PHILADELPHIA | PA | 191037041 | |
| ATLANTA SUPERIOR PERSONNEL | | PO BOX 200253 | C/O RIVIERA FINANCE | | | DALLAS | TX | 75320-0253 | |
| ATLANTA TESTING & ENGINEERING | | 3 TECHNOLOGY CIR | | | | COLUMBIA | SC | 29203 | |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | | ATLANTA | GA | 303980365 | |
| ATLANTA THRASHERS | | PO BOX 105267 | | | | ATLANTA | GA | 30348 | |
| ATLANTA THRASHERS | | PO BOX 105267 | ATTN PATRICK DUNN MKTG REP | | | ATLANTA | GA | 30348 | |
| ATLANTA UNIVERSITY CENTER | | 440 WESTVIEW DRIVE | CAREER PLANNING & PLACEMENT | | | S W ATLANTA | GA | 30314 | |
| ATLANTA UNIVERSITY CENTER | | CAREER PLANNING & PLACEMENT | | | | S W ATLANTA | GA | 30314 | |
| ATLANTA URBAN LEAGUE INC, THE | | 100 EDGEWOOD AVE STE 600 | | | | ATLANTA | GA | 30303 | |
| ATLANTA URBAN LEAGUE INC, THE | | MS BEVERLEY A CRAFT | 100 EDGEWOOD AVE STE 600 | | | ATLANTA | GA | 30303 | |
| ATLANTA WEST CREDIT COUNSELING | | 2959 CHAPEL HILL RD STE D NO 130 | | | | DOUGLASVILLE | GA | 301351785 | |
| ATLANTA WEST CREDIT COUNSELING | | 4057 KINGS HWY | | | | DOUGLASVILLE | GA | 30135 | |
| ATLANTA, CITY OF | | 55 TRINITY AVENUE SW STE 3700 | BUREAU OF BUILDINGS HVAC DIV | | | ATLANTA | GA | 30335-0309 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW RM 1350 | | | | ATLANTA | GA | 303350317 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 1350 | MUNICIPAL REVENUE COLLECTOR | | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | FIRE SAFETY DIVISION | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | STE 2001 FIRE SAFETY DIV | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | ATLANTA CITY OF | MUNICIPAL REVENUE COLLECTOR | 55 TRINITY AVE SW STE 1350 | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | BUREAU OF BUILDINGS HVAC DIV | | | | ATLANTA | GA | 303350309 | |
| ATLANTA, CITY OF | | CITY HALL S | | | | ATLANTA | GA | 303350330 | |
| ATLANTA, CITY OF | | PO BOX 105288 | GENERAL BUSINESS LICENSE | | | ATLANTA | GA | 30348-5288 | |
| ATLANTA, CITY OF | | PO BOX 740560 | MUNICIPAL REVENUE COLLECTOR | | | ATLANTA | GA | 30374-0560 | |
| ATLANTA, CITY OF | | PO BOX 931695 | BUREAU OF TREASURY | | | ATLANTA | GA | 31193-1695 | |
| ATLANTA, CITY OF | | PO BOX 932053 | GENERAL BUSINESS LICENSE | | | ATLANTA | GA | 31193 | |
| ATLANTAS ONE STOP CAPITAL SHOP | | 675 PONCE DE LEON AVENUE | | | | ATLANTA | GA | 30308 | |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | | NEW YORK | NY | 10018 | |
| ATLANTIC ACQUISITIONS | | 8395 GARDEN RD | | | | RIVIERA BEACH | FL | 33404 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC AIR INC | | 409 CENTER STREET | | | | COCOA | FL | 32922 | |
| ATLANTIC APPLIANCE PARTS CO | | 350 WASHINGTON ST | | | | QUINCY | MA | 02169 | |
| ATLANTIC APPRAISALS | | PO BOX 834 | | | | MT PLEASANT | SC | 29465 | |
| ATLANTIC BROADBAND CABLE | | BOX 371801 | | | | PITTSBURGH | PA | 15250-7801 | |
| ATLANTIC BUSINESS SYSTEMS INC | | 3609 ASHLEY PHOSPHATE RD | | | | CHARLESTON | SC | 29418 | |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | | COLUMBIA | MD | 21045 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | | Brooklyn | NY | 11201 | |
| Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | | New York | NY | 10022 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | ONE METROTECH CENTER N | | | | NEW YORK | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | | NEW YORK | NY | 10087 | |
| Atlantic City Electric | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric  /4875 | | P O  Box 4875 | | | | Trenton | NJ | 08650-4875 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | | PLEASANTVILLE | NJ | 08232-6293 | |
| ATLANTIC COAST FIRE EQUIP | | 1601 SW 1ST WAY | | | | DEERFIELD | FL | 33441 | |
| ATLANTIC COAST FIRE EQUIP | | PO BOX 1499 | | | | BOYNTON BEACH | FL | 33425 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | | JACKSONVILLE BEACH | FL | 32250 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | | JACKSONVILLE | FL | 32250 | |
| ATLANTIC COFFEE & PROVISION | | 59 LONE ST | | | | MARSHFIELD | MA | 02050 | |
| ATLANTIC COMMUNICATIONS | | 4226 28TH ST | | | | LONG ISLAND | NY | 11101 | |
| ATLANTIC CONSTRUCTION COMPANY | | 4736 ROCKFORD PLAZA | | | | LOUISVILLE | KY | 40216 | |
| ATLANTIC CONSTRUCTORS | | 3800 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234 | |
| ATLANTIC CORP | | PO BOX 60002 | | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST MAYS | | | | LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN STREET | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY PROBATION DEPT | | PO BOX 6080 | | | | BELLMAWR | NJ | 08099 | |
| ATLANTIC COUNTY SURROGATE | | 5911 MAIN ST | | | | MAYS LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY, SHERIFF OF | | 5903 MAIN ST | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC ELECTRIC SUPPLY CORP | | 3726 10TH STREET NE | | | | WASHINGTON | DC | 20017 | |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | | RICHMOND | VA | 232300807 | |
| ATLANTIC ELECTRONICS INC | | 390 MAIN ST | | | | CENTER MORICHES | NY | 11934 | |
| ATLANTIC ENVELOPE CO | | PO BOX 932847 | C/O WACHOVIA BANK | | | ATLANTA | GA | 31193-2847 | |
| ATLANTIC EQUIPMENT & LEASING | | PO BOX 382 | | | | NEWBURYPORT | MA | 01950 | |
| ATLANTIC FAMILY MEDICAL CENTER | | PO BOX 15288 | | | | JACKSONVILLE | FL | 32239 | |
| ATLANTIC FIRE & SAFETY EQUIP | | PO BOX 4185 | | | | BRICK | NJ | 08723 | |
| ATLANTIC FIRE EQUIPMENT CO INC | | 10145 NW 27TH AVE | | | | MIAMI | FL | 33147 | |
| ATLANTIC FIRE SYSTEMS INC | | PO BOX 2183 | | | | FAYETTEVILLE | NC | 28302 | |
| ATLANTIC GEOTECHNICAL SERVICES | | 10971 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | | ATLANTA | GA | 303840491 | |
| ATLANTIC INC | CHARLES CROSS | 10018 SANTA FE SPRINGS | | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | | 12801 BUSCH PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| ATLANTIC INDUSTRIAL | | 4500 OAKLEYS LN | | | | RICHMOND | VA | 23231 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | | GREENSBORO | NC | 27429 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | | GREENSBORO | NC | 27429-9223 | |
| ATLANTIC IRRIGATION CO | | 1392 DEFENSE HWY | | | | GAMBRILLS | MD | 21054 | |
| ATLANTIC LIFT TRUCK INC | | PO BOX 17126 | | | | BALTIMORE | MD | 21203 | |
| ATLANTIC LOGISTICS LLC | | 7240 CROSS COUNTRY RD | | | | N CHARLESTON | SC | 29418 | |
| ATLANTIC NORTHAMERICAN | | 1314 CHATTAHOOCHEE | | | | ATLANTA | GA | 30318 | |
| ATLANTIC OFFICE SUPPLY INC | | 2201 TOMLYN ST | | | | RICHMOND | VA | 23230 | |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | | CHICAGO | IL | 606730851 | |
| ATLANTIC PLYWOOD CORP | | PO BOX 2705 | | | | WOBURN | MA | 01888 | |
| ATLANTIC PUMP & EQUIPMENT CO | | 301 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| ATLANTIC REAL ESTATE CORP | | 100 CAPITALA DRIVE | SUITE 309 | | | DURHAM | NC | 27713-4411 | |
| ATLANTIC REAL ESTATE CORP | | SUITE 309 | | | | DURHAM | NC | 277134411 | |
| ATLANTIC RELOCATION SYSTEMS | | 5415 PIONEER PARK BLVD | | | | TAMPA | FL | 33634 | |
| ATLANTIC RESOURCE GROUP INC | | 5511 STAPLES MILL ROAD | SUITE 100 | | | RICHMOND | VA | 23228 | |
| ATLANTIC RESOURCE GROUP INC | | SUITE 100 | | | | RICHMOND | VA | 23228 | |
| ATLANTIC RESTORATION | | 5117 OLD FORESTER LN | | | | GLEN ALLEN | VA | 23060 | |
| ATLANTIC RESTORATION INC | | 101 NW 5TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| ATLANTIC RETAIL PROPERTIES | | 67 BATTERYMARCH ST | | | | BOSTON | MA | 02110 | |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | | TAMPA | FL | 336880212 | |
| ATLANTIC RURAL EXPOSITION INC | | P O BOX 26805 | | | | RICHMOND | VA | 23261 | |
| ATLANTIC SATELITE INC | | 2032 S MILITARY DRIVE | | | | WEST PALM BEACH | FL | 33415 | |
| ATLANTIC SATELLITE COMM INC | | 5085 ASH STREET | | | | FOREST PARK | GA | 30050 | |
| ATLANTIC SEAL & STRIPE | | 2033 HEN HOUSE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| ATLANTIC SEAL & STRIPE | | 2636 PINE FOREST LN | | | | CHESAPEAKE | VA | 23322 | |
| ATLANTIC SECURITY GUARDS INC | | PO BOX 8538 245 | | | | PHILADELPHIA | PA | 19171-0245 | |
| ATLANTIC SIGN & GRAPHICS INC | | 5235 POPLAR ST | | | | BUFORD | GA | 30518 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC SKYLINE EXHIBIT | | 601 N HAMMONDS FERRY RD STE E | | | | LINTHICUM | MD | 21090 | |
| ATLANTIC SPORTS MEDICINE | | JUDICIAL CTR COURTROOM A | 2ND FL BLDG 10 | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ATLANTIC STAR ENTERTAINMENT | | PO BOX 550194 | | | | FT LAUDERDALE | FL | 33355 | |
| ATLANTIC SWEEPING SERVICE | | 2372 E ORANGEHILL AVE | | | | PALM HARBOR | FL | 34683 | |
| ATLANTIC SWEEPING SERVICE | | PO BOX 6828 | | | | OZONA | FL | 34660 | |
| ATLANTIC SWEEPING SERVICES | | 4026 27 AVE NORTH | | | | ST PETERSBURG | FL | 33713 | |
| ATLANTIC TAPE CO | | 1128 HWY 54 EAST | | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TAPE CO | | PO BOX 810 | | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TECHNOLOGIES | | 343 VANDERBILT AVENUE | | | | NORWOOD | MA | 02062 | |
| ATLANTIC TESTING LABORATORIES | | PO BOX 36816 | 1861 MELBOURNE AVE | | | MELBOURNE | FL | 32936-0816 | |
| ATLANTIC TITLE COMPANY | | 76 ATLANTIC PLACE | | | | SOUTH PORTLAND | ME | 04106 | |
| ATLANTIC TRAFFIC & DESIGN | | 776 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | |
| ATLANTIC TV & VIDEO | | 11 AIRPORT PLAZA | | | | HAZLET | NJ | 07730 | |
| ATLANTIC TV & VIDEO | | 125 RT 35 N | | | | KEYPORT | NJ | 07735 | |
| ATLANTIC VENTILATOR WORKS | | 3283 LA VENTURE DR | | | | ATLANTA | GA | 30341 | |
| ATLANTIC, MID | | 14301 MATTAWOMEN DR | | | | BRANDYWINE | MD | 20613 | |
| ATLANTIC, THE | | 601 N FT LAUDERDALE BEACH BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| ATLANTIS CASINO RESORT | | 3800 SOUTH VIRGINIA ST | | | | RENO | NV | 89502 | |
| ATLANTIS INVESTMENTS INC | | 23100 PROVIDENCE DRIVE | | | | SOUTHFIELD | MI | 48075 | |
| ATLANTIS INVESTMENTS INC | | 908 S ADAMS BOX 3025 | | | | BIRMINGHAM | MI | 48012-3025 | |
| ATLAS APPLIANCE INC | | PO BOX 7102 | | | | PUEBLO WEST | CO | 81007 | |
| ATLAS BUILDING MAINTENANCE | | PO BOX 1634 | | | | CARMICHAEL | CA | 95609 | |
| ATLAS COPCO | | PO BOX 91730 | DEPOSITORY ACCOUNT | | | CHICAGO | IL | 60693 | |
| ATLAS DOOR REPAIR INC | | PO BOX 552094 | | | | TAMPA | FL | 33655-2094 | |
| ATLAS DYNO WASH SERVICE CO | | 1164 HASTINGS PLACE | | | | BALDWIN | NY | 11510 | |
| ATLAS FENCE & GUARDRAIL CO | | 30 NE INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| ATLAS FLORAL DECORATORS INC | | 46 12 70TH ST | | | | WOODSIDE | NY | 11377 | |
| ATLAS FOOD SYSTEMS & SVCS INC | | 205 WOOD LAKE ROAD | | | | GREENVILLE | SC | 29607 | |
| ATLAS INFORMATION GROUP | | 1 BARKER AVE | | | | WHITE PLAINS | NY | 10601 | |
| ATLAS LIFT TRUCK RENTAL &SALES | | INC 5050 N RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| ATLAS LOCK & SAFE | | 1731 CENTRAL ST | | | | EVANSTON | IL | 60201 | |
| ATLAS LOCK INC | | 405 N JASPER ST | | | | DECATUR | IL | 62521 | |
| ATLAS LOCKSMITHS | | 1 MCCABE ST | | | | MANCHESTER | CT | 06040 | |
| ATLAS MACHINE & SUPPLY INC | | 1400 W JEFFERSON | | | | LOUISVILLE | KY | 40203 | |
| ATLAS MACHINE & SUPPLY INC | | 7000 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| ATLAS OVERHEAD DOOR SALES CO | | 1543 RIVER BLVD | | | | SUFFIELD | CT | 06078 | |
| ATLAS PEN & PENCIL CORP | | 3040 N 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| ATLAS PEN & PENCIL CORP | | PO BOX 600 | | | | HOLLYWOOD | FL | 33022-0600 | |
| ATLAS ROOFING CO INC | | PO BOX 565 | | | | FOREST PARK | GA | 30298 | |
| ATLAS ROOTER | | PO BOX 35451 | | | | RICHMOND | VA | 23235 | |
| ATLAS SATELLITE SYSTEMS | | 1060 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| ATLAS SERVICES INC | | 1970 GLEN EVES DR | | | | ROSWELL | GA | 30076-4417 | |
| ATLAS SIGN COMPANY INC | | 1316 E POLK STREET | | | | INDIANAPOLIS | IN | 46202 | |
| ATLAS SIGNS INDUST | | 707 COMMERCE DR | | | | CONCORD | NC | 28025-7746 | |
| ATLAS VAN LINES INC | | 5578 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | | CHARLOTTE | NC | 28275 | |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | | ST LOUIS | MO | 63195 | |
| ATLAS, ANTHONY K | | ADDRESS ON FILE | | | | | | | |
| ATLAS, JOEL | | 25631 VESPUCCI AVE | | | | MORENO VALLEY | CA | 92557 | |
| ATLONIM BUSINESS SYSTEMS | | 1013 AIRPORT ST | | | | GAINESVILLE | GA | 30501 | |
| ATMAR, SAMIM | | ADDRESS ON FILE | | | | | | | |
| ATMAR, YAMA | | ADDRESS ON FILE | | | | | | | |
| ATMORE, JIMMIE JR | | 7901 FRED S GRIFFIS RD | | | | ORLANDO | FL | 32831-2515 | |
| ATMOS ENERGY | | PO BOX 10574 | | | | LUBBOCK | TX | 79408 | |
| ATMOS ENERGY | | PO BOX 10599 | | | | LUBBOCK | TX | 794083599 | |
| ATMOS ENERGY | | PO BOX 37360 | | | | LOUISVILLE | KY | 40233-7360 | |
| ATMOS ENERGY | | PO BOX 530594 | | | | ATLANTA | GA | 30353-0594 | |
| ATMOS ENERGY | | PO BOX 530595 | | | | ATLANTA | GA | 30353-0595 | |
| ATMOS ENERGY | | PO BOX 650201 | | | | DALLAS | TX | 75265-0201 | |
| ATMOS ENERGY | | PO BOX 650206 | | | | DALLAS | TX | 75265-0206 | |
| ATMOS ENERGY | | PO BOX 650708 | | | | DALLAS | TX | 752650708 | |
| ATMOS ENERGY | | PO BOX 660062 | | | | DALLAS | TX | 75266-0062 | |
| ATMOS ENERGY | | PO BOX 660066 | | | | DALLAS | TX | 75266-0066 | |
| ATMOS ENERGY | | PO BOX 660647 | | | | DALLAS | TX | 75266-0647 | |
| ATMOS ENERGY | | PO BOX 660651 | | | | DALLAS | TX | 75266-0651 | |
| ATMOS ENERGY | | PO BOX 79073 | | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| Atmos Energy Co Ks Divisions A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| Atmos Energy Kentucky Division A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATMOS ENERGY LOUISIANA | | 3200 CLEARY AVE | | | | METAIRIE | LA | 700600001 | |
| ATMOS ENERGY LOUISIANA | | PO BOX 660067 | | | | DALLAS | TX | 75266-0067 | |
| Atmos Energy Louisiana Division 25 A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Atmos Energy Mid States Divisions A Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| Atmos Energy Mid Tex Division A Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| Atmos Energy Texas Division A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | | PHOENIX | AZ | 85062-8108 | |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY/9001949 | | P O BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| ATNIP, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ATNIP, JOEL | | 243 COLLIER RD | | | | CLARKSVILLE | TN | 37042 | |
| ATNM Corp | | 130 Woodside Ave | | | | Briarcliff Manor | NY | 10510 | |
| ATOIGUE, PHILLIP TENORIO | | ADDRESS ON FILE | | | | | | | |
| ATOKA APPLIANCE SERVICE | | PO BOX 513 | | | | ATOKA | OK | 74525 | |
| ATOL SOLUTIONS INC | | 224 BIRMINGHAM DR STE 1A1 | | | | CARDIFF | CA | 92007 | |
| ATOL SOLUTIONS INC | | PO BOX 27740 | | | | LAS VEGAS | NV | 89126 | |
| ATOMATIC MECHANICAL | | 2300 N STONINGTON AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | | CANOGA PARK | CA | 91304 | |
| ATOMIC PLUMBING AND DRAIN | | 5900 A THURSTON AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC PLUMBING AND DRAIN | | CLEANING CORP | 5900 A THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC SCREEN PRINTING | | 407 W COLUMBIA DR | | | | KENNEWICK | WA | 99336 | |
| ATOMIC TELEVISION CO OF VA | | 2718 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| ATONDO, ERICA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ATOP PRINTING & SIGNS | | PO BOX 72385 | | | | LOUISVILLE | KY | 40272 | |
| ATOUT, FIRAS FATHI | | ADDRESS ON FILE | | | | | | | |
| ATRAIN ENTERTAINMENT | | 401 GRAND AVE STE 300 | | | | OAKLAND | CA | 94610 | |
| ATRAKCHI, ALIA F | | ADDRESS ON FILE | | | | | | | |
| ATRIUM CAFE & SUNDRIES | | 17197 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| ATS | | 1841 S THELMA AVE | | | | SPRINGFIELD | MO | 65807-2480 | |
| ATS ADVANCED TRAINING SOURCE | | 676 N LASALLE DR SUITE 408 | | | | CHICAGO | IL | 60610 | |
| ATS ADVANCED TRAINING SOURCE | | DETERMAN PRODUCTIONS DBA ATS | 676 N LASALLE DR SUITE 408 | | | CHICAGO | IL | 60610 | |
| ATS REAL ESTATE APPRAISAL SVC | | 5202 N 71ST AVE | | | | GLENDALE | AZ | 85303 | |
| ATS WELDING SERVICE INC | | 2110 HWY 92 | | | | ACWORTH | GA | 30102 | |
| ATSWA | | 3131 OLD 6TH AVE N | | | | DUNCANSVILLE | PA | 16635-8013 | |
| ATTACHMATE CORPORATION | | 3617 131ST AVE SE | | | | BELLEVUE | WA | 98006 | |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | | SEATTLE | WA | 981245985 | |
| ATTAH, CAMILE MARIE | | ADDRESS ON FILE | | | | | | | |
| ATTALLA, SEAN | | ADDRESS ON FILE | | | | | | | |
| ATTALURI, RAM | | 521 SPRUCE ST SE | | | | ALBUQUERQUE | NM | 87106-5236 | |
| ATTANASIO, NICKOLAS I | | ADDRESS ON FILE | | | | | | | |
| ATTAPATTU, JEEVAKE | | ADDRESS ON FILE | | | | | | | |
| ATTAR, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ATTARD, CARLA | | ADDRESS ON FILE | | | | | | | |
| ATTARD, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| ATTARD, MICHAEL LEO | | ADDRESS ON FILE | | | | | | | |
| ATTARD, STACY ANN | | ADDRESS ON FILE | | | | | | | |
| ATTASK / AT TASK | | 1313 RESEARCH WAY | | | | OREM | UT | 84097 | |
| ATTAWAY INC | | 1700 W WHITNER PO BOX 302 | | | | ANDERSON | SC | 29622 | |
| ATTAWAY INC | | PO BOX 302 | 1700 W WHITNER | | | ANDERSON | SC | 29622 | |
| ATTCO INC | | 2855 KOAPAKA STREET | | | | HONOLULU | HI | 96819 | |
| ATTEBERRY, BRANDON FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| ATTEBERRY, JOSHUA DALE | | ADDRESS ON FILE | | | | | | | |
| ATTEBERRY, MATTHEW LOUIS | | ADDRESS ON FILE | | | | | | | |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | | SALT LAKE CITY | UT | 84101 | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | | PALO ALTO | CA | 94303 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | | HOWEY IN THE HILLS | FL | 34737 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | | HOWY IN THE HILLS | FL | 34737 | |
| ATTERBERRY, CHARLES EARL | | ADDRESS ON FILE | | | | | | | |
| ATTERBERRY, CHAUNCEY | | ADDRESS ON FILE | | | | | | | |
| ATTERSON, DEREK HALEY | | ADDRESS ON FILE | | | | | | | |
| ATTFIELD PHD, MELVYN E | | 1250 FOREST AVENUE | | | | PORTLAND | ME | 04103 | |
| ATTI, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| ATTIA, RAMSEY | | ADDRESS ON FILE | | | | | | | |
| ATTIANESE, NICHOLAS JOE | | ADDRESS ON FILE | | | | | | | |
| ATTIEH, AHMMAD | | ADDRESS ON FILE | | | | | | | |
| ATTIEH, SAMMY ROBERT | | ADDRESS ON FILE | | | | | | | |
| ATTILIO, PATRICK GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ATTLEBORO SUN CHRONICLE | | PAUL MORRISSEY | P O BOX 600 | | | ATTLEBORO | MA | 02703 | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | | BOSTON | MA | 022414095 | |
| ATTLES, MARCUS | | ADDRESS ON FILE | | | | | | | |
| ATTMORE, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| ATTMORE, PATRICK | | ADDRESS ON FILE | | | | | | | |
| ATTN COLLECTORS OFFICE | | DALLAS CO IRVING CITY OF | P O BOX 152288 | | | IRVING | TX | 75015-2288 | |
| ATTN COLLECTORS OFFICE | | LAKE COUNTY TAX COLLECTOR | | P O BOX 327 | | TAVARES | FL | 32778-0327 | |
| ATTN COLLECTORS OFFICE | | MCLENNAN CO COUNTY TAX OFFICE | | P O BOX 406 | | WACO | TX | 76703-0406 | |
| ATTN COLLECTORS OFFICE | | PLACER COUNTY TAX COLLECTOR | P O BOX 7790 | | | AUBURN | CA | 95604-7790 | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ATTN COLLECTORS OFFICE | | SAINT LOUIS COUNTY TAX COLLECTOR | PO BOX 11491 | | | ST LOUIS | MO | 63105-0291 | |
| ATTN COLLECTORS OFFICE | | TOM GREEN COUNTY CHIEF APPRAISER | | P O BOX 3307 | | SAN ANGELO | TX | 76902-3307 | |
| ATTORNEY GEN BILL PRYOR COMM | | PO BOX 11184 | | | | MONTGOMERY | AL | 36111 | |
| ATTORNEY GENERAL | ATTORNEY GENERAL MICHAEL B MUKASEY | 950 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20530 | |
| ATTORNEY GENERAL | | 300 N GRANT ROOM 301 | DIST CLERK ECTOR CO COURTHOUSE | | | ODESSA | TX | 79761 | |
| ATTORNEY GENERAL | | 500 E SAN ANTONIO | DIST CLERK COUNTY CTHSE RM 102 | | | EL PASO | TX | 79901 | |
| ATTORNEY GENERAL | | DISTRICT CLERK | | | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | GRAYSON COUNTY COURTHOUSE | DISTRICT CLERK | | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | PO BOX 1139 | GRAY COUNTY CLERK OF DIST CT | | | PAMPA | TX | 79066-1139 | |
| ATTORNEY GENERAL | | PO BOX 2997 | DISTRICT CLERK HARDIN CO CTHSE | | | KOUNTZE | TX | 77625 | |
| ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | | HOUSTON | TX | 77210-4367 | |
| ATTORNEY GENERAL | | PO BOX 4367 | | | | HOUSTON | TX | 772104367 | |
| ATTORNEY GENERAL | | PO BOX 87 | DIST CLERK HIDALGO CO CTHOUSE | | | EDINBURG | TX | 78540 | |
| ATTORNEY GENERAL | | PO BOX 96 1014 | | | | FORT WORTH | TX | 761010014 | |
| ATTORNEY GENERAL | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76101-0014 | |
| ATTORNEY GENERAL COX COMMITTEE | | PO BOX 531630 | | | | LIVONIA | MI | 48153-1630 | |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 908 | CHILD SUPPORT UNIT | | | LUFKIN | TX | 75902 | |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | | | Columbus | OH | 43215 | |
| ATTORNEY GENERAL, OFFICE OF | | 300 S SPRING ST STE 1702 | DEPT OF JUSTICE | | | LOS ANGELES | CA | 90013-1230 | |
| ATTORNEY GENERAL, OFFICE OF | | BELL CTY DIST CL CHILD SUPPORT | PO BOX 909 | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF | | CHILD SUPPORT DIV | | | | AUSTIN | TX | 787113499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 13499 | CHILD SUPPORT DIV | | | AUSTIN | TX | 78711-3499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 340 | CHILD SUPPORT DIVISION | | | CORPUS CHRISTI | TX | 78403 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 4119 | DIST CLERK CHILD SUPPORT DIV | | | BROWNSVILLE | TX | 78523-4119 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 495 | REGISTRY DISTRICT COURT | | | CLEBURNE | TX | 76033 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-9901 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 909 | | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF THE | | ALABAMA STATE HOUSE | 11 SOUTH UNION ST | | | MONTGOMERY | AL | 36130 | |
| ATTORNEY GENERALS OFFICE | | 400 W CONGRESS S BLDG STE 315 | | | | TUCSON | AZ | 85701 | |
| ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION/ADVOCACY | 400 W CONGRESS S BLDG | STE 315 | | TUCSON | AZ | 85701-1367 | |
| Attorney Sally J Buemi | | 270 Quinnipiac Ave | | | | North Haven | CT | 06473 | |
| ATTRELL, WENDY LEE | | ADDRESS ON FILE | | | | | | | |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | | BALTIMORE | MD | 212970465 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR | | | | GAITHERSBURG | MD | 20877 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR NO 200 | | | | GAITHERSBURG | MD | 20877 | |
| ATTUA AFARI, EDWARD YAW | | ADDRESS ON FILE | | | | | | | |
| ATTUCKS, AUSTIN DECHAUNCE | | ADDRESS ON FILE | | | | | | | |
| ATTWOOD, RACHAEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ATTWOODS APPLIANCE SERVICE | | 1524 JILL WAY | | | | FORT MOHAVE | AZ | 86426 | |
| ATTZS, JAMEELA EBIAH | | ADDRESS ON FILE | | | | | | | |
| ATUR, HARNICK | | 6239 DUNN AVE | | | | SAN JOSE | CA | 95132-0000 | |
| ATUR, HARNICK SINGH | | ADDRESS ON FILE | | | | | | | |
| ATV AUDIO | | 1641 W SAN CARLOS ST | | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE CO | | 91 N BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE COMPANY | | 91 BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| ATW CUSTOM COMPUTER SERVICES | | 2035 1 HOWELL BRANCH | | | | MAITLAND | FL | 32751 | |
| ATWA, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| ATWAL, RONALD | | 8701 ARROW RTE | 114E | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| ATWAL, RONALD KISHAN | | ADDRESS ON FILE | | | | | | | |
| ATWATER, ANDRE JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ATWELL, CHRISTIN G | | 1049 POWERS FERRY RD SE APT 60 | BLDG 600 | | | MARIETTA | GA | 30067-5800 | |
| ATWELL, DONALD PATRICK | | ADDRESS ON FILE | | | | | | | |
| ATWELL, JAMES D | | ADDRESS ON FILE | | | | | | | |
| ATWELL, JOHN H | | 9708 SEATTLE SLEW LANE | | | | KNOXVILLE | TN | 37931 | |
| ATWELL, JOHN HOWARD | | ADDRESS ON FILE | | | | | | | |
| ATWELL, LINDA B | | 3440 ORO BLANCO DR | | | | COLORADO SPRINGS | CO | 80917-2629 | |
| ATWELL, NICKOLAS | | 3555 CONROY RD UNIT 132 | | | | ORLANDO | FL | 32839-0000 | |
| ATWELL, NICKOLAS ROSS | | ADDRESS ON FILE | | | | | | | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | | | | ST CLOUD | MN | 56301 | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | ATTN ACCOUNTS PAYABLE | | | ST CLOUD | MN | 56301 | |
| ATWOOD COMMUNITY CENTER | | 2425 ATWOOD AVE | | | | MADISON | WI | 53704 | |
| ATWOOD, ALLISON | | 2241 ARBOUR WALK CIR | | | | NAPLES | FL | 34109-0000 | |
| ATWOOD, ALLISON DAKOTA | | ADDRESS ON FILE | | | | | | | |
| ATWOOD, BARRY | | 44270 CHOCTAW SQUARE | | | | ASHBURN | VA | 20147 | |
| ATWOOD, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| ATWOOD, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| ATWOOD, DEREK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ATWOOD, DOUG | | 1780 NORTH WATERBROOK WAY | | | | STAR | ID | 83669 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ATWOOD, JAMIE LEE | | ADDRESS ON FILE | | | | | | | |
| ATWOOD, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| ATWOOD, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ATWOOD, WILLIAM ROBERT T | | ADDRESS ON FILE | | | | | | | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | | KNOXVILLE | TN | 379958054 | |
| ATX INC | | PO BOX 57194 | | | | PHILADELPHIA | PA | 19111-7194 | |
| ATX TECHNOLOGIES | | 10010 SAN PEDRO STE 200 | | | | SAN ANTONIO | TX | 78216 | |
| ATZL SCATASSA & ZIGLER | | 234 N MAIN ST | | | | NEW CITY | NY | 10956 | |
| AU FRANCE, ADRIENNE MAY | | ADDRESS ON FILE | | | | | | | |
| AU YEUNG, ALEX | | 1706 CARRIAGE WAY | | | | SUGAR LAND | TX | 77478-4201 | |
| AU YEUNG, ALEX | | 6811 BANEWAY | | | | HOUSTON | TX | 77072 | |
| AU, AMANDA | | ADDRESS ON FILE | | | | | | | |
| AU, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| AU, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| AU, HUY | | 4257 H ST | | | | PHILADELPHIA | PA | 19124-4822 | |
| AU, KALFRED PRESCOTT | | ADDRESS ON FILE | | | | | | | |
| AU, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| AU, TIMOTHY HOANG | | ADDRESS ON FILE | | | | | | | |
| AUAD, RAPHAEL FABRETTE | | ADDRESS ON FILE | | | | | | | |
| AUBELE, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| AUBERT, CHARLES | | 7870 SANIBEL DRIVE | | | | TAMARAC | FL | 33321 | |
| AUBERT, MARC | | 10 OAKWOOK COURT | | | | LAKE GROVE | NY | 11755 | |
| AUBEY, JORDAN DENNIS | | ADDRESS ON FILE | | | | | | | |
| AUBIN, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| AUBIN, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| AUBIN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUBREY, JOHN | | ADDRESS ON FILE | | | | | | | |
| AUBREY, KYLE LUKE | | ADDRESS ON FILE | | | | | | | |
| AUBREY, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | | |
| AUBREY, RYAN CAMERON | | ADDRESS ON FILE | | | | | | | |
| AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | | | MESA | AZ | 85205 | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | | ATLANTA | GA | 303740196 | |
| AUBURN CITIZEN | | KEVIN JESSIE | 25 DILL ST | | | AUBURN | NY | 13021 | |
| AUBURN HILLS CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 1827 NORTH SQUIRREL RD | | | AUBURN HILLS | MI | | |
| AUBURN HILLS, CITY OF | | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2753 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | ATTN MELVIN K SMITH | | | AUBURN UNIVERSITY | AL | 36849-5139 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | | | | AUBURN UNIVERSITY | AL | 36849-513 | |
| AUBURN UNIVERSITY | | 415 W MAGNOLIA AVE STE 105 | | | | AUBURN | AL | 36849 | |
| AUBURN UNIVERSITY | | 5690 DEREK AVE | CAREER HANDBOOK ADVERTISING | | | SARASOTA | FL | 34233-2410 | |
| AUBURN WEEKLY | | KEVIN JESSIE | 25 DILL ST | | | AUBURN | NY | 13021 | |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | AUBURN CITY OF | REVENUE OFFICE | 144 TICHENOR AVE STE NO 6 | | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | REVENUE OFFICE | | | | AUBURN | AL | 368313570 | |
| AUBURN, JOHN A JR | | 82 LUELLA ST | | | | PITTSBURGH | PA | 15212-3024 | |
| AUC DIGEST | | PO BOX 3191 | | | | ATLANTA | GA | 30302 | |
| AUCAMP DELLENBACK & WHITNEY | | 3998 FAU BLVD STE 300 | | | | BOCA RATON | FL | 33431 | |
| AUCAMP DELLENBACK & WHITNEY | | SUITE 102 | | | | BOCA RATON | FL | 33431 | |
| AUCELLO, MICHAEL | | 420 LONG CREEK RD | | | | BESSEMER CITY | NC | 28016 | |
| AUCLAIR, MARY KRISTIN | | ADDRESS ON FILE | | | | | | | |
| AUCOIN JANITORIAL, RICHARD | | PO BOX 10464 | | | | JEFFERSON | LA | 70181 | |
| AUCOIN, APRIL ROSE | | ADDRESS ON FILE | | | | | | | |
| AUCOIN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| AUCOIN, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| AUCOIN, JORDAN AUGUST | | ADDRESS ON FILE | | | | | | | |
| AUCOIN, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| AUCOIN, RONALD | | 810 MIMOSA DRIVE | | | | MARIETTA | GA | 30060 | |
| AUDAIN, DEADREA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| AUDAIN, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| AUDAIN, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| AUDAIN, NICOLE LAVERNE | | ADDRESS ON FILE | | | | | | | |
| AUDAIN, SCHMID | | 444 BEDFORD AVE | | | | UNIONDALE | NY | 11553 | |
| AUDAIN, SCHMID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AUDEH, NATHAN | | ADDRESS ON FILE | | | | | | | |
| AUDET, ADAM | | ADDRESS ON FILE | | | | | | | |
| AUDET, SHANNON M | | ADDRESS ON FILE | | | | | | | |
| AUDI, FRANCIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUDIBERT, ANGELA | | ADDRESS ON FILE | | | | | | | |
| AUDINO, BRANDON RENO | | ADDRESS ON FILE | | | | | | | |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | | WAIPAHU | HI | 96797 | |
| AUDIO & VIDEO SERVICES | | 13351 D RIVERSIDE DRIVE NO 523 | | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO & VIDEO SPECIALISTS INC | | 929 OXMOOR BLVD | | | | HOMEWOOD | AL | 35209 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER ROAD | | | | LEXINGTON | KY | 40511 | |
| AUDIO AUTHORITY INC | | 1720 B FORTUNE CT | | | | LEXINGTON | KY | 40505 | |
| AUDIO BUYS | | PO BOX 6134 | | | | RALEIGH | NC | 27628 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUDIO BUYS | | PO BOX 6134 | | | | RALEIGH | NC | 27628-6134 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | | MISHAWAKA | IN | 46545 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | | MISNAWAKA | IN | 46545 | |
| AUDIO CONNECTION INC | | 1657 LASKIN RD | | | | VIRGINIA BEACH | VA | 23451 | |
| AUDIO CONNECTION OF NC INC | | 8105 TOWN CREEK RD | | | | ELM CITY | NC | 27822 | |
| AUDIO DIMENSIONS SERVICE LTD | | 10437 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| AUDIO DYNAMICS INC | | 101 W HILLSIDE RD STE 113 | | | | LAREDO | TX | 78041 | |
| AUDIO ENHANCERS | | 23100 AUSTIN WHITT RD | | | | ARDMORE | TN | 38449 | |
| AUDIO EXCHANGE USA CORP | | 14259 E DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| AUDIO GRAPHICS TRAINING SYS | | 500 GABBETTVILLE RD | SUITE 200 | | | LAGRANGE | GA | 30240 | |
| AUDIO GRAPHICS TRAINING SYS | | SUITE 200 | | | | LAGRANGE | GA | 30240 | |
| AUDIO IMAGE PRODUCTIONS INC | | 110 N JEFFERSON ST | | | | RICHMOND | VA | 23220 | |
| AUDIO IMAGERY INC | | 3232 S W 35TH BLVD 236 | | | | GAINESVILLE | FL | 32608 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | | KANSAS CITY | MO | 64155 | |
| AUDIO INNOVATIONS/AI RESEARCH | | PO BOX 847979 | | | | DALLAS | TX | 75284-7979 | |
| AUDIO MAGAZINE | | PO BOX 52548 | | | | BOULDER | CO | 803222548 | |
| AUDIO METRICS INC | | 123 DARTSMOUTH ST | | | | NEW BEDFORD | MA | 02740 | |
| AUDIO MPEG, INC | JOHN C PAUL | FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP | 901 NEW YORK AVE NW | | | WASHINGTON | DC | 20001-4413 | |
| AUDIO ONE | | 5810 W BOARD ST | | | | RICHMOND | VA | 23230 | |
| AUDIO ONE | | 5810 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| AUDIO PARTS COMPANY | | 1081 S ORANGE DR | | | | LOS ANGELES | CA | 90019 | |
| AUDIO PHONICS | | 1326 30TH ST | | | | ROCK ISLAND | IL | 61201 | |
| AUDIO PLUS INC | | 225 SOUTH ST | | | | NACOGDOCHES | TX | 75961 | |
| AUDIO PLUS VIDEO | | 4613 N 10TH | | | | MCALLEN | TX | 78501 | |
| AUDIO REPAIR SERVICE | | 5553 TROY PIKE | | | | HUBER HTS | OH | 45424 | |
| AUDIO REPAIR SERVICE | | IMPERIAL HEIGHTS CENTER | IMPERIAL HEIGHTS CENTER | | | HUBER HTS | OH | 45424 | |
| AUDIO REPLAY | | 865 MEMORIAL AVENUE | | | | W SPRINGFIELD | MA | 01089 | |
| AUDIO SERVICES | | 1604 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| AUDIO SOURCE | | 1327 N CAROLAN AVE | | | | BURLINGAME | CA | 94010 | |
| AUDIO SPORTS | | 1191 NORTH PLANTATION PARKWAY | | | | MACON | GA | 31220 | |
| AUDIO SYSTEMS OF FLORIDA INC | | 1985 CORPORATE SQUARE | | | | LONGWOOD | FL | 32750 | |
| AUDIO TECH BUSINESS BOOK | | 566 W ADAMS STREET | 7TH FLOOR STE 701 | | | CHICAGO | IL | 60661-3627 | |
| AUDIO TECH BUSINESS BOOK | | 7TH FLOOR STE 701 | | | | CHICAGO | IL | 606613627 | |
| AUDIO TECH BUSINESS BOOK | | 825 75TH ST STE C | | | | WILLOWBROOK | IL | 60527-8492 | |
| AUDIO TECHNICA | | 1221 COMMERCE DRIVE | | | | STOW | OH | 44224 | |
| AUDIO TECHNICA | | PO BOX 73237 | | | | CLEVELAND | OH | 44193 | |
| AUDIO VIDEO & DESIGN | | 319 LINDA LN | | | | FT WALTON BEACH | FL | 32548 | |
| AUDIO VIDEO ANALYST | | 137 ORANGE AVE | | | | DAYTONA BEACH | FL | 32114 | |
| AUDIO VIDEO ANALYST | | 1901 MASON AVE 101 | | | | DAYTONA BEACH | FL | 32117 | |
| AUDIO VIDEO ARCHITECHS | Ronald Pelligra Esq | 205 S Townsend St | | | | Syracuse | NY | 13202 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | | WHITEBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | | WHITESBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECTS INC | | 3205 WALNUT ST | | | | HOPEWELL | VA | 23860 | |
| AUDIO VIDEO BY WAYNE INC | | 803 MAPLEWOOD DR NO 31 | | | | JUPITER | FL | 33458 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | C/O JACK THOMPSON | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 759 WARD DR STE C | | | | GOLETA | CA | 93111 | |
| AUDIO VIDEO CONNECTION | | 2410 RICE POND RD | | | | CHARLESTON | SC | 29414 | |
| AUDIO VIDEO DATA LLC | | PO BOX 101 | | | | SOUTH SALEM | NY | 10590 | |
| AUDIO VIDEO DATA LLC | | PO BOX 325 | | | | HOPEWELL JCT | NY | 12533 | |
| AUDIO VIDEO DEPOT | | 320 CANISTEAO ST | | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO DEPOT | | 4 EMMETT ST | | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO ELECTRONICS | | 11831 COURSEY BLVD STE A | | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ELECTRONICS LLC | | 11831 COURSEY BLVD STE A | | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ESSENTIALS | | 2712 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| AUDIO VIDEO ESSENTIALS | | 2821 HILL CR | | | | DACULA | GA | 30019 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO ETC | | 3415 E HIGHLAND | | | | JONESBORO | AR | 72401 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | | E SYRACUSE | NY | 13057 | |
| AUDIO VIDEO EXPERTS LLC | | 935 WESTCHESTER AVE | | | | SHAKOPEE | MN | 55379 | |
| AUDIO VIDEO GROUP LLC | | 8415 PROGRESS DR STE G | | | | FREDERICK | MD | 21701-4762 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | C/O JASON BREHMER | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO IMAGING | | 613 E WASHINGTON ST | | | | DELAVAN | WI | 53115 | |
| AUDIO VIDEO INSTALLATION | | 2235 BRANDYWINE DRIVE | | | | PALM HARBOR | FL | 34683 | |
| AUDIO VIDEO INSTALLATION SVCS | RICHARD CARRILLO | PO BOX 13471 | | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | CARRILLO RICHARD | AUDIO VIDEO INSTALLATION SERVICE | P O BOX 13471 | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | | EL PASO | TX | 799133471 | |
| AUDIO VIDEO INSTALLATIONS | | 4616 B WESTGROVE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| AUDIO VIDEO INSTALLATIONS | | 6122 JESSICA WAY | | | | ROWLETT | TX | 75088 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | | CHESAPEAKE | VA | 233271642 | |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | | W NEWBURY | MA | 01985 | |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | | BOULDER | CO | 803224017 | |
| AUDIO VIDEO PLUS | | 32322 COUNTY RD 473 | | | | LEESBURG | FL | 34788 | |
| AUDIO VIDEO PROS | | 2530 JELLICORSE RD | | | | MORRISTOWN | TN | 37814 | |
| AUDIO VIDEO REPAIR CENTER | | 140 FURLONG INDUSTRIAL DR | | | | KERNERSVILLE | NC | 27284-3241 | |
| AUDIO VIDEO SALES & SERVICE | | 3825 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| AUDIO VIDEO SALES & SERVICE | | PO BOX 1295 | | | | CORPUS CHRISTI | TX | 78403 | |
| AUDIO VIDEO SATELLITE SYSTEMS | | 4000 FARA BIUNDO DR STE 34 | | | | MODESTO | CA | 95355 | |
| AUDIO VIDEO SERVICE | | 524 UNIVERSITY DRIVE EAST | | | | COLLEGE STATION | TX | 77840 | |
| AUDIO VIDEO SERVICE | | PO BOX 295 | | | | GYPSUM | CO | 81637 | |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | | TOPEKA | KS | 666043172 | |
| AUDIO VIDEO SERVICE CENTER | | 3716A N LENSVILLE PIKE | | | | NASHVILLE | TN | 37211 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTONE STE F | | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTON STE F | | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CO | | 3338 S MCCARRAN BLVD | | | | RENO | NV | 89502 | |
| AUDIO VIDEO SERVICE CO | | 6232 GATEWAY E BLVD | | | | EL PASO | TX | 79905 | |
| AUDIO VIDEO SERVICE CO | | 840 HAWKINS DR STE A 1 | | | | EL PASO | TX | 79915 | |
| AUDIO VIDEO SERVICE LAB | | 829 LYNNHAVEN PKWY SUITE 128 | | | | VIRGINIA BEACH | VA | 23452 | |
| AUDIO VIDEO SERVICES INC | | PO BOX 146 | | | | LECOMPTON | KS | 66050-0146 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | | BETHEL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | | BETHEL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | | BAYAMON | PR | 00959 | |
| AUDIO VIDEO SOLUTIONS | | 602 SUNSET DR | | | | PRATTVILLE | AL | 36067 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | | SALT LAKE CITY | UT | 84121 | |
| AUDIO VIDEO SPECIALIST | | 1643 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALIST | | 512 BELTLINE RD | | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALISTS | | 810 CENTRAL AVENUE | | | | COOS BAY | OR | 97420 | |
| AUDIO VIDEO SPECIALISTS INC | | 5620 HEEBE ST | | | | HARAHAN | LA | 70123 | |
| AUDIO VIDEO TECHNOLOGIES | | 108 EAST AVE N | | | | LYONS | KS | 67554 | |
| AUDIO VISUAL INNOVATIONS | | 6313 BENJAMIN RD STE 110 | | | | TAMPA | FL | 33634 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 409523 | | | | ATLANTA | GA | 30384-9523 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 621146 | | | | ORLANDO | FL | 32862-1146 | |
| AUDIO VISUAL MASTERS INC | | 3216 MARINE DR NO 2E | | | | POMPANO BEACH | FL | 33062 | |
| AUDIO VISUAL SERVICES GROUP 2007 | | 9701 PHILADELPHIA CT | SUITE 3 | | | LANHAM | MD | 20706 | |
| AUDIO&VIDEO SERVICES | | 4434 FULTON AVE NO 206 | | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO/VIDEO SOURCE | | 20641 SATICOY STREET | | | | CONOGA PARK | CA | 91306 | |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | | BREA | CA | 92821 | |
| AUDIOBAHN, INC | C/O JAMES A  HINDS  JR | 21515 HAWTHORNE BLVD  NO  1150 | | | | TORRANCE | CA | 90503-6516 | |
| AUDIOLINK | | 6928 W ASTER RD | | | | PEORIA | AZ | 85345 | |
| AUDIOMATIC | | 903 E LAS TUNAS DRIVE | | | | SAN GABRIEL | CA | 91776 | |
| AUDIOSOURCE | | 1327 N CAROLON AVE | | | | BURLINGAME | CA | 94010 | |
| AUDIOTECH INC | | 3601 PRINCETON NE | | | | ALBUQUERQUE | NM | 87107 | |
| AUDIOTECH LLP | | 209 BERKSHIRE DR | | | | MYRTLE BEACH | SC | 29588 | |
| AUDIOTRONICS INC | | 1635 BUSTLETON PIKE STE F | | | | FEASTERVILLE | PA | 19053 | |
| AUDIOVISUAL PRODUCTS | | PO BOX 1223 | | | | GRAFTON | VA | 23692 | |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX | | PO BOX 18000 | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX COMMUNICATIONS CORP | | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-8834 | |
| AUDIOVOX COMMUNICATIONS CORP | | PO BOX 18034 | | | | HAUPPAUGE | NY | 11556 | |
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | PO BOX 18000 | AE DIVISION | | | HAUPPAUGE | NY | 11788-0800 | |
| AUDIOVOX CORP | | PO BOX 18000 | | | | HAUPPAUGE | NY | 117880800 | |
| Audiovox Corporation | Attn Loriann Shelton | 150 Marcus Blvd | | | | Hauppauge | NY | 11788 | |
| Audiovox Corporation | Attn Michael Stoehr | 150 Marcus Blvd | | | | Hauppauge | NY | 11788 | |
| Audiovox Corporation | Levy Stopol & Camelo LLP | Attn Larry N Stopol | 1425 Rexcorp Plaza | | | Uniondale | NY | 11556 | |
| Audiovox Corporation | Rudolf J DiMassa Jr Esq | Duane Morris | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| AUDIOVOX SPECIALITY MARKETS CO | | 23319 COOPER DRIVE | P O BOX 4009 | | | ELKHART | IN | 46514 | |
| AUDIOVOX SPECIALIZED APPS LLC | | 53200 MARINA DR | | | | ELKHART | IN | 46514 | |
| AUDIT BUREAU OF CIRCULATIONS | | 135 S LASALLE DEPT 1884 | | | | CHICAGO | IL | 60674-1884 | |
| AUDIT BUREAU OF CIRCULATIONS | | 1884 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| AUDITOR CONTROLLER CENTRAL COL | | FINANCE BLDG RM 203 | | | | MARTINEZ | CA | 94553 | |
| Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | | Little Rock | AR | 72225-1906 | |
| AUDITORE, ALISHA A | | ADDRESS ON FILE | | | | | | | |
| AUDITORE, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| AUDRAIN COUNTY | | 101 N JEFFERSON | | | | MEXICO | MO | 65265 | |
| AUDREY ARAZIE | ARAZIE AUDREY | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | | BOCA RATON | FL | 33428-1208 | |
| Audrey H Smith | | 2693 Goose Creek Rd | | | | Marion | NC | 28752 | |
| AUDREY, HARGAN | | 2122 HAVEN RD | | | | WILMINGTON | DE | 19809-0000 | |
| AUDREY, KELLEY | | 472 BARRACUDA PL | | | | CORPUS CHRISTI | TX | 78411-1522 | |
| AUDRI, BEUGELSDIJK | | 295 YOUNT ST SW | | | | WASHINGTON | DC | 20032-7417 | |
| AUDVI ELECTRONICS | | 140A ROBINSON DR | | | | FAYETTEVILLE | GA | 30214 | |
| AUE, STEPHANIE KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| AUEL JR , THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| AUEL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUERBACH | | 2000 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| AUERBACH | | PO BOX 6123 DEPT 200 | | | | FT LAUDERDALE | FL | 33310 | |
| AUERBACH, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| AUFANG, JERRY | | 1621 WILMAR | | | | GROVER BEACH | CA | 93433 | |
| AUFFENBERG, COURTNEY FERRAN | | ADDRESS ON FILE | | | | | | | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | | | | HUNTSVILLE | AL | 35801 | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | RE GERALD FRANKS | | | HUNTSVILLE | AL | 35801 | |
| AUGE, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| AUGENSTEIN, ANDREW E | | ADDRESS ON FILE | | | | | | | |
| AUGENSTEIN, JOSIAH | | ADDRESS ON FILE | | | | | | | |
| AUGER, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| AUGER, JON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| AUGER, JOSEPH MICHEAL | | ADDRESS ON FILE | | | | | | | |
| AUGER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUGER, VICTORIA | | 288 MAIN ST | | | | ELIOT | ME | 3903 | |
| AUGHE, JOHN P | | ADDRESS ON FILE | | | | | | | |
| AUGMON, KWESI SULE | | ADDRESS ON FILE | | | | | | | |
| AUGOSTINI, VINCENT MARK | | ADDRESS ON FILE | | | | | | | |
| AUGOUSTI, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AUGUISTE, CELSUS MARCELLUS | | ADDRESS ON FILE | | | | | | | |
| AUGUR, REBECCA | | 22 DEWEY AVE | | | | MERIDEN | CT | 06451-5303 | |
| AUGUST JONES, BRYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| AUGUST, ANDREW | | ADDRESS ON FILE | | | | | | | |
| AUGUST, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| AUGUST, CRISTINA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| AUGUST, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AUGUST, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| AUGUST, KEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUGUST, MARQUELL | | ADDRESS ON FILE | | | | | | | |
| AUGUST, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| AUGUST, NEAL EVAN | | ADDRESS ON FILE | | | | | | | |
| AUGUST, PHILIP JAMES | | ADDRESS ON FILE | | | | | | | |
| AUGUSTA AUTOMATIC FIRE SYSTEMS | | 2040 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| AUGUSTA CHRONICLE | | KATHLEEN CLEVELAND | 725 BROAD STREET | | | AUGUSTA | GA | 30903 | |
| AUGUSTA CHRONICLE, THE | Julie Odom | PO Box 1486 | | | | Augusta | GA | 30903-1486 | |
| AUGUSTA CHRONICLE, THE | | MORRIS COMMUNICATIONS | PO BOX 932759 | | | ATLANTA | GA | 31193-2759 | |
| AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | | AUGUSTA | GA | 30903 | |
| AUGUSTA COUNTY | | ROOM 705 CITY COUNTY BLDG | CIVIL & MAGISTRATE COURT | | | AUGUSTA | GA | 30911 | |
| AUGUSTA COUNTY PROBATE | | PO BOX 689 | | | | STANTON | VA | 24402 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | IV D CASHIER | | | AUGUSTA | ME | 04332 | |
| AUGUSTA ELECTRIC INC | | 19383 E SHORE DR | | | | KIMBALL | MN | 55353 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD | CRESCENT BLDG SOUTH SUITE 300 | | | DULUTH | GA | 30096 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD CRESCNT STE 300 | | | | DULUTH | GA | 30096 | |
| AUGUSTA FOCUS | | 1143 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| AUGUSTA FUEL & PLUMBING CO ME | | P O BOX 2226 | | | | AUGUSTA | ME | 04338-2226 | |
| AUGUSTA GENERAL DISTRICT CT | | COUNTY OFFICE BLDG 2ND FL | | | | STAUNTON | VA | 24401 | |
| AUGUSTA INDUSTRIAL ELECTRIC | | 4988 LUCKEYS BRIDGE RD SE | | | | DEARING | GA | 30808 | |
| AUGUSTA JANITORIAL | | PO BOX 1229 | | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | CHILD SUPPORT ENFORCEMENT | | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | PO BOX 1427 | CHILD SUPPORT ENFORCEMENT | | | AUGUSTA | GA | 30903 | |
| AUGUSTA LICENSE & INSPECTIONS | | 1815 MARVIN GRIFFIN RD | PO BOX 9270 | | | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA LICENSE AND INSPECTION | | AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | | AUGUSTA | GA | 30196 | |
| AUGUSTA ME, CITY OF | | 16 CONY ST | CITY CENTER PLAZA | | | AUGUSTA | ME | 04330 | |
| AUGUSTA SANITARY DISTRICT | | 170 HOSPITAL ST | AUGUSTA WATER DISTRICT | | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | CITY TREASURER | | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | | 75 AIRPORT RD | ATTN CITY TREASURER | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL ST | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL STREET | | | | AUGUSTA | ME | 04330 | |
| Augusta Treasurer of State | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | | Augusta | ME | 04333-0006 | |
| Augusta Treasurer of State | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | | Augusta | ME | 04333-0039 | |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | | AUGUSTA | GA | 30911 | |
| AUGUSTA UTILITIES DEPARTMENT | | PO BOX 1457 | | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTA UTILITIES DEPARTMENT | | WATER WORKS DEPT | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 | |
| AUGUSTA, ASHLEY RAE | | ADDRESS ON FILE | | | | | | | |
| AUGUSTA, BRITTANY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| AUGUSTA, CITY OF | | AUGUSTA CITY OF | 16 CONY ST | | | AUGUSTA | ME | | |
| Augusta, Stephanie | | 36 Alhambra St | | | | Ponte Vedra Beach | FL | 32082 | |
| AUGUSTA, STERLING LOCKHART | | ADDRESS ON FILE | | | | | | | |
| AUGUSTA, TREASURER OF STATE | | REPORTING & INFORMATION SECTIO | | | | AUGUSTA | ME | 043330101 | |
| AUGUSTA, TREASURER OF STATE | | STATION 101 | REPORTING & INFORMATION SECTIO | | | AUGUSTA | ME | 04333-0101 | |
| AUGUSTE, HANDY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTE, MEDFORD STEVEN | | ADDRESS ON FILE | | | | | | | |
| AUGUSTE, PAUL EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| AUGUSTE, STEPHANIE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| AUGUSTI, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, ANIKA A | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, CARL | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, DARRELL | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, LORD S | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, NADEGE | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, NICOLE | | 1338S SW 41ST ST | | | | DAVIE | FL | 33330-4752 | |
| AUGUSTIN, R | | 6617 AVE R | | | | HOUSTON | TX | 77011-1333 | |
| AUGUSTIN, RENEL JUNIOR | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, TAYLOR | | 321 MORRIS ST | 16 | | | PEWAUKEE | WI | 53188-0000 | |
| AUGUSTIN, TAYLOR JOHN | | ADDRESS ON FILE | | | | | | | |
| AUGUSTIN, TERRENCE KESHON | | ADDRESS ON FILE | | | | | | | |
| AUGUSTINE III, VICTOR DEMARK | | ADDRESS ON FILE | | | | | | | |
| AUGUSTINE, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AUGUSTINE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| AUGUSTINE, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| AUGUSTINE, JAMES J | | 11 UPPER RIVERDALE RD | | | | RIVERDALE | GA | 30274 | |
| AUGUSTINE, JOSEPH GREGORY | | ADDRESS ON FILE | | | | | | | |
| AUGUSTINE, LAURA | | ADDRESS ON FILE | | | | | | | |
| AUGUSTINE, MAYNERD | | 4950 78TH ST | | | | SACRAMENTO | CA | 95820-6207 | |
| AUGUSTINE, NATASHA | | 1701 SUMMIT WALK DR | | | | MARIETTA | GA | 30067 | |
| AUGUSTINE, NATASHA | | 4633 SHADOWOOD PKY | | | | ATLANTA | GA | 30339 | |
| AUGUSTINES CARPET CLEAN | | 9280 FLINT | | | | OVERLAND PARK | KS | 66214 | |
| AUGUSTJONES, BRYAN | | 1409 E PAULINE ST | 2 | | | COMPTON | CA | 90221-0000 | |
| AUGUSTSON, KORY | | 380 SANTA BARBARA SHORESDR | | | | GOLETA | CA | 93117-2400 | |
| AUGUSTSON, KORY S | | ADDRESS ON FILE | | | | | | | |
| AUGUSTUS SHERIFF, FRANK | | MCCRACKEN COUNTY COURTHOUSE | | | | PADUCAH | KY | 42003 | |
| AUGUSTUS, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | | |
| AUGUSTYN, JOE | | ADDRESS ON FILE | | | | | | | |
| AUGUSTYN, PIOTR | | ADDRESS ON FILE | | | | | | | |
| AUGUSTYNIAK, GEORGE | | ADDRESS ON FILE | | | | | | | |
| AUK, BRYAN MARINE | | ADDRESS ON FILE | | | | | | | |
| AUKEEN DIVISION DISTRICT COURT | | 1210 S CENTRAL | | | | KENT | WA | 98031 | |
| AUKERMAN, ANDREW COLE | | ADDRESS ON FILE | | | | | | | |
| AUKLAND, THOMAS | | 7216 PROVIDENCE ST | | | | WHITEHOUSE | OH | 43571-0000 | |
| AUKLAND, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| AULABI, ABDULRAHMAN WASIF | | ADDRESS ON FILE | | | | | | | |
| AULABI, MOFID | | 43793 BARBORSVILLE MANSIO | | | | ASHBURN | VA | 20148-0000 | |
| AULABI, MOFID WASIF | | ADDRESS ON FILE | | | | | | | |
| AULD, DON | | 11828 N HEMLOCK | | | | SPOKANE | WA | 99218 | |
| AULD, MARK A | | PO BOX 7472 | | | | TEMPE | AZ | 85281-0016 | |
| AULESTIA, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| AULET CASIANO, LENNIN RAUL | | ADDRESS ON FILE | | | | | | | |
| AULETTA, JAY P | | ADDRESS ON FILE | | | | | | | |
| AULISA, GERARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| AULISA, JOHN | | 6481 SAUK TRAIL | | | | SALINE | MI | 48176 | |
| AULT JR , DANIEL LINN | | ADDRESS ON FILE | | | | | | | |
| AULT, JOE | | ADDRESS ON FILE | | | | | | | |
| AULT, LINDSEY GAIL | | ADDRESS ON FILE | | | | | | | |
| AULT, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AULT, TIMOTHY | | 1 RYAN LN | | | | MYRTLE BEACH | SC | 29579-7500 | |
| AULTJR, DANIEL | | 26 COSTONIA LANE | | | | TORONTO | OH | 43964-0000 | |
| AULTMAN, DAVID | | 4391 WILDWOOD DRIVE | | | | DISPUTANTA | VA | 23842 | |
| AULTMAN, ERIC | | 204 WEST PARK LN | | | | DEQUINCY | LA | 70633 | |
| AULTMAN, ERIC S | | ADDRESS ON FILE | | | | | | | |
| AULTMAN, JONATHAN BLAKE | | ADDRESS ON FILE | | | | | | | |
| AULTOM, JOHN | | 7727 CODY LN | | | | KNOXVILLE | TN | 37938 | |
| AUMADA, EDILMA | | 21725 CALAMARY CIR | | | | STERLING | VA | 20164-2359 | |
| Auman Trevor John | | 210 S Church St | | | | Peterson | MN | 55962 | |
| AUMAN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| AUMAN, TREVOR JOHN | Auman Trevor John | 210 S Church St | | | | Peterson | MN | 55962 | |
| AUMAN, TREVOR JOHN | | ADDRESS ON FILE | | | | | | | |
| AUMILLER, STACY LEEANN | | ADDRESS ON FILE | | | | | | | |
| AUN, THY | | 1154 ROUND TABLE LN | | | | RIVERDALE | GA | 30296-3089 | |
| AUNDRE, CHANG | | 1950 NE 185TH ST | | | | MIAMI | FL | 33162-1411 | |
| AUNDRE, Q | | 113 KNOLLWOOD ST | | | | LUFKIN | TX | 75904-7564 | |
| AUNE, CARSON RICHARD | | ADDRESS ON FILE | | | | | | | |
| AUNE, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | | |
| AUNG, NAING | | 28 MAUREEN WAY | | | | BEAR | DE | 19701-6338 | |
| AUNG, PYI PHO | | ADDRESS ON FILE | | | | | | | |
| AUNGST, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| AUNT CORAS CATERING | | 1000 LANSING AVE | | | | JACKSON | MI | 49202 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUNT IRENES CARE PACKAGES | | 1080 W PATRICK ST STE 11174 | | | | FREDERICK | MD | 21703 | |
| AUPPERLE, NATHAN D | | ADDRESS ON FILE | | | | | | | |
| AUQELEY, MARIAM | | ADDRESS ON FILE | | | | | | | |
| AURA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AURAL TECHNOLOGIES | | 6 BELLFLOWER LN | | | | MOHNTON | PA | 19540 | |
| AURANDT, CORY N | | ADDRESS ON FILE | | | | | | | |
| AURELIAN, CAMPA | | 14359 CENTER ST | | | | SALEM | OR | 97301-0000 | |
| AURELIO, GONZALES | | 3901 W CASS ST | | | | TAMPA | FL | 33609-0000 | |
| AURENTE, ALFREDO | | 6425 IVY GLEN WAY | | | | ROSEVILLE | CA | 95678-0000 | |
| AURENTZ, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| AURES, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | | |
| AURICCHIO FENCE | | 4331 NW 19 AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| AURICH WILLIAM F | | 323 E WEST RD | | | | HOUSTON | TX | 77060 | |
| AURIEMMA, JOSH | | ADDRESS ON FILE | | | | | | | |
| AURIEMMA, VINCENZO G | | ADDRESS ON FILE | | | | | | | |
| Aurigema, Jerry C | | 3C Magnolia | | | | Toms River | NJ | 08757 | |
| AURILIO, CRAIG A | | 461 BONNIE BRAE | | | | NILES | OH | 44446 | |
| AURORA AUTOMATIONS | | 1601 N OAK ST STE 103 | | | | MYRTLE BEACH | SC | 29577 | |
| AURORA BEACON NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| AURORA CORPORATION OF AMERICA | | PO BOX 31001 1669 | | | | PASADENA | CA | 91110-1669 | |
| AURORA ELECTRONICS | | 4755 ALLA ROAD | | | | MARINA DEL RAY | CA | 902926378 | |
| AURORA INDUSTRIAL CLINIC | | 730 POTOMAC STE B 20 | AURORA PRESBYTERIAN MEDICAL BL | | | AURORA | CO | 80011 | |
| AURORA INDUSTRIAL CLINIC | | AURORA PRESBYTERIAN MEDICAL BL | | | | AURORA | CO | 80011 | |
| AURORA MEDICAL GROUP | | 3031 W MONTANA ST | | | | MILWAUKEE | WI | 532943910 | |
| AURORA MEDICAL GROUP | | PO BOX 979 | | | | SHEBOYGAN | WI | 53082-0979 | |
| AURORA NATURAL GAS LLC | | PO BOX 971484 | | | | DALLAS | TX | 75397-1484 | |
| AURORA PRODUCTIONS INC | | 27 E GRAY ST | | | | SANDSTON | VA | 23150-2020 | |
| AURORA PRODUCTIONS INC | | 6712 G CARNATION STREET | | | | RICHMOND | VA | 23225 | |
| AURORA PUBLISHING CO | | 1730 SOUTH ABILENE ST NO 203 | | | | AURORA | CO | 80012 | |
| AURORA TRUCK BODY INC | | 339 MIDDLE AVENUE | | | | AURORA | IL | 60506 | |
| AURORA UTILITIES DEPT, CITY OF | | 1470 S HAVANA ST | | | | AURORA | CO | 80012-4090 | |
| AURORA UTILITIES DEPT, CITY OF | | DEPT 61 | | | | DENVER | CO | 80281-0061 | |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | | AURORA | CO | 800400687 | |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | | AURORA | CO | 80012 | |
| AURORA WDC | | 520 W GRAND AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| AURORA, CITY OF | | AURORA CITY OF | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | PO BOX 470425 | | | | AURORA | CO | 80047-0425 | |
| AURORA, CITY OF | | ROOM 120 TAX & LIC DIV | | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 151S1 E ALAMEDA PKY | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | |
| AURORA, STACEY LYNN | | ADDRESS ON FILE | | | | | | | |
| AURUM LEO PRODUCTIONS INC | | 10976 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| AURUM PARTNERS | | 200 EAST RANDOLPH 33RD FL | | | | CHICAGO | IL | 60601 | |
| AURUM PARTNERS | | 200 E RANDOLPH ST | ATTN CAROL MINGA | | | CHICAGO | IL | 60601 | |
| AUSBORN, CORNELIUS L | | ADDRESS ON FILE | | | | | | | |
| AUSBY JR, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| AUSSIE RESCUE & PLACEMENT HELPLINE | | 417 FIELDRUNS RD | | | | NEW CASTLE | PA | 16105 | |
| AUSSIEKER, JASON RYAN | | ADDRESS ON FILE | | | | | | | |
| AUSSIEKER, JEFF | | ADDRESS ON FILE | | | | | | | |
| AUSSIEKER, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| AUSSPRUNG & ASSOCIATES | | W56 N851 MEADOW CT | | | | CEDARBURG | WI | 53012 | |
| AUST, VIRGINIA | | 94 PROVIDENT PLACE | | | | COVENTRY | RI | 02816-0000 | |
| AUST, VIRGINIA CATHERINE | | ADDRESS ON FILE | | | | | | | |
| AUSTADS GOLF CO | | 741 F STREET | | | | SAN DIEGO | CA | 92101 | |
| AUSTELL COLLISION | | 2794 BROAD ST | | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL NATURAL GAS SYSTEM | | 2838 WASHINGTON ST | | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEMS | | PO BOX 685 | 2838 WASHINGTON ST | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL, ANDRE ALAN | | ADDRESS ON FILE | | | | | | | |
| AUSTELL, DOUGLAS N | | 18 YEAMANS RD | | | | CHARLESTON | SC | 29407-7538 | |
| AUSTELL, MICHAEL | | 3013 CAPEHART DR | | | | SAINT LOUIS | MO | 63121 | |
| AUSTERA, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| AUSTERMANN, JAMES | | 8526 KATHLEEN | | | | AFFTON | MO | 63123 | |
| AUSTGEN, CORY RYAN | | ADDRESS ON FILE | | | | | | | |
| AUSTILE, CHADRICK JAMODRICK | | ADDRESS ON FILE | | | | | | | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | | SAN ANTONIO | TX | 78294-1231 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2000 | | | | AUSTIN | TX | 78768-2000 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2914 | | | | AUSTIN | TX | 787682914 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 660639 | | | | DALLAS | TX | 75266-0639 | |
| AUSTIN AMERICAN STATESMAN | | ROSEMARY WALLACE | 305 SOUTH CONGRESS AVENUE | | | AUSTIN | TX | 78704 | |
| AUSTIN APPRAISAL | | 409 DOGWOOD COVE | | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL | | PO BOX 481 | | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL GROUP | | 11754 JOLLYVILLE RD ST 104 | | | | AUSTIN | TX | 78759 | |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | | AUSTIN | TX | 787141339 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Austin Eckman, Alina | | 595 San Leon | | | | Irvine | CA | 92606 | |
| AUSTIN ECKMAN, ALINA BETH | | ADDRESS ON FILE | | | | | | | |
| AUSTIN ELECTRONICS | | 101 JORDAN | | | | BUCKFIELD | ME | 04220 | |
| Austin Foam Plastics Inc | Attn Bill Ashbaugh | 2933 AW Grimes Blvd | | | | Pflugerville | TX | 78660 | |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | | HOUSTON | TX | 77216-0938 | |
| AUSTIN HOME SATELLITE | | 7304 MCNEIL DR NO 601 | | | | AUSTIN | TX | 78729 | |
| AUSTIN HOUSE INC | | PO BOX 665 | | | | AMHERST | NY | 14228-0665 | |
| AUSTIN III, CHARLES JOHN | | ADDRESS ON FILE | | | | | | | |
| AUSTIN III, GEORGE MAYNARD | | ADDRESS ON FILE | | | | | | | |
| AUSTIN JR , JIMMY | | ADDRESS ON FILE | | | | | | | |
| AUSTIN JR , MICHAEL CLAYTON | | ADDRESS ON FILE | | | | | | | |
| AUSTIN LOGISTICS | | BOX 200237 | | | | PITTSBURGH | PA | 15251 | |
| Austin P Kirk | DBA HD Sports Guide Com | 612 Meadowridge Rd | | | | Baltimore | MD | 21204 | |
| Austin Police Department Alarm Unit | | PO Box 684279 | | | | Austin | TX | 78768-4279 | |
| AUSTIN POLICE DEPT | | 715 E 8TH ST | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | | AUSTIN | TX | 78701 | |
| AUSTIN PRINTING CO INC | | 130 E VORIS ST | | | | AKRON | OH | 44331 | |
| AUSTIN REED ENGINEERS LLC | | 6830 N ELRIDGE PKY STE 304 | | | | HOUSTON | TX | 77041 | |
| AUSTIN SATELLITE SYS | | 2819 KENSINGTON | | | | WESTCHESTER | IL | 60154 | |
| AUSTIN TV & ELECTRONICS INC | | 5207 AIRPORT BLVD | | | | AUSTIN | TX | 78751 | |
| AUSTIN VENDING SERVICE | | PO BOX 870915 | | | | ST MOUNTAIN | GA | 30087 | |
| AUSTIN, AARON L | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ADRIAN DANA | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ANGELA | | 1025 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118 | |
| AUSTIN, ANTONIO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ASHTON HUNTER | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, BRITTANY DIANE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, CAMERON DEVON | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, CARLOS J | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, CHARLES BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| Austin, Charles L | | 3136 SW 6th St | | | | Des Moines | IA | 50315-0000 | |
| AUSTIN, CHARLSTON GEORGE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, CITY OF | | 206 E 9TH ST STE 17 102 | ENVIRONMENTAL CONS SERV DEPT | | | AUSTIN | TX | 78701 | |
| AUSTIN, CITY OF | | LAW DEPT | 301 W 2ND ST PO BOX 1546 | | | AUSTIN | TX | 78767-1546 | |
| AUSTIN, CITY OF | | PO BOX 0096 | CLAIMS DIVISION | | | AUSTIN | TX | 78767-0096 | |
| AUSTIN, CITY OF | | PO BOX 2267 | | | | AUSTIN | TX | 78768-2267 | |
| AUSTIN, CITY OF | | PO BOX 684279 | ALARM UNIT | | | AUSTIN | TX | 78768-4279 | |
| AUSTIN, CITY OF | | UTILITY CUSTOMER SVC OFFICE | | | | DALLAS | TX | 752630063 | |
| AUSTIN, CODY ALAN | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, CRYSTAL W | | 390 LAWTON RD NE | | | | ORANGEBURG | SC | 29115-3862 | |
| AUSTIN, DANA | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DANIEL AARON | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DARIN BRICE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DAVID B | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DAVID R | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DEBORAH | | 11 MARTY CLOSE LN | | | | GLENMOORE | PA | 19343 | |
| AUSTIN, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DERRICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DESTINY NICOLE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, DEXTER JEROME | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, EMILY KATE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ERIC | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ERIC EDWARD | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ERIC S | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ETNAN | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, GERRI LATASHA | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, GLEN | | 6771 SE 147TH ST | | | | SUMMERFIELD | FL | 34491-0000 | |
| AUSTIN, GLEN BROOKS | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, HERBERT VICTOR | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, HOWIE | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| AUSTIN, ISLAM | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JASON | | 9428 HIDDEN BRANCH DR | | | | JONESBORO | GA | 30236 | |
| AUSTIN, JASON A | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JAYMES | | 4604 VIRGINA LOOP RD | | | | MONTGOMERY | AL | 36116-0000 | |
| AUSTIN, JAYMES S | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JEFFREY | | 5464 HOLLY SPRINGS DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| AUSTIN, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JEREMY | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JINA R | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JOE L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, JOHN | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JONATHAN | | 410B HILLCREST RD | | | | RICHMOND | VA | 23225 | |
| AUSTIN, JONATHAN MARK | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JOSIAH | | 543 EAST 21 ST D1 | | | | BROOKLYN | NY | 11226-0000 | |
| AUSTIN, JOSIAH | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JUANITA | | 10343 CITATION WAY | | | | RUTHER GLEN | VA | 22546 | |
| AUSTIN, JUANITA J | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, JURIE LATTEL | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, KEITH | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, KEVIN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, KINSHASA K | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, LAQUISHA | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, LAURIE | | 154 NEW BURY ST | | | | BOSTON | MA | 02116-0000 | |
| AUSTIN, MARK | | 5444 RESERVOIR DR | | | | SAN DIEGO | CA | 92120-0000 | |
| AUSTIN, MARK | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MARK DONALD | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MATTHEW GENE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MECCA N | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MICAH WALLACE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MICHAEL G | | RR 2 BOX 55A | | | | BETHEL SPRINGS | TN | 38315-9802 | |
| AUSTIN, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MILES ROBERT | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MITCHELL | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MONICA RENEE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MONICA TANE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, MONIQUE RENEE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, NAQUAN TEARELL | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, NATE | | 27 E CENTRAL AVE APT R2 | | | | PAOLI | PA | 19301-1358 | |
| AUSTIN, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, NICHOLAS ISAIAH | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, PAUL | | 255 EVERNIA ST | | | | WEST PALM BEACH | FL | 33401 | |
| AUSTIN, PETER SCOTT | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, RICHARD | | 203 KING DAVID LANE | | | | GASTONIA | NC | 28056 | |
| AUSTIN, RICHARD | | 702 CHURCH ST | | | | FLINT | MI | 48502 | |
| AUSTIN, RICKY EUGENE | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ROBERT | | 1079 MIRROR LAKE DR | | | | SOUTHPORT | NC | 28461-0000 | |
| AUSTIN, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, ROBERT EMANUEL | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, RONALD | | 1011 4TH ST | 105 | | | SANTA MONICA | CA | 90403-0000 | |
| AUSTIN, RONALD | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, SHARIYF | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, SMITH | | 13001 SW 21ST PL | | | | DAVIE | FL | 33325-5123 | |
| AUSTIN, STEPHANIE A | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, STEVEN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, TERRELL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, TERRY W | | 2200 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3918 | |
| AUSTIN, TRAVIS | | PO BOX 317698 | | | | CINCINNATI | OH | 45231 | |
| AUSTIN, TRAVIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, WALTER SIMON | | ADDRESS ON FILE | | | | | | | |
| AUSTIN, WHITNEY LYNNELL | | ADDRESS ON FILE | | | | | | | |
| AUSTINIII, GEORGE | | 814 WARNOCK ST | | | | PHILADELPHIA | PA | 19123-0000 | |
| AUSTINS ENTERTAINMENT CONNECTION | | 11027 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| AUSTINS OF AMERICA | | 2211 DICKENS RD STE 100 | | | | RICHMOND | VA | 232302005 | |
| AUSTINS OF AMERICA | | 5711 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| AUSTINS OF AMERICA LLC | | 5711 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| AUSTINS PLUMBING, AC | | PO BOX 6765 | | | | SANTA MARIA | CA | 93456 | |
| AUSTRALIAN BODY WORKS INC | | 6331 ROSWELL RD | ATTN ACCOUNTS PAYABLE DEPT | | | ATLANTA | GA | 30328 | |
| AUSTRIA, ELAINE ANNE | | ADDRESS ON FILE | | | | | | | |
| AUSTRIA, JOE | | ADDRESS ON FILE | | | | | | | |
| AUSTRIACO, ALEXIS CAROLINA | | ADDRESS ON FILE | | | | | | | |
| AUTAUGA CNTY CHILD SUPPORT DIV | | 203 N COURT STREET | | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA CO, DISTRICT COURT OF | | 134 36 N COURT ST RM 114 | | | | PRATTVILLE | AL | 36067 | |
| AUTERY, DONALD GEROME | | ADDRESS ON FILE | | | | | | | |
| AUTERY, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AUTH, ALISON W | | 5531 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUTH, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| AUTH, TERRI MARIE | | ADDRESS ON FILE | | | | | | | |
| AUTHAR, HICKS | | 26121 EUREKA RD | | | | TAYLOR | MI | 48180-0000 | |
| AUTHEMENT, DANNY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AUTHENTIC FITNESS CORP | | PO BOX 10156 | | | | VAN NUYS | CA | 91410 | |
| AUTHIER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUTHORIZE SERVICE CENTERS | | 113 05 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| AUTHORIZED APPLIANCE PARTS | | & SERVICE | 15 D DILLON RD | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE PARTS | | 15 D DILLON RD | | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE SERVICE | | 804 N PARROTT AVE | | | | OKEECHOBEE | FL | 34972 | |
| AUTHORIZED APPLIANCE SVC INC | | 943 SO GALLATIN ST | | | | JACKSON | MS | 39204 | |
| AUTHORIZED APPLIANCE SVCE CO | | 305 E 16TH ST | | | | MT PLEASANT | TX | 75455 | |
| AUTHORIZED ELECTRONIC SERVICE | | 3907 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| AUTHORIZED MAYTAG HOME | | 13458 RIBAUT RD | | | | PORT ROYAL | SC | 29935 | |
| AUTHORIZED REPAIR SERVICE | | 179 11 JAMAICA AVE | | | | JAMAICA | NY | 11432 | |
| AUTHORIZED SERVICE CENTER INC | | 2310B MARIETTA BLVD | | | | ATLANTA | GA | 30318-1333 | |
| AUTHORIZED SERVICE CO | | PO BOX 2057 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320A HWY 105 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320 HWY 105 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | | DAYTON | OH | 45401 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | | DAYTON | OH | 45401-1407 | |
| AUTHORIZED SERVICE OF BREVARD | | 1386 CYPRESS AVE | | | | MELBOURNE | FL | 32935 | |
| AUTHORIZED TECH SERVICES | | 1215 CENTER ST STE 202 | | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3516 MALUHIA ST | | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3632 WAIALAE AVE STE 202 | | | | HONOLULU | HI | 96816-3261 | |
| AUTHORIZED TECHNICAL SERVICES | | 262 S PLUMER | | | | TUCSON | AZ | 85719 | |
| AUTHORIZED TV & ELECTRONIC SERV | | 1915 S CHURCH ST NO 129 | | | | SMITHFIELD | VA | 23430 | |
| AUTHORIZED TV & ELECTRONICS | | 357 MURPHY HWY STE 3 | | | | BLAIRSVILLE | GA | 30512 | |
| AUTHORIZED TV INC | | 506 9TH ST | | | | GREENBAY | WI | 54304 | |
| AUTIN, JAMES CHARLES | | ADDRESS ON FILE | | | | | | | |
| AUTIN, PERRY | | 5012 RANDOLPH ST | | | | MARRERO | LA | 70072-4923 | |
| AUTMAN, LATASHA DENISE | | ADDRESS ON FILE | | | | | | | |
| AUTO ACCEPTANCE | | PO BOX 30237 | | | | PORTLAND | OR | 97294 | |
| AUTO ADVANTAGE OF RICHMOND | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| AUTO BODY PROS | | 6002 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| AUTO CLAIMCO CORP | | 170 AMBASSADOR DR  UNIT 11 | | | | MISSISSAUGA | ON | L5T 2H9 | CAN |
| AUTO COLOR CO INC | | 419 GLOVER ST | | | | MARIETTA | GA | 30060 | |
| AUTO CREDIT OF BANGOR | | 278 MAIN ST STE 2 | | | | BANGOR | ME | 04401 | |
| AUTO CREDIT OF SOUTHERN ILLINOIS | | 1629 N MAIN | | | | BENTON | IL | 62812 | |
| AUTO DOOR | | 44307 MESQUITE DR | | | | INDIAN WELLS | CA | 92210 | |
| AUTO ELECTRIC RADIO | | 1841 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRICIAN & RESEARCH CO | | 4967 AUSTELL ROAD | | | | AUSTELL | GA | 30001 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | | WINSTON SALEM | NC | 27113-5065 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | | WINSTON SALEM | NC | 27113-5085 | |
| AUTO GLASS CENTER | | PO BOX 3366 | | | | OMAHA | NE | 681033366 | |
| AUTO GLASS SERVICE CO INC | | 11144 S E DIVISION ST | | | | PORTLAND | OR | 97266 | |
| AUTO IMAGE | | 271 S WASHINGTON | | | | CHANDLER | AZ | 85225 | |
| AUTO IMAGERY INC | | PO BOX 428 | | | | SAN DIMAS | CA | 91773 | |
| AUTO INDUSTRIAL MACHINE SVCE | | 510 SW 3RD | | | | ANKENY | IA | 50021 | |
| AUTO INFO FINANCE OF VA | | BLDG 10 2ND FL COURTHOUSE A | VA BEACH GEN DIST CT CIVIL DIV | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INFO FINANCE OF VA | | VA BEACH GEN DIST CT CIVIL DIV | | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INTERIORS | | 3807 ILLINOIS AVENUE | | | | ST CHARLES | IL | 60174 | |
| AUTO PARTS CLUB | | 2320 E ORANGETHORPE | | | | ANAHEIM | CA | 92806 | |
| AUTO PARTS CLUB | | 5825 OBERLIN DR | SUITE 100 | | | SAN DIEGO | CA | 92121-4786 | |
| AUTO PARTS CLUB | | SUITE 100 | | | | SAN DIEGO | CA | 921214786 | |
| AUTO RADIO REPAIR CENTER INC | | 3770 GREEN INDUSTRIAL WAY | | | | CHAMBLEE | GA | 30341 | |
| AUTO RADIO REPAIR CENTER INC | | DBA AUTO RADIO CENTER | 3770 GREEN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | |
| AUTO RELOCATION PLUS | | 1565 MCGAW AVE | STE C | | | IRVINE | CA | 92614 | |
| AUTO SAN KNOXVILLE | | PO BOX 11779 | | | | MEMPHIS | TN | 38111 | |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | | BOULDER | CO | 803216952 | |
| AUTO TECH FIRE SYSTEMS | | 577 MIAMI ST | | | | AKRON | OH | 44311 | |
| AUTO TRAXX | | 400 N 9TH ST RM 203 | JM CT BLDG 2ND FL | | | RICHMOND | VA | 23219-1546 | |
| AUTO TRAXX | | PO BOX 176 | 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| AUTO WORKS COLLISION CENTER | | 10975 LEBANON ROAD | | | | MT JULIET | TN | 37122 | |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | | MEMPHIS | TN | 381012198 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | | TEMPE | AZ | 85281-1732 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | | TEMPE | AZ | 85281 | |
| AUTO, MADISON | | 41 W 11 MILE RD | | | | TROY | MI | 48098 | |
| AUTOBELL CAR WASH INC | | 201 S INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28204 | |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | | SAN FRANCISCO | CA | 941207367 | |
| AUTOCRAFTERS | | 2659 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| AUTODESK INC | | PO BOX 2188 | | | | CAROL STREAM | IL | 601322188 | |
| AUTOEXEC MAGAZINE | | 8400 WESTPARK DR | | | | MCLEAN | VA | 22102 | |
| AUTOGLAS I | | 21301 VANOWEN ST | | | | CANOGA PARK | CA | 91303 | |
| AUTOGLASS SYSTEMS | | 3100 S 6TH ST | | | | SPRINGFIELD | IL | 62703 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUTOGRAPHIX | | 9512 CATESBY LN | | | | RICHMOND | VA | 23233 | |
| AUTOGRAPHIX | | THOMAS R HELSEL | 9512 CATESBY LN | | | RICHMOND | VA | 23233 | |
| AUTOLAND | | 4995 FISHER STREEET | | | | SAINT LAURENT | QC | H4T 1J8 | CAN |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | | SAINT LAURENT | QC | H4S 1R7 | CAN |
| AUTOLEASE | | 8406 W BROAD | | | | RICHMOND | VA | 23294 | |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | | LOS ANGELES | CA | 900743353 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | | | | SPOKANE | WA | 99228 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | W 220 FRANCIS AVE | | | SPOKANE | WA | 99228 | |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | | SOUTH BEND | IN | 466351013 | |
| AUTOMATED BUSINESS MACHINES | | 5258 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3809 | |
| AUTOMATED BUSINESS RESOURCES | | PO BOX 15268 | | | | SAVANNAH | GA | 31416 | |
| AUTOMATED CONCEPTS UNLIMITED | | 3122 W MARSHALL STREET STE 212 | | | | RICHMOND | VA | 23230 | |
| AUTOMATED CONTRACT SERVICES | | 9260 BILLINGSLY RD | | | | WHITE PLAINS | MD | 20695 | |
| AUTOMATED DOOR INC | | PO BOX 15130 | | | | RIO RANCHO | NM | 87174 | |
| AUTOMATED DRYWALL SERVICE INC | | 1627 SOUTHWIND DR | | | | BRANDON | FL | 33510 | |
| AUTOMATED ENTERPRISES | | 10244 TIMBER RIDGE DRIVE | | | | ASHLAND | VA | 23005 | |
| AUTOMATED ENTERPRISES | | PO BOX 85080 | | | | RICHMOND | VA | 23285-4299 | |
| AUTOMATED ENTRANCE PRODUCTS | | 1862 BERKSHIRE LN N | | | | PLYMOUTH | MN | 55441 | |
| AUTOMATED ENTRANCE PRODUCTS | | 2960 JUDICIAL RD STE 120 | | | | BURNSVILLE | MN | 55337-5511 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | 38291 SCHOOLCRAFT RD | SUITE 103 | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | SUITE 103 | | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCES | | 1989 WHITNEY MESA DR | | | | HENDERSON | NV | 89014 | |
| AUTOMATED ENTRANCES | | PO BOX 48111 | | | | FORT WORTH | TX | 76148 | |
| AUTOMATED ENTRANCES INC | | PO BOX 78671 | | | | INDIANAPOLIS | IN | 46278 | |
| AUTOMATED HOME SERVICES INC | | 2010 NORTHWEST 94TH AVE | | | | MIAMI | FL | 33172 | |
| AUTOMATED LIVING SYSTEMS INC | | 5730 KECK RD | | | | LOCKPORT | NY | 14094 | |
| AUTOMATED MAILING SYSTEMS | | 1221 ADMIRAL STREET | | | | RICHMOND | VA | 23222 | |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | | ROANOKE | VA | 240242246 | |
| AUTOMATED PRODUCTS | | 3 MEADOW RIDGE DR | | | | GREER | SC | 29651 | |
| AUTOMATED TECHNOLOGIES INC | | 130 LIVE OAK BLVD | | | | CASSELBERRY | FL | 32707-3828 | |
| AUTOMATED TRAINING SYSTEMS INC | | 20929 47 VENTURA BLVD NO 293 | | | | WOODLAND HILLS | CA | 91364 | |
| AUTOMATED TRAINING SYSTEMS LTD | | 21250 CALIFA ST STE 107 | | | | WOODLAND HILLS | CA | 91367 | |
| AUTOMATIC ACCESS INC | | 2308 TULANE AVENUE | P O BOX 19438 | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC ACCESS INC | | P O BOX 19438 | | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | | DOWNERS GROVE | IL | 605153218 | |
| AUTOMATIC APPLIANCE PARTS CORP | | 926 22ND STREET | | | | ROCKFORD | IL | 61108 | |
| AUTOMATIC APPLIANCE PARTS INC | | 2 STAGE DOOR ROAD | | | | FISHKILL | NY | 12524 | |
| AUTOMATIC COOLING CORP | | 1808 BEACH AVENUE | | | | BROADVIEW | IL | 60154 | |
| AUTOMATIC COOLING CORP | | 234 JAMES ST | | | | BENSENVILLE | IL | 60106 | |
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | | BIRMINGHAM | AL | 352036744 | |
| AUTOMATIC DISTRIBUTING CORP | | PO BOX 840679 | | | | HOUSTON | TX | 77284 | |
| AUTOMATIC DOOR & GLASS | | PO BOX 777 | | | | MOORESVILLE | IN | 46158 | |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR | | | | WALLINGFORD | CT | 06492 | |
| AUTOMATIC DOOR SYSTEMS | | PO BOX 1321 | | | | LEWISVILLE | TX | 75067 | |
| AUTOMATIC DOOR SYSTEMS INC | | 982 TERMINAL WAY | | | | SAN CARLOS | CA | 94070 | |
| AUTOMATIC DOOR SYSTEMS INC | | PO BOX 397 | | | | MANDEVILLE | LA | 70470-0397 | |
| AUTOMATIC ELECTRIC CO | | 1609 CENTRAL AVE | | | | CHEYENNE | WY | 82001 | |
| AUTOMATIC ENTRANCES OF COLORAD | | 2746 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| AUTOMATIC ENTRANCES OF COLORAD | | DEPT 1509 | | | | DENVER | CO | 80291 | |
| AUTOMATIC ENTRIES INC | | 6720 210TH ST SW STE A | | | | LYNWOOD | WA | 98036 | |
| AUTOMATIC FIRE PROTECTION INC | | 3265 NORTH 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| AUTOMATIC FOOD SERVICE INC | | 644 MAINSTREAM DRIVE | | | | NASHVILLE | TN | 37228 | |
| AUTOMATIC GARAGE DOOR CORP | | 2501 CESAR CHAVEZ ST | | | | ARMY S F | CA | 94124 | |
| AUTOMATIC ICEMAKER CO | | 700 LAKE AVE NE | | | | ATLANTA | GA | 31107 | |
| AUTOMATIC ICEMAKER CO | | PO BOX 5386 | 700 LAKE AVE NE | | | ATLANTA | GA | 31107 | |
| AUTOMATIC SALES OF LONGVIEW | | 5001 NORTH LAGOON AVE | | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SALES OF LONGVIEW | | ESTERY CORP | 5001 NORTH LAGOON AVE | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SERVICE COMPANY INC | | 249 BLANTON AVENUE | | | | NASHVILLE | TN | 37210 | |
| AUTOMATIC STOREFRONT SVC INC | | 4550 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| AUTOMATION PLUS | | 3702 MAGNOLIA DR | | | | GRAND PRAIRIE | TX | 75052 | |
| AUTOMATION TEMPORARY SERVICES | | DRAWER 642 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0642 | |
| AUTOMATION TEMPORARY SERVICES | | PO BOX 11407 | | | | BIRMINGHAM | AL | 352460642 | |
| AUTOMATIONDIRECT | | PO BOX 2668 | | | | CUMMING | GA | 30028 | |
| AUTOMATIONDIRECT | | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE CREDIT CORPORATION | | PO BOX 2286 | C/O SHERYL S ZAMPLAS | | | SOUTHFIELD | MI | 48037 | |
| AUTOMOTIVE DETAIL SERVICE | | 136 N MARTINWOOD RD | | | | KNOXVILLE | TN | 37923 | |
| AUTOMOTIVE FLOORING SYSTEMS | | 526 KINGWOOD DR 359 | | | | KINGWOOD | TX | 77339 | |
| AUTOMOTIVE INDUSTRIAL INC | | 1103 E PATRICK ST | | | | FREDERICK | MD | 21701 | |
| AUTOMOTIVE NEWS | | 965 E JEFFERSON AVE | | | | DETROIT | MI | 48207 | |
| AUTOMOTIVE NEWS | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 482777-9040 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | | DETROIT | MI | 482770940 | |
| AUTOMOTIVE PRESS ASSOCIATION | | 400 RENAISSANCE CENTER STE 925 | | | | DETROIT | MI | 48243 | |
| AUTOMOTIVE PRESS ASSOCIATION | | PO BOX 640 | | | | DEARBORN HEIGHTS | MI | 48127 | |
| AUTOMOTIVE SPECIALTIES | | 5189 N HWY 259 | | | | LONGVIEW | TX | 75605 | |
| AUTON, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| AUTOPAGE INC | | 1815 WEST 205TH STREET | SUITE 101 | | | TORRANCE | CA | 90501 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AUTORENT INC | | 2430 SOUTHLAND DR | | | | CHESTER | VA | 23831 | |
| AUTORIDAD DE ACUEDUCTOS Y | | ALCANTARILLADOS | PO BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ENERGIA ELECTRICA | | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| Autoridad de Energia Electrica Puerto Rico Electric Power Authority | Maria T Gorbea | Bankruptcy Claims Office | PO Box 364267 | | | San Juan | PR | 00936 | |
| Autoridad de Energia Electrica Puerto Rico Electric Power Authority | | P O  Box 363508 | | | | San Juan | PR | 00936-3508 | |
| AUTOSOUND INC | | 2347 ROCKFORD LANE | | | | LOUISVILLE | KY | 40216 | |
| AUTOTALK INC | | 3350 SCOTT BLVD BLDG 4202 | | | | SANTA BARBARA | CA | 95054 | |
| AUTOTECH INC | | 2317 RALPH AVE | | | | BROOKLYN | NY | 11234 | |
| AUTOTIRE CAR CARE | | 10055 PAGE AVE | | | | OVERLAND | MO | 63132 | |
| AUTOTIRE CAR CARE | | 14090 NEW HALLS FERRY ROAD | | | | FLORISSANT | MO | 63033 | |
| AUTOTIRE CAR CARE | | 14943 MANCHESTER ROAD | | | | BALLWIN | MO | 63011 | |
| AUTOTIRE CAR CARE | | 3205 HAMPTON AVENUE | | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3300 LEMAY FERRY ROAD | | | | MEHLVILLE | MO | 63125 | |
| AUTOTIRE CAR CARE | | 3501 SOUTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3742 SOUTH LINDBERGH | | | | SUNSET HILLS | MO | 63127 | |
| AUTOTIRE CAR CARE | | 3840 ADIE RD | | | | ST ANN | MO | 63074 | |
| AUTOTIRE CAR CARE | | 5704 NATURAL BRIDGE | | | | ST LOUIS | MO | 63120 | |
| AUTOTIRE CAR CARE | | 6212 NORTH ILLINOIS | | | | FAIRVIEW HGTS | IL | 62208 | |
| AUTOTIRE CAR CARE | | 730 NORTH HIGHWAY 67 | | | | FLORISSANT | MO | 63031 | |
| AUTOTIRE CAR CARE | | 7319 MEXICO RD | | | | ST PETERS | MO | 63376 | |
| AUTOTIRE CAR CARE | | 9930 W FLORISSANT RD | | | | DELLWOOD | MO | 63136 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CENTER | | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CTR | | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE NO 8 | | 3620 HARVESTER ROAD | | | | ST CHARLES | MO | 63303 | |
| AUTOWEEK | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| AUTOWEEK | | SUBSCRIBER SERVICES | | | | DETROIT | MI | 482770940 | |
| AUTOZONE NORTHEAST INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | | MEMPHIS | TN | 38103-3618 | |
| AUTOZONE NORTHEAST, INC | ATTN JIM MCCLAIN | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | | MEMPHIS | TN | 38103-3618 | |
| AUTOZONE NORTHEAST, INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | | MEMPHIS | TN | 38103-3618 | |
| AUTRAND, SCOTT | | ADDRESS ON FILE | | | | | | | |
| AUTREY, JAMACIA MIKEL | | ADDRESS ON FILE | | | | | | | |
| AUTREY, NICKOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AUTREY, RONNIE DALE | | ADDRESS ON FILE | | | | | | | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | | ATLANTA | GA | 30036 | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | | ATLANTA | GA | 30336 | |
| AUTRON INC | | PO BOX 640265 | | | | CINCINNATI | OH | 45264-0265 | |
| AUTRY, BRENT W | | ADDRESS ON FILE | | | | | | | |
| AUTRY, CAITLIN | | ADDRESS ON FILE | | | | | | | |
| AUTRY, DAVID MARK | | ADDRESS ON FILE | | | | | | | |
| AUTRY, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AUTRY, KATELYN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| AUTRY, RAYMOND S | | 13651 LEGACY CIR APT B | | | | HERNDON | VA | 20171-4701 | |
| AUTRY, STUART NEIL | | ADDRESS ON FILE | | | | | | | |
| AUTUMN COURT | | 1904 BYRD AVE STE 325 | | | | RICHMOND | VA | 23230 | |
| AUTUMN E FADDIS | FADDIS AUTUMN E | 9525 HUNGARY WOODS DR | | | | GLEN ALLEN | VA | 23060-3297 | |
| AUTUMN PRINTING | | 306 BOSTON RD | | | | N BILLERICA | MA | 01862 | |
| AUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | | TAUNTON | MA | 02780-5033 | |
| AUWEN, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | CHESTERFIELD COUNTY POLICE | | | RICHMOND | VA | 23237 | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | | | | RICHMOND | VA | 23237 | |
| AUYEUNG, RODNEY | | ADDRESS ON FILE | | | | | | | |
| AUZ, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| AUZENNE, AARON CYRUS | | ADDRESS ON FILE | | | | | | | |
| AUZENNE, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | | |
| AUZENNE, JALEESA | | ADDRESS ON FILE | | | | | | | |
| AUZENNE, LINDSAY RENEE | | ADDRESS ON FILE | | | | | | | |
| AV CONNECTION | | PO BOX 2146 | | | | PINELLAS PARK | FL | 337802146 | |
| AV ELECTRONIC SERVICE CENTER | | 9491 RAILROAD DRIVE | | | | EL PASO | TX | 79924 | |
| AV ELECTRONICS | | 269 KEAWE ST | | | | HILO | HI | 96720 | |
| AV ELECTRONICS | | 8480 CENTREVILLE RD | | | | MANASSAS PARK | VA | 20111 | |
| AV ELECTRONICS ISLAND VIDEO | | 269 KEAWE ST | | | | HILO | HI | 96720 | |
| AV INNOVATIVE SOLUTIONS LLC | | 2323 KAALA ST | | | | HONOLULU | HI | 96822 | |
| AV INTERGRATION WORKS | | 4426 HUGH HOWELL RD | | | | TUCKER | GA | 30084 | |
| AV MEDIA, PTE, LTD | | BLOCK 23  NO 02 106 BUKIT BATOK INDUSTRIAL PARK A | | | | | | | |
| AV REPAIR CORPORATION | | 2039 EL CAMINO REAL | | | | SANTA CLARA | CA | 95050 | |
| AV REPAIR SPECIALISTS | | 1215A FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| AV SOLUTIONS INC | | 11246 NW 56TH ST | | | | DORAL | FL | 33178 | |
| AV TRONICS | | 2314 S MAIN ST | | | | JOPLIN | MO | 648042051 | |
| AV VIDEO CENTER INC | | 589 PARK AVENUE | | | | WORCHESTER | MA | 01603 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AV WORKSHOP | | 527 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| AVADANEI, DAVID | | ADDRESS ON FILE | | | | | | | |
| AVADIA, ANISHKUMAR A | | ADDRESS ON FILE | | | | | | | |
| AVAGYAN, GEVORG | | ADDRESS ON FILE | | | | | | | |
| AVAIL MARKETING CONCEPTS | | 1901 E FRANKLIN ST STUDIO 105 | | | | RICHMOND | VA | 23223 | |
| AVAIL MARKETING CONCEPTS | | STUDIO 105 | | | | RICHMOND | VA | 23223 | |
| AVAILABLE APPRAISAL SERVICE | | PO BOX 102 | | | | GENEVA | IL | 60134 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | | FORT SMITH | AR | 72903 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | | FORT SMITH | AR | 72917 | |
| AVAKIAN, ARAM A | | ADDRESS ON FILE | | | | | | | |
| AVAKIAN, ARAMA | | 602 JESSMYTH DRIVE | | | | LONGBOAT KEY | FL | 34228-0000 | |
| AVAKIAN, SAM JACOB | | ADDRESS ON FILE | | | | | | | |
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | | FENTON | MO | 63026 | |
| AVALANCHE ENTERPRISES INC | | 509 TWELVE OAKS CT | | | | CHESAPEAKE | VA | 23322 | |
| AVALLONE, JESSICA | | ADDRESS ON FILE | | | | | | | |
| AVALON ELECTRONICS | | 208 METROPOLE AVE PO BOX 1922 | | | | AVALON | CA | 90704 | |
| AVALON ELECTRONICS | | PO BOX 1922 | 208 METROPOLE AVE | | | AVALON | CA | 90704 | |
| AVALON GARDENS INC | | 3540 VESTMILL RD STE 9 | | | | WINSTON SALEM | NC | 27103 | |
| AVALON SECURITY CORP | | PO BOX 581848 | | | | MINNEAPOLIS | MN | 55458-1848 | |
| AVALOS, ALFREDO HURTADO | | ADDRESS ON FILE | | | | | | | |
| AVALOS, ANTONIO | | 302 N FIGUEROA ST | | | | SANTA ANA | CA | 92703-3321 | |
| AVALOS, ARMANDO | | 4831 SOUTH RALINE | | | | CHICAGO | IL | 60609 | |
| AVALOS, CHIRISTOP | | 5443 S HOMAN | | | | CHICAGO | IL | 60632 | |
| AVALOS, CYNTHIA MARLENE | | ADDRESS ON FILE | | | | | | | |
| AVALOS, DANIEL ARTHUR | | ADDRESS ON FILE | | | | | | | |
| AVALOS, DAVID DAGOBERTO | | ADDRESS ON FILE | | | | | | | |
| AVALOS, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| AVALOS, GRISELDA E | | ADDRESS ON FILE | | | | | | | |
| AVALOS, GRISELDAE | | 5531 DAVIS BLVD | | | | NORTH RICHLAND HILLS | TX | 76117 | |
| AVALOS, JESSICA | | ADDRESS ON FILE | | | | | | | |
| AVALOS, JESUS F | | 11703 GARD AVE | | | | NORWALK | CA | 90650-7910 | |
| AVALOS, JIMMY | | 9120 LILLY CT | | | | THORNTON | CO | 80229-7937 | |
| AVALOS, JORDAN C | | ADDRESS ON FILE | | | | | | | |
| AVALOS, JORGE | | 1358 CRYSTAL HIL LN | | | | HENDERSON | NV | 89012-0000 | |
| AVALOS, MARIBEL | | ADDRESS ON FILE | | | | | | | |
| AVALOS, MARIO DANIEL | | ADDRESS ON FILE | | | | | | | |
| AVALOS, OLEGARIO | | ADDRESS ON FILE | | | | | | | |
| AVALOS, RICARDO | | ADDRESS ON FILE | | | | | | | |
| AVALOS, ROSARIO | | 6540 SOUTHSIDE DRIVE | | | | LOS ANGELES | CA | 90022 | |
| AVALOS, ROSARIO | | ADDRESS ON FILE | | | | | | | |
| AVALOS, VICKIE | | ADDRESS ON FILE | | | | | | | |
| AVALOS, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AVALOS, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| AVALOS, WILLIAMS | | 1601 MALTMAN AVE | | | | LOS ANGELES | CA | 90026-0000 | |
| AVANESIAN, BENO | | 1116 ELM AVE | | | | GLENDALE | CA | 91201-0000 | |
| AVANESIAN, BENO | | ADDRESS ON FILE | | | | | | | |
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | | PLEASANTON | CA | 94566 | |
| AVANT, CHRIS | | ADDRESS ON FILE | | | | | | | |
| AVANT, KRISTA DELRESE | | ADDRESS ON FILE | | | | | | | |
| AVANTIS FINANCIAL LLC | | PO BOX 774 | | | | SIOUX FALLS | SD | 57101 | |
| AVANTOS PERFORMANCE SYSTEMS | | 5900 HOLLIS ST | STE A | | | EMERYVILLE | CA | 94608 | |
| AVANTOS PERFORMANCE SYSTEMS | | STE A | | | | EMERYVILLE | CA | 94608 | |
| AVAR INVESTIGATIVE SERVICES | | 3744 TEAYS VALLEY RD | | | | HURRICANE | NV | 25526 | |
| AVARBUCH, LEONARD | | ADDRESS ON FILE | | | | | | | |
| AVARD, LINDA ANNE | | ADDRESS ON FILE | | | | | | | |
| AVARY, PHILLIP RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| AVAS TWO GUYS & A TRUCK CO | | 1121 SOUTHERLY AVE | | | | INVERNESS | FL | 34452 | |
| AVAS TWO GUYS & A TRUCK CO | | 121 SOUTHERLY AVE | | | | INVERNESS | FL | 34452 | |
| AVATECH SOLUTIONS INC | | PO BOX 17687 | | | | BALTIMORE | MD | 21297-1687 | |
| AVATECH SOLUTIONS INC | | PO BOX 846206 | | | | DALLAS | TX | 75284-6206 | |
| AVAYA | | PB BOX 5332 | | | | NEW YORK | NY | | |
| AVAYA | | PB BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | | CHICAGO | IL | 60673 | |
| Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Avaya Inc | c o RMS Bankruptcy Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| AVAYA INC | | PO BOX 27 850 | | | | KANSAS CITY | MO | 64180-0850 | |
| AVAYA INC | | PO BOX 39000 DEPT 05939 | QUINTUS | | | SAN FRANCISCO | CA | 94139-5939 | |
| AVAYA INC | | PO BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| AVAYA, INC | | AVAYA INC | 211 MOUNT AIRY ROAD | | | BASKING RIDGE | NJ | 07920 | |
| AVBADEVBORO, NELSON | | ADDRESS ON FILE | | | | | | | |
| AVC | | 419 ELM ST | | | | LACONIA | NH | 03246 | |
| AVC MERCHANDISING LIMITED | GIOVANNI D GAPASIIN | 6/F ENTERPRISE SQUARE THREE | 39 WANG CHIU ROAD KOWLOON BAY | | | HONG KONG | | | CHN |
| AVC TECHNOLOGY LTD | | 21 MAN LOK ST 11TH FL | FOCAL INDUSTRIAL CENTRE BLK A | | | HUNGHOM KOWLOON | | | HKG |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AVCARRAGA, IRVIN | | 300 W TRAUBE AVE | | | | WESTMONT | IL | 60559 | |
| AVCO FINANCIAL SERVICES | | 459 N GRANADA AVE | | | | TUCSON | AZ | 85701 | |
| AVCO FINANCIAL SERVICES | | PO BOX 552 | | | | PORTAGE | WI | 53901 | |
| AVCO FINANCIAL SERVICES | | PO BOX 594 | | | | HIGH POINT | NC | 27261 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MAGUIRE RD STE 146 | | | | OCEE | FL | 34761 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MCGUIRE RD STE 146 | | | | OCEE | FL | 34761 | |
| AVCOMM | | 57 CARPENTER AVE | | | | STATEN ISLAND | NY | 10314 | |
| AVCONET LLC | | 177 PALO ALTO CT | | | | HOLMDEL | NJ | 07733 | |
| AVD AUDIO VIDEO DATA LLC | | LOGGIA VIEW | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AVD AUDIO VIDEO DATA LLC | | PO BOX 101 | | | | SOUTH SALEM | NY | 10590 | |
| Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman Esq | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 | |
| AVE TV SERVICE | | 33412 WESTERN AVE | | | | UNION CITY | CA | 94587 | |
| AVEC ELECTRONICS INC | | 2002 STAPLES MILL ROAD | | | | RICHMOND | VA | 23230 | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | | PALMDALE | CA | | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | | PALMDALE | CA | 93551 | |
| AVED, ISAAC EDWARD | | ADDRESS ON FILE | | | | | | | |
| AVEJA, ELADIO | | 3207 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4916 | |
| AVELAR, BRENDA | | ADDRESS ON FILE | | | | | | | |
| AVELAR, CARLOS | | ADDRESS ON FILE | | | | | | | |
| AVELAR, ROBERT | | ADDRESS ON FILE | | | | | | | |
| AVELAR, ROGELIO | | 1374 GRAN CRIQUE DR | | | | ROSWELL | GA | 30076-0000 | |
| AVELAR, STEVEN DAVID | | ADDRESS ON FILE | | | | | | | |
| AVELAR, VICTOR ORLANDO | | ADDRESS ON FILE | | | | | | | |
| AVELAR, WENDY CATALINA | | ADDRESS ON FILE | | | | | | | |
| AVELLAN, ALBERTO GABRIEL | | ADDRESS ON FILE | | | | | | | |
| AVELLO, STEPHEN DAVID | | ADDRESS ON FILE | | | | | | | |
| AVELLO, VANESSA PAULINA | | ADDRESS ON FILE | | | | | | | |
| AVEMARIA, CARLOS | | 6113 KIMBERLY CIR | | | | LAS VEGAS | NV | 89107-3784 | |
| AVEN, ANTHONY ZACHARY | | ADDRESS ON FILE | | | | | | | |
| AVENA JR , RAYMOND MANUEL | | ADDRESS ON FILE | | | | | | | |
| AVENA, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| AVENDANO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| AVENDANO, KIMBERLY AILEEN | | ADDRESS ON FILE | | | | | | | |
| AVENEL, ALBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AVENT INC | | 3701 E COLUMBIA ST | | | | TUCSON | AZ | 85714 | |
| AVENT, BADR | | ADDRESS ON FILE | | | | | | | |
| AVENTAIL CORP | | 808 HOWELL ST 2ND FL | | | | SEATTLE | WA | 98101 | |
| AVENTURA FLORIST | | 20445 BISCAYNE BLVD | PROMENADE SHOPS | | | AVENTURA | FL | 33180 | |
| AVENTURA FLORIST | | PROMENADE SHOPS | | | | AVENTURA | FL | 33180 | |
| AVENTURA LIMOUSINE SERVICE | | PO BOX 80 0146 | | | | AVENTURA | FL | 33280 | |
| AVENTURA POLICE DEPT | | 20475 BISCAYNE BLVD | SECONDARY EMPLOYMENT | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | 19200 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | AVENTURA CITY OF | 19200 WEST COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | | AVENTURA | FL | 33180 | |
| AVENTURERA, GINO H | | ADDRESS ON FILE | | | | | | | |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | | | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | | ATTN CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | | ATTN  CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST  SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVENUE RADIO & TV | | 115 E GRAHAM AVE | | | | PRYOR | OK | 74361 | |
| AVENUES | | 750 HOPE RD | | | | TINTON FALLS | NJ | 7724 | |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | | SANTA ANA | CA | 92705 | |
| AVERATEC INC | | 1231 E DYER ROAD SUITE 150 | | | | SANTA ANNA | CA | 92705 | |
| AVERATEC INC TRIGEM USA INC | Lim Ruger & Kim LLP | Samuel S Oh | 1055 W 7th St Ste 2800 | | | Los Angeles | CA | 90017 | |
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | | SANTA ANA | CA | 92705 | |
| AVERETT, JARRET LANE | | ADDRESS ON FILE | | | | | | | |
| AVERETT, NICHOLAS H | | ADDRESS ON FILE | | | | | | | |
| AVERETT, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| AVERETT, WANDA | | 3809 SAILMAKER LN | | | | PLANO | TX | 75023-3716 | |
| AVERETT, ZACHARY LYNN | | ADDRESS ON FILE | | | | | | | |
| AVERETTE, JEREMY CRAIG | | ADDRESS ON FILE | | | | | | | |
| AVERETTE, LORI | | 1537 WINDING WAY RD | | | | RICHMOND | VA | 23235 | |
| AVERHOFF, ERICA N | | ADDRESS ON FILE | | | | | | | |
| AVERILL, BUZZ | | 3913 LOUISIANA NE | | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, BUZZ | | PLUMBING & HEATING INC | 3913 LOUISIANA NE | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, FRED A | | 7211 BUTLER RD | | | | NASHVILLE | MI | 49073-9529 | |
| AVERILL, JEFFREY J | | ADDRESS ON FILE | | | | | | | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | | COOKEVILLE | TN | 38502 | |
| AVERITT, MICHAEL WESTON | | ADDRESS ON FILE | | | | | | | |
| AVERSA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AVERSANO, KENNETH J | | ADDRESS ON FILE | | | | | | | |
| AVERY DENNISON | | PO BOX 96672 | | | | CHICAGO | IL | 60693-6672 | |
| AVERY HESS REALTORS | | 5673 STONE RD | C/O JACKIE SIMON | | | CENTERVILLE | VA | 20120 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AVERY III, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| AVERY INTERNATIONAL INC | | 20835 CURRIER RD | | | | WALNUT | CA | 91789 | |
| AVERY INTERNATIONAL INC | | AVERY INTERNATIONAL | ATTN TJ AVERY | 20835 CURRIER RD | | WALNUT | CA | 91789 | |
| AVERY JR , RANDY BERNARD | | ADDRESS ON FILE | | | | | | | |
| AVERY L VAUGHAN | VAUGHAN AVERY L | 283 BUTTERCUP LN | | | | NEWPORT NEWS | VA | 23602-6813 | |
| AVERY PACIFIC INC | | 20825 CURRIER RD | | | | WALNUT | CA | 91789 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N 260 | | | | LARGO | FL | 33771 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N NO 260 | | | | LARGO | FL | 33771 | |
| AVERY TV SERVICE | | PO BOX 276 | HWY 194 S | | | NEWLAND | NC | 28657 | |
| AVERY, ANDRE | | ADDRESS ON FILE | | | | | | | |
| AVERY, ANGELA | | ADDRESS ON FILE | | | | | | | |
| AVERY, CARL MALON | | ADDRESS ON FILE | | | | | | | |
| AVERY, CARLITA NICOLE | | ADDRESS ON FILE | | | | | | | |
| AVERY, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| AVERY, EILEEN | | 79 HAWTHORNE RD | | | | BARRINGTON HILLS | IL | 60010-5321 | |
| AVERY, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| AVERY, ERICK ONEIL | | ADDRESS ON FILE | | | | | | | |
| AVERY, FRANK | | ADDRESS ON FILE | | | | | | | |
| AVERY, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| AVERY, JASMINE MARSHEA | | ADDRESS ON FILE | | | | | | | |
| AVERY, JEREMY | | ADDRESS ON FILE | | | | | | | |
| AVERY, KHALANI L | | 115 W 6TH AVE | BLDG W18 | | | GARY | IN | 46402 | |
| AVERY, KHALANI LASHAWN | | ADDRESS ON FILE | | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | ADDRESS ON FILE | | | | | | | |
| AVERY, MICHAEL MAURICE | | ADDRESS ON FILE | | | | | | | |
| AVERY, NATHAN | | ADDRESS ON FILE | | | | | | | |
| AVERY, NYESHA DENISE | | ADDRESS ON FILE | | | | | | | |
| AVERY, ROBERT DONTE | | ADDRESS ON FILE | | | | | | | |
| AVERY, RYAN | | 172 BRUNO AVE | 1 | | | DALY CITY | CA | 94014-0000 | |
| AVERY, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| AVERY, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| AVERY, SAUL | | ADDRESS ON FILE | | | | | | | |
| AVERY, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AVERYHART, AMBER | | 1331 LAKE PARK | 303 | | | RALEIGH | NC | 00002-7606 | |
| AVERYHART, AMBER ARIEL | | ADDRESS ON FILE | | | | | | | |
| AVES INC | | PO BOX 3573 38801 / 417 S THOMAS | | | | TUPELO | MS | 38803 | |
| AVES INC | | PO BOX 3573 | | | | TUPELO | MS | 38803 | |
| AVES, JERRY | | ADDRESS ON FILE | | | | | | | |
| AVEST LLC | | PO BOX 42333 | | | | RICHMOND | VA | 23242 | |
| AVETISYAN, MERUZHAN MIKE | | ADDRESS ON FILE | | | | | | | |
| AVETYAN, ARMEN VAZGENOVIC | | ADDRESS ON FILE | | | | | | | |
| AVETYAN, MADLEN ATHENA | | ADDRESS ON FILE | | | | | | | |
| AVEYTIA, MIGUEL JOSE | | ADDRESS ON FILE | | | | | | | |
| AVGERIS, JAMES | | 5170 COLUMBUS AVE NO 1 | | | | SHERMAN OAKS | CA | 91403 | |
| AVGEROPOULOS, SPIROS THEMIS | | ADDRESS ON FILE | | | | | | | |
| AVI | | 919 S GLENBROOK CT | | | | GREENACRES | WA | 99016 | |
| AVI AUDIO VIDEO | | 10715 TRICIA PL | | | | FREDRICKSBURG | VA | 22408 | |
| AVI TECHNOLOGIES INC | | 1407 STEPHANIE WY STE D | | | | CHESAPEAKE | VA | 23320 | |
| AVIAT | | 555 BRIARWOOD CIRCLE DRIVE | SUITE 140 | | | ANN ARBOR | MI | 48108 | |
| AVIAT | | SUITE 140 | | | | ANN ARBOR | MI | 48108 | |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | | NORTH CHARLESTON | SC | 294064924 | |
| AVIATION MINISTRY NC BAPTIST | | 205 CONVENTION DR | AVIATION FUEL FUND | | | CARY | NC | 27512 | |
| AVID EVENTS | | 13110 N E 177TH PL | SUITE 229 | | | WOODINVILLE | WA | 98072-5714 | |
| AVID EVENTS | | 8553 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| AVID EVENTS | | SUITE 229 | | | | WOODINVILLE | WA | 980725714 | |
| AVID HOME INSTALLS | | PO BOX 2280 | | | | STUART | FL | 34994 | |
| Avid Home Installs LLC | | PO Box 2280 | | | | Stuart | FL | 34995 | |
| AVID SUPPLY | | 630 LONGWOOD DR | | | | ALGONQUIN | IL | 60102 | |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | | TEWKSBURY | MA | 01876 | |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | | BOSTON | MA | 022413197 | |
| AVILA GONZALEZ, BANU | | ADDRESS ON FILE | | | | | | | |
| AVILA JR, ROSENDO | | 1987 MICHIGAN AVE | | | | STOCKTON | CA | 95204 | |
| AVILA YOS, ALEJANDRA ANALY | | ADDRESS ON FILE | | | | | | | |
| AVILA, ALEX | | 411 THRUSH DRIVE | | | | PATTERSON | CA | 95363 | |
| AVILA, ALEXIE ADOLFO | | ADDRESS ON FILE | | | | | | | |
| AVILA, ALFRED J D | | ADDRESS ON FILE | | | | | | | |
| AVILA, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| AVILA, ANDRES | | ADDRESS ON FILE | | | | | | | |
| AVILA, ANNABELLE | | 1414 CARTHAGE ST | APT 19 | | | SANFORD | NC | 27330 | |
| AVILA, ANTONIO | | 42 FAITH LANE | | | | MANCHESTER | NH | 03103 | |
| AVILA, ANTONIO A | | ADDRESS ON FILE | | | | | | | |
| AVILA, ANTONIO VIVIANO | | ADDRESS ON FILE | | | | | | | |
| AVILA, ANTUAL STEVE | | ADDRESS ON FILE | | | | | | | |
| AVILA, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| AVILA, AUDREY | | 1014 MILESTONE AV | | | | PERRIS | CA | 00009-2571 | |
| AVILA, AUDREY MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AVILA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| AVILA, CESAR RICARDO | | ADDRESS ON FILE | | | | | | | |
| AVILA, DEOSVANY | | 3381 E  2ND AVE | | | | HIALEAH | FL | 33013 | |
| AVILA, DIEGO | | ADDRESS ON FILE | | | | | | | |
| AVILA, EDITH TOMASA | | ADDRESS ON FILE | | | | | | | |
| AVILA, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| AVILA, ERICA | | ADDRESS ON FILE | | | | | | | |
| AVILA, EYLEN | | ADDRESS ON FILE | | | | | | | |
| AVILA, FERMIN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AVILA, GABRIEL ARANTES | | ADDRESS ON FILE | | | | | | | |
| AVILA, GILBERT | | 6629 KING AVE NO 8 | | | | BELL | CA | 90201 | |
| AVILA, GLORIA | | 619 HARBOR ST | | | | HOUSTON | TX | 770205562 | |
| AVILA, GUADALUP | | 2097 HOLLYWOOD DR NW | | | | ATLANTA | GA | 30318-3969 | |
| AVILA, HENRY | | 10000 NW 25TH ST | | | | MIAMI | FL | 33172-0000 | |
| AVILA, JATHNIEL HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| AVILA, JAVIER | | ADDRESS ON FILE | | | | | | | |
| AVILA, JENNIFER JANET | | ADDRESS ON FILE | | | | | | | |
| AVILA, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AVILA, JOHN J | | ADDRESS ON FILE | | | | | | | |
| AVILA, JORGE ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| AVILA, KARINA LIZETTE | | ADDRESS ON FILE | | | | | | | |
| AVILA, LIZBETH | | ADDRESS ON FILE | | | | | | | |
| AVILA, LUKAS JAMES RAY | | ADDRESS ON FILE | | | | | | | |
| AVILA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| AVILA, MARCOS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| AVILA, MARISOL | | ADDRESS ON FILE | | | | | | | |
| AVILA, MARITZA | | ADDRESS ON FILE | | | | | | | |
| AVILA, MARTHA | | 129 WATERFORD CT | | | | NAPERVILLE | IL | 60540-4246 | |
| AVILA, MATT JOHN | | ADDRESS ON FILE | | | | | | | |
| AVILA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AVILA, MONICA | | ADDRESS ON FILE | | | | | | | |
| AVILA, NICK | | ADDRESS ON FILE | | | | | | | |
| AVILA, OTONIEL | | ADDRESS ON FILE | | | | | | | |
| AVILA, RAPHAEL ALDO | | ADDRESS ON FILE | | | | | | | |
| AVILA, RICARDO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| AVILA, ROSA | | 4966 DILLON ST | | | | DENVER | CO | 80239-6458 | |
| AVILA, SAUL | | ADDRESS ON FILE | | | | | | | |
| AVILA, SERGIO | | 9 HONORS DR | | | | NEWPORT BEACH | CA | 92660-4287 | |
| AVILA, SERGIO | | ADDRESS ON FILE | | | | | | | |
| AVILA, VANESSA PAULINE | | ADDRESS ON FILE | | | | | | | |
| AVILA, VENUSTIANO ALEX | | ADDRESS ON FILE | | | | | | | |
| AVILA, VICTOR OMAR | | ADDRESS ON FILE | | | | | | | |
| AVILES HECTOR E | | 606 N OCCIDENTAL BLVD | APTNO 106 | | | LOS ANGELES | CA | 90026 | |
| AVILES JR , ADALBERTO | | ADDRESS ON FILE | | | | | | | |
| AVILES JR, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| AVILES LUGO, IVAN JAVIER | | ADDRESS ON FILE | | | | | | | |
| AVILES, ANDREW BALTAZAR | | ADDRESS ON FILE | | | | | | | |
| AVILES, CARLOS E | | ADDRESS ON FILE | | | | | | | |
| AVILES, CESAR ARTURO | | ADDRESS ON FILE | | | | | | | |
| AVILES, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| AVILES, GLORIA | | 2514 N KEDZIE BLVD | | | | CHICAGO | IL | 60647-2635 | |
| AVILES, GLORIA | | PO BOX 479471 | | | | CHICAGO | IL | 60647-9471 | |
| AVILES, GREGORY | | ADDRESS ON FILE | | | | | | | |
| AVILES, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| AVILES, JORGE ALFREDO | | ADDRESS ON FILE | | | | | | | |
| AVILES, JOSE | | 1001 E 76TH ST | | | | LOS ANGELES | CA | 90001 | |
| AVILES, JOSE | | 1001 E 76TH ST | | | | LOS ANGELES | CA | 90001-2437 | |
| AVILES, MARIO | | 8200 OCEANVIEW TERRACE | 224 | | | SAN FRANCISCO | CA | 94132-0000 | |
| AVILES, MARIO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| AVILES, MARISOL | | ADDRESS ON FILE | | | | | | | |
| AVILES, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| AVILES, RAFAEL | | 663 SUNSET BLVD | | | | HAYWARD | CA | 94541-2513 | |
| AVILES, RAMON A | | 7001 W 35TH AVE UNIT 251 | | | | HIALEAH | FL | 33018-7133 | |
| AVILES, RICARDO MANUEL | | ADDRESS ON FILE | | | | | | | |
| AVILES, SUSAN | | 8792 MIDDLETOWN | | | | NEW YORK | NY | 10940-0000 | |
| AVILES, TAYLOR ANNE B | | ADDRESS ON FILE | | | | | | | |
| AVILES, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| AVILES, VICTOR ALBERTO | | ADDRESS ON FILE | | | | | | | |
| AVILES, WILLIAM ISRAEL | | ADDRESS ON FILE | | | | | | | |
| AVILEZ, CARLOS NOEL | | ADDRESS ON FILE | | | | | | | |
| AVILLA GIBSON, ANTHONY MILES | | ADDRESS ON FILE | | | | | | | |
| AVILLA, BRENTON LORENCE | | ADDRESS ON FILE | | | | | | | |
| AVILLE, JASON S | | ADDRESS ON FILE | | | | | | | |
| AVIN, GIOVANNI WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AVINA GARCIA, JAQUELINE | | ADDRESS ON FILE | | | | | | | |
| AVINA, ADAN | | 949 N MERCED | | | | ONTARIO | CA | 91764 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AVINA, DAVID | | ADDRESS ON FILE | | | | | | | |
| AVINA, GEORGE | | 1334 WHITTIER BLVD | | | | MONTEBELLO | CA | 00009-0640 | |
| AVINA, GEORGE | | ADDRESS ON FILE | | | | | | | |
| AVINA, JOSEPH ROSENDO | | ADDRESS ON FILE | | | | | | | |
| AVINA, JURGEN | | ADDRESS ON FILE | | | | | | | |
| AVIOUS, SAMUEL | | 11718 N 14TH ST | | | | TAMPA | FL | 33612 | |
| AVIROM & ASSOCIATES INC | | 50 SW 2ND AVE STE 102 | | | | BOCA RATON | FL | 33432 | |
| AVIS RENT A CAR | | 2140 N SKYLINE DR | | | | IDAHO FALLS | ID | 83402 | |
| AVIS RENT A CAR | | 6 SYLVAN WY | | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR | | 7876 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR | | PO BOX 355 | | | | CARLE PLACE | NY | 115140355 | |
| AVIS RENT A CAR | | PO BOX 409309 | | | | ATLANTA | GA | 30384 | |
| AVIS RENT A CAR | | PO BOX 772 | | | | GARDEN CITY | NY | 11530 | |
| AVIS RENT A CAR BOCA RATON | | 1 NW YAMATO ROAD | | | | BOCA RATON | FL | 33487 | |
| AVIS RENT A CAR COMPANY INC | | P O BOX A 26 | | | | RICHMOND | VA | 23231 | |
| AVIS RENT A CAR INC | | 1 RICHARD E BYRD TERMINAL DR | SUITE 102 | | | RICHMOND | VA | 23250 | |
| AVIS RENT A CAR INC | | SUITE 102 | | | | RICHMOND | VA | 23250 | |
| AVISADO, MICHAEL DAGDAG | | ADDRESS ON FILE | | | | | | | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252-0001 | |
| AVISTA UTILITIES | | P O BOX 3727 | | | | SPOKANE | WA | 99220-3727 | |
| AVIT, ANDERSON | | ADDRESS ON FILE | | | | | | | |
| AVITA CORPORATION | | 9F NO 78 SEC 1 KWANG FU RD | SAN CHUNG | TAIPEI COUNTY 241 | | TAIWAN ROC | | | TWN |
| AVITAL TECHNOLOGIES INC | | 1535 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| AVITIA, ENEDINA | | 1783 GREENBRIAR AVE | | | | BROWNSVILLE | TX | 78520-8515 | |
| AVITIA, EPIFANIO | | 3869 E OLIVE AVE | | | | FRESNO | CA | 93702-1202 | |
| AVITIA, JESUS MANUEL | | ADDRESS ON FILE | | | | | | | |
| AVITIA, MARISA LISBETH | | ADDRESS ON FILE | | | | | | | |
| AVM PRODUCTS | | 843 COLUMBIA AVE | | | | SALINAS | CA | 93901 | |
| AVNET ASIA PTE LTD TAIWAN | | 5F NO 3 YUAN CYU ST | NANKANG SOFTWARE PARK | | | TAIPEI | | 115 | TWN |
| AVNET ELECTRONICS | | PO BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS MARKETING | | PO BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET INC | | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| AVNET INC | | PO BOX 360761 | | | | PITTSBURGH | PA | 152506761 | |
| AVNOR, YANIV | | ADDRESS ON FILE | | | | | | | |
| AVOCET SYSTEMS INC | | PO BOX 490 | | | | ROCKPORT | ME | 04856 | |
| AVON BOOKS | | DIVISION OF HEARST CORP | | | | NEWARK | NJ | 071950112 | |
| AVON BOOKS | | PO BOX 19112 | DIVISION OF HEARST CORP | | | NEWARK | NJ | 07195-0112 | |
| AVON, THERESA C | | ADDRESS ON FILE | | | | | | | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 260 | | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 114 W WESTERN AVE | TAX DEPT | | | AVONDALE | AZ | 85323 | |
| AVONDALE, CITY OF | | 1201 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| AVONDALE,CITY OF | | AVONDALE CITY OF | SALES TAX | 11456 W CIVIC CTR DR 270 | | AVONDALE | AZ | 85323-6808 | |
| AVOTUS CORP | | 2381 BRISTOL CIR | | | | OAKVILLE | ON | L6H 5S9 | CAN |
| AVOYELLES PARISH | | PO BOX 196 | 12TH DISTRICT COURT | | | MARKSVILLE | LA | 71351 | |
| AVPRESENTATIONS INC | | PO BOX 2568 | | | | NORCROSS | GA | 30091 | |
| AVR CPC Associates Inc | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plaza | | | Garden City | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | AVR CPC Associates Inc | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | | | Garden City | NY | 11530 | |
| AVR CPC Associates LLC | | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plz | | Garden City | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | | YONKERS | NY | 10701 | |
| AVR CPC Associates LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| AVR CPC Associates LLC | c o AVR Realty Company | One Executive Blvd | | | | Yonkers | NY | 10701 | |
| AVR CPC Associates LLC | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plz | | | Garden City | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | | BUFFALO | NY | 14267 | |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BOULEVARD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AVR INC | | 5301 TACONY ST BOX 205 | | | | PHILADELPHIA | PA | 19137 | |
| AVR INC | | 5301 TACONY ST BX 205 BLD 119 2FL | | | | PHILADELPHIA | PA | 19137 | |
| AVRAHAMI, DAN | | 6858 BRIDLEWOOD CT | | | | BOCA RATON | FL | 33433-3563 | |
| AVRAHIM DAVOD GOLAN, SHERVIN | | ADDRESS ON FILE | | | | | | | |
| AVRAMIDIS, SPIROS | | ADDRESS ON FILE | | | | | | | |
| AVRAMOV, MELISSA | | 12476 CURRENT DRIVE | | | | MIRA LOMA | CA | 91752 | |
| AVRAMOV, SHAUN | | ADDRESS ON FILE | | | | | | | |
| AVS FORUM COM INC | | 41 MCCALL RD | | | | ROCHESTER | NY | 14615 | |
| AVS FORUM COM INC | | PO BOX 15499 | | | | ROCHESTER | NY | 14615 | |
| AVS INDUSTRIAL DOOR & CRANE | | 24110 MEADOWBROOK RD STE 102C | | | | NOVI | MI | 48375 | |
| AVS SYSTEMS | | 7 WEST LAKELAND ST | | | | BAY SHORE | NY | 11706 | |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | | WOODSIDE | NY | 11377 | |
| AVSC ELECTRONICS | | 2661 PRODUCTION RD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| AVTS | | 25 NE WASHINGTON | | | | BRAINERD | MN | 56401 | |
| AVW AUDIO VISUAL INC | | PO BOX 650519 | | | | DALLAS | TX | 75265-0519 | |
| AVW INC | | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| AW INDUSTRIES INC | | 8415 ARDMORE RD | | | | LANDOVER | MD | 20785 | |
| AW&W SECURITY INC | | 5656 A AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| AWAD APPLIANCE SERVICE | | 1522 BELLEVIEW DR | | | | CONOVER | NC | 28613 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AWAD, ANDROU F | | ADDRESS ON FILE | | | | | | | |
| AWAD, DAVID | | ADDRESS ON FILE | | | | | | | |
| AWAD, GEORGE FAYEK | | ADDRESS ON FILE | | | | | | | |
| AWAD, MARIAN | | ADDRESS ON FILE | | | | | | | |
| AWAD, MINAH SAMEH | | ADDRESS ON FILE | | | | | | | |
| AWAD, NADIA | | 4141 MADONNA RD | | | | JARRETTSVILLE | MD | 21084 | |
| AWAD, PAUL | | 1283 DAWSON CT | | | | WOODBRIDGE | VA | 22191 | |
| AWAL, AHAMED S | | ADDRESS ON FILE | | | | | | | |
| AWAL, MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| AWARD & SIGN CONNECTION LTD | | 6801 S DAYTON ST | | | | GREENWOOD VILLAGE | CO | 80112 | |
| AWARD CREATIONS | | 385 W MAIN STREET | | | | BATAVIA | OH | 45103 | |
| AWARD SYSTEMS INC | | 6519 SPRING ST STE A | | | | DOUGLASVILLE | GA | 30134 | |
| AWARDS & GRAPHICS STUDIO | | 6109 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| AWARDS & MORE | | 16730 FOSGATE RD | PO BOX 560312 | | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | 540 HWY 27 STE A | | | | MINNEOLA | FL | 34715 | |
| AWARDS & MORE | | PO BOX 560312 | | | | MONTVERDE | FL | 34756 | |
| AWARDS & SIGN GRAPHICS INC | | 4985 GLENWAY AVE | | | | CINCINNATI | OH | 45238 | |
| AWARDS BY CATHEY | | 3811 SCHAEFER AVE | UNIT D | | | CHINO | CA | 91710 | |
| AWARDS BY CATHEY | | UNIT D | | | | CHINO | CA | 91710 | |
| AWARDS CENTER INC | | 4415 ST RITA DRIVE | | | | LOUISVILLE | KY | 40219 | |
| AWARDS CENTER, THE | | 1044 W 17TH ST | | | | BLOOMINGTON | IN | 47404 | |
| AWARDS COM INC | | PO BOX 357 | | | | LYNDHURST | NJ | 07071-0357 | |
| AWARDS GALLERY | | 10052 JUSTIN DRIVE | SUITE K | | | URBANDALE | IA | 50322 | |
| AWARDS GALLERY | | SUITE K | | | | URBANDALE | IA | 50322 | |
| AWARDS OF ELEGANCE | | 410 MAIN ST | | | | SOUTHINGTON | CT | 06489 | |
| AWARDS UNLIMITED | | 24 E AVE STE 175 | | | | NEW CANAAN | CT | 06840 | |
| AWARDS UNLIMITED | | 77 BROADWAY | | | | SOMERVILLE | MA | 02145 | |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | | CENTRALIA | WA | 98531-3732 | |
| AWARDS WEST INC | | 1124 KRESKY AVENUE | | | | CENTRALIA | WA | 98531 | |
| AWASTY, RAJEEV | | 20808 GLENWOOD DRIVE | | | | CASTRO VALLEY | CA | 94552 | |
| AWBREY, CHRIS RENE | | ADDRESS ON FILE | | | | | | | |
| AWC | | PO BOX 5781 | | | | BETHESDA | MD | 20824-5781 | |
| AWD COOLERS | | 301 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55405-1042 | |
| AWD COOLERS | | SUITE 130 | | | | PLYMOUTH | MN | 55441 | |
| Awe Ocala Ltd | c o Anthony Esernia | 2235 Encinitas Blvd Ste 111 | | | | Encinitas | CA | 92024 | |
| Awe Ocala Ltd | Levenfeld Pearlstein | 2 N LaSalle No 1300 | | | | Chicago | IL | 60602 | |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON STREET | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON STREET | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | | 2533 NORTH CARSON STREET | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE, ADEYEMI ADETOKUNBO | | ADDRESS ON FILE | | | | | | | |
| AWE, MIGUEL AJIB | | ADDRESS ON FILE | | | | | | | |
| AWEKE, DAVID | | ADDRESS ON FILE | | | | | | | |
| AWG DEPARTMENT | | GENERAL REVENUE CORP | PO BOX 429511 IAWG | | | CINCINNATI | OH | 45242 | |
| AWG DEPARTMENT | | PO BOX 429511 IAWG | | | | CINCINNATI | OH | 45242 | |
| AWGUL, KATIE | | ADDRESS ON FILE | | | | | | | |
| AWHFY LP | | 12055F ROJAS | | | | EL PASO | TX | 79936 | |
| AWI TELECOM | | 6782 BIRCHWOOD CT N | | | | KEIZER | OR | 97303 | |
| AWING, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AWING, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| AWISCO NEW YORK CORP | | 55 15 43RD ST | | | | MASPETH | NY | 11378 | |
| AWISZUS, CHRIS K | | 2120 NE 24TH TERR | | | | CAPE CORAL | FL | 33909 | |
| AWISZUS, CHRIS KARL | | ADDRESS ON FILE | | | | | | | |
| AWNCLEAN USA INC | | 501 N NEWPORT AVE | | | | TAMPA | FL | 33606 | |
| AWNI A YOUSEF | YOUSEF AWNI A | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | | SAFAT 13081 B1 | | 20705 | |
| AWOMEWE, OLUWATOPE OLADEJI | | ADDRESS ON FILE | | | | | | | |
| AWOSOGBA, OLUFEMI | | ADDRESS ON FILE | | | | | | | |
| AWOYEMI, CHRIS | | ADDRESS ON FILE | | | | | | | |
| AWS CONVERGENCE TECHNOLOGIES | | 2 S METROPOLITAN CT | | | | GAITHERSBURG | MD | 20878 | |
| AWS CONVERGENCE TECHNOLOGIES | | PO BOX 49100 | | | | SAN JOSE | CA | 95161-9100 | |
| AWTREY, CHRISTOPHER | | 8005 90TH AVE | | | | VERO BEACH | FL | 32967 | |
| AXCELER | | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| AXE, ROBERT SHANE | | ADDRESS ON FILE | | | | | | | |
| AXEL, VILLEGAS | | 7275 NAPA VALLEY LN 205 | | | | SPRINGDALE | AR | 72762-0000 | |
| AXELROD, ERIC L | | ADDRESS ON FILE | | | | | | | |
| AXELROD, JOSEPH RONALD | | ADDRESS ON FILE | | | | | | | |
| AXELROD, RICHARD | | 2241 SWARTHMORE DR | | | | SACRAMENTO | CA | 95825-6607 | |
| AXELROD, SCOTT | | 4800 S WESTSHORE BLVD | | | | TAMPA | FL | 33611 | |
| AXELSON, BRADLEY ADAM | | ADDRESS ON FILE | | | | | | | |
| AXELSON, WILLIAM | | 12024 ROBSON ST | | | | RICHMOND | VA | 23233 | |
| AXELTON, ZACHARY CHARLES | | ADDRESS ON FILE | | | | | | | |
| AXIOHM IPB INC | | 950 DANBY RD | | | | ITHACA | NY | 14850 | |
| AXIOHM IPB INC | | PO BOX 371665 | | | | PITTSBURGH | PA | 15251 | |
| AXIOM COMMUNICATIONS SERVICES | | 22052 W 66TH ST STE 101 | | | | SHAWNEE | KS | 66226 | |
| AXIOM MARKETING COMMUNICATIONS | | 3800 AMERICAN BLVD | STE 1275 | | | BLOOMINGTON | MN | 55431 | |
| AXIOM MARKETING COMMUNICATIONS | | 4510 W 77TH ST STE 100 | ACCOUNTING DEPT | | | EDINA | MN | 55435 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AXIOM REAL ESTATE MGMT INC | SPRINGBROOK PLAZA ACCOUNT | | | | | CLEVELAND | OH | 44115 | |
| AXIOM REAL ESTATE MGMT INC | | 1350 EUCLID AVE STE 300 | ATTN SPRINGBROOK PLAZA ACCOUNT | | | CLEVELAND | OH | 44115 | |
| AXIOM SERVICES | | 9311 RENTUR | | | | HOUSTON | TX | 77031 | |
| AXION TECHNOLOGIES | | 11160 SHELTON CT | | | | HOUSTON | TX | 77099 | |
| AXIS ELECTRONICS INC | | 22 CESSNA CT | | | | GAITHERSBURG | MD | 20882 | |
| AXIS REINSURANCE COMPANY | | AXIS FINANCIAL SOLUTIONS CONNELL CORPORATE PARK | 3 CONNELL DR | PO BOX 357 | | BERKLEY HEIGHTS | NJ | 07922-0357 | |
| AXIS SURPLUS INSURANCE COMPANY | | 11680 GREAT OAKS WAY | SUITE 500 | | | ALPHARETTA | GA | 30022 | |
| AXNER, JEFFREY MORRIS | | ADDRESS ON FILE | | | | | | | |
| AXON | | PO BOX 45028 | | | | DALLAS | TX | 75235 | |
| AXON, JEREMY P | | 6705 N 90TH ST | | | | MILWAUKEE | WI | 53224 | |
| AXON, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | | |
| AXSOM, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| AXSON, RANDY | | 7628 GAMBLE RD | | | | GEORGETOWN | TN | 37336-4028 | |
| AXT, LANDON KYLE | | ADDRESS ON FILE | | | | | | | |
| AXTELL, BOBBY JAY | | ADDRESS ON FILE | | | | | | | |
| AXTELL, DUSTIN SHAWN | | ADDRESS ON FILE | | | | | | | |
| AXTELL, JEFF | | 838 MILLER CT | | | | LAKEWOOD | CO | 80215 | |
| AXTELL, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| AXTELL, ROBERT | | 6569 FREEMONT HILL LOOP | | | | RIO RANCHO | NM | 87144-0813 | |
| AXTMAN, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| AXXIS | | 845 SOUTH NINTH ST | | | | LOUISVILLE | KY | 40203 | |
| AYAD, CHRIS | | 1455 WASHO DR | | | | FREMONT | CA | 94539-0000 | |
| AYAD, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| AYAD, SHARIF A | | ADDRESS ON FILE | | | | | | | |
| AYALA JR, EDWIN | | ADDRESS ON FILE | | | | | | | |
| AYALA JR, HARRY | | ADDRESS ON FILE | | | | | | | |
| AYALA JR, MOISES | | ADDRESS ON FILE | | | | | | | |
| AYALA, AARON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| AYALA, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| AYALA, ALMA | | ADDRESS ON FILE | | | | | | | |
| AYALA, AMBER M | | ADDRESS ON FILE | | | | | | | |
| AYALA, AMNER JONATHAN | | ADDRESS ON FILE | | | | | | | |
| AYALA, ANA A | | ADDRESS ON FILE | | | | | | | |
| AYALA, ANA G | | ADDRESS ON FILE | | | | | | | |
| AYALA, ARMANDO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AYALA, BENNY | | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 | |
| AYALA, CARLA STEPHANIA | | ADDRESS ON FILE | | | | | | | |
| AYALA, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |
| AYALA, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| AYALA, CHRISTOPHER T | Christopher T Ayala | 11465 NW 4S St | | | | Coral Springs | FL | 33065 | |
| AYALA, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| AYALA, CRISTOBAL | | ADDRESS ON FILE | | | | | | | |
| AYALA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| AYALA, DANIEL ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| AYALA, DANIEL ESTEVAN | | ADDRESS ON FILE | | | | | | | |
| AYALA, EDUARDO F | | ADDRESS ON FILE | | | | | | | |
| AYALA, ELROY | | ADDRESS ON FILE | | | | | | | |
| AYALA, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| AYALA, GEORGE A | | 9029 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3051 | |
| AYALA, GEORGE FLORES | | ADDRESS ON FILE | | | | | | | |
| AYALA, ISRAEL ALFONSO | | ADDRESS ON FILE | | | | | | | |
| AYALA, IVAN | | 15616 THREE OTTERS PL | | | | MANASSAS | VA | 20112-5426 | |
| AYALA, JABIEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| AYALA, JAIME N | | 5727 N 67TH DR | | | | GLENDALE | AZ | 85303-4901 | |
| AYALA, JERIMIAH | | ADDRESS ON FILE | | | | | | | |
| AYALA, JESUS M | | ADDRESS ON FILE | | | | | | | |
| AYALA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| AYALA, JORGE | | ADDRESS ON FILE | | | | | | | |
| AYALA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AYALA, JOSE MAURICIO | | ADDRESS ON FILE | | | | | | | |
| AYALA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| AYALA, JOSHUA EMANUEL | | ADDRESS ON FILE | | | | | | | |
| AYALA, JUAN | | ADDRESS ON FILE | | | | | | | |
| AYALA, JUSTIN MATHEW | | ADDRESS ON FILE | | | | | | | |
| AYALA, KAYLA REBECCA | | ADDRESS ON FILE | | | | | | | |
| AYALA, LEONARDO | | 3014 PRAIRIE ST | | | | FRANKLIN PARK | IL | 60131-2350 | |
| AYALA, LESLIE ANN | | ADDRESS ON FILE | | | | | | | |
| AYALA, LISSETTE | | ADDRESS ON FILE | | | | | | | |
| AYALA, MARIA | | 5341 W MELROSE ST | | | | CHICAGO | IL | 60641-4115 | |
| AYALA, MARTIN ALEX | | ADDRESS ON FILE | | | | | | | |
| AYALA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AYALA, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| AYALA, MICHELLE JAHIRA | | ADDRESS ON FILE | | | | | | | |
| AYALA, MOISES G | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AYALA, MORALMA | | ADDRESS ON FILE | | | | | | | |
| AYALA, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| AYALA, NILDA | | 338 EAST THIRD | | | | PITTSBURG | CA | 94565 | |
| AYALA, OMAR | | ADDRESS ON FILE | | | | | | | |
| AYALA, OSCAR | | ADDRESS ON FILE | | | | | | | |
| AYALA, OSCAR S | | 406 N FILLMORE AVE | | | | STERLING | VA | 20164-2512 | |
| AYALA, OTONIEL G | | ADDRESS ON FILE | | | | | | | |
| AYALA, PABLO | | ADDRESS ON FILE | | | | | | | |
| AYALA, RACHELLE | | 1626 ANNADEL AVE | | | | ROWLAND HEIGHTS | CA | 91748-0000 | |
| AYALA, RACHELLE IRENE | | ADDRESS ON FILE | | | | | | | |
| AYALA, RAMON | | 3808 MONROE | | | | EL PASO | TX | 79930-0000 | |
| AYALA, RENE DAGOBERTO | | ADDRESS ON FILE | | | | | | | |
| AYALA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| AYALA, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| AYALA, ROGER STEVE | | ADDRESS ON FILE | | | | | | | |
| AYALA, ROSE | | 6811 HORROCKS ST | | | | PHILADELPHIA | PA | 19149-2213 | |
| AYALA, SAMMY RODRIGUEZ | | ADDRESS ON FILE | | | | | | | |
| AYALA, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| AYALA, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| AYALA, VANESSA | | 5230 W PARKER AVE | | | | CHICAGO | IL | 60639-1507 | |
| AYALA, YESENIA | | ADDRESS ON FILE | | | | | | | |
| AYAN, MELISSA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| AYANRU, AMEN | | ADDRESS ON FILE | | | | | | | |
| AYBAR, ARIEL | | ADDRESS ON FILE | | | | | | | |
| AYBC COM | | 1802 N CARSON ST STE 253 | | | | CARSON CITY | NV | 89701-1236 | |
| AYCA, ALICAN | | ADDRESS ON FILE | | | | | | | |
| AYCOCK, JOHN SCOTT | | ADDRESS ON FILE | | | | | | | |
| AYCOCK, KATHERINE ROSE | | ADDRESS ON FILE | | | | | | | |
| AYCOCK, MIKE | | 4107 OAK GARDENS | | | | KINGWOOD | TX | 77339 | |
| AYCOCK, RUSSELL C | | ADDRESS ON FILE | | | | | | | |
| AYCOX, TYRA E | | PSC 103 BOX 4401 | | | | APO | AE | 09603-4400 | |
| AYDELOTTE, JESSE CARTER | | ADDRESS ON FILE | | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | ADDRESS ON FILE | | | | | | | |
| AYDEMIR, HALIL | | 4280 BRIAR CREEK RD | | | | CLEMMONS | NC | 27012 | |
| AYDEMIR, HALIL I | | ADDRESS ON FILE | | | | | | | |
| AYDOGAN, HALIS ALEX | | ADDRESS ON FILE | | | | | | | |
| AYE NET LLC | | 424 WALL STREET | | | | JEFFERSONVILLE | IN | 47130 | |
| AYE, WILLIAM JASON | | ADDRESS ON FILE | | | | | | | |
| AYELE, BEKALU | | 8660 PINEY BRANCH RD | | | | SILVER SPRING | MD | 20703-0000 | |
| AYELE, JOSEPH MESFIN | | ADDRESS ON FILE | | | | | | | |
| AYELE, NEGASSI | | 3000 E SPRUCE ST | | | | SEATTLE | WA | 98122-6368 | |
| AYEMHENRE, EMMANUEL EHINOMEN | | ADDRESS ON FILE | | | | | | | |
| AYENI, IZEDOMI | | 21 SAYBROOKE CROSSING | | | | ACWORTH | GA | 30101 | |
| AYER, JONATHAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| AYER, MELLISSIA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| AYERDIS, MIGUEL | | 2362 NW 15 ST | | | | MIAMI | FL | 33125 | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | | GREENVILLE | SC | 296020786 | |
| AYERS APPLIANCE SHOP | | 106 W CALHOUN ST | | | | DILLON | SC | 29536 | |
| AYERS APPLIANCE SHOP | | PO BOX 430 | 106 W CALHOUN ST | | | DILLON | SC | 29536 | |
| AYERS II, LAWRENCE OTIS | | ADDRESS ON FILE | | | | | | | |
| AYERS, BRANDON RICHARD | | ADDRESS ON FILE | | | | | | | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | | EAST SAINT LOUIS | IL | 62204-1634 | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | | EAST SAINT LOUIS | IL | 62204 | |
| AYERS, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | | |
| AYERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| AYERS, COLLEEN ROSE | | ADDRESS ON FILE | | | | | | | |
| AYERS, DEVIN | | ADDRESS ON FILE | | | | | | | |
| AYERS, HARRY | | 2577 ASHLAND | | | | DETROIT | MI | 48215 | |
| AYERS, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AYERS, JOSH SCOTT | | ADDRESS ON FILE | | | | | | | |
| AYERS, KEITH | | ADDRESS ON FILE | | | | | | | |
| AYERS, KEITH MARHSALL | | ADDRESS ON FILE | | | | | | | |
| AYERS, KYLE CHARLES | | ADDRESS ON FILE | | | | | | | |
| AYERS, LEANDA KAY | | ADDRESS ON FILE | | | | | | | |
| AYERS, LEE | | 825 HAMPTON HILL RD | | | | COLUMBIA | SC | 29209 | |
| AYERS, LUCAS RYAN | | ADDRESS ON FILE | | | | | | | |
| AYERS, MIKE L | | 336 MAIN ST | | | | SODDY DAISY | TN | 37379- | |
| AYERS, MTUME | | 2014 WATERSTON LANE | | | | HIGH POINT | NC | 27265 | |
| AYERS, NATHAN D | | ADDRESS ON FILE | | | | | | | |
| AYERS, PEGGY | | 109 JOHN PAUL JONES DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| AYERS, RICHARD | | 1934 88TH AVE | | | | ZEELAND | MI | 49464 | |
| AYERS, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| AYERS, SELENA S | | ADDRESS ON FILE | | | | | | | |
| AYERS, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | | |
| AYERS, SUSAN C | | ADDRESS ON FILE | | | | | | | |
| AYERS, THOMAS | | 155 MIDDLE RD | | | | BRANCHVILLE | SC | 29432-6058 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AYERS, TRAVIS NEIL | | ADDRESS ON FILE | | | | | | | |
| AYERS, WILLIAM | | 2152 NEWTON RANSOM BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| AYERS, WILLIE HENRY | | ADDRESS ON FILE | | | | | | | |
| AYERSMAN, BRIAN | | 1725 HOMAN DR | | | | SCHERERVILLE | IN | 46375 1861 | |
| AYHAN, FERHAD DAVID | | ADDRESS ON FILE | | | | | | | |
| AYIVIE, WENDELL ANDREW | | ADDRESS ON FILE | | | | | | | |
| AYLESWORTH, JAMES R | | ADDRESS ON FILE | | | | | | | |
| AYLING, BERNARD | | 55 SAN ROQUE AVE | | | | VENTURA | CA | 93003 | |
| AYLOR, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| AYLOR, DAVID CORBETT | | ADDRESS ON FILE | | | | | | | |
| AYLOR, ROBERT H | | ADDRESS ON FILE | | | | | | | |
| AYLOR, ROBERT L | | 8820 SOUTHWESTERN BLVD | APPT 316 | | | DALLAS | TX | 75206 | |
| AYLOR, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| AYNVARG, STAN | | ADDRESS ON FILE | | | | | | | |
| AYO, JOSE | | 2600 S W 89 AVE | | | | MIAMI | FL | 33165 | |
| AYODELE, SEYI | | 8900 FONDREN RD APT 240 | | | | HOUSTON | TX | 77074 | |
| AYODELE, SEYI I | | ADDRESS ON FILE | | | | | | | |
| AYON, JOSE | | 434 MARK AVE | | | | WATSONVILLE | CA | 95076 | |
| AYOTTE, ROGER | | 62 FIELDVIEW DR | | | | WARWICK | RI | 02886 | |
| AYOUB, MAKEEZ HUSNA | | ADDRESS ON FILE | | | | | | | |
| AYOUB, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| AYOUB, MURAD | | ADDRESS ON FILE | | | | | | | |
| AYOUB, NABIL SABER | | ADDRESS ON FILE | | | | | | | |
| Ayoubi, Uzair Ahmed | | 9716 White Barn Way | | | | Riverview | FL | 33569-0000 | |
| AYOUBI, UZAIR AHMED | | ADDRESS ON FILE | | | | | | | |
| AYRAULT, GEORGE THEODORE | | ADDRESS ON FILE | | | | | | | |
| AYRE PATRICIA S | | 1398 STATE RD | | | | ELIOT | ME | 03903 | |
| AYRES & ASSOCIATES INC, OWEN | | 3433 OAKWOOD HILLS PKWY | | | | EAU CLAIRE | WI | 54702 | |
| AYRES INN & SUITES | | 2260 GRIFFIN WAY | | | | CORONA | CA | 92879 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DR | | | | DIAMOND BAR | CA | 91765 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| AYRES, DANNY | | ADDRESS ON FILE | | | | | | | |
| AYRES, GREGORY HUNTER | | ADDRESS ON FILE | | | | | | | |
| AYRES, RANDUS DAVIAN | | ADDRESS ON FILE | | | | | | | |
| AYRES, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| AYRES, TOCHIA L | | ADDRESS ON FILE | | | | | | | |
| AYSON, ADELINA | | 7191 NINETH ST NO B | | | | BUENA PARK | CA | 90621 | |
| AYSON, MIGUEL P | | 8348 CALLEYSTONE WAY | | | | ANTELOPE | CA | 95843 | |
| AYSON, MIGUEL PAMINTUAN | | ADDRESS ON FILE | | | | | | | |
| AYTEM, MIKE L | | ADDRESS ON FILE | | | | | | | |
| AYULE, LOGAN JASON | | ADDRESS ON FILE | | | | | | | |
| AYUSO, LOUIE | | ADDRESS ON FILE | | | | | | | |
| AYZENBERG, ANATOLIY | | 4013 OAK GLENN DRIVE | | | | DULUTH | GA | 30136 | |
| AZ APPLIANCE CO INC | | 454 FERRY ST | | | | MALDEN | MA | 02148 | |
| AZ AUDIO & VIDEO SERVICE INC | | 9205 N LEXINGTON AVE | | | | CIRCLE PINES | MN | 55014 | |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson | Site Code 939A | | | Phoenix | AZ | 85005-6123 | |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | | PHOENIX | AZ | 850689187 | |
| AZ LANDSCAPING | | 2476 RIVER RD | | | | WATSONTOWN | PA | 17777 | |
| AZ LANDSCAPING | | RR1 BOX 188 | | | | WATSONTOWN | PA | 17777 | |
| AZ TECH APPLIANCE | | PO BOX 221 | | | | CRESCENT MILLS | CA | 95934 | |
| AZ TV | | 2804 N WEST ST | | | | FLAGSTAFF | AZ | 86004 | |
| AZAD, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| AZADZOI, YOUSUF | | ADDRESS ON FILE | | | | | | | |
| AZALEA CITY ELECTRICAL SERVICE | | 3718 D HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| AZALEA FILMS | | 9821 CHEROKEE ROAD | | | | RICHMOND | VA | 23235 | |
| AZAM, MICHELE | | ADDRESS ON FILE | | | | | | | |
| AZAM, NAJIB | | ADDRESS ON FILE | | | | | | | |
| AZAMEY, SAYED | | 36000 FREMONT BLVD APT 45 | | | | FREMONT | CA | 94536 | |
| AZAMI, HALILULLAH | | ADDRESS ON FILE | | | | | | | |
| AZAMIAN, TANYA | | ADDRESS ON FILE | | | | | | | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | | CUYAHOGA FALLS | OH | 44223 | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | | CUYAHOGA FALLS | OH | 442237541 | |
| AZAR, DAVID | | 3572 SW 2557 | | | | MIAMI | FL | 33133-0000 | |
| AZAR, LISA | | 811 MORAN AVE | | | | SALEM | VA | 24153-6018 | |
| AZAR, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| AZAR, SULEIMAN | | 3179 PARKVIEW DR | | | | WHITEHALL | PA | 18052 | |
| AZAR, SULEIMAN F | | ADDRESS ON FILE | | | | | | | |
| AZARES, RYAN | | 14148 CANYON VISTA LN | | | | DRAPER | UT | 84020-5627 | |
| AZARFAR, ARDAVAN | | 1200 WEST LATIMER AVE | | | | CAMPBELL | CA | 95008-0000 | |
| AZARFAR, ARDAVAN | | ADDRESS ON FILE | | | | | | | |
| AZARGOON, SAM | | 2847 CEDAR LANE | | | | VIENNA | VA | 22180 | |
| AZARGOON, SAM | | 2847 CEDER LANE | | | | VIENNA | VA | 22180 | |
| AZARI, ALIREZA | | ADDRESS ON FILE | | | | | | | |
| AZARI, JULIA | | 5400 KERWOOD OAKS DR | | | | CORAL GABLES | FL | 33156-2143 | |
| AZARIAN, ARIN N | | ADDRESS ON FILE | | | | | | | |
| AZARIAS, ANNA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AZAWI, MARY L | | 227 KENDRICK CT | | | | SCHAUMBURG | IL | 60194-4101 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD STE 100 | | | | WAYNE | PA | 19087-1488 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD | | | | WAYNE | PA | 190871488 | |
| AZCO PARTNERS | | 435 WEST MAIN STREET | | | | ASPEN | CO | 81611 | |
| AZELTINE & ASSOCIATES | | 15127 NE 24 ST | | | | REDMOND | WA | 98052 | |
| AZELTINE & ASSOCIATES | | 3105 86TH AVE E | | | | EDGEWOOD | WA | 98371 | |
| AZELTON, PAUL B | | 1000 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801-6034 | |
| AZER, MINO S | | ADDRESS ON FILE | | | | | | | |
| AZEREDO, ELLEN | | ADDRESS ON FILE | | | | | | | |
| AZERO, XAVIER | | 37 HARVEST ST | | | | PROVIDENCE | RI | 02908 | |
| AZERTY INCORPORATED | | 13 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| AZEVEDO, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| AZEVEDO, CHRISTOPHER | | 60 WILSON WAY SP NO 88 | | | | MILPITAS | CA | 00009-5035 | |
| AZEVEDO, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| AZEVEDO, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | | |
| AZEVEDO, JILIAN MARIE | | ADDRESS ON FILE | | | | | | | |
| AZEVEDO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AZEVEDO, LEAH | | 3681 ANCHORAGE ST | | | | HEMET | CA | 92545 | |
| AZEVEDO, LUIZ FELIPE | | ADDRESS ON FILE | | | | | | | |
| AZEVEDO, PHILIP JOHN | | ADDRESS ON FILE | | | | | | | |
| AZHAR, KHADEEJA | | ADDRESS ON FILE | | | | | | | |
| AZHDERIAN, HERMINE | | PO BOX 223096 | | | | CARMEL | CA | 93922 | |
| AZIE, FRANKLIN UZODINMA | | ADDRESS ON FILE | | | | | | | |
| AZIGI, EDMUND | | 306665 STUDENT SERVICE CTR | | | | PRINCESS ANNE | MD | 00002-8153 | |
| AZIGI, EDMUND K | | ADDRESS ON FILE | | | | | | | |
| AZIM, SUSAN | | ADDRESS ON FILE | | | | | | | |
| AZIM, TAMEM | | ADDRESS ON FILE | | | | | | | |
| AZIMI, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| AZIMI, MUSTAFA KARIM | | ADDRESS ON FILE | | | | | | | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | | LAKEWOOD | CO | 80227 | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | | LAKEWOOD | CO | 80227 | |
| AZINGER, JEREMY TYLER | | ADDRESS ON FILE | | | | | | | |
| AZITA, GHAHRAMANI | | 412 KATAHDIN DR | | | | LEXINGTON | MA | 02421-6446 | |
| Aziz H Isa & Victoria A Isa | | 108 St Bernard Dr | | | | Vienna | VA | 22180 | |
| AZIZ, ABDUL | | 49 POPLEY RD | | | | UPPER DARDY | PA | 19082 0000 | |
| AZIZ, AKHTAR | | 2741 W FARRAGUT | | | | CHICAGO | IL | 60625 | |
| AZIZ, ARYAN | | ADDRESS ON FILE | | | | | | | |
| AZIZ, DEBORAH MARIE | | ADDRESS ON FILE | | | | | | | |
| AZIZ, EHTESHAM AMIR | | ADDRESS ON FILE | | | | | | | |
| AZIZ, HAROON | | ADDRESS ON FILE | | | | | | | |
| AZIZ, IMMACULA | | ADDRESS ON FILE | | | | | | | |
| AZIZ, JAZEEL | | ADDRESS ON FILE | | | | | | | |
| AZIZ, JULIANA | | ADDRESS ON FILE | | | | | | | |
| AZIZ, MEHRIA | | ADDRESS ON FILE | | | | | | | |
| AZIZ, MOHAMMAD MUSHTABA | | ADDRESS ON FILE | | | | | | | |
| AZIZ, SAMEER | | ADDRESS ON FILE | | | | | | | |
| AZIZ, TANYA JEAN | | ADDRESS ON FILE | | | | | | | |
| AZIZI, ABDUL N | | ADDRESS ON FILE | | | | | | | |
| Azizi, Faramarz | | 135 N Williaman Dr | | | | Beverly Hills | CA | 90211 | |
| AZIZI, SAHAR | | ADDRESS ON FILE | | | | | | | |
| AZMAT, KINZA NAYAB | | ADDRESS ON FILE | | | | | | | |
| AZO, FLEURIAN VERENO | | ADDRESS ON FILE | | | | | | | |
| AZO, FREY | | 122 YELLOWSTONE DR | | | | CHARLOTTESVILLE | VA | 22903-0000 | |
| AZO, FREYCINEF | | ADDRESS ON FILE | | | | | | | |
| AZONGHO, FIDELIS FONDA WANK | | ADDRESS ON FILE | | | | | | | |
| AZONOBI, CHINEDU | | ADDRESS ON FILE | | | | | | | |
| AZOR, JONATHON | | ADDRESS ON FILE | | | | | | | |
| AZPEITIA, MATTHEW BRYON | | ADDRESS ON FILE | | | | | | | |
| AZRAK HAMWAY INTERNATIONAL | | 1107 BROADWAY | SUITE 808 | | | NEW YORK | NY | 10010 | |
| AZRAN, EDO | | ADDRESS ON FILE | | | | | | | |
| AZTEC ELECTRIC SERVICE INC | | 8900 S EDGEWORTH DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| AZTEC ELECTRONICS | | 1210 1/2 S WALNUT ST | | | | BLOOMINGTON | IN | 47401 | |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | | SAN BERNARDINO | CA | 92412 | |
| AZTECH ELECTRIC INC | | PO BOX 11795 | | | | SPOKANE | WA | 99211 | |
| AZTECH RECRUITMENT | | 4131 N 24TH ST STE A122 | | | | PHOENIX | AZ | 85016 | |
| AZTECH TV | | 132 W MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| AZTIAZARAIN, MARTIN A | | 5117 NW 66TH AVE | | | | LAUDERHILL | FL | 33319-7233 | |
| AZUA, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| AZUAJE, HELLA | | 3868 NE 169 ST NO 305 | | | | N MIAMI BEACH | FL | 33160-3210 | |
| AZUCENA, EDGAR | | ADDRESS ON FILE | | | | | | | |
| AZUELA, JOSEPH ISAIAH | | ADDRESS ON FILE | | | | | | | |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | | MOUNTAIN VIEW | CA | 94040 | |
| AZULAY, STEPHEN D | | ADDRESS ON FILE | | | | | | | |
| AZUMA, EDWARD NORIYASU | | ADDRESS ON FILE | | | | | | | |
| AZURDIA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| AZURIN, KATHERINE ARIAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| AZUSA, CITY OF | | AZUSA CITY OF | BUSINESS LICENSE SECTION | P O BOX 1395 | | AZUSA | CA | 91702-1395 | |
| AZUSA, CITY OF | | BUSINESS LICENSE SECTION | | | | AZUSA | CA | 917021395 | |
| AZUSA, CITY OF | | PO BOX 1395 | BUSINESS LICENSE SECTION | | | AZUSA | CA | 91702-1395 | |
| AZZARITI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| AZZARONE JR, DANIEL | | ADDRESS ON FILE | | | | | | | |
| AZZIES STORAGE | | PO BOX 1145 | | | | FREEDOM | CA | 95019 | |
| AZZO, MARK | | ADDRESS ON FILE | | | | | | | |
| AZZOPARDI, ALEX A | | ADDRESS ON FILE | | | | | | | |
| B & B TRUCK SERVICE | | 1405 4TH AVE NW 55 | | | | ARDMORE | OK | 73401 | |
| B & C COMMUNICATION OF LITTLE | | 8500 W MARKHAM ST STE 230 | | | | LITTLE ROCK | AR | 72205 | |
| B & J LEKTRONICS | | 31111 S SHERIDAN RD | | | | TULSA | OK | 74145 | |
| B & J LEKTRONICS | | 3111 S SHERIDAN RD | | | | TULSA | OK | 74145 | |
| B & M ELECTRONICS | | 2417 WASHINGTON AVE | | | | EVANSVILLE | IN | 47714 | |
| B & M ELECTRONICS | | 2810 B COVERT AVE | | | | EVANSVILLE | IN | 47714 | |
| B E SCHENCK & ASSOCIATES | | 605 HELKE RD | | | | VANDALIA | OH | 45377 | |
| B HIVE AWARD CENTER, THE | | 1810 N HERCULES AVENUE | | | | CLEARWATER | FL | 34625 | |
| B MCATEE INC | | 7653 STONEY SIDE LN | | | | INDIANAPOLIS | IN | 46259 | |
| B R FRIES & ASSOCIATES LLC | | 34 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES LLC | | 34 WEST 32ND ST | 7TH FL | | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES, LLC | | 34 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| B Shawan Gillians | Buist Moore Smythe McGee PA | 5 Exchange St | | | | Charleston | SC | 29401 | |
| B&A CONSULTING ENGINEERS | | 1908 LUDOVIE LN | | | | DECATUR | GA | 30033 | |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | | CHEYENNE | WY | 820071399 | |
| B&B APPLIANCE INC | | 401 VINE ST | | | | VAN BUREN | AR | 72956 | |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVENUE | | | | MOBILE | AL | 366064299 | |
| B&B APPLIANCE REPAIR | | 35251 MANON AVE | | | | MADERA | CA | 93638 | |
| B&B APPLIANCE SERVICE DEPT | | 1743 S ESC BLVD | | | | ESCONDIDO | CA | 92025 | |
| B&B APPLIANCES | | 109 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| B&B APPRAISAL SERVICE | | 275B S MAIN ST | | | | MADISONVILLE | KY | 42431 | |
| B&B ASSOCIATES | | 1111 S ARROYO PKWY STE 450 | | | | PASADENA | CA | 91105 | |
| B&B ASSOCIATES | | 802 COUNTRY CLUB RD | | | | BRIDGEWATER | NJ | 08807 | |
| B&B BUILDING SERVICES | | PO BOX 798 | | | | HIRAM | GA | 30141-0798 | |
| B&B ELECTRIC CO | | PO BOX 284 | | | | MCLEAN | TX | 79057 | |
| B&B ELECTRONICS | | 330 FROSTVIEW DR | | | | WINTERSVILLE | OH | 43953 | |
| B&B ELECTRONICS MFG CO INC | | 707 DAYTON ROAD | | | | OTTAWA | IL | 61350 | |
| B&B ELECTRONICS MFG CO INC | | PO BOX 1040 | 707 DAYTON ROAD | | | OTTAWA | IL | 61350 | |
| B&B EMPLOYMENT INC | | 7250 N 16TH ST | SUITE 212 | | | PHOENIX | AZ | 85020 | |
| B&B EMPLOYMENT INC | | SUITE 212 | | | | PHOENIX | AZ | 85020 | |
| B&B FLORIST AND DESIGN CENTER | | 2055 NORTH ALMA SCHOOL RD | STE 14 | | | CHANDLER | AZ | 85224 | |
| B&B FLORIST AND DESIGN CENTER | | STE 14 | | | | CHANDLER | AZ | 85224 | |
| B&B LANDSCAPE CONTRACTORS | | 450 PHELAN AVE | | | | SAN JOSE | CA | 95112-1010 | |
| B&B ON THE BEAM | | PO BOX 496764 | 2841 COUNTRY CLUB PKY | | | GARLAND | TX | 75049-6764 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | | MANILLA | IN | 46150 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | | MANILLA | IN | 46150 | |
| B&B PRINTING | | 521 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| B&B SERVICE | | 9718 LAS TUNAS DR | | | | TEMPLE CITY | CA | 91780 | |
| B&B SERVICE CENTER INC | | 3800 NORTH O STREET | | | | FORT SMITH | AR | 72904 | |
| B&B SIGN & LIGHTING MAINT | | 2043 RICKY RD | | | | HUNTSVILLE | AL | 35810 | |
| B&B SIGN CO INC | | 417 EAST TENTH STREET | | | | TOPEKA | KS | 66607 | |
| B&B SIGN CO INC | | 417 E TENTH ST | | | | TOPEKA | KS | 66607 | |
| B&B SPECIALTIES INC | | 2555 JACKSONVILLE HWY | | | | MEDFORD | OR | 97501 | |
| B&B TRUCK SERVICE | | 3325 BUSSELL RD | | | | ARDMORE | OK | 73401 | |
| B&B WASHINGTON CATERER | | 7041 BLAIN RD NW | | | | WASHINGTON | DC | 20012 | |
| B&B WASHINGTON CATERER | | C/O STEVE BAUGHAN | 7041 BLAIN RD NW | | | WASHINGTON | DC | 20012 | |
| B&B WELDERS SUPPLY INC | | PO BOX 9521 | | | | HAMPTON | VA | 23670 | |
| B&B WHOLESALE DISTRIBUTORS | | 409 UPLAND DRIVE | | | | WILMINGTON | NC | 28405 | |
| B&C SERVICE COMPANY | | 2511 SOUTHFIELD RD | SUITE 121 | | | SOUTHFIELD | MI | 48075 | |
| B&C SERVICE COMPANY | | SUITE 121 | | | | SOUTHFIELD | MI | 48075 | |
| B&C TROPHY | | 9410 ANDERSON MILL RD | | | | AUSTIN | TX | 78729 | |
| B&D APPLIANCE | | 31 CRICKET LN | C/O DONALD GRANNIS | | | NORTHFORD | CT | 06472 | |
| B&D APPLIANCE | | 31 CRICKET LN | | | | NORTHFORD | CT | 06472 | |
| B&D COMMERCIAL CLEANING | | 4829 DEVONHURST WAY | | | | POWDER SPRINGS | GA | 30127 | |
| B&D COMMUNICATIONS INC | | 1195 SCENIC HWY STE C 7 | | | | LAWRENCEVILLE | GA | 30045 | |
| B&D COMMUNICATIONS INC | | 2301 A HENRY CLOWER BLVD | | | | SNELLVILLE | GA | 30078 | |
| B&D ELECTRICAL CONTRACTORS INC | | PO BOX 150482 | | | | LONGVIEW | TX | 75605 | |
| B&D ELECTRONICS | | 51015 US HWY 93 2 | | | | POLSON | MT | 59860-7194 | |
| B&D ELEVATOR INC | | 436 S SAGINAW ST STE 110 | | | | FLINT | MI | 48502 | |
| B&E CLEANING SERVICES INC | | 5011 59TH AVE | | | | HYATTSVILLE | MD | 20781 | |
| B&E TV | | 1111 GILMER | | | | SULPHUR SPRINGS | TX | 75482 | |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 600621848 | |
| B&G ELECTRONIC REPAIR | | 382 N BROAD ST | | | | GLOBE | AZ | 85501 | |
| B&G IRRIGATION & LANDSCAPE CO | | 3705 N COURTENAY PKY | | | | MERRITT ISLAND | FL | 32953 | |
| B&G LOCKSMITHS | | 259 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08034 | |
| B&G MECHANICAL CONTRACTORS INC | | 13843 US 68 E | | | | BENTON | KY | 42025 | |
| B&G PRESSURE WASHING & SWEEP | | 2933 GROFTONS LN | | | | CHURCHVILLE | MD | 21028 | |
| B&G SATELLITE INC | | 3001 LAPLACE ST | | | | CHALMETTE | LA | 70043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| B&G TRANSPORT | | 1820 HWY 20 STE 132 273 | | | | CONYERS | GA | 30013 | |
| B&G TV | | 2025 CHICAGO AVENUE A2 | | | | RIVERSIDE | CA | 92507 | |
| B&H PHOTO VIDEO INC | | 420 NINTH AVE | | | | NEW YORK | NY | 10001 | |
| B&H SEPTIC TANK SERVICE | | 5235 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| B&I ASSOCIATES | | PO BOX 290783 | | | | WETHERSFIELD | CT | 06129-0783 | |
| B&I INDUSTRIES | | DEPT 3284 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3284 | |
| B&J ELECTRIC INC | | 1500 W EL CAMINO AVE STE 13 | | | | SACRAMENTO | CA | 95833-1945 | |
| B&J LEK TRONIC SERVICE | | 3111 SOUTH SHERIDAN | | | | TULSA | OK | 74155 | |
| B&J LEK TRONIC SERVICE | | 3111 S SHERIDAN | | | | TULSA | OK | 74145 | |
| B&J REFRIGERATION INC | | 422 S OLSEN | | | | TUCSON | AZ | 85719-6337 | |
| B&J TV & APPL | | 128A W JACKSON ST | | | | DUBLIN | GA | 31021 | |
| B&K AUDIO | | 1317 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | | LOS ANGELES | CA | 900540507 | |
| B&K ELECTRONICS INC | | 8622 24 LOCH RAVEN | | | | TOWSON | MD | 21286 | |
| B&K ELECTRONICS INC | | 8745 MYLANDER LN | | | | TOWSON | MD | 21286 | |
| B&K PRECISION | | 135 S LASALLE STREET | DEPT 1453 | | | CHICAGO | IL | 60674-1659 | |
| B&K PRECISION | | DEPT 1453 | | | | CHICAGO | IL | 606741659 | |
| B&K TECHNICAL SERVICE INC | | 1 EAST NINE MILE RD | | | | HIGHLAND SPRINGS | VA | 23076 | |
| B&K TECHNICAL SERVICE INC | | 1 E NINE MILE RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| B&L APPLIANCE REPAIR | | 2007 ALASKA ST | | | | SAVANNAH | GA | 31404 | |
| B&L APPLIANCE SERVICE CO | | 4309 FORD STREET | | | | GULFPORT | MS | 39501 | |
| B&L DELIVERY | | 4 KAREN LN | | | | MORGANTOWN | WV | 26501 | |
| B&L DELIVERY | | 4 KAREN LN | | | | MORGANTOWN | WV | 26505 | |
| B&L ELECTRONICS SERVICE | | 11699 15TH AVE NE | | | | RICE | MN | 56367 | |
| B&L FLOORCOVERING INC | Canfield Baer LLP | Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | |
| B&L FLOORCOVERING INC | | 4113 W CLAY ST | | | | RICHMOND | VA | 23230-3307 | |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | | RICHMOND | VA | 23230-3307 | |
| B&L LOCK AND SAFE INC | | 12260 GULF FREEWAY SUITE A 1 | | | | HOUSTON | TX | 77034 | |
| B&L SERVICE CENTER | | 1402 KEM ROAD | | | | MARION | IN | 46952 | |
| B&M | | 1424 W PRICE RD NO 218 | | | | BROWNSVILLE | TX | 78521 | |
| B&M JANITORIAL | | 1417 E SELMA ST | | | | WICHITA | KS | 67216 | |
| B&M ROOFING | | PO BOX 18150 | | | | BOULDER | CO | 80308-1150 | |
| B&M SALES CO | | PO BOX 53128 | | | | OKLAHOMA CITY | OK | 73152 | |
| B&M SHEET METAL SHOP INC | | 816 W SALEM AVENUE | | | | ROANOKE | VA | 24016 | |
| B&N APPLIANCE SERVICE | | PO BOX 17 | | | | BEAVERSPRINGS | PA | 17813 | |
| B&N INDUSTRIES | | 1409 CHAPIN AVE 2ND FL | | | | BURLINGAME | CA | 94010 | |
| B&P LOCKSMITHS INC | | 160 CLAIRTON BLVD | ROUTE 51 SOUTH | | | PLEASANT HILLS | PA | 15236 | |
| B&P LOCKSMITHS INC | | ROUTE 51 SOUTH | | | | PLEASANT HILLS | PA | 15236 | |
| B&R APPLIANCE | | 5405 WASHINGTON RD | | | | ALBANY | OH | 45710 | |
| B&R CONSTRUCTION | | 12045 GALLIA PIKE | | | | WHEELERSBURG | OH | 45694 | |
| B&R EMPLOYMENT INC | | PO BOX 901864 | | | | CLEVELAND | OH | 44190-1864 | |
| B&R OIL CO INC | | 227 E CLEVELAND DR | UNIT 5 SUITE 5 | | | GRANGER | IN | 46530 | |
| B&R OIL CO INC | | UNIT 5 SUITE 5 | | | | GRANGER | IN | 46530 | |
| B&R SALES & SERVICE | | 5656 N NEWBURGH | | | | WESTLAND | MI | 48185 | |
| B&R SALES AND LEASING | | 8510 ALGOMA AVE N E | | | | ROCKFORD | MI | 49341 | |
| B&R SALVAGE INC | | 1488 EAST CLEVELAND AVE | | | | EAST POINT | GA | 30344 | |
| B&R SERVICE CO INC | | PO BOX 196 | | | | MILFORD | OH | 45150 | |
| B&S CORPORATION | | 2819 BATTERY AVENUE | | | | RICHMOND | VA | 23228 | |
| B&S LOCKSMITHS INC | | 14B BROAD ST | | | | NASHUA | NH | 03064-2011 | |
| B&S LOCKSMITHS INC | | 14D DROAD ST | | | | NASHUA | NH | 03064-2011 | |
| B&T INDUSTRIAL SUPPLY CO | | DIVISION OF OXYGEN SALES | | | | CHEHALIS | WA | 98532 | |
| B&T INDUSTRIAL SUPPLY CO | | PO BOX 116 | DIVISION OF OXYGEN SALES | | | CHEHALIS | WA | 98532 | |
| B&W AIR INC | | PO BOX 112 | RT 5 BOX 353 | | | COCHRAN | GA | 31014 | |
| B&W CLEANING SERVICES | | 4400 MOUNTAINVIEW RD | | | | BALTIMORE | MD | 21229 | |
| B&W ELECTRONICS | | PO BOX 1034 | | | | TAVERNIER | FL | 33070 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | | CENTREVILLE | VA | 20221 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | | CENTREVILLE | VA | 22020 | |
| B&W FENCE | | RT 5 BOX 301 | | | | GREENVILLE | NC | 27834 | |
| B&W PAINTING SERVICE | | RT 2 BOX 102 | | | | WATERFORD | OH | 45786 | |
| B&W PLUMBING HEATING & AC | | 2101 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224 | |
| B, HOPE | | 927 CENTRAL AVE | | | | OCEAN CITY | NJ | 08226-3538 | |
| B, LIEBRANDEM | | 1224 VILLAGE WAY 8 | | | | SANTA ANA | CA | 92705-4751 | |
| B, MERAB | | 43805 MONTEREY AVE | | | | PALM DESERT | CA | 92260-9334 | |
| B2B Solutions Business to Business Solutions LLC | B2B Solutions | 3420 Pump Rd No 406 | | | | Richmond | VA | 23233-1111 | |
| BA EQUIPMENT INC | | PO BOX 24514 | | | | PITTSBURGH | PA | 15234 | |
| BA, ELHADJI ABDOULAYE | | ADDRESS ON FILE | | | | | | | |
| BAAB, JESSICA LC | | ADDRESS ON FILE | | | | | | | |
| BAADTE, LAURIE | | 17633 N LINDNER DRIVE | | | | GLENDALE | AZ | 85308 | |
| BAAH, TINA OSEI | | ADDRESS ON FILE | | | | | | | |
| BAAKRIME, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| BAARS REALTY INC AS RECIEVER | MATTHEW W DURNEY | 221 S BAYLEN STREET | | | | PENSACOLA | FL | 32501 | |
| BAARS REALTY INC AS RECIEVER | | 221 S BAYLEN STREET | | | | PENSACOLA | FL | 32501 | |
| BAART, ADAM RYAN | | ADDRESS ON FILE | | | | | | | |
| BAASKE, JOHN | | 8901 S MEADE AVE | | | | OAK LAWN | IL | 60453-1144 | |
| BABA, SHAUN ERIC | | ADDRESS ON FILE | | | | | | | |
| BABAA, AYMAN K | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BABACO ALARM SYSTEMS INC | | 110 W COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| BABADALIR, DAVID | | 2340 BLACK OAK ST | | | | TURLOCK | CA | 95382 | |
| BABAEV, ALBERT | | ADDRESS ON FILE | | | | | | | |
| BABAIAN, MARTIN | | ADDRESS ON FILE | | | | | | | |
| BABAIE, SHAHRUZ | | 38157 PADARO ST | | | | MURRIETA | CA | 92563-0000 | |
| BABAKHANI, SAMATHA DEANN | | ADDRESS ON FILE | | | | | | | |
| BABALOLA, SAMSON O | | ADDRESS ON FILE | | | | | | | |
| BABANEJAD, RAMSIN | | 1805 N EVERGREEN ST | | | | BURBANK | CA | 91505 | |
| BABAR, MOHAMMAD | | 88 05 171 ST | | | | JAMAICA | NY | 00011-1432 | |
| BABAS, FELOUIE | | ADDRESS ON FILE | | | | | | | |
| BABATAHER, JOSHUA KAVEH | | ADDRESS ON FILE | | | | | | | |
| BABAYAN, ALEN | | ADDRESS ON FILE | | | | | | | |
| BABAYANS, BRENT E | | ADDRESS ON FILE | | | | | | | |
| BABAZADEH, HEATHER | | 577 WELBROOKE RD | | | | ESSEX | MD | 21221-0000 | |
| BABAZADEH, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| BABB GEORGE, BRITTNEE SHAE | | ADDRESS ON FILE | | | | | | | |
| Babb Jr, Kenneth C | KC Babb Jr | 3440 Sherwood Bluff Way | | | | Powhatan | VA | 23139 | |
| BABB JR, KENNETH C | | ADDRESS ON FILE | | | | | | | |
| BABB, ANDREA ALLISON | | ADDRESS ON FILE | | | | | | | |
| BABB, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | | |
| BABB, CYNTHIA L | | 520 MONTANA ST | | | | MARYSVILLE | MI | 48040-1024 | |
| BABB, DAVID | | ADDRESS ON FILE | | | | | | | |
| BABB, ELLIOTT JAMES | | ADDRESS ON FILE | | | | | | | |
| BABB, JAMES T | | ADDRESS ON FILE | | | | | | | |
| BABB, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| BABB, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| BABB, JUSTIN E | | 159 JIM ELLIOTT RD | | | | ELIZABETHTON | TN | 37643-5705 | |
| BABB, KENNETH | | 54 CAPITOL PLAZA | | | | RENNSELAER | NY | 12144-0000 | |
| BABB, RICHARD | | 2132 ARGO DR | | | | ATLANTA | GA | 30354 | |
| BABB, SCOTT | | 2926 HEATHER FEILD DR | | | | WOODLAWN | TN | 37191 | |
| BABBER, ANKIT | | ADDRESS ON FILE | | | | | | | |
| BABBIT, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BABBITT INC, EARL L | | 1128 ELLIS ST | | | | AUGUSTA | GA | 30901 | |
| BABBITT, AMY EVOL | | ADDRESS ON FILE | | | | | | | |
| BABBITTS INC | | PO BOX 3551 | | | | AUGUSTA | GA | 30904 | |
| BABBS, LUCIUS JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BABCO CONSTRUCTION INC | | 4089 S INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89103 | |
| BABCO CONSTRUCTION INC | | DBA BPJ CONSTRUCTION CO | 4089 S INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89103 | |
| BABCOCK & ASSOCIATES, HOWARD A | | 1100 WOODWARD AVE NO 125 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BABCOCK, BENJAMEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BABCOCK, CHRISTOPHER HARRY | | ADDRESS ON FILE | | | | | | | |
| BABCOCK, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| BABCOCK, HARRY ISAAC | | ADDRESS ON FILE | | | | | | | |
| BABCOCK, JOSHUA CARL | | ADDRESS ON FILE | | | | | | | |
| BABCOCK, JUSTIN | | 1330 GILLOTT ST NW | | | | PALM BAY | FL | 32907-0000 | |
| BABCOCK, JUSTIN GRANT | | ADDRESS ON FILE | | | | | | | |
| BABCOCK, PATRICIA | | 3887 S BUSHMILL DR | | | | BLOOMINGTON | IN | 47403-8943 | |
| BABCOCK, RYAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BABCOCK, SCOTT DAVID | | ADDRESS ON FILE | | | | | | | |
| BABCOCK, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BABE, ROBERT | | 610 HUMBERSON LN | | | | FREDERICK | MD | 21703 | |
| BABEL, MARILYN | | 2709 CIMARRON BLVD | | | | CORPUS CHRISTI | TX | 78414-3434 | |
| BABENKO, OLGA | | 5940 S HIGHWAY U | | | | EL DORADO SPRING | MO | 64744-6270 | |
| BABER INFORMATION SERVICE | | 8409 STERLING ST | | | | IRVING | TX | 75063 | |
| BABER JR, RUSSELL LYNN | | ADDRESS ON FILE | | | | | | | |
| BABER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BABER, RICHARD | | 106 PINE CREEK COURT | | | | ORMOND BEACH | FL | 32174 | |
| BABER, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| BABER, TAMEKA W | | ADDRESS ON FILE | | | | | | | |
| BABERS ELECTRONICS | | 2900 LOUISVILLE | | | | MONROE | LA | 71201 | |
| BABERS, ARIANA | | ADDRESS ON FILE | | | | | | | |
| BABI, CALLI ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| BABI, SARAH JEANNE | | ADDRESS ON FILE | | | | | | | |
| BABIAK, WALTER ALAN | | ADDRESS ON FILE | | | | | | | |
| BABIC, KRISTOPHER MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BABICH, AARON | | ADDRESS ON FILE | | | | | | | |
| BABICH, WALKER | | ADDRESS ON FILE | | | | | | | |
| BABICZ, MARIUSZ | | ADDRESS ON FILE | | | | | | | |
| BABICZ, SARA | Babicz, Sara | 40 Rusty Ln | | | | Rochester | NY | 14626 | |
| BABICZ, SARA | | 27 SHELDON DRIVE | | | | SPENCERPORT | NY | 14559-0000 | |
| Babicz, Sara | | 40 Rusty Ln | | | | Rochester | NY | 14626 | |
| BABICZ, SARA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| BABIK, JASON | | 5421 NE 16 AVE | | | | FORT LAUDERDALE | FL | 33334 | |
| BABILON LEE R | Leora Cicco | 5001 Hickory Park Dr Apt 326 | | | | Glen Allen | VA | 23059 | |
| BABILON LEE R | | 5001 HICKORY PARK DR APT 326 | | | | GLEN ALLEN | VA | 23059 | |
| BABILON LEE R | | 5201 WOODCHUCK CT | | | | GLEN ALLEN | VA | 23060 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BABIN, AMANDA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BABIN, ANGELIQUE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BABIN, DERK D | | ADDRESS ON FILE | | | | | | | |
| BABIN, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| BABIN, JOSH DONN | | ADDRESS ON FILE | | | | | | | |
| BABIN, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BABIN, RICHARD | | 206 VICTORIA DR | | | | SLIDELL | LA | 70461-4912 | |
| Babineaux, Drake P | Drake Babineaux | 11928 Alamo Dr | | | | Baton Rouge | LA | 70818 | |
| BABINEAUX, GAVIN RENE | | ADDRESS ON FILE | | | | | | | |
| BABINEAUX, ROBBY | | 1386 EAST GALLAGHER | | | | JENNINGS | LA | 70546 | |
| BABINGTON, WEYLIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BABINSKA, JOANNA MARIA | | ADDRESS ON FILE | | | | | | | |
| BABIO, MIKE | | ADDRESS ON FILE | | | | | | | |
| BABITSKAYA, VALERIA | | ADDRESS ON FILE | | | | | | | |
| BABOMIAN, ARIN | | ADDRESS ON FILE | | | | | | | |
| BABOMIAN, ARIS | | ADDRESS ON FILE | | | | | | | |
| BABOVICH AND SPEDALE LLP | | 111 VETERANS BLVD STE 340 | | | | METAIRIE | LA | 70005 | |
| BABOVICH AND SPEDALE LLP | | PO BOX 24726 | | | | NEW ORLEANS | LA | 701844726 | |
| BABSON COLLEGE | | SCHOOL OF EXEC EDUCATION | ATTN LINDA SNOOK | | | BABSON PARK | MA | 02457-0310 | |
| BABSON, ADRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BABT | | CLAREMONT HOUSE 34 MOLESEY RD | HERSHAM WALTON ON THAMES | | | SUREY | | KT124RQ | GBR |
| BABT | | HERSHAM WALTON ON THAMES | | | | SUREY UK | | KT124Q | GBR |
| Babu Gadam | | 12345 Lamplight Village Ann Apt No 816 | | | | Austin | TX | 78758 | |
| BABU, CHARLES C | | ADDRESS ON FILE | | | | | | | |
| BABU, SATISH | | ADDRESS ON FILE | | | | | | | |
| BABUL, NIZAR | | ADDRESS ON FILE | | | | | | | |
| BABULIC, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BABUROV, ANNA | | ADDRESS ON FILE | | | | | | | |
| BABUSIAK, KYLE GERARD | | ADDRESS ON FILE | | | | | | | |
| BABY BACK BBQ SHACK | | 220 EUCLID AVENUE 10 A | | | | SAN DIEGO | CA | 92126 | |
| BABY CENTER LLC | | 163 FREEDOM ST | ACCOUNTS RECEIVABLE | | | SAN FRANCISCO | CA | 94107 | |
| BABY CENTER LLC | | 163 FREEDOM ST | | | | SAN FRANCISCO | CA | 94107 | |
| BABY DOES RESTAURANT | | 3305 HARRY HINES | | | | DALLAS | TX | 75201 | |
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | | WAYNE | NJ | 07470-2030 | |
| BABY SUPERSTORE INC | | PO BOX 100 | | | | DUNCAN | SC | 29334-0100 | |
| BABY SUPERSTORE INC NO 9545  CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | | LITTLETON | CO | 80130-3604 | |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN SENIOR V P REAL ESTATE | | | WAYNE | NJ | 07470-2030 | |
| BABYKUTTY, THOMSON | | 7 ELMAR DRIVE | | | | DANBURY | CT | 06811 | |
| BABYKUTTY, THOMSON | | ADDRESS ON FILE | | | | | | | |
| Bac, Gregory J | | 45527 Tournament Dr | | | | Northville | MI | 48168 | |
| BAC, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| BACA ALBERTINA E | | 9650 BERT ST | | | | PICO RIVERA | CA | 90660 | |
| BACA FOR SENATE, JOE | | PO BOX 246057 | | | | SACRAMENTO | CA | 95824 | |
| BACA, BRANDON LOUIS | | ADDRESS ON FILE | | | | | | | |
| BACA, CRISTINA AMANDA | | ADDRESS ON FILE | | | | | | | |
| BACA, DAVID | | 18412 TOWNE AVE | | | | CARSON | CA | 90746 | |
| BACA, DEVIN A | | ADDRESS ON FILE | | | | | | | |
| BACA, EDWIN | | 8701 HURON ST | APT 9 212 | | | THORNTON | CO | 80260 | |
| BACA, GABRIELLE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BACA, JACKIE | | 540 ARMITOS PLACE | | | | DIAMOND BAR | CA | 91765-0000 | |
| BACA, JACKIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BACA, JERRY | | ADDRESS ON FILE | | | | | | | |
| BACA, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| BACA, JUSTIN | | 8400 EDINGER AVE NO Q204 | | | | HUNTINGTON BEACH | CA | 92647 | |
| BACA, MARY ANGELA | | ADDRESS ON FILE | | | | | | | |
| BACA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BACA, NICHOLAS JARED | | ADDRESS ON FILE | | | | | | | |
| BACA, RAMIRO C | | ADDRESS ON FILE | | | | | | | |
| BACAL, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| BACALLAN, ARLYN O | | ADDRESS ON FILE | | | | | | | |
| BACCARI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DR | | | | BASKING RIDGE | NJ | 07920 | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DRIVE | | | | BASKING RIDGE | NJ | 07920 | |
| BACCHE, JYOTHI | | 4505 YORKMINSTER DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BACCHETTI, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| BACCHI, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BACCHI, RAYMOND | | 9460 DEE RD APT 2D | | | | DES PLAINES | IL | 60016-3831 | |
| BACCHUS MD INC, HASSAN | | 43723 N 20TH ST STE 101 | | | | LANCASTER | CA | 93534 | |
| BACCHUS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BACCHUS, DUANE OWEN | | ADDRESS ON FILE | | | | | | | |
| BACCHUS, KEITH ARUNDEL | | ADDRESS ON FILE | | | | | | | |
| BACCHUS, MOHAMED SAFRAZ | | ADDRESS ON FILE | | | | | | | |
| BACCHUS, ZAYNAH | | ADDRESS ON FILE | | | | | | | |
| BACEN & JORDAN PA | | 2699 STIRLING RD STE A302 | | | | FT LAUDERDALE | FL | 33312 | |
| BACEN & KAPLAN | | 501 SOUTHEAST 12TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BACERO, SAVANNAH | | 4801 NAN LANE | | | | SALIDA | CA | 95368 | |
| BACH, CODY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BACH, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | | |
| BACH, HARRY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BACH, KATELYN PATRICIA | | ADDRESS ON FILE | | | | | | | |
| BACH, PATRICIA | | 9500 MINNA DRIVE | | | | RICHMOND | VA | 23229 | |
| BACH, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| BACHA, TOD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BACHAN, DOUGLAS | | 5059 CRESTMONT DR | | | | TROY | MI | 48098-2441 | |
| BACHAND, DONALD N | | LOT NO 105 | 215 N POWER RD | | | MESA | AZ | 85205 | |
| BACHAND, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | | |
| BACHAND, KENNETH PAUL | | ADDRESS ON FILE | | | | | | | |
| BACHELOR RICHARD P | | 2890 FT CHURCHILL ST | | | | SILVER SPRINGS | NV | 89429 | |
| BACHELOR, MC KENLY NEIL | | ADDRESS ON FILE | | | | | | | |
| BACHEWICZ, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| BACHHU, VENKATESH BABU S | | ADDRESS ON FILE | | | | | | | |
| BACHICHA, CORRINE | | 1818 GARWOOD DR | | | | PUEBLO | CO | 81005 | |
| BACHICHA, ISAAC | | ADDRESS ON FILE | | | | | | | |
| BACHLER, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BACHMAN, AMBER JANINE | | ADDRESS ON FILE | | | | | | | |
| BACHMAN, ANDREW JOEL | | ADDRESS ON FILE | | | | | | | |
| BACHMAN, ASTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BACHMAN, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| BACHMAN, DAWN | | 3787 NATHAN CRT | | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, DAWN | | 3787 NATHAN CT | | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, JOHN | | 1505 UPPERBURY TERRACE | | | | MIDLOTHIAN | VA | 23114-1206 | |
| BACHMAN, JOHN S | | ADDRESS ON FILE | | | | | | | |
| BACHMAN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BACHMAN, TORRY | | 1478 LOCUST DRIVE | | | | TRACY | CA | 95376-0000 | |
| BACHMAN, TORRY NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BACHMAN, W J | | 178 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| BACHMAN, ZACHARY SHAYNE | | ADDRESS ON FILE | | | | | | | |
| BACHMANN, ERIC | | 140 WAIKU RD | | | | RIDGEWOOD | NJ | 07450 | |
| Bachmann, Janet & Joel | | 3800 Bradford St No 28 | | | | La Verne | CA | 91750 | |
| BACHMANN, JASON | | ADDRESS ON FILE | | | | | | | |
| BACHMANN, JOHN | | 520 BALTON AVE | | | | SAN DIMAS | CA | 91773 | |
| BACHMANN, JONATHAN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BACHMANN, RYAN | | 4173 E ENGLISH DR | | | | MERIDIAN | ID | 83642 | |
| BACHMANN, RYAN M | | ADDRESS ON FILE | | | | | | | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVENUE S | | | | MINNEAPOLIS | MN | 554192289 | |
| BACHNER, ERIC B | | ADDRESS ON FILE | | | | | | | |
| BACHOFNER ELECTRIC INC | | 55 S E MAIN | | | | PORTLAND | OR | 97214 | |
| BACHOR, RICARDO AGUSTIN | | ADDRESS ON FILE | | | | | | | |
| BACHTEL, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BACHTELL HORACE | | 2720 WEST COVINGTON DR | | | | DELTONA | FL | 32738 | |
| BACINE, ADAM | | ADDRESS ON FILE | | | | | | | |
| BACIO, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BACK TO EDEN LANDSCAPING INC | | PO BOX 1515 | | | | CAPITOLA | CA | 95010 | |
| BACK, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BACK, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BACK, JUSTIN | | 4408 BLOOMFIELD RD | | | | TAYLORSVILLE | KY | 40071 | |
| BACK, KASEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BACK, MARLIN D | | ADDRESS ON FILE | | | | | | | |
| BACK, MIKE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BACKER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BACKER, MICHAEL E | | 11926 DORRANCE LN | | | | STAFFORD | TX | 77477-1708 | |
| BACKER, RONALD A | | PO BOX 110846 | | | | NAPLES | FL | 34108-0115 | |
| BACKER, STEVEN | | 11926 DORRANCE LANE | | | | STAFFORD | TX | 77477 | |
| BACKES, DANIEL ADAM | | ADDRESS ON FILE | | | | | | | |
| BACKFLOW APPARATUS & VALVE CO | | 20435 S SUSANA RD | | | | LONG BEACH | CA | 90810-1136 | |
| BACKFLOW ENGINEERING GROUP INC | | PO BOX 2145 | | | | LAWRENCEVILLE | GA | 30046 | |
| BACKFLOW PREVENTION INC | | 1222 S DALE MABRY HWY | PMB 303 | | | TAMPA | FL | 33629-5009 | |
| BACKFLOW PREVENTION SUPPLY INC | | 962 E 900 S | | | | SALT LAKE CITY | UT | 84105 | |
| BACKFLOW SERVICES | | 2046 WHITEHEAD RD | | | | COLUMBUS | OH | 43223 | |
| BACKFLOW TECH INC | | 468 SOUTH DUDLEY STREET | | | | LAKEWOOD | CO | 80226 | |
| BACKFLOW TECH INC | | 608 GARRISON ST UNIT L | | | | LAKEWOOD | CO | 80215 | |
| BACKFLOW TESTING SERVICE | | 11504 SANDPOINT WAY NE | | | | SEATTLE | WA | 98125 | |
| BACKFLOW TESTING SERVICES INC | | 364 OVERLOOK CT | | | | AUBURN | GA | 30011 | |
| BACKHAUS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BACKLAS, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | | |
| BACKLUND, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| BACKOR, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BACKSTAGE INC | | 310 WEST BROAD ST | | | | RICHMOND | VA | 23220 | |
| BACKSTROM, INDIA | | 3422 WEST 7TH ST | 5 | | | HATTIESBURG | MS | 39401-0000 | |
| BACKSTROM, INDIA | | ADDRESS ON FILE | | | | | | | |
| BACKUS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BACKUS, LASHAWNDA ANGIENETTE | | ADDRESS ON FILE | | | | | | | |
| BACKUS, MICHELLE | | 3197 HILL AVE | APT NO 1 | | | GRAND JUNCTION | CO | 81504 | |
| BACKUS, TRISHA INES | | ADDRESS ON FILE | | | | | | | |
| BACLAAN JR , ROBERT PASAMONTE | | ADDRESS ON FILE | | | | | | | |
| BACLAAN, DERICK | | ADDRESS ON FILE | | | | | | | |
| BACLAGAN, ROLLIE | | ADDRESS ON FILE | | | | | | | |
| BACON & CO, ROBERT P | | PO BOX 625 | | | | LEESBURG | VA | 20178 | |
| BACON JR, CHARLES | | 100 VILLA CR | | | | DORA | AL | 35062-0000 | |
| BACON, ADAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| BACON, ALISON TAMIKA | | ADDRESS ON FILE | | | | | | | |
| BACON, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BACON, CHARLES M | | ADDRESS ON FILE | | | | | | | |
| BACON, DARRYL | | 211 S PEAR ORCHARD RD | | | | RIDGELAND | MS | 39157 | |
| BACON, DARRYL J | | ADDRESS ON FILE | | | | | | | |
| BACON, DEBORAH A | | 7120 SHADY OAK LN | | | | CUMMING | GA | 30040-4224 | |
| BACON, DOUGLAS BUCKINGHAM | | ADDRESS ON FILE | | | | | | | |
| BACON, DWAYNE LAMONT | | ADDRESS ON FILE | | | | | | | |
| BACON, GEORGE | | 4262 ASPEN HILL WAY | | | | CLAYTON | WA | 99110 | |
| BACON, GREGORY MAURICE | | ADDRESS ON FILE | | | | | | | |
| BACON, JEREMY RYAN | | ADDRESS ON FILE | | | | | | | |
| BACON, KELLI | | ADDRESS ON FILE | | | | | | | |
| BACON, LENARD DONTE | | ADDRESS ON FILE | | | | | | | |
| BACON, MATTHEW | | 2020 CAMPUS DR | | | | WACO | TX | 76705 | |
| BACON, MATTHEW HENRY | | ADDRESS ON FILE | | | | | | | |
| BACON, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BACON, MATTHEW ROSS | | ADDRESS ON FILE | | | | | | | |
| BACON, PAUL | | 305 WILEY AVE | | | | AUGUSTA | GA | 30906 | |
| BACON, ROBERT | | 337 WHIE BIRCH CIRCLE | | | | COLUMBIA | SC | 29223 | |
| BACON, TYLER | | ADDRESS ON FILE | | | | | | | |
| BACONS INFORMATION INC | | PO BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| BACONS MULTIVISION | | 14043 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BACONS MULTIVISION | | 2700 YGNACIO VALLEY RD STE 135 | | | | WALNUT CREEK | CA | 94598 | |
| BACONS MULTIVISION | | 66 FRANKLIN ST 3RD FL | | | | OAKLAND | CA | 94607 | |
| BACORN, JAMIE LEE | | ADDRESS ON FILE | | | | | | | |
| BACSIK, SHAWN BRIAN | | ADDRESS ON FILE | | | | | | | |
| BACULIK, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BACY, RON C | | 7021 ELK CANYON RD | | | | OKLAHOMA CITY | OK | 73162 | |
| BACZKOWSKI, WALTER JOHN | | ADDRESS ON FILE | | | | | | | |
| BADAK, HUSEYIN SERDAR | | ADDRESS ON FILE | | | | | | | |
| BADAKHSHANIAN, KEYON J | | ADDRESS ON FILE | | | | | | | |
| BADAL, BRANDON A | | ADDRESS ON FILE | | | | | | | |
| BADALAMENTI, ANTHONY DOMINICK | | ADDRESS ON FILE | | | | | | | |
| BADALAMENTI, ANTHONY VITO | | ADDRESS ON FILE | | | | | | | |
| BADALAMENTI, DANNY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BADALATY, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | | |
| BADALIAN, MENOOA | | ADDRESS ON FILE | | | | | | | |
| BADALYAN, GAYIK RICHARD | | ADDRESS ON FILE | | | | | | | |
| BADAME, PAIGE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BADAMO LANCE JUSTIN | Badamo Lance Justin | 3338 Arden Villas Blvd Bldg 1 Apt No 27 | | | | Orlando | FL | 32817 | |
| Badamo Lance Justin | | 3338 Arden Villas Blvd Bldg 1 Apt No 27 | | | | Orlando | FL | 32817 | |
| BADAMO LANCE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BADAOUI, RYAN HADI KHALIL | | ADDRESS ON FILE | | | | | | | |
| BADDELEY, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BADDELEY, THOMAS | | 12549 WALMER ST | | | | OVERLAND PARK | KS | 66209 | |
| BADDERS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| BADDERS, WENDY | | 700 AUGUSTA RD | | | | WINTER HAVEN | FL | 33884-1203 | |
| BADDING, DUNCAN A | | ADDRESS ON FILE | | | | | | | |
| BADDING, DUNCANA | | 258 HIGH PARK | | | | AMHERST | NY | 14226-0000 | |
| BADE ROOFING & SHEET METAL CO | | 3806 LEMAY FERRY RD | | | | ST LOUIS | MO | 63125 | |
| BADE, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| Bade, Brian | | 11200 Prescott Pl | | | | Glen Allen | VA | 23059 | |
| BADE, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| BADE, JOSHUA WALTER | | ADDRESS ON FILE | | | | | | | |
| BADEAUX, JONATHAN CECIL | | ADDRESS ON FILE | | | | | | | |
| BADEAUX, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| BADEAUX, LESLIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BADEAUX, MARK RYAN | | ADDRESS ON FILE | | | | | | | |
| BADEMAN, CHAZ | | ADDRESS ON FILE | | | | | | | |
| BADEN, DANIEL | | 4570 LAKEFIELD BND | | | | DULUTH | GA | 30096 | |
| BADER & ASSOCIATES | | 11520 SAINT CHARLES ROCK RD STE 10 | | | | BRIDGETON | MO | 63044-2732 | |
| BADER & ASSOCIATES | | SUITE 120 | | | | BRIDGETON | MO | 63044 | |
| BADER & DONKEL | | 20200 GOVERNORS DR STE 101 | | | | OLYMPIA FIELDS | IL | 60461 | |
| BADER & DONKEL | | SUITE 101 | | | | OLYMPIA FALLS | IL | 60461 | |
| BADER APPRAISAL SERVICE | | PO BOX 86074 | | | | MONTGOMERY VILLAGE | MD | 20886-6074 | |
| BADER MGMT SERVICES INC, DH | | PO BOX 2430 | | | | SILVER SPRING | MD | 20915 | |
| Bader, Bijan | Ben Bader | 953 Lake Ridge Bay | | | | Woodbury | MN | 55129 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BADER, CHAD LOUIS | | ADDRESS ON FILE | | | | | | | |
| Bader, Hasan | | 17349 SW Hurrell Ln | | | | Beaverton | OR | 97006 | |
| BADER, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| BADER, JULIA LYNN | | ADDRESS ON FILE | | | | | | | |
| BADER, MICHAEL J | | 19578 SEMONROE ST | | | | STUART | FL | 34997 | |
| BADER, NASER | | ADDRESS ON FILE | | | | | | | |
| BADER, REX | | 9613 CRAIGS MILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BADER, REX J | | ADDRESS ON FILE | | | | | | | |
| BADER, TODD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BADERE, RAYMOND MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BADERTSCHER, JASON TREVOR | | ADDRESS ON FILE | | | | | | | |
| BADESSA, CHRISTOFFER | | ADDRESS ON FILE | | | | | | | |
| BADESSA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BADEY, CRYSTAL T | | ADDRESS ON FILE | | | | | | | |
| BADGER BUS DEPOT | | 635 N 7TH ST | | | | MILWAUKEE | WI | 53233 | |
| BADGER EXCAVATING LTD | | PO BOX 2818 | | | | CHEYENNE | WY | 82003 | |
| BADGER, BILL | | 2690 SKILLET CREEK RD | | | | HARTSVILLE | TN | 37074 | |
| BADGER, CHRISTOPHER BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BADGER, ELVAIA | | ADDRESS ON FILE | | | | | | | |
| BADGER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BADGER, KEENAN | | ADDRESS ON FILE | | | | | | | |
| BADGER, KRYSTAL | | 419 E DENGAR | | | | MIDLAND | TX | 79705-0000 | |
| BADGER, KRYSTAL LARAVEN | | ADDRESS ON FILE | | | | | | | |
| BADGER, LOGAN NEAL | | ADDRESS ON FILE | | | | | | | |
| BADGER, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BADGERLAND CABLE | | 6420 GLENMORE RD | | | | DENMARK | WI | 54208 | |
| BADGERLAND LAWN & LANDSCAPE | | 1624 S WEST AVE UNIT D | | | | WAUKESHA | WI | 53189 | |
| BADGETT, MARIE | | ADDRESS ON FILE | | | | | | | |
| BADGETT, UTHANA | | 5015 PLATINUM DR | | | | COLORADO SPRINGS | CO | 80918 5014 | |
| BADGLEY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BADGLEY, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| BADI, AHSAN | | ADDRESS ON FILE | | | | | | | |
| BADIA, ALEXA | | ADDRESS ON FILE | | | | | | | |
| BADIE, MONICA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| BADIKIAN, HAMLET | | ADDRESS ON FILE | | | | | | | |
| BADILLA, JOSE | | 7144 W HOLLYHOCK | | | | PHOENIX | AZ | 85033 | |
| BADILLO, EVES A | | ADDRESS ON FILE | | | | | | | |
| BADILLO, JESUS | | 155 PALM ST | | | | HOLLISTER | CA | 95023-4864 | |
| BADILLO, NELSON JOEL | | ADDRESS ON FILE | | | | | | | |
| BADIOLA, MELVIGN LEGASPI | | ADDRESS ON FILE | | | | | | | |
| BADO, ANDREW U | | ADDRESS ON FILE | | | | | | | |
| BADO, MAXIMILIAN | | ADDRESS ON FILE | | | | | | | |
| BADON, CEZANNE TERESE | | ADDRESS ON FILE | | | | | | | |
| BADON, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BADOO, VICTOR | | ADDRESS ON FILE | | | | | | | |
| BADR, TAMER WAFAI | | ADDRESS ON FILE | | | | | | | |
| Badran Madani Sep Ira | Badran Madani | 7109 Lawson Ct | | | | Highland | CA | 92346 | |
| BADRPAY, KIYA | | ADDRESS ON FILE | | | | | | | |
| BADUA, JOHN C | | 92 1246 MAKAKILO DRIVE NO 58 | | | | KAPOLEI | HI | 96707 | |
| BADUA, JOHN CAMPOS | | ADDRESS ON FILE | | | | | | | |
| BADUA, RONALD PABLO | | ADDRESS ON FILE | | | | | | | |
| BADURA, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BAE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BAE, JUNHYUN | | 8309 N KEATING | | | | SKOKIE | IL | 00006-0076 | |
| BAE, SOO | | 11800 ALDER RIDGE PLACE | | | | GLEN ALLEN | VA | 23059 | |
| BAE, SOOHO | | ADDRESS ON FILE | | | | | | | |
| BAECKEL, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAECKER, KENT S | | ADDRESS ON FILE | | | | | | | |
| BAECKER, SHAWN F | | ADDRESS ON FILE | | | | | | | |
| BAEHR, FRANK | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| BAEHR, FRANK | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BAEHR, KENNETH | | 75 BTIGHTMOOR | | | | FLORISSANT | MO | 63033 | |
| BAEK, ANDREW SUNG | | ADDRESS ON FILE | | | | | | | |
| BAEL, BALTAZAR | | 1971 NW 96 TERR APT C | | | | PEMBROKE PINES | FL | 33024 | |
| BAER III, LESTER JOHN | | ADDRESS ON FILE | | | | | | | |
| BAER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| BAER, DAVID | | 234 YEOMAN DR | | | | SPRINGFIELD | IL | 62704 | |
| BAER, FREDRIC | | 1003 BUCKINGHAM DR | | | | EDEN PRAIRE | MN | 55347 | |
| BAER, JAMES | | 6384 HOLLYWOOD DRIVE | | | | FOREST PARK | GA | 30050 | |
| BAER, NICHOLAS M | | ADDRESS ON FILE | | | | | | | |
| BAER, RYAN | | ADDRESS ON FILE | | | | | | | |
| BAER, SHAWN | | 12 WINCHESTER ST | | | | FREDERICK | MD | 21701-0000 | |
| BAER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAESMAN, YURIZADAY FERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, BETZALEE | | ADDRESS ON FILE | | | | | | | |
| BAEZ, ADAM V | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAEZ, AILIN ESTELA | | ADDRESS ON FILE | | | | | | | |
| BAEZ, ALEJANDRO RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BAEZ, ARMANDO | | 5229 S TRIPP AVE | | | | CHICAGO | IL | 60632-4603 | |
| BAEZ, BRIAN | | 31 CHURCHILL DR | | | | MILLVILLE | NJ | 08332 | |
| BAEZ, CHRISTINA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| BAEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BAEZ, DANIEL L | | 218 AUGUSTA DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| BAEZ, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| BAEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| BAEZ, EDGAR MAGANA | | ADDRESS ON FILE | | | | | | | |
| BAEZ, ELIZABET | | 3313 SW CRESTVIEW RD | | | | PORT ST LUCIE | FL | 34953-3534 | |
| BAEZ, ESTHER | | 19409 ZINNIA CR | | | | GERMANTOWN | MD | 20876-0000 | |
| BAEZ, FRANCESCA | | ADDRESS ON FILE | | | | | | | |
| BAEZ, GERALD REYNA | | ADDRESS ON FILE | | | | | | | |
| BAEZ, IGNACIO | | ADDRESS ON FILE | | | | | | | |
| BAEZ, JEREMY V | | ADDRESS ON FILE | | | | | | | |
| BAEZ, JOSE | | ADDRESS ON FILE | | | | | | | |
| BAEZ, JUAN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BAEZ, LUIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAEZ, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| BAEZ, PHYLLIS | | 30 LAZY W RD | | | | FOUNTAIN | CO | 80817-3315 | |
| BAEZ, RICARDO M | | ADDRESS ON FILE | | | | | | | |
| BAEZ, RICHELLE | | ADDRESS ON FILE | | | | | | | |
| BAEZ, RICKY J | | ADDRESS ON FILE | | | | | | | |
| BAEZ, SABRINA | | ADDRESS ON FILE | | | | | | | |
| BAEZ, YASMINE S | | ADDRESS ON FILE | | | | | | | |
| BAEZ, YASMINES | | 16 HOBSONST APT 1 | | | | BRIGHTON | MA | 02135-0000 | |
| BAEZA III, JOSE | | ADDRESS ON FILE | | | | | | | |
| BAEZA, ANGEL | | ADDRESS ON FILE | | | | | | | |
| BAEZA, GERARDO | | ADDRESS ON FILE | | | | | | | |
| BAEZA, JONATHAN PETE | | ADDRESS ON FILE | | | | | | | |
| BAEZA, JOSH PHILIP | | ADDRESS ON FILE | | | | | | | |
| BAEZA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAFFOUR, DESMOND | | ADDRESS ON FILE | | | | | | | |
| BAFFOUR, RHYES | | ADDRESS ON FILE | | | | | | | |
| BAFILE, JASON JOHN | | ADDRESS ON FILE | | | | | | | |
| BAGAAS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BAGBY & RUSSELL ELECTRIC CO | | 513 BELTLINE HWY N | | | | MOBILE | AL | 36670-7098 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 W I 65 SERVICE RD | | | | N MOBILE | AL | 36608 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 WEST I 65 SERVICE RD N | | | | MOBILE | AL | 36608 | |
| Bagby & Russell Electric Company Inc | T Julian Motes | Sirote & Permutt PC | 1 St Louis Ctr Ste 1000 | | | Mobile | AL | 36652 | |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | | ASHLAND | VA | 23005 | |
| BAGBY, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BAGBY, MARCUS A | | ADDRESS ON FILE | | | | | | | |
| BAGDASARIAN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BAGDONAS, CHARLES | | 57 GARDNER ST | | | | GARDNER | MA | 01440 | |
| BAGEL CAFE | | 647 ROUTE 18 S | | | | EAST BRUNSWICK | NJ | 08816 | |
| BAGELSTEINS | | PO BOX 803364 | | | | DALLAS | TX | 75380 | |
| BAGG, DARIN M | | ADDRESS ON FILE | | | | | | | |
| BAGG, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAGGALEY, GRANT THOMAS | | ADDRESS ON FILE | | | | | | | |
| BAGGERLY, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 30446 | 1651 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 491 | | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| BAGGETT, CORBIN VAN | | ADDRESS ON FILE | | | | | | | |
| BAGGETT, CORY M | | ADDRESS ON FILE | | | | | | | |
| BAGGETT, HEATHER | | ADDRESS ON FILE | | | | | | | |
| BAGGETT, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAGGETT, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | | |
| BAGGETT, PAUL | | 2057 MUIRFIELD VILLAGE WAY | | | | RALEIGH | NC | 27604-5892 | |
| BAGGETT, ROXANNE D | | ADDRESS ON FILE | | | | | | | |
| BAGGIO, FRED | | 262 E GUN HILL RD | | | | BRONX | NY | 10467-0000 | |
| BAGGOTT, ALCY | | 1015 NEWMANS TRAIL | | | | HENDERSONVILLE | TN | 37075-0000 | |
| BAGGOTT, ALCY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BAGGS, DEVIN | | ADDRESS ON FILE | | | | | | | |
| BAGGS, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BAGGS, NATALIE DENICE | | ADDRESS ON FILE | | | | | | | |
| BAGHDAD, KAWTAR ABDELHADI | | ADDRESS ON FILE | | | | | | | |
| BAGHDADI, SUHAIL | | ADDRESS ON FILE | | | | | | | |
| BAGHDASARIAN, TANIA | | ADDRESS ON FILE | | | | | | | |
| BAGHDASSARIAN, RICK | | ADDRESS ON FILE | | | | | | | |
| BAGHERIAN, NIMA | | ADDRESS ON FILE | | | | | | | |
| BAGHSHI, RASHID | | 5451 SE 15TH DR | | | | GRESHAM | OR | 97080 | |
| BAGHZOUZ, LILA | | ADDRESS ON FILE | | | | | | | |
| BAGI, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAGIROV, SIMON | | ADDRESS ON FILE | | | | | | | |
| BAGIROV, YULIAN | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, JEFFREY | | 1926 ACADEMY ST | | | | CHARLOTTE | NC | 28205 | |
| BAGLEY, JEFFREY S | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, JOHN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, KAREEM | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, LUCAS ADAM | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, LYNN | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, MICHAEL STANTON | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, NATHAN LAVERN | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BAGLEY, RICHARD | | 1505 E G AVE | | | | KALAMAZOO | MI | 49004-1702 | |
| BAGLIERI, ERNESTO ANGELO | | ADDRESS ON FILE | | | | | | | |
| BAGLIERI, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| BAGLIERI, NICOLE T | | ADDRESS ON FILE | | | | | | | |
| BAGMAN CAFE | | 23412 W VALLEY HWY | | | | KENT | WA | 98032 | |
| BAGMAN DELI INC | | 19033 W V HWY D 10B | | | | KENT | WA | 98032 | |
| BAGMASTERS | | 1160 CALIFORNIA AVE | | | | CORONA | CA | 91719 | |
| BAGMASTERS | | DIVSN OF CTA MANUFACTURING INC | 1160 CALIFORNIA AVE | | | CORONA | CA | 91719 | |
| BAGNALL, CURTIS HOWARD | | ADDRESS ON FILE | | | | | | | |
| BAGNALL, JULIE ANN | | ADDRESS ON FILE | | | | | | | |
| BAGNAS, OSCAR NARTATEZ | | ADDRESS ON FILE | | | | | | | |
| BAGNELL, SETH | | 16321 CANTERBURY CT | | | | MACOMB | MI | 48044-3900 | |
| BAGNELL, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Bagner Donis | Bagner Donis | PO Box 4337 | | | | Anaheim | CA | 92803 | |
| Bagner Donis | | 2253 E Sandalwood Pl | | | | Anaheim | CA | 92806 | |
| Bagner Donis | | PO Box 4337 | | | | Anaheim | CA | 92803 | |
| BAGOSY, MICHAEL | | 7100 JOHNSON FARM LN APT 305 | | | | CHADDS FORD | PA | 19317-9061 | |
| BAGRAMYAN, GARY KAREN | | ADDRESS ON FILE | | | | | | | |
| BAGSBY JR , TERRY L | | ADDRESS ON FILE | | | | | | | |
| BAGSBY, BYRON | | 7633 TABER DR | | | | ST LOUIS | MO | 00006-3133 | |
| BAGSBY, BYRON G | | ADDRESS ON FILE | | | | | | | |
| BAGSBY, EWING DWIGHT | | ADDRESS ON FILE | | | | | | | |
| BAGSHAM, ANDREW | | 4732 WALDEN CIRCLE | | | | ORLANDO | FL | 32811-7163 | |
| BAGSIC, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAGTAS, GLENN MONTEPIO | | ADDRESS ON FILE | | | | | | | |
| BAGU, RAFEAL | | 2150 CRESTON AVE | | | | BRONX | NY | 10453-0000 | |
| BAGUDEKIA, GAYLOR KAJAD M | | ADDRESS ON FILE | | | | | | | |
| BAGWELL, ANTHONY MAURICE | | ADDRESS ON FILE | | | | | | | |
| Bagwell, Brandon R | | 9 Bonita Dr | | | | Hampton | VA | 23664-0000 | |
| BAGWELL, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAGWELL, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| BAGWELL, CLINT J | | ADDRESS ON FILE | | | | | | | |
| BAGWELL, JAKOB | | ADDRESS ON FILE | | | | | | | |
| BAH, ALPHA | | 7320 OLIVER ST | | | | LANHAM | MD | 20706 | |
| BAH, AMADU SARRAH | | ADDRESS ON FILE | | | | | | | |
| BAH, ELIYASH | | ADDRESS ON FILE | | | | | | | |
| BAH, MAJU | | 1019 IRVING ST NW | | | | WASHINGTON | DC | 20010 | |
| BAH, MARLYATOU | | ADDRESS ON FILE | | | | | | | |
| BAH, OMAR | | 18418 POIUNT SENECA PLACE | | | | GERMANTOWN | MD | 20874 | |
| BAH, OSMAN | | ADDRESS ON FILE | | | | | | | |
| BAH, UMU | | ADDRESS ON FILE | | | | | | | |
| BAHA, EMRAN | | ADDRESS ON FILE | | | | | | | |
| BAHAD, SALIM Y | | ADDRESS ON FILE | | | | | | | |
| BAHADUR, DARSHAAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| BAHADUR, MATTHEW KHRESEN | | ADDRESS ON FILE | | | | | | | |
| BAHAM, CELESTICA G | | ADDRESS ON FILE | | | | | | | |
| BAHAM, KEVIN ROYCE | | ADDRESS ON FILE | | | | | | | |
| BAHAM, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAHAMA SOUNDS SPEAKERCRAFT | | 1650 SEVENTH ST | | | | RIVERSIDE | CA | 92507 | |
| BAHAMONDE, MELISSA | | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI, RAYMEE S | | ADDRESS ON FILE | | | | | | | |
| BAHAN, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BAHENA JR, ANDRES | | 2340 NORTH MCVICKER | | | | CHICAGO | IL | 60639 | |
| BAHENA, CESAR OMAR | | ADDRESS ON FILE | | | | | | | |
| BAHENA, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| BAHENA, GALDINO | | ADDRESS ON FILE | | | | | | | |
| BAHENA, KRISOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAHENA, MAIRA | | ADDRESS ON FILE | | | | | | | |
| BAHENA, PEDRO | | 2323 GOODWIN DR | | | | KATY | TX | 77493 | |
| BAHENA, PEDRO E | | ADDRESS ON FILE | | | | | | | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DRIVE | | | | SAN DIEGO | CA | 92109-7895 | |
| BAHIA, ALBERT NICHOL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAHIA, JOSE | | 8654 TRENTON CHAPEL WAY | | | | MANASSAS | VA | 20109 | |
| BAHL TV SERVICE | | 88 ELAINE AVE | | | | DALTON | MA | 01226 | |
| BAHL, MATHEW L | | 2190 MORGAN WICLAND LANE | 302 | | | LAKELAND | FL | 33813 | |
| BAHL, SAHIL | | ADDRESS ON FILE | | | | | | | |
| BAHL, SHARON | | ADDRESS ON FILE | | | | | | | |
| BAHL, SIDDHARTH | | ADDRESS ON FILE | | | | | | | |
| BAHLER, JOHN | | 223 DEVONSHIRE DR | | | | BRANSON | MO | 65616 | |
| BAHNAN, GEORGE TONY | | ADDRESS ON FILE | | | | | | | |
| BAHNIWAL, PARAMJIT | | 5024 BERISFORD PL | | | | ANTELOPE | CA | 95843 | |
| BAHNSEN, HARRO CARSTEN | | ADDRESS ON FILE | | | | | | | |
| BAHOZHONI, INGRID | | PO BOX 3160 | | | | CHINLE | AZ | 86503-3160 | |
| BAHR, AARON | | ADDRESS ON FILE | | | | | | | |
| BAHR, ANDREA | | ADDRESS ON FILE | | | | | | | |
| BAHR, CAREN LINDSAY | | ADDRESS ON FILE | | | | | | | |
| BAHR, KARL | | 302 E CRESTON ST | | | | SANTA MARIA | CA | 93454-1932 | |
| BAHR, PEGGY | | PO BOX 2041 | | | | KENNESAW | GA | 30156-9100 | |
| BAHR, UNK | | 122 KAYWOOD DR | | | | BOALSBURG | PA | 16827 | |
| BAHRAM, TAMEEM | | ADDRESS ON FILE | | | | | | | |
| BAHRAMAND, MANSOOR | | ADDRESS ON FILE | | | | | | | |
| BAHRAMI, CAMERON | | ADDRESS ON FILE | | | | | | | |
| BAHRAMI, KAVEH | | ADDRESS ON FILE | | | | | | | |
| BAHRAMI, MILAD | | ADDRESS ON FILE | | | | | | | |
| BAHRE, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAHRENBURG INC, J F | | 35 MANCHESTER CIRCLE | | | | POUGHKEEPSIE | NY | 12603 | |
| BAHRNS EQUIPMENT INC | | 1708 S BANKER ST | | | | EFFINGHAM | IL | 62401 | |
| BAI SUPPLY | | 9900 WESTPOINT DR STE 110 | | | | INDIANAPOLIS | IN | 46256 | |
| BAIARDI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAICELIA, ORTEGA | | 700 E CEDAR ST | | | | BURBANK | CA | 91501-0000 | |
| BAICHOO, DEREK B | | ADDRESS ON FILE | | | | | | | |
| BAICHU, NANDRANIE | | ADDRESS ON FILE | | | | | | | |
| BAIDA, RONI | | ADDRESS ON FILE | | | | | | | |
| BAIDOO, SAM | | ADDRESS ON FILE | | | | | | | |
| BAIDWAN, JASJEET SINGH | | ADDRESS ON FILE | | | | | | | |
| BAIER, CURRAN D | | ADDRESS ON FILE | | | | | | | |
| BAIER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAIER, ZENRIETTA | | 1549 STEVEN RD | | | | FERNANDINA BEACH | FL | 32034-7465 | |
| BAIG, EHSAN | | ADDRESS ON FILE | | | | | | | |
| BAIG, MIRZA KUMAIL RAZA | | ADDRESS ON FILE | | | | | | | |
| BAIG, MIRZA SACHAL | | ADDRESS ON FILE | | | | | | | |
| BAIG, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| BAIGLE, PATRICIA | | 6 PARTRIDGE ST | | | | WATERTOWN | MA | 02472 | |
| BAIGLOBAL INC | | 36755 EAGLE WAY | | | | CHICAGO | IL | 60678-1367 | |
| BAIGORRIA, JASON N | | ADDRESS ON FILE | | | | | | | |
| BAIGORRIA, VANESSA RENEE | | ADDRESS ON FILE | | | | | | | |
| BAIJNATH, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BAIJNATH, DEOANAND | | 11 BARTON LN | | | | HOPATCONG | NJ | 07843-1640 | |
| BAIJNAUTH, KEVIN | | 116 05 111 AVE | | | | SOUTH OZONE PARK | NY | 11420 | |
| BAIK, KELLY | | ADDRESS ON FILE | | | | | | | |
| BAILEM, DOROTHY | | 1165 HURO DRIVE | | | | MT PLEASANT | SC | 29466-0000 | |
| BAILEM, DOROTHY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAILER, THOMAS BROOKS | | ADDRESS ON FILE | | | | | | | |
| BAILES ELECTRIC CO | | PO BOX 3 | | | | LEESVILLE | LA | 714960003 | |
| BAILES GLASS COMPANY | | 1537 4TH AVE | | | | CHARLESTON | WV | 25312 | |
| BAILES, GERALD W | | ADDRESS ON FILE | | | | | | | |
| BAILESS, MICHAEL | | 150 HUNTING RIDGE DR | | | | HURT | VA | 24563-3836 | |
| BAILEY & ASSOCIATES | | 124 COMMERCE ST STE 204 | | | | KINGSPORT | TN | 37660 | |
| Bailey and Benfield | | 6256 Poplar Ave | | | | Memphis | TN | 38119 | |
| BAILEY APPRAISAL CO INC | | 6329 MALLORY DRIVE | | | | RICHMOND | VA | 23226 | |
| BAILEY APPRAISAL CO INC | | 9700 UNIVERSITY BLVD | | | | RICHMOND | VA | 23229 | |
| BAILEY CO | | 1815 ALLIN ST | | | | CHATTANOOGA | TN | 37406 | |
| BAILEY CO | | 2340 WHEELER ST | | | | KNOXVILLE | TN | 37917 | |
| BAILEY CO | | PO BOX 30094 | | | | NASHVILLE | TN | 372410094 | |
| BAILEY CO | | PO BOX 3486 | | | | KNOXVILLE | TN | 37917 | |
| BAILEY CONNOR CATERING | | 8741 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| BAILEY CONNOR CATERING | | 8741 KATY FWY | | | | HOUSTON | TX | 77024 | |
| BAILEY ENGINEERING INC | | 1205 NOBLE ST | | | | ANNISTON | AL | 36201 | |
| BAILEY JOY J | | 2932 CLYDE B RD | | | | WALNUT GROVE | MS | 39189 | |
| BAILEY JR , RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| BAILEY OFFICE PRODUCTS | | 7382 CHANCELLOR DRIVE | | | | ORLANDO | FL | 32809 | |
| BAILEY OXYGEN & TOOL CO INC | | 812 S BRYAN ST | | | | BRYAN | TX | 77806 | |
| BAILEY OXYGEN & TOOL CO INC | | PO BOX 431 | 812 S BRYAN ST | | | BRYAN | TX | 77806 | |
| BAILEY PINNEY & ASSOCIATES LLC | | 1498 SE TECH CENTER PL | STE 290 | | | VANCOUVER | WA | 98683 | |
| BAILEY RIVERA, MACKIE L | | ADDRESS ON FILE | | | | | | | |
| BAILEY, AARON | | ADDRESS ON FILE | | | | | | | |
| BAILEY, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ALEXANDER JASON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, AMANDA RAE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ANTHONY MIGUEL | | ADDRESS ON FILE | | | | | | | |
| BAILEY, APRIL SHAVONNE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ASHLEY ANN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BARRY KANYLES | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BILL G | | 3149 B RD | | | | GRAND JUNCTION | CO | 81503-9618 | |
| BAILEY, BILLY | | 301 FAIR OAKS BLVD | | | | EULESS | TX | 76039-2755 | |
| BAILEY, BRAD | | 137 MONTEREY WAY | | | | ROYAL PALM BEACH | FL | 33411-7802 | |
| BAILEY, BRANDEN A | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRANDON | | 409 DEPTFORD DR | | | | GLASSBORO | NJ | 08028-0000 | |
| BAILEY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRANDON KYLE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRANDON LORENZO | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRANDYCE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRENT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRETT AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRIANNA | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRIDGET M | | 2931 CAROL CIR | | | | ROCKY FACE | GA | 30740-8711 | |
| BAILEY, BRINT HAYES | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRITTANY L | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| Bailey, Bruce R & Selma Robbin Bailey JT | | 2220 Compton | | | | Plano | TX | 75025-2466 | |
| BAILEY, BRYAN | | 1125 MAGNOLIA DR APT D71 | | | | FRANKLIN | TN | 37064 | |
| BAILEY, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BRYAN M | | ADDRESS ON FILE | | | | | | | |
| BAILEY, BYRON | | 2029 HEARST AVE APT4 | | | | BERKELEY | CA | 00009-4709 | |
| BAILEY, BYRON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CAROLYN | | 20100 LORRAINE RD | APT 124 | | | FAIRVIEW PARK | OH | 44126 | |
| BAILEY, CATHERINE CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHAD | | 1404 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119 | |
| BAILEY, CHAD M | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHESTER | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHISTOPHER STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHRIS | | 3305 SINGLELEAF LN | | | | RALEIGH | NC | 27616-8726 | |
| BAILEY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHRIS WALTON | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CLAYTON M | | 2703 APPLECREEK | | | | BRYAN | TX | 77802 | |
| BAILEY, CLAYTON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CLINTON DEWANYE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CORTLAND STAY | | ADDRESS ON FILE | | | | | | | |
| BAILEY, COTY A | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CRAIG | | ADDRESS ON FILE | | | | | | | |
| BAILEY, CRISA K | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DANIEL | | 2120 AITKIN LOOP | | | | LEESBURG | FL | 34748-2962 | |
| BAILEY, DANIEL K | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DANIEL T | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DANIELH | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DANNY JOE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DAVID L | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DAVID N | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DAVIS W | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DEBORAH | | 7255 VALANCE LN | | | | CUMMING | GA | 30040-7374 | |
| BAILEY, DEBRA | | 220 PINE ST NW | | | | ATLANTA | GA | 30313-2017 | |
| BAILEY, DESEAN MARQUESE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DOMINIQUE TERRELL | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DONTE XAVIER | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DREW M | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DUSTIN JOHN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, DYLAN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, EDWARD L | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ERIC GORDON | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ERICA | | 2339 HIGHWAY 215 | | | | EVARTS | KY | 40828 | |
| BAILEY, ERREKA JANAY | | ADDRESS ON FILE | | | | | | | |
| BAILEY, GEORGE TABRINE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, GHIA R | | ADDRESS ON FILE | | | | | | | |
| BAILEY, GREG | | ADDRESS ON FILE | | | | | | | |
| Bailey, Howard C | | PO Box 3 | | | | Pineville | PA | 18946 | |
| BAILEY, JACK D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, JACSHA ANLEIGH | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JAMEL Q | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JAMES | | 3801 E HWY 80 NO 81 | | | | MIDLAND | TX | 79706 | |
| BAILEY, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JAMES L | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JARELL JASON | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JASON C | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JAWAN CARLTON | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JEREMY DONALD | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JERVON TRISTAN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JESSIE TRUTT | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JOHN | | 3907 LOCHGLEN CT | | | | HOUSTON | TX | 77059 | |
| BAILEY, JOHN C | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JONATHAN | | 1304 ARGONNE DRIVE | | | | BALTIMORE | MD | 21218-0000 | |
| BAILEY, JONATHAN BOYD | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JONATHAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JORDAN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JORDAN S | | 1122 MARY AVE APT 304 | | | | LANSING | MI | 48910 | |
| BAILEY, JOSH SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JOSHUA DUANE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| BAILEY, JOY | | 2932 CLYDE B RD | | | | WALNUT GROVE | MS | 39189 | |
| BAILEY, JUSTIN | | 16019 COE LOOP | | | | MAGNOLIA | TX | 77355 | |
| BAILEY, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KAREN SUE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KATHRYN MARIE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KEENAN DUANE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KEITH | | 3154 DENTON PLACE | | | | ROSWELL | GA | 30075 | |
| BAILEY, KEITH D | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KENNETH DAVID | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KEVIN | | 24665 AFTON WAY | | | | MORENO VALLEY | CA | 925577843 | |
| BAILEY, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KIM | | LOC NO 8033 PETTY CASH | | | | | | | |
| BAILEY, KIMBERLY M | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BAILEY, LASHAN A | | ADDRESS ON FILE | | | | | | | |
| BAILEY, LEE NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, LOUIS ERIC | | ADDRESS ON FILE | | | | | | | |
| BAILEY, LOWELL LEWIS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MAGAN FELICIA | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MARTIN L | | 9145 COPPAHAUNK RD | | | | WAVERLY | VA | 23890-3536 | |
| BAILEY, MATT | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MATTHEW | | 24714 COUNTY DOWN CT | | | | KATY | TX | 77494-0000 | |
| BAILEY, MATTHEW CRAIG | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MICHAEL BOYD | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MICHELLE CAPECE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MONTY B | | ADDRESS ON FILE | | | | | | | |
| BAILEY, MORGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAILEY, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| BAILEY, OKITTO | | ADDRESS ON FILE | | | | | | | |
| BAILEY, PATRICK | | 2800 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-6904 | |
| BAILEY, RACHEL K | | ADDRESS ON FILE | | | | | | | |
| BAILEY, RANDALL | | 407 PLUM ST | | | | EDWARDSVILLE | IL | 62025 | |
| BAILEY, RANDY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, RAYMOND N | | 2001 RESERVOIR RD APT 21 | | | | LITTLE ROCK | AR | 72227-4922 | |
| BAILEY, REID F | | ADDRESS ON FILE | | | | | | | |
| BAILEY, RICCO MONTINEZ | | ADDRESS ON FILE | | | | | | | |
| BAILEY, RICH | | 1476 BUTTERFIELD CIR | | | | NILES | OH | 44446 | |
| BAILEY, RICHARD R | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ROBERT CRAIG | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ROBERT M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, ROBERT MELVIN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ROBERT PARKMAN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, ROCKY | | 1535 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704 | |
| BAILEY, RONALD | | 2638 SUNMEADOW DR | | | | CHESTERFIELD | MO | 63005 | |
| BAILEY, RUBY J | | ADDRESS ON FILE | | | | | | | |
| BAILEY, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAILEY, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, RYAN KENYON | | ADDRESS ON FILE | | | | | | | |
| BAILEY, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SABRINA E | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SARAH | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SEAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SEAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SHELBY DAWN | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SHELLY LEE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SHELLY R | | 16254 SAN JUAN DR | | | | DETROIT | MI | 48221-2919 | |
| BAILEY, SONGHUI | | ADDRESS ON FILE | | | | | | | |
| BAILEY, STEPHEN | | 313 EAST TABOR AVE | 5 | | | FAIRFIELD | CA | 94533-0000 | |
| BAILEY, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| BAILEY, STEPHEN LOUIS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, SUSAN L | | USS ELLICOTT 00967 | | | | FPO | AP | 96664 | |
| BAILEY, SYLVESTER CURTIS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, TAYLOR | | 1417 57TH STE | | | | BRADENTON | FL | 34208-6303 | |
| BAILEY, TIFFANY DANDREA | | ADDRESS ON FILE | | | | | | | |
| BAILEY, TIFFANY JENNE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | | |
| BAILEY, TIMOTHY W | | ADDRESS ON FILE | | | | | | | |
| BAILEY, TINA LEE | | ADDRESS ON FILE | | | | | | | |
| BAILEY, TJ | | 174 SUSAN DR | | | | BLAIRSVILLE | PA | 15717-0000 | |
| BAILEY, TONY R | | 1048 SMOKY OAKS LN | | | | COLLIERVILLE | TN | 38017-3775 | |
| BAILEY, TONY R | | 3520 HORN LAKE ROAD | HELP I HAVE ELECTRONICS | | | MEMPHIS | TN | 38109 | |
| BAILEY, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BAILEY, TREACHOUS D | | 755 POWNAL LN | | | | HAMPTON | GA | 30228 | |
| BAILEY, TREMOND ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAILEY, VALERIE D | | 816 BENNINGER DR | | | | BRANDON | FL | 33510-3841 | |
| BAILEY, VIANCA VIANCA | | ADDRESS ON FILE | | | | | | | |
| BAILEY, VINCE JAY | | ADDRESS ON FILE | | | | | | | |
| BAILEY, WADE CARSON | | ADDRESS ON FILE | | | | | | | |
| BAILEY, WALTER | | NO 9 HALE COURT | | | | LOS LUNAS | NM | 87031 | |
| BAILEY, WARREN | | 7973 RIO GRANDE DR | | | | CLEVES | OH | 45002 | |
| BAILEY, WILLIAM | | 125 REDMEAD LANE | | | | RICHMOND | VA | 23236 | |
| BAILEY, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Bailey, William C and Lurie R | | 6813 Irongate Dr | | | | Richmond | VA | 23234-2842 | |
| BAILEY, WILLIAM WALKER | | ADDRESS ON FILE | | | | | | | |
| BAILEY, YASA | | 839 CRESTVIEW AVE | | | | LAKELAND | FL | 33815 | |
| BAILEYS | | 651 HALES CHAPEL RD | | | | GRAY | TN | 37615 | |
| BAILEYS APPLIANCE PARTS CNTR | | 3709 MISSISSIPPI AVE | | | | CAHOKIA | IL | 62206 | |
| BAILEYS CONSIDINE & CO, RITA | | 415 EISENHOWER DR STE 7 | | | | SAVANNAH | GA | 31419 | |
| BAILEYS CROSSROADS LLLP | | 9475 DEERECO RD STE 302 | | | | TIMONIUM | MD | 21093 | |
| BAILEYS CROSSROADS SHOPPING | | 5812 COLUMBIA PIKE | | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS CROSSROADS SHOPPING | GALE MOORE | 5812 COLUMBIA PIKE | ATTN GALE MOORE | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS GLASS | | RR 1 BOX 803B | | | | SULPHUR | OK | 73086 | |
| BAILEYS HOME ENTERTAINMNT CTR | | PO BOX 821 | | | | TIFTON | GA | 31793 | |
| BAILEYS LAKELAND PAVING | | 115 JACKSON ST | | | | HASKELL | NJ | 07420 | |
| BAILEYS RADIATOR SERVICE | | 2509 BANKHEAD HWY NW | | | | ATLANTA | GA | 30318 | |
| BAILEYS, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| BAILEYS, MICHAEL B | | 1427 COUNTRY CLUB COURT | | | | HARRISONBURG | VA | 22802 | |
| BAILEYS, MICHAEL BRUCE | | ADDRESS ON FILE | | | | | | | |
| BAILIE, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAILIFF, LISA | | 300 W SHERIDAN ST | | | | NEWBERG | OR | 97132 | |
| BAILIN, PAUL | | PO BOX 1456 | | | | SKOKIE | IL | 60076-8456 | |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | | CHASKA | MN | 55318 | |
| BAILLARGEON, KYLE MARC | | ADDRESS ON FILE | | | | | | | |
| BAILON, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BAILOUS, CHE XAVIER | | ADDRESS ON FILE | | | | | | | |
| BAILY, GREG | | 38 DUNLAP ST | | | | SALEM | MA | 01970-2364 | |
| BAIMA, KURT | | 1501 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | |
| BAIMA, KURT MARTIN | | ADDRESS ON FILE | | | | | | | |
| BAIN & ASSOCIATES, DAVID | | 2828 W PARKER RD B206 | | | | PLANO | TX | 75075 | |
| BAIN & ASSOCIATES, JW | | 11034 CULDESAC WAY | | | | BOISE | ID | 83703 | |
| BAIN & CO INC | | PO BOX 11321 | C/O FLEET BANK | | | BOSTON | MA | 02211 | |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX STREET | | | | LOWELL | MA | 018511279 | |
| BAIN, ALICIA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BAIN, ALLYSON M | | ADDRESS ON FILE | | | | | | | |
| BAIN, BRIAN MARK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAIN, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | | |
| BAIN, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BAIN, COREY S SR | | 167 CLAIRE AVE | | | | HELLAM | PA | 17406-1007 | |
| BAIN, DAVID IAN | | ADDRESS ON FILE | | | | | | | |
| BAIN, DONALD | | 4289 HAMPTON RIDGE | | | | LEXINGTON | KY | 40514-1854 | |
| BAIN, DONALD D | | ADDRESS ON FILE | | | | | | | |
| BAIN, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | | |
| BAIN, JERRY | | P O BOX 302 | | | | NESBIT | MS | 38651 | |
| BAIN, JONATHAN ROSS | | ADDRESS ON FILE | | | | | | | |
| BAIN, RYAN EVAN | | ADDRESS ON FILE | | | | | | | |
| BAIN, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BAIN, TERRY JEROME | | ADDRESS ON FILE | | | | | | | |
| BAIN, WILLIAM | | 3317 BOAT CLUB RD | | | | BELMONT | NC | 28012 | |
| BAIN, WILLIAM L | | ADDRESS ON FILE | | | | | | | |
| BAINBRIDGE LAND DEVELOPMENT | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MGMT GROUP | | | BEACHWOOD | OH | 44122 | |
| Bainbridge Shopping Center II LLC | Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | | BEACHWOOD | OH | 44122 | |
| Bainbridge Shopping Center II LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | | Jupiter | FL | 33458 | |
| Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | 25200 CHAGRIN BLVD STE 300 | | | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD  SUITE 200 | | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | | AURORA | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | | CINCINNATI | OH | 45264-3839 | |
| BAINBRIDGE SHOPPING CENTER LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MANAGEMENT GROUP | | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE TOWNSHIP | | 17826 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023 | |
| BAINBRIDGE TV SERVICE | | 1240 E CRESCENT HARBOR RD | | | | OAK HARBOR | WA | 98277 | |
| BAINBRIDGE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAINBRIDGE, TAMMY LYNNE | | ADDRESS ON FILE | | | | | | | |
| BAINE, FREDRICK | | 3005 DRIFTWOOD CT | | | | VIRGINIA BEACH | VA | 23452 | |
| BAINES, COREY | | 79 CANDLELIGHT LANE | | | | ATLANTA | GA | 30331 | |
| BAINES, CRAIG A | | ADDRESS ON FILE | | | | | | | |
| BAINES, JAMEL S | | ADDRESS ON FILE | | | | | | | |
| BAINES, JEFF | | 2229 OLD JACKSONVILLE RD | APT I | | | SPRINGFIELD | IL | 62704 | |
| BAINES, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| BAINES, LARRY MARSELL | | ADDRESS ON FILE | | | | | | | |
| BAINES, ROBERT | | 18 AINSWORTH LANE | | | | SICKLERVILLE | NJ | 08081 | |
| BAINES, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| BAINES, TYLER EDWARD | | ADDRESS ON FILE | | | | | | | |
| BAINTER JANI KING, STEVEN | | 5664 S 3525 W | | | | TAYLORSVILLE | UT | 84118 | |
| BAIO, GERARD T | | ADDRESS ON FILE | | | | | | | |
| BAIOA, MARGARET | | 5600 W CALDWELL AVE | | | | VISALIA | CA | 93277-0000 | |
| BAIR PLUMBING HEATING, ROBERT | | 447 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 | |
| BAIR, CATHARINE | | 6320 CARPENTER ST | | | | EAST PETERSBURG | PA | 17520 | |
| BAIR, CATHARINE E | | ADDRESS ON FILE | | | | | | | |
| BAIR, CORY LEE | | ADDRESS ON FILE | | | | | | | |
| BAIR, DEREK DANIEL | | ADDRESS ON FILE | | | | | | | |
| BAIR, ERIC EDWIN | | ADDRESS ON FILE | | | | | | | |
| BAIR, JARED W | | ADDRESS ON FILE | | | | | | | |
| BAIR, JASON | | 31 HIGH STREAM CT | | | | GERMAN TOWN | MD | 20874 | |
| BAIR, JASON | | ADDRESS ON FILE | | | | | | | |
| BAIR, JASON A | | ADDRESS ON FILE | | | | | | | |
| BAIR, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| BAIR, KAITLIN AMANDA | | ADDRESS ON FILE | | | | | | | |
| BAIR, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | | |
| BAIR, SANDRA | | 333 W OCEAN AVE | | | | LANTANA | FL | 33462-2861 | |
| BAIR, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAIRD & WARNER | | 200 W MADISON | | | | CHICAGO | IL | 60606 | |
| BAIRD MACHNE CO INC | | PO BOX 44 | | | | JOHNSON CITY | TN | 37605 | |
| BAIRD PUMPHREY, DEBBIE F | | 1907 PENNINGTON DR | | | | MURFREESBORO | TN | 37129-0845 | |
| BAIRD SATELLITE | | 3160 LOGAN AVE | | | | WATERLOO | IA | 50703-1026 | |
| BAIRD, ANDREW | | 1161 SUMNER CIRCLE | | | | GURNEE | IL | 60031-0000 | |
| BAIRD, ANDREW G | | ADDRESS ON FILE | | | | | | | |
| BAIRD, APRIL | | ADDRESS ON FILE | | | | | | | |
| BAIRD, BRIAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| BAIRD, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAIRD, CINDY | | 824 ALDERBROOK CT | | | | CROWN POINT | IN | 46307-2684 | |
| BAIRD, CLORINDA C | | ADDRESS ON FILE | | | | | | | |
| BAIRD, CORY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BAIRD, DONNA L | | 5537 CALLE OCHO | | | | CARPINTERIA | CA | 93013 | |
| BAIRD, GARRY JACK | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAIRD, GLEN | | 600 WINDING LAKE DR | | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN | | 660 WINDING LAKE DR | | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN K | | 2572 MOON GLOW DRIVE | | | | POWHATAN | VA | 23139 | |
| BAIRD, GLEN K | | 600 RIVER BIRCH COURT 12 | 1 | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN K | | ADDRESS ON FILE | | | | | | | |
| BAIRD, HERSHELL M | | ADDRESS ON FILE | | | | | | | |
| BAIRD, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| BAIRD, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAIRD, KILO | | 1551 AULENA PLACE | | | | HONOLULU | HI | 96821 | |
| BAIRD, KILO W | | ADDRESS ON FILE | | | | | | | |
| BAIRD, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAIRD, MATTHEW TODD | | ADDRESS ON FILE | | | | | | | |
| BAIRD, PAUL LEWIS | | ADDRESS ON FILE | | | | | | | |
| BAIRD, PEGGY | | PO BOX 786 | | | | BIRMINGHAM | MI | 48012-0786 | |
| BAIRD, RANDAL | | 400 UNION ST | | | | PLAINWELL | MI | 49080 | |
| BAIRD, ROBERT | | 14525 MORNING MOUNTAIN WAY | | | | ALPHARETTA | GA | 30004 | |
| BAIRD, SEAN | | ADDRESS ON FILE | | | | | | | |
| BAIRD, SEAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BAIRD, STACEY ANNE | | ADDRESS ON FILE | | | | | | | |
| BAIRD, TRAVIS | | 9508 THIRD ST RD | | | | LOUISVILLE | KY | 40272 | |
| BAIRD, TREVOR | | ADDRESS ON FILE | | | | | | | |
| BAIRD, WILLIAM | | 5813 SNOW RD | | | | HENRYVILLE | IN | 47126-8921 | |
| Baireuther, Ronald F | | 259 Santa Rosa Ave | | | | San Francisco | CA | 94112 | |
| BAIROS, TONY | | ADDRESS ON FILE | | | | | | | |
| BAIS, TRACY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BAISA, SOLOMON | | 1039 N LINCOLN ST | | | | BURBANK | CA | 91506-1534 | |
| BAISCH, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAISCH, SAM | | 7011 PLYMOUTH AVE | | | | SAINT LOUIS | MO | 63130 | |
| BAISDEN, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BAISE, ANTHONY DARNELL | | ADDRESS ON FILE | | | | | | | |
| BAISION, ROBERT DONALD | | ADDRESS ON FILE | | | | | | | |
| BAISLEY, ER | | 128 N RIVER RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| BAISLEY, ER | | 2 OLD STATE RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| BAITA SUGARLAND PARTNERS | | 3340 PEACHTREE RD NE STE 1500 | | | | ATLANTA | GA | 311932152 | |
| BAITA SUGARLAND PARTNERS | | PO BOX 102403 | | | | ATLANTA | GA | 30368-2403 | |
| BAITZ, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| BAIZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAIZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAIZ, MARKA | | 6914 THOUSAND OAKS RD | | | | ORLANDO | FL | 00003-2818 | |
| BAIZE, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BAIZER PROPERTIES INC | | 2313 LAKE AUSTIN BLVD | | | | AUSTIN | TX | 78703-4545 | |
| BAIZER PROPERTIES INC | | PO BOX 9559 | | | | AUSTIN | TX | 787669559 | |
| BAJAJ, ANUJ | | ADDRESS ON FILE | | | | | | | |
| BAJAJ, RISHI LALU | | ADDRESS ON FILE | | | | | | | |
| BAJANA, MARCELO | | 10 OLD MILL DR | | | | POUGHKEEPSIE | NY | 12603-5517 | |
| BAJANA, MARCELO | | ADDRESS ON FILE | | | | | | | |
| BAJAWORY, FAWAD | | ADDRESS ON FILE | | | | | | | |
| BAJEMA, JACOB CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BAJERSKI FRED | | 231 CONCORD CIRCLE | | | | ROCKY MOUNTAIN | VA | 24151 | |
| BAJIER, KELLY LYNNE | | ADDRESS ON FILE | | | | | | | |
| BAJIT, JEHAN RADAM | | ADDRESS ON FILE | | | | | | | |
| BAJOREK, ANDREW DONALD | | ADDRESS ON FILE | | | | | | | |
| BAJORSKI, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAJRAMI, FUAD | | ADDRESS ON FILE | | | | | | | |
| BAJWA, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| BAJWA, SALMAN ZAFAR | | ADDRESS ON FILE | | | | | | | |
| BAJWA, SATINDERJIT | | 2804 MOUNTAIN HILLS LN | | | | CHINO HILLS | CA | 91709 | |
| BAK, DMITRIY | | ADDRESS ON FILE | | | | | | | |
| BAK, DMITRIY N | | ADDRESS ON FILE | | | | | | | |
| BAK, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAK, TOMASZ DOMINIK | | ADDRESS ON FILE | | | | | | | |
| BAKALIAN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAKANE, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | | |
| BAKAYSA, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BAKEBERG, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAKEER ZAHER N | | P O BOX 3457 | | | | AMMAN | | 11953 | JORDAN |
| BAKEER, ZAHER N | | ADDRESS ON FILE | | | | | | | |
| BAKER & ASSOCIATES, DERWARD W | | 1500 PINEY PLAINS RD STE 102 | | | | CARY | NC | 27511 | |
| BAKER & HOSTETLER LLP | | 1900 E 9TH ST STE 3200 | | | | CLEVELAND | OH | 44114 | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & MCKENZIE | ATTN COLE FERGUSON | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MILLER PC | | 211 W WACKER DRIVE 17TH FL | | | | CHICAGO | IL | 606061217 | |
| BAKER & TAYLOR | | 2709 WATER RIDGE PKY STE 500 | | | | CHARLOTTE | NC | 28217 | |
| BAKER APPLIANCE REPAIR | | 201 S COMMERCIAL | | | | CENTRALIA | IL | 62801 | |
| BAKER ARCHITECT, LS | | 16738 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAKER ASSOCIATES, MICHAEL | | 220 S SAFFORD AVE | | | | TARPON SPRINGS | FL | 34689 | |
| BAKER CATERING | | 251 PAGE NE | | | | GRAND RAPIDS | MI | 49505 | |
| BAKER COLLEGE OF FLINT | | | | | | FLINT | MI | 48507 | |
| BAKER COLLEGE OF FLINT | JENNIFER ACKLEY | | | | | FLINT | MI | 48507 | |
| BAKER CPA PC, LEONARD F | | 1050 W BRISTOL RD | ATTN JENNIFER ACKLEY | | | FLINT | MI | 48507 | |
| BAKER DAVIS, SHANIQUE LATRICE | | 3550 N CENTRAL AVENUE NO 1130 | | | | PHOENIX | AZ | 85012 | |
| BAKER DISTRIBUTING CO | | ADDRESS ON FILE | | | | | | | |
| BAKER DISTRIBUTING CO | | PO BOX 27527 | | | | RICHMOND | VA | 23261 | |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | | ORLANDO | FL | 32886-1765 | |
| BAKER DONELSON BEARMAN ET AL | | 2200 RIVERVIEW TOWER | 900 S GAY ST | | | KNOXVILLE | TN | 37902 | |
| BAKER DONELSON BEARMAN ET AL | | 3 SANCTUARY BLVD | STE 201 | | | MANDEVILLE | LA | 70471 | |
| BAKER FREDDY | | 2290 FELLUCCA DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| BAKER GERALD | | 11 710 GARNET WAY | NO 3 | | | AUBURN | CA | 95602 | |
| BAKER GLASS CO INC | | 427 HARDING INDUSTRIAL DRIVE | | | | NASHVILLE | TN | 37211 | |
| BAKER GLASS CO INC | | PO BOX 3896 | | | | EL PASO | TX | 79923-3896 | |
| BAKER II, MICHAEL CEDRIC | | ADDRESS ON FILE | | | | | | | |
| BAKER III, JOHN | | 4221 MANZANITA | | | | IRVINE | CA | 92604 | |
| BAKER JAMES | | P O BOX 142 | | | | CHAMOIS | MO | 65024 | |
| BAKER JOAN | | 1001 DIRK DRIVE | | | | RICHMOND | VA | 23227 | |
| BAKER JR , WILLIAM ALAN | | ADDRESS ON FILE | | | | | | | |
| BAKER JR INC, MICHAEL | | PO BOX 280 | | | | BEAVER | PA | 150090280 | |
| BAKER JR INC, MICHAEL | | PO BOX 360451 | | | | PITTSBURGH | PA | 15251-6451 | |
| BAKER JR, ANTONIO MASON | | ADDRESS ON FILE | | | | | | | |
| BAKER JR, DAVID | | ADDRESS ON FILE | | | | | | | |
| BAKER MILLER MARKOFF & KRASNY | | 29 N WACKER DR 5TH FL | | | | CHICAGO | IL | 60606-3221 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN RD NORTH  SUITE 100 | ATTN  CHIEF MANAGER | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | | PONTE VEDRA | FL | 32082 | |
| Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BAKER NATICK PROMENADE LLC | | 209 ROYAL TERN RD N | | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | | BURLINGTON | MA | 01803 | |
| BAKER NEVINS MURIEL | | 2 SUMMIT DR NO 67 | | | | READING | MA | 01867 | |
| BAKER PATSY L | | 9216 OPOSSUMTOWN RD | | | | FREDERICK | MD | 21702 | |
| BAKER ROOFING CO | | PO BOX 1896 | | | | NORFOLK | VA | 23501 | |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | | BROOKFIELD | CT | 068045091 | |
| BAKER STOREY MCDONALD PROP | | 3011 ARMORY DR STE 140 | | | | NASHVILLE | TN | 37204 | |
| BAKER STOREY MCDONALD PROP | | 5300 VIRGINIA WAY STE 100 | | | | BRENTWOOD | TN | 37027 | |
| BAKER TOWING INC, ROSS | | 8750 VANALDEN | | | | NORTHRIDGE | CA | 91324 | |
| BAKER, AARON | | ADDRESS ON FILE | | | | | | | |
| BAKER, ADAM | | 7511 PARK MAPLE DR | | | | WEST JORDAN | UT | 84084 | |
| BAKER, ADAM PERRY | | ADDRESS ON FILE | | | | | | | |
| BAKER, ADAM R | | ADDRESS ON FILE | | | | | | | |
| BAKER, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAKER, AKIRA KEYANA | | ADDRESS ON FILE | | | | | | | |
| BAKER, ALAN | | 108 TARRYTOWN DR | | | | SMYRNA | TN | 37167 | |
| BAKER, ALBERT CLARK | | ADDRESS ON FILE | | | | | | | |
| BAKER, ALEX HUNTER | | ADDRESS ON FILE | | | | | | | |
| BAKER, ALEXANDRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, ALFRED | | ADDRESS ON FILE | | | | | | | |
| BAKER, ALLEN BRIAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, AMANDAH KATURAH | | ADDRESS ON FILE | | | | | | | |
| BAKER, AMBER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, AMBER DAWN | | ADDRESS ON FILE | | | | | | | |
| BAKER, AMY | | 1324 COLLEGE AVE | | | | DUNMORE | PA | 18509 | |
| BAKER, AMY LEE | | ADDRESS ON FILE | | | | | | | |
| BAKER, AMY M | | 618 GATES LN | | | | ENOLA | PA | 17025-1600 | |
| BAKER, AMY M | | ADDRESS ON FILE | | | | | | | |
| BAKER, ANDRA | | PO BOX 164 | | | | LUPTON | AZ | 86508-1164 | |
| BAKER, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| BAKER, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BAKER, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| BAKER, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| BAKER, ARCHIE LEE | | ADDRESS ON FILE | | | | | | | |
| BAKER, ARTHUR | | 511 CANDLEWOOD PARK | | | | NASHUA | NH | 03062-4456 | |
| BAKER, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BAKER, AUBREY D | | ADDRESS ON FILE | | | | | | | |
| BAKER, BARRETT JAMES | | ADDRESS ON FILE | | | | | | | |
| BAKER, BENJAMIN | | 428 RESERVOIR ST | | | | NORTH ATTLEBORO | MA | 02760-0000 | |
| BAKER, BENJAMIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, BOLTON WAYNE | | ADDRESS ON FILE | | | | | | | |
| BAKER, BRANDEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, BRANDON E | | ADDRESS ON FILE | | | | | | | |
| BAKER, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | | |
| BAKER, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BAKER, BREEANNA MAY | | ADDRESS ON FILE | | | | | | | |
| BAKER, BRENT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, BRITTANY JANAY | | ADDRESS ON FILE | | | | | | | |
| BAKER, BRITTANY SHABRIE | | ADDRESS ON FILE | | | | | | | |
| BAKER, BRYCE W | | ADDRESS ON FILE | | | | | | | |
| BAKER, BRYSON KENNETH | | ADDRESS ON FILE | | | | | | | |
| BAKER, CANDI LYNN | | ADDRESS ON FILE | | | | | | | |
| BAKER, CAROLE J | | ADDRESS ON FILE | | | | | | | |
| BAKER, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHAD JORDAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHARLES L | | 309 FREDERICK DR | | | | LA PLATA | MD | 20646 | |
| BAKER, CHARLES LUKE | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHARLIE CLAY | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHAUNCY MARSHALL | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRIS | | 35 30TH ST NW | | | | BARBERTON | OH | 44203 | |
| BAKER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRIS CASEY | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRIS GORDON | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRISTOPHER | | 1847 WHITEWOOD DR | | | | LAREDO | TX | 78045 | |
| BAKER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRISTOPHER GLEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAKER, CINDY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, CODY | | ADDRESS ON FILE | | | | | | | |
| BAKER, CORTNEY | | 4520 LAKE PARK DR | | | | ACWORTH | GA | 30101-0000 | |
| BAKER, CRAIG AARON | | ADDRESS ON FILE | | | | | | | |
| BAKER, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAKER, CRYSTAL KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, DAISY T | | ADDRESS ON FILE | | | | | | | |
| BAKER, DALE L | | ADDRESS ON FILE | | | | | | | |
| BAKER, DAMARIS CARMEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIEL AARON | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIEL ISAIAH | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIEL LYNN | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIEL MARC | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANIELLE TYISHA | | ADDRESS ON FILE | | | | | | | |
| BAKER, DANNY S | | 3476 W 5660 S | | | | SALT LAKE CITY | UT | 84118-3265 | |
| BAKER, DARRELL | | 132 CHAMBORD | | | | MAUMELLE | AR | 72113 | |
| BAKER, DAVID | | 1050 CROSS RD PIKE | | | | CORINTH | KY | 410105089 | |
| BAKER, DAVID BRIAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, DAVID L | | 448 JEFFERSON ST NO 3 | | | | ROCHESTER | PA | 15074-1902 | |
| BAKER, DAVID STUART | | ADDRESS ON FILE | | | | | | | |
| BAKER, DEBORAH L | | ADDRESS ON FILE | | | | | | | |
| BAKER, DELISA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BAKER, DELORES | | 3006 W 13680 S | | | | RIVERTON | UT | 84065 | |
| BAKER, DELORES A | | ADDRESS ON FILE | | | | | | | |
| BAKER, DENNIS G | | 12451 W ABLE DR APT B | | | | STAR | ID | 83669-5101 | |
| BAKER, DEON S | | 4650 W LEITNER DR | | | | CORAL SPRINGS | FL | 33067-2027 | |
| BAKER, DERECK MAURICE | | ADDRESS ON FILE | | | | | | | |
| BAKER, DESA R | | ADDRESS ON FILE | | | | | | | |
| BAKER, DESMOND J | | ADDRESS ON FILE | | | | | | | |
| BAKER, DON | | 156 PONT ABBY ST | | | | FORT BRAGG | NC | 28307 | |
| BAKER, DONALD | | 1513 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| BAKER, DONZELLO ALFORD | | ADDRESS ON FILE | | | | | | | |
| BAKER, DOROTHY MARIE | | ADDRESS ON FILE | | | | | | | |
| BAKER, DYLAN CODY | | ADDRESS ON FILE | | | | | | | |
| BAKER, EASTON | | 13009 SE FOREST ST | | | | VANCOUVER | WA | 98683-0000 | |
| BAKER, EASTON JEFFERY | | ADDRESS ON FILE | | | | | | | |
| BAKER, EDDIE | | ADDRESS ON FILE | | | | | | | |
| BAKER, EDWARD | | 24 WALNUT ST | | | | WATSONTOWN | PA | 17777 | |
| BAKER, EDWARD A | | ADDRESS ON FILE | | | | | | | |
| BAKER, ELLIOTT L | | ADDRESS ON FILE | | | | | | | |
| BAKER, ENJOLI E | | ADDRESS ON FILE | | | | | | | |
| BAKER, ERIC | | 133 30 222ND ST | | | | LAURELTON | NY | 11413-0000 | |
| BAKER, ERIC | | 7342 W 6 MILE RD | | | | BRIMLEY | MI | 49715-9280 | |
| BAKER, ERIC | | ADDRESS ON FILE | | | | | | | |
| BAKER, ERIC HUNTER | | ADDRESS ON FILE | | | | | | | |
| BAKER, ERIC M | | ADDRESS ON FILE | | | | | | | |
| BAKER, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, ERIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, ESTHER M | | 19618 PARKSIDE | | | | ST CLAIR SHORE | MI | 48080-3360 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, EUREKA MICIALA | | ADDRESS ON FILE | | | | | | | |
| BAKER, FAITH DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, FAUSTINA | | 601 LENORA ST | | | | PITTSBURGH | PA | 15206-2617 | |
| BAKER, FRANCES AMBROSIA | | ADDRESS ON FILE | | | | | | | |
| BAKER, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAKER, FRED H | | ADDRESS ON FILE | | | | | | | |
| BAKER, GENE | | 4300 MANDALE SUITE 200 | | | | ALVIN | TX | 77511 | |
| BAKER, GREG | | 142 EDGEFIELD DR | | | | CLEVES | OH | 45002 | |
| BAKER, GREG SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAKER, HAROLD | | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 | |
| BAKER, HAROLD DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BAKER, HARTLEY | | 169 12 114TH AVE | | | | JAMAICA | NY | 11434 | |
| BAKER, HAYDEN WILLIAMS | | ADDRESS ON FILE | | | | | | | |
| BAKER, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, HELEN M | | ADDRESS ON FILE | | | | | | | |
| BAKER, HOPE MARIE | | ADDRESS ON FILE | | | | | | | |
| BAKER, IAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BAKER, IAN L | | ADDRESS ON FILE | | | | | | | |
| BAKER, J PAUL | | ADDRESS ON FILE | | | | | | | |
| BAKER, JABARI ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAKER, JACK THOMAS | | ADDRESS ON FILE | | | | | | | |
| BAKER, JACOB RAY | | ADDRESS ON FILE | | | | | | | |
| BAKER, JAMES | | 400 S OAK ST  NO 2 | | | | SEARCY | AR | 72143 | |
| BAKER, JAMES | | 624 OLD STAGE RD | | | | SURGOINSVILLE | TN | 37873 | |
| BAKER, JAMES | | ADDRESS ON FILE | | | | | | | |
| BAKER, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BAKER, JAMES R | | ADDRESS ON FILE | | | | | | | |
| BAKER, JAN | | 6311 RUTLAND AVE | | | | RIVERSIDE | CA | 92503-1729 | |
| BAKER, JANNIE | | 483 E COUNTY LINE RD | | | | CALIMESA | CA | 92320 | |
| BAKER, JARED | | 630 NO 2 FORD AVE | | | | SNOHOMISH | WA | 98290-0000 | |
| BAKER, JARED | | ADDRESS ON FILE | | | | | | | |
| BAKER, JASMINE IESHA | | ADDRESS ON FILE | | | | | | | |
| BAKER, JASON | | 5500 10TH AVE N | | | | SAINT PETERSBURG | FL | 33710-6428 | |
| BAKER, JASON M | | ADDRESS ON FILE | | | | | | | |
| BAKER, JASON RORY | | ADDRESS ON FILE | | | | | | | |
| BAKER, JATISHA S | | ADDRESS ON FILE | | | | | | | |
| BAKER, JAY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAKER, JENNA SHAY | | ADDRESS ON FILE | | | | | | | |
| BAKER, JENNIFER NIKOLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, JERRY JAMES | | ADDRESS ON FILE | | | | | | | |
| BAKER, JERRY W | | ADDRESS ON FILE | | | | | | | |
| BAKER, JERRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BAKER, JESSICA ANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOHN | | 111 NORTH BEST AVE | | | | WALNUTPORT | PA | 18088 | |
| BAKER, JOHN | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOLIE NATILE | | ADDRESS ON FILE | | | | | | | |
| BAKER, JONATHAN | | 154 ROBERTS RD | | | | LAKE BARRINGTON | IL | 60010 | |
| BAKER, JONATHAN L | | ADDRESS ON FILE | | | | | | | |
| BAKER, JONATHAN M | | 152 CLEARLAKE DR | | | | PONTE VEDRA BEAC | FL | 32082-2109 | |
| BAKER, JORDAN ALAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, JORDAN RYAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOSH STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOSHUA CRAIG | | ADDRESS ON FILE | | | | | | | |
| BAKER, JOSHUA PETER | | ADDRESS ON FILE | | | | | | | |
| BAKER, JUSTAN LEE | | ADDRESS ON FILE | | | | | | | |
| BAKER, JUSTIN | | 3609 MATTHEWS INDIAN TR | | | | MATTHEWS | NC | 00002-8104 | |
| BAKER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BAKER, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| BAKER, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAKER, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BAKER, KAITLIN COLLEEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, KAREN | | 2819 RAMADA DR WEST | | | | MOBILE | AL | 36693 | |
| BAKER, KAREN M | | ADDRESS ON FILE | | | | | | | |
| BAKER, KARENN | | 11750 3 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9322 | |
| BAKER, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAKER, KEITH ALAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, KEVIN ANDERSON | | ADDRESS ON FILE | | | | | | | |
| BAKER, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| BAKER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAKER, KEVIN ROY | | ADDRESS ON FILE | | | | | | | |
| BAKER, KIMBERLY | | 10061 RIO SAN DIEGO DR | NO 299 | | | SAN DIEGO | CA | 92108-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| BAKER, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| BAKER, KRYSTAL RENAE | | ADDRESS ON FILE | | | | | | | |
| BAKER, KYLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAKER, LAUREL ANNA | | ADDRESS ON FILE | | | | | | | |
| BAKER, LEANGELA J | | ADDRESS ON FILE | | | | | | | |
| BAKER, LINDLEY FRANCES | | ADDRESS ON FILE | | | | | | | |
| BAKER, LORENZA L | | ADDRESS ON FILE | | | | | | | |
| BAKER, LOUISA M | | 224 LAREDO ST | | | | ARDMORE | OK | 73401 | |
| BAKER, LOUISA M | | ADDRESS ON FILE | | | | | | | |
| BAKER, LUIS THATCHER | | ADDRESS ON FILE | | | | | | | |
| BAKER, MADELYN JEAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, MAGGIE ANITA | | ADDRESS ON FILE | | | | | | | |
| BAKER, MARCUS BRANDON | | ADDRESS ON FILE | | | | | | | |
| BAKER, MARCUS GREGORY | | ADDRESS ON FILE | | | | | | | |
| BAKER, MARIE | | 1331 BONNELIA CIR | | | | SODDY DAISY | TN | 37379-7006 | |
| BAKER, MARK | | 1012 1/2 W WASHINGTON ST | | | | FORT WAYNE | IN | 46802 | |
| BAKER, MARK A | | ADDRESS ON FILE | | | | | | | |
| BAKER, MARK L | | ADDRESS ON FILE | | | | | | | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | | HANOVER | VA | 23069-1846 | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | | HANOVER | VA | 23069 | |
| BAKER, MATT | | ADDRESS ON FILE | | | | | | | |
| BAKER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAKER, MATTHEW COLBY | | ADDRESS ON FILE | | | | | | | |
| BAKER, MATTHEW NORMAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, MATTHEW RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BAKER, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| BAKER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BAKER, MAXWELL KYLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, MELANIE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, MELINDA ROBERTS | | ADDRESS ON FILE | | | | | | | |
| BAKER, MERYL | | 329 SWEET BAY AVE | | | | NEW SMYRNA BEACH | FL | 32168-7971 | |
| BAKER, MICAHEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL | | 121 AARON DR | | | | LAFAYETTE | LA | 70508 | |
| BAKER, MICHAEL | | 8802 GLADSTONBERRY PLACE | | | | LOUISVILLE | KY | 40258 | |
| BAKER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL GARY | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL J | | 200 COVE WAY | UNIT 1004 | | | QUINCY | MA | 02169 | |
| BAKER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL JARROD | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHAEL THAD | | ADDRESS ON FILE | | | | | | | |
| BAKER, MITCH GREOGERY | | ADDRESS ON FILE | | | | | | | |
| BAKER, MITCHELL CHET | | ADDRESS ON FILE | | | | | | | |
| BAKER, NATAISHA CHANELLE | | ADDRESS ON FILE | | | | | | | |
| BAKER, NATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, NEIL | | ADDRESS ON FILE | | | | | | | |
| BAKER, NEIL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BAKER, NICHOLAS COLIN | | ADDRESS ON FILE | | | | | | | |
| BAKER, NICHOLE LEE | | ADDRESS ON FILE | | | | | | | |
| BAKER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BAKER, NOAH | | 8306 CAROLINA DRIVE | | | | CENTRAL POINT | OR | 97502-0000 | |
| BAKER, NOAH WEBSTER | | ADDRESS ON FILE | | | | | | | |
| BAKER, OBIE DANIEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, PATRICE D | | ADDRESS ON FILE | | | | | | | |
| BAKER, PATRICK | | 85 MAYERS TRACE | | | | SLIDELL | LA | 70460 | |
| BAKER, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| BAKER, PATRICK JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BAKER, PAUL JOHN | | ADDRESS ON FILE | | | | | | | |
| BAKER, REBECCA | | 6324 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 | |
| BAKER, REGINA | | PO BOX 182 | | | | MACCLESFIELD | NC | 27852 | |
| BAKER, REGINALD H | | ADDRESS ON FILE | | | | | | | |
| BAKER, RICHARD P | | ADDRESS ON FILE | | | | | | | |
| BAKER, ROBERT | | 21772 EAGLE LAKE CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| BAKER, ROBERT | | 4717 HOLLOWAY ST | | | | CHARLOTTE | NC | 28213-6737 | |
| Baker, Robert J | UBS Financial Services Inc | 131 S Rodeo Dr Ste 200 | | | | Beverly Hills | CA | 90212-2428 | |
| BAKER, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAKER, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| BAKER, ROBERT R | | PO BOX 225 | | | | STANFORD | KY | 40484 | |
| BAKER, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, ROBERT J | | 33509 10TH ST | | | | UNION CITY | CA | 94587-0000 | |
| BAKER, RODNEY | | 3627 NORTH ROCKTON | | | | ROCKFORD | IL | 61103 | |
| BAKER, RONDA | | 153 SW | | | | MIAMI | FL | 33 177 00 | |
| BAKER, ROSS ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, RUTHANN | | 15116 FOAL COURT | | | | VICTORVILLE | CA | 92394 | |
| BAKER, RYAN A | | ADDRESS ON FILE | | | | | | | |
| BAKER, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAKER, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| BAKER, SANDRA DENISE | | ADDRESS ON FILE | | | | | | | |
| BAKER, SCOTT | | 7292 US 258 N | | | | FARMVILLE | NC | 27828 | |
| BAKER, SEAN | | ADDRESS ON FILE | | | | | | | |
| BAKER, SELAPHEA DEVON | | ADDRESS ON FILE | | | | | | | |
| BAKER, SHANNON | | 1569 STAFFORD AVE | | | | MERRITT ISLAND | FL | 32952-0000 | |
| BAKER, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | | |
| BAKER, SHAWN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BAKER, SHYMANE | | ADDRESS ON FILE | | | | | | | |
| BAKER, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAKER, STEPHANIE MELISSA | | ADDRESS ON FILE | | | | | | | |
| BAKER, STEPHEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| BAKER, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAKER, STEVE JAMES | | ADDRESS ON FILE | | | | | | | |
| BAKER, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, STUART M | | ADDRESS ON FILE | | | | | | | |
| BAKER, TANIA | | 501 WEST 156TH ST 24 | | | | NEW YORK | NY | 10032 | |
| BAKER, TERRENCE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAKER, TERRY | | 6409 WHITECLIFF WAY | | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| BAKER, TERRY DREW | | ADDRESS ON FILE | | | | | | | |
| BAKER, TEVIN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BAKER, THOMAS DONALD | | ADDRESS ON FILE | | | | | | | |
| BAKER, THOMAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| BAKER, THOMAS U | | ADDRESS ON FILE | | | | | | | |
| BAKER, TIMOTHY | | 508 SORRELLS DRIVE | | | | JACKSONVILLE | AR | 72076-0000 | |
| BAKER, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| BAKER, TRACY A | | 2843 S BENNET CT | | | | TUCSON | AZ | 85708-1502 | |
| BAKER, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BAKER, TRAVIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAKER, TY | | ADDRESS ON FILE | | | | | | | |
| BAKER, TYLER B | | ADDRESS ON FILE | | | | | | | |
| BAKER, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAKER, VALERIE DEE | | ADDRESS ON FILE | | | | | | | |
| BAKER, WALTER | | 45 OCEAN AVE | | | | MONMOUTH BEACH | NJ | 07750-1301 | |
| BAKER, WILHELMENIA | | ADDRESS ON FILE | | | | | | | |
| BAKER, WILL E | | 318 CHAPEL ST | | | | HAMPTON | VA | 23669-4024 | |
| BAKER, WILLIAM | | 80 WENDOVER WAY | | | | BEDFORD | NH | 03110 | |
| BAKER, WILLIAM CODY | | ADDRESS ON FILE | | | | | | | |
| BAKER, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAKER, WILLIAM PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BAKER, WILLIE | | 16306 BLANCO ST | | | | SAN LEANDRO | CA | 94577 | |
| BAKER, XAVIER JAMAR | | ADDRESS ON FILE | | | | | | | |
| BAKER, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | | |
| BAKERII, MICHAEL | | 5020 EL CAMINO DRIVE | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| BAKERS FLOWERS | | 18494 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92508 | |
| BAKERS SAFE & LOCK CO INC | | 5612 FONDREN RD | | | | HOUSTON | TX | 77036 | |
| BAKERSFIELD CALIFORNIAN | ATTN CIRCULATION AR DEPT | PO BOX 80967 | | | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | PAM PRESTON | PO BOX 80967 | 1707 EYE STREET | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 80967 | ATTN CIRCULATION AR DEPT | | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | | BAKERSFIELD | CA | 93380-1015 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | | BAKERSFIELD | CA | 933901015 | |
| BAKERSFIELD LOCK & SAFE CO INC | | 4630 EASTON DRIVE STE 8 | | | | BAKERSFIELD | CA | 93309 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 12022 | | | | BAKERSFIELD | CA | 93389 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 7002 | | | | LANCASTER | CA | 93539 | |
| BAKERSFIELD PLAZA CO | | 9864 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| BAKERSFIELD PLUMBING CO INC | | 4400 ASHE RD NO 213 | | | | BAKERSFIELD | CA | 93313 | |
| BAKERSFIELD, CITY OF | | 1501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-5201 | |
| BAKERSFIELD, CITY OF | | BAKERSFIELD CITY OF | P O BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 25120 | PARKING ADMINISTRATION | | | SANTA ANA | CA | 92799-5120 | |
| BAKES BARBEQUE | | 9798 THIRD ST RD | | | | LOUISVILLE | KY | 40272 | |
| BAKHARYAN, YERVAND | | ADDRESS ON FILE | | | | | | | |
| BAKHSH, CORDES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BAKHSH, KHURRAM SHAHZAD | | ADDRESS ON FILE | | | | | | | |
| BAKHTADZE, GEORGIY Z | | ADDRESS ON FILE | | | | | | | |
| BAKHTAMYAN, KHOREN | | ADDRESS ON FILE | | | | | | | |
| BAKHTAVAR, ASAL | | 3333 MICHELSON DR | | | | IRVINE | CA | 92612-0000 | |
| BAKHTAVAR, ASAL | | ADDRESS ON FILE | | | | | | | |
| BAKHTIARI, MOE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAKIBINGA, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| BAKION, BRIAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BAKK, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAKKALAPULO, LOUIS | | 111 N BELCHER RD STE 201 | | | | CLEARWATER | FL | 33765 | |
| BAKKALL, LAILA | | 1105S SW 5TH CT | | | | PEMBROKE PINES | FL | 33025-0000 | |
| BAKKEN, TONY S | | ADDRESS ON FILE | | | | | | | |
| BAKKEN, WAYNE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAKKER, SHARI | | 1623 ST JOHNS PLACE | | | | BROOKLYN | NY | 11233 | |
| BAKKO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BAKO, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| BAKSH, HABIBUR RAHMAN | | ADDRESS ON FILE | | | | | | | |
| BAKSH, IMRAN AHMAD | | ADDRESS ON FILE | | | | | | | |
| BAKSH, NATHRAJ | | 10014 SW 154TH ST | | | | MIAMI | FL | 33157-1637 | |
| BAKSH, NATHRAJ | | 15314 SW 103RD AVE | | | | MIAMI | FL | 33157-0000 | |
| BAKSI, DEVLEEN RONOMIT | | ADDRESS ON FILE | | | | | | | |
| BAKTHASEKARAN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAKUM, DMITRIY | | ADDRESS ON FILE | | | | | | | |
| BAKUTIS, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BAKUWEL, BRANDON GERRIT | | ADDRESS ON FILE | | | | | | | |
| BAL OT, BYRON S | | ADDRESS ON FILE | | | | | | | |
| BAL, NURBIR S | | ADDRESS ON FILE | | | | | | | |
| BALAAM SHERIFF, DENNIS | | 630 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| BALABAEVA, ALLA A | | ADDRESS ON FILE | | | | | | | |
| BALABAN FURNITURE LTD | | 4717 S ASHLAND AVE | | | | CHICAGO | IL | 60609 | |
| BALABAN, BRETT ERIC | | ADDRESS ON FILE | | | | | | | |
| BALABAN, JARED H | | ADDRESS ON FILE | | | | | | | |
| BALABAN, JASON | | ADDRESS ON FILE | | | | | | | |
| BALABANIS, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BALABANOFF, SINJUN | | ADDRESS ON FILE | | | | | | | |
| BALAC, JELENA | | ADDRESS ON FILE | | | | | | | |
| BALADAD, TERI LINN | | ADDRESS ON FILE | | | | | | | |
| BALAGAT, NICHOLAS JORDAN | | ADDRESS ON FILE | | | | | | | |
| BALAGAT, SAMANTHA JAIMES | | ADDRESS ON FILE | | | | | | | |
| BALAGBIS, MARK LYNDON | | ADDRESS ON FILE | | | | | | | |
| BALAGTAS, ALGINO AGUILERA | | ADDRESS ON FILE | | | | | | | |
| BALAGTAS, JOSHUA NEIL | | ADDRESS ON FILE | | | | | | | |
| BALAGUER, ROSA ESTELA | | ADDRESS ON FILE | | | | | | | |
| BALAJADIA, EDWARDS | | ADDRESS ON FILE | | | | | | | |
| BALAKRISHA, NAVIN | | 3062 HAYDEN RD | | | | COLUMBUS | OH | 43235-0000 | |
| BALANAG, EDDIE JOE DELA CRUZ | | ADDRESS ON FILE | | | | | | | |
| BALANCE CONSULTING | | 1050 HIGHLAND DR STE F | | | | ANN ARBOR | MI | 48108-2262 | |
| BALANDRANO, GABRIEL RAUL | | ADDRESS ON FILE | | | | | | | |
| BALANESCU, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BALANZAT, VAN | | 729 WEST LINCOLN AVE | | | | RAHWAY | NJ | 07065-0000 | |
| BALANZAT, VAN KRISTOFF | | ADDRESS ON FILE | | | | | | | |
| BALAS, SHAY | | 2152 DISCOVERY CIR W | | | | DEERFIELD BCH | FL | 33442-1015 | |
| BALAS, SHAY | | ADDRESS ON FILE | | | | | | | |
| BALASINORWALA, MURTUZA | | 5477 FULLER DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BALASUBRAMANIAN, KARTIK | | ADDRESS ON FILE | | | | | | | |
| Balasubramanian, Ram | | 125 Oakmont Dr | | | | Thorndale | PA | 19372 | |
| BALATBAT, RON PUNASI | | ADDRESS ON FILE | | | | | | | |
| BALAZA, DONALD PETER | | ADDRESS ON FILE | | | | | | | |
| BALAZIC, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BALAZIC, COURTNEY ELAINE | | ADDRESS ON FILE | | | | | | | |
| BALAZIC, ERIN MARIE | | ADDRESS ON FILE | | | | | | | |
| BALBERCHAK, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| BALBI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALBI, NESTOR | | ADDRESS ON FILE | | | | | | | |
| BALBOA TRUSTEE, ISABEL | | PO BOX 3820 | | | | CHERRY HILL | NJ | 08034 | |
| BALBOA, CLEMENTE SANTA CRUZ | | ADDRESS ON FILE | | | | | | | |
| BALBOA, ISABEL C | | CHAPTER 13 STANDING TRUSTEE | 535 ROUTE 38 SUITE 580 | | | CHERRY HILL | NJ | 08002 | |
| BALBONI, FLAVIO J | | ADDRESS ON FILE | | | | | | | |
| BALBUENA, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALCAZAR, OLGA L | | 198 W 16TH ST | | | | HOLLAND | MI | 49423-3325 | |
| BALCER, WILLIAM | | 803 JONES CIR | | | | SPRING HILL | TN | 37174 | |
| BALCERAK, CHRIS TYLER | | ADDRESS ON FILE | | | | | | | |
| BALCERAK, MARK A | | ADDRESS ON FILE | | | | | | | |
| BALCETA, ERIC J | | ADDRESS ON FILE | | | | | | | |
| BALCH & BINGHAM LLP | | PO BOX 306 | | | | BIRMINGHAM | AL | 35201 | |
| BALCH, RYAN | | ADDRESS ON FILE | | | | | | | |
| BALCOM, GREG | | 7098 S WESTSHORE DR | | | | ROTHBURY | MI | 49452 | |
| BALCOMB, CHRISTIN | | 8607 TUPELO DRIVE | | | | TAMPA | FL | 33637-9025 | |
| BALCOMBE, JASON | | 10490 66TH AVE N | | | | SEMINOLE | FL | 33772 | |
| BALD, AARON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BALDARI, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| BALDASSARI, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BALDASTI, RICK | | ADDRESS ON FILE | | | | | | | |
| BALDAUF, JASON D | | ADDRESS ON FILE | | | | | | | |
| BALDAUF, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BALDAUF, JOHNATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BALDAUF, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALDAUFJR, JAMES | | 3740 RIVERSIDE DR | | | | LAKE STATION | IN | 46405-1738 | |
| BALDELLI, KEITH R | | ADDRESS ON FILE | | | | | | | |
| BALDEMAR, C | | 238 SEGURA ST | | | | SAN ANTONIO | TX | 78237 | |
| BALDER, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BALDER, JAMES | | 700 BROOKRIDGE DR | | | | MUSKEGON | MI | 49441 | |
| BALDERACH, MELINDA | | 742 CUNNINGHAM LANE | | | | NEW CASTLE | PA | 16105 | |
| BALDERAS JR, JESUS | | ADDRESS ON FILE | | | | | | | |
| BALDERAS USED APPLIANCES NO 2 | | 1321 W PICACHO & VALLEY | | | | LAS CRUCES | NM | 88001 | |
| BALDERAS, FERNANDO | | 4226 S ASHLAND AVE | | | | CHICAGO | IL | 60609-2306 | |
| BALDERAS, JANELLE MARISSA | | ADDRESS ON FILE | | | | | | | |
| BALDERAS, MARISOL | | ADDRESS ON FILE | | | | | | | |
| BALDERAS, VERONICA ANA | | ADDRESS ON FILE | | | | | | | |
| BALDERAZ, MICHAEL | | 1500 SPRING CREEK DR | | | | ALLEN | TX | 75002-0000 | |
| BALDERAZ, MICHAEL JOE | | ADDRESS ON FILE | | | | | | | |
| BALDERELLI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BALDERRAMA, CECILIO | | ADDRESS ON FILE | | | | | | | |
| BALDERRAMA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BALDERSON, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BALDETTI, NICK | | ADDRESS ON FILE | | | | | | | |
| BALDHOSKY, CONNIE | | 241 NORTH AVE NO A | | | | APTOS | CA | 95003-4412 | |
| BALDI, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BALDI, SUSAN | | ADDRESS ON FILE | | | | | | | |
| BALDINELLI, DONALD | | 114 RICHMOND RD  NO A | | | | WINCHESTER | NH | 03470 | |
| BALDINI, CARLO ROBERT | | ADDRESS ON FILE | | | | | | | |
| BALDINI, DOMINICK A | | ADDRESS ON FILE | | | | | | | |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | | NEWINGTON | VA | 221221417 | |
| BALDNER, JEFFRI R | | 3544 W SUZANNE PL | | | | SPRINGFIELD | MO | 65810 | |
| BALDNER, JEFFRI RYAN | | ADDRESS ON FILE | | | | | | | |
| BALDO, BENITA A | | ADDRESS ON FILE | | | | | | | |
| BALDO, FEDERICO | | ADDRESS ON FILE | | | | | | | |
| BALDOCK, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| BALDON, LULA M | | 1174 WOODBRIDGE DR | | | | CLARKSVILLE | TN | 37042-5935 | |
| BALDONADO, JENIELYN | | 3109 SEACREST AVE | Q 3 | | | MARINA | CA | 93933-0000 | |
| BALDONADO, JENIELYN | | ADDRESS ON FILE | | | | | | | |
| BALDONADO, ROMY | | 985 IO LANE | A | | | HONOLULU | HI | 96817-0000 | |
| BALDONADO, ROMY M | | ADDRESS ON FILE | | | | | | | |
| BALDONADO, ROMYM | | 985 IO LANE | A | | | HONOLULU | HI | 96817-0000 | |
| BALDONE, FELIX ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BALDONI, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BALDRIDGE CO | | 12813 FLUSHING MEADOWS DRIVE | SUITE 200 | | | ST LOUIS | MO | 63131 | |
| BALDRIDGE CO | | SUITE 200 | | | | ST LOUIS | MO | 63131 | |
| BALDRIDGE, BLAIR ARMAND | | ADDRESS ON FILE | | | | | | | |
| BALDRIDGE, KENNY PAUL | | ADDRESS ON FILE | | | | | | | |
| BALDUCCI, CHELSEA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| BALDUCCI, CHRIS | | 5404 SUMMER PLAINS DR | | | | MECHANICSVILLE | VA | 23116 | |
| BALDUCCI, DENNIS | | 5207 RUFINA CT | | | | HANOVER | VA | 23069-1855 | |
| BALDUCCI, SEAN C | | ADDRESS ON FILE | | | | | | | |
| BALDUS, PETER JAMES | | ADDRESS ON FILE | | | | | | | |
| BALDWIN & GREGG LTD | | 300 E MAIN ST STE 370 | | | | NORFOLK | VA | 23510-1769 | |
| BALDWIN ASSOCIATES | | 401 EXPOSITION AVE | | | | DALLAS | TX | 75226 | |
| BALDWIN COOKE | | PO BOX 312 | | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN COOKE CO | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BALDWIN COOKE CO | | PO BOX 6217 | | | | CAROL STREAM | IL | 601974757 | |
| BALDWIN COUNTY | | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | | BAY MINATTE | AL | 36507 | |
| BALDWIN COUNTY | | BALDWIN COUNTY | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | BAY MINETTE | AL | | |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY PROBATE | | PO BOX 459 | | | | BAY MINETTE | AL | 36507 | |
| BALDWIN PARK RECREATION DEPT | | 14019 BELLBROOK ST | | | | BALDWIN PARK | CA | 91206 | |
| BALDWIN PRIESMEYER | | 1235 HANLEY INDUSTRIAL CT | | | | ST LOUIS | MO | 63144 | |
| BALDWIN PRIESMEYER | | 4209 CLAYTON AVE | | | | ST LOUIS | MO | 63110 | |
| BALDWIN SR, JOHN C | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, ALLEN | | 129 CREST BLUFF | | | | CIBOLO | TX | 78108-0000 | |
| BALDWIN, ALLEN | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, AMANDA J | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, ASHLEE P | | 13834 E LEHIGH AVE NO A | | | | AURORA | CO | 80014-6128 | |
| BALDWIN, AUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, BAILLEE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, BETTY J | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, BRANDON | | 4561 CAPE MAY AVE | | | | SAN DIEGO | CA | 92110 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, BRENDA | | 103 FORTUNA DR | | | | SIMPSONVILLE | SC | 29681 | |
| BALDWIN, BRETT AARON | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, BRIELLE TRELLIS | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, CHAZ SHAKEL | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, CYRIL HENRY | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, DANIEL DARRYL | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, DAVID | | 712 FURNACE HILLS PIKE | | | | LITIZ | PA | 00001-7543 | |
| BALDWIN, DONAVON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, EDWARD | | 95 SWEARINGEN RD | | | | WEIRTON | WV | 26062-0000 | |
| BALDWIN, EDWARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, EDWARD RAY | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, ELWOOD L | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, ERIK ALBERT | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, EVELYN | | 4115 PEGGY DR | | | | SAGINAW | MI | 48601-5013 | |
| BALDWIN, GLEN | | 20506 INDIANA | | | | DETROIT | MI | 48221 | |
| BALDWIN, GUY M | | 1863 BETHANY RD | | | | WOMELSDORF | PA | 19567-9214 | |
| BALDWIN, JAMES BENOIT | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, JENNIFER | | 5525 REVERE RUN | | | | CANFIELD | OH | 44405 | |
| BALDWIN, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, JERROD A | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, JONATHON WELDON | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, KRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, LAURIE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, LINDSAY | | PSC 473 BOX 1402 | | | | FPO | AP | 96349 5555 | |
| BALDWIN, LINDSEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, MARK | | 115 LAKE HARBOR DR | | | | JOHNSON CITY | TN | 37615 | |
| BALDWIN, MARVIN C | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, MEAGAN C | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, MELISSA | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, NATHANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, PATRICK S MD | | 3939 W GREEN OAKS BLVD ST | | | | ARLINGTON | TX | 76016 | |
| BALDWIN, PHARIS F | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, RONALD CRAIG | | ADDRESS ON FILE | | | | | | | |
| Baldwin, Roy | | 121 St Louis Dr | | | | Elkton | MD | 21921 | |
| BALDWIN, ROY | | 121 ST LOUIS DRIVE | | | | ELKTON | MD | 21921 | |
| BALDWIN, SCOTT LEE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, SIMON GEORGE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, THOMAS | | 608 N ROLLING VW | | | | SAN ANTONIO | TX | 78253-5373 | |
| BALDWIN, TIFFANY KAMELLE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, TIFFANY MONET | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, WESLEY BLAKE | | ADDRESS ON FILE | | | | | | | |
| BALDWIN, WHITNEY LACHELLE | | ADDRESS ON FILE | | | | | | | |
| BALDY, MARY | | 7903 WEST CARROLL RD | | | | CARROLLTON | GA | 30116 | |
| BALDY, MARY H | | ADDRESS ON FILE | | | | | | | |
| BALDYGA, LAURA | | 7206 MEADOW LANE | | | | PARMA | OH | 44134 | |
| BALDYGA, LISA J | | 15539 PINEHURST FOREST DRIVE | | | | MONTPELIER | VA | 23192 | |
| Baldyga, Lisa J | | 15539 Pinehurst Forest Dr | | | | Montpelier | VA | 23192 | |
| BALDYGA, LISA J | | ADDRESS ON FILE | | | | | | | |
| BALENGER, JUANITA | | 27 W BANK ST B | | | | PETERSBURG | VA | 23803 | |
| BALENTINE, ASHLEY SYLVIA | | ADDRESS ON FILE | | | | | | | |
| BALER SERVICES OF FLORIDA INC | | 5771 MINING TERR STE 204 | | | | JACKSONVILLE | FL | 32257-3229 | |
| BALERS INC | | 1680B QUINCY AVE | | | | NAPERVILLE | IL | 60540 | |
| BALES, AARON C | | ADDRESS ON FILE | | | | | | | |
| BALES, ANDREA LYNNE | | ADDRESS ON FILE | | | | | | | |
| BALES, BARRY L | | 8517 MELROSE | | | | OVERLAND PARK | KS | 66214 | |
| BALES, BRETT | | ADDRESS ON FILE | | | | | | | |
| BALES, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| BALES, CHARLES L | | 7406 MAURER LANE | | | | LOUISVILLE | KY | 40258 | |
| BALES, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BALES, DUSTIN BENNETT | | ADDRESS ON FILE | | | | | | | |
| BALES, JOHN ALEX | | ADDRESS ON FILE | | | | | | | |
| BALES, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BALES, SARA LEANN | | ADDRESS ON FILE | | | | | | | |
| BALES, SARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| BALESTERI, JOSEPH PETER | | ADDRESS ON FILE | | | | | | | |
| BALESTRA, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BALESTRIERI, JOHN TYLER | | ADDRESS ON FILE | | | | | | | |
| BALFOUR, BYRON M | | 5488 COURTYARD DR | | | | MARGATE | FL | 33063 | |
| BALFOUR, BYRON MAURICE | | ADDRESS ON FILE | | | | | | | |
| BALFOUR, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| BALFOUR, GEORGE DAVID | | ADDRESS ON FILE | | | | | | | |
| BALGAVY, PAUL | | 2720 LAKE RIDGE CT | | | | CHESAPEAKE | VA | 23323 | |
| BALGOBIN, CALVIN KAREEM | | ADDRESS ON FILE | | | | | | | |
| BALGOBIN, KELLY | | ADDRESS ON FILE | | | | | | | |
| BALI, HARPREET SINGH | | ADDRESS ON FILE | | | | | | | |
| BALIDIO, MATTHEW | BALIDIO, MATTHEW | 86 173 KAWILL ST | | | | Waianae | HI | 96792 | |
| BALIDIO, MATTHEW | | 86 173 KAWILL ST | | | | Waianae | HI | 96792 | |
| BALIDIO, MATTHEW | | 951009 KELAKELA ST | | | | MILILANI | HI | 96789-5991 | |
| BALIDIO, MATTHEW AKIO | | ADDRESS ON FILE | | | | | | | |
| BALUGUAT, ABNER K | | 92 694 WAINOHIA WAY | | | | KAPOLEI | HI | 96707 | |
| BALIGUAT, ABNER K | | ADDRESS ON FILE | | | | | | | |
| BALIK, SALIM | | 471 MARINERS WAY | | | | NORFOLK | VA | 23503-7779 | |
| BALIK, SALIM | | 471 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| BALINAO, ALAN A | | 6037 N ARTESIAN AVE | | | | CHICAGO | IL | 60659-4101 | |
| BALINGIT, GERARD | | 240 LAKE MERCED BLVD APT 15 | | | | DALY CITY | CA | 94015 | |
| BALINO, ROBIN CAPISTRANO | | ADDRESS ON FILE | | | | | | | |
| BALINOS, YUNEISI | | 554 E 40TH ST | | | | HIALEAH | FL | 33013-2335 | |
| BALINT, ADAM DAVID | | ADDRESS ON FILE | | | | | | | |
| BALINT, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| BALINTFY, ERICA LYN | | ADDRESS ON FILE | | | | | | | |
| BALIO, JOHN | | 284 TAFT ST | | | | NAPLES | FL | 34104-0000 | |
| BALISTRERI REALTY INC | | 1350 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| BALISTRERI, CHAE | | ADDRESS ON FILE | | | | | | | |
| BALISTRERI, JASON | | 10450 SIERRA VISTA LN | | | | LA MESA | CA | 91941 | |
| BALISTRERI, JASON M | | ADDRESS ON FILE | | | | | | | |
| BALISTRERI, SALVATORE | | ADDRESS ON FILE | | | | | | | |
| BALK, JOSEPH | | 1626 SWEETWATER RD G110 | | | | NATIONAL CITY | CA | 91950 | |
| BALK, JOSEPH F | | ADDRESS ON FILE | | | | | | | |
| BALKARAN, RODEEISH O | | ADDRESS ON FILE | | | | | | | |
| BALKARAN, SYLVAN | | 127 07 89 AVE | | | | JAMAICA | NY | 11418-0000 | |
| BALKARAN, SYLVAN | | ADDRESS ON FILE | | | | | | | |
| BALKCOM, ASHLEY SHANTAE | | ADDRESS ON FILE | | | | | | | |
| BALKE, CRYSTAL GAYLE | | ADDRESS ON FILE | | | | | | | |
| BALKE, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BALKEMA, ERICA DANNELLE | | ADDRESS ON FILE | | | | | | | |
| BALKOVEC, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALKOVIC, JAMES | | 2509 GETTYSBURG RD | | | | CAMP HILL | PA | 17011-7308 | |
| BALKUS, TARA MARIE | | ADDRESS ON FILE | | | | | | | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | 5380 BROOKPARK RD | | | CLEVELAND | OH | 44134 | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | | | | CLEVELAND | OH | 441347329 | |
| BALL FLORAL AND GIFT SHOP INC | | 517 EAST MAIN ST | | | | LOWELL | MI | 49331 | |
| Ball Janik LLP | Justin D Leonard | 101 SW Main Ste 1100 | | | | Portland | OR | 97204 | |
| BALL JANIK&NOVAK | | 101 S W MAIN STREET | SUITE 1100 | | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | SUITE 1100 | | | | PORTLAND | OR | 97204 | |
| BALL REALTY & AUCTION INC | | 1894 HIGHWAY 25 E | | | | TAZEWELL | TN | 37879 | |
| BALL, ADAM | | 3102 ELMHURST | | | | ROYAL OAK | MI | 48073 | |
| BALL, AMANDA JASMINE | | ADDRESS ON FILE | | | | | | | |
| BALL, ANDREW | | 6209 NIGEL DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BALL, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BALL, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | | |
| BALL, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| BALL, ANETRA D | | ADDRESS ON FILE | | | | | | | |
| BALL, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BALL, ASHYRII L | | ADDRESS ON FILE | | | | | | | |
| BALL, BEDHAN K | | ADDRESS ON FILE | | | | | | | |
| BALL, BERTRAND FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BALL, BOBBY JOE | | ADDRESS ON FILE | | | | | | | |
| BALL, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BALL, BRIAN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BALL, CASEY JONES | | ADDRESS ON FILE | | | | | | | |
| BALL, CASSANDRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BALL, CHARLETTA | | ADDRESS ON FILE | | | | | | | |
| BALL, CHARRANCE ETHAN | | ADDRESS ON FILE | | | | | | | |
| BALL, CHRIS | | 26463 BOWLIN RD | APT 514 | | | OAKWOOD VILLAGE | OH | 44146 | |
| BALL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALL, CLARENCE W | | ADDRESS ON FILE | | | | | | | |
| BALL, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BALL, DAVID | | CHESTERFIELD POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| BALL, DAVID | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BALL, DIRLEY L | | ADDRESS ON FILE | | | | | | | |
| BALL, DON | | 16342 ANITA LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| BALL, GEORGE WREY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BALL, JACK LELAND | | ADDRESS ON FILE | | | | | | | |
| BALL, JACKIE | | PO BOX 531 | | | | FESTUS | MO | 63028-0000 | |
| BALL, JAMES | | 17737 TRIPLE J RANCH RD | | | | SPRING HILL | FL | 34610 | |
| BALL, JASON CAMERON | | ADDRESS ON FILE | | | | | | | |
| BALL, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| BALL, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BALL, JASON R | | ADDRESS ON FILE | | | | | | | |
| BALL, JENNIFER MICHELE | | ADDRESS ON FILE | | | | | | | |
| BALL, JESSICA ERIN | | ADDRESS ON FILE | | | | | | | |
| BALL, JONATHAN N | | 4309 MANCHESTER CT | | | | JACKSON | MI | 49201 | |
| BALL, JONATHAN NATHAN | | ADDRESS ON FILE | | | | | | | |
| BALL, JOSEPH D | | 3564 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1109 | |
| BALL, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BALL, LAREN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BALL, LARRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BALL, MELVYN DUDLEY | | ADDRESS ON FILE | | | | | | | |
| BALL, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| BALL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BALL, MICHAEL DAWSON | | ADDRESS ON FILE | | | | | | | |
| BALL, MICHAEL GREGORAY | | ADDRESS ON FILE | | | | | | | |
| BALL, MICHAEL JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BALL, NATE | | ADDRESS ON FILE | | | | | | | |
| BALL, NICK PAUL | | ADDRESS ON FILE | | | | | | | |
| BALL, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| BALL, RONI L | | ADDRESS ON FILE | | | | | | | |
| BALL, RYAN | | 1527 ALPINE ST | | | | LONGMONT | CO | 80501-3064 | |
| BALL, SAMANTHA ELYSE | | ADDRESS ON FILE | | | | | | | |
| BALL, SARAH | | ADDRESS ON FILE | | | | | | | |
| BALL, SARAH JAYNE | | ADDRESS ON FILE | | | | | | | |
| BALL, SKYLER A | | ADDRESS ON FILE | | | | | | | |
| BALL, STEPHEN | | 8209 HIGH MEADOW | | | | LAS VEGAS | NV | 00008-9131 | |
| BALL, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BALL, THELMA | | RR 3 BOX 141B | | | | BRIDGEPORT | WV | 26330-9408 | |
| BALL, VICTORIA | | 5130 N AUSTIN | | | | CHICAGO | IL | 60630-2211 | |
| BALL, WILLIAM SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BALLA, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BALLA, KORBOI | | ADDRESS ON FILE | | | | | | | |
| BALLADARES, GERMAN J | | ADDRESS ON FILE | | | | | | | |
| BALLADARES, JOSE | | 800 BRAZIL AVE | | | | SAN FRANCISCO | CA | 94112 | |
| BALLADARES, YOLIBETH RAQUEL | | ADDRESS ON FILE | | | | | | | |
| BALLADEO, KRYSTLE | | 4161 VERNAL CIRCLE | | | | COLORADO SPRINGS | CO | 80916-0000 | |
| BALLADEO, KRYSTLE ANN | | ADDRESS ON FILE | | | | | | | |
| BALLAN, JENNIFER KRISTEN | | ADDRESS ON FILE | | | | | | | |
| BALLANCA, VALDET | | 4828 BEYFILD RD | | | | ALLISON PARK | PA | 15101 | |
| BALLANCE, CHAD A | | 17 E CAPE TERRACE | | | | MC CLURE | IL | 62957 | |
| BALLANCE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BALLANCO, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| BALLANTINE, JOHN | | 206 LORRAINE DRIVE | | | | LIMERICK | PA | 19468 | |
| BALLANTINE, JOHN W | | ADDRESS ON FILE | | | | | | | |
| BALLARD COMPANIES INC | | PO BOX 5947 | | | | ROCKFORD | IL | 61125 | |
| BALLARD DENNIS | | US BANK | 3325 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| BALLARD GLENN B | | 2844 TY DRIVE | | | | LOUISVILLE | TN | 37777 | |
| BALLARD RONALD L | | 6344 WAR HORSE LANE | | | | MECHANICSVILLE | VA | 23111 | |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | | | Washington | DC | 20005-3807 | |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | | | Washington | DC | 20005-3807 | |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FLOOR | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR ANDREWS ET AL | | 51ST FLOOR | | | | PHILADELPHIA | PA | 191037599 | |
| BALLARD, BRANDON KENT | | ADDRESS ON FILE | | | | | | | |
| BALLARD, BRENNAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALLARD, BRYCE G | | ADDRESS ON FILE | | | | | | | |
| BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | | | ROCHESTER | NY | 14626 | |
| BALLARD, CHARLES | | 1050 E 10TH ST | | | | MOUNTAIN HOME | ID | 83647 | |
| BALLARD, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | | |
| BALLARD, COREY RASHAD | | ADDRESS ON FILE | | | | | | | |
| BALLARD, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| BALLARD, DANIELLE RANEE | | ADDRESS ON FILE | | | | | | | |
| BALLARD, DAVID | | 7717 STUART HALL RD | | | | RICHMOND | VA | 23229 | |
| BALLARD, DAVID | | ADDRESS ON FILE | | | | | | | |
| BALLARD, DONNISHA DASHON | | ADDRESS ON FILE | | | | | | | |
| BALLARD, DOROTHY | | 1219 PINE LOG RD | | | | CONYERS | GA | 30012 | |
| BALLARD, DOROTHY JEAN | | ADDRESS ON FILE | | | | | | | |
| BALLARD, EMMA | | 5949 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1119 | |
| BALLARD, EMMETT | | 9308 BEDFORD LANE | | | | MCKINNEY | TX | 75071 | |
| BALLARD, FRED | | 108 REMMINGTON RD | | | | HOPKINSVILLE | KY | 42240 | |
| BALLARD, GEORGE RONALD | | ADDRESS ON FILE | | | | | | | |
| BALLARD, GREGORY | | 9314 SKYVIEW DRIVE | | | | RICHMOND | VA | 23229 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BALLARD, JANE | | 2406 BOYLE AVE | | | | RICHMOND | VA | 23230 | |
| BALLARD, JANE C | | ADDRESS ON FILE | | | | | | | |
| BALLARD, JASON EARL | | ADDRESS ON FILE | | | | | | | |
| BALLARD, JASONEARL | | 5503 RAVENSTHORPE WAY | | | | CLAY | NY | 13041-9710 | |
| BALLARD, JERROD CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BALLARD, JESSICA TYAN | | ADDRESS ON FILE | | | | | | | |
| BALLARD, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BALLARD, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | | |
| BALLARD, JOSHUA S | | ADDRESS ON FILE | | | | | | | |
| BALLARD, KACI ELAINE | | ADDRESS ON FILE | | | | | | | |
| BALLARD, KAYLA ANN | | ADDRESS ON FILE | | | | | | | |
| BALLARD, KELLY J | | ADDRESS ON FILE | | | | | | | |
| BALLARD, KESHA M | | ADDRESS ON FILE | | | | | | | |
| BALLARD, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | | |
| BALLARD, PATRICK V | | ADDRESS ON FILE | | | | | | | |
| BALLARD, SCOTT M | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| BALLARD, SCOTT M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| BALLARD, SHARDAY LASHONDA | | ADDRESS ON FILE | | | | | | | |
| BALLARD, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BALLARD, SIERRA L | | ADDRESS ON FILE | | | | | | | |
| BALLARD, STEPHEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | | PORT ARTHUR | TX | 77640-1554 | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | | PORT ARTHUR | TX | 77640 | |
| BALLARD, THADEUS MAURICE | | ADDRESS ON FILE | | | | | | | |
| BALLARD, TROY NILES | | ADDRESS ON FILE | | | | | | | |
| BALLARD, TYRONE J | | ADDRESS ON FILE | | | | | | | |
| BALLARD, WILLIAM | | 1080 ESTES | | | | FLORISSANT | MO | 63031 | |
| BALLARD, WILLIAM | | 2655 CAMELOT WAY | | | | RENO | NV | 89509 | |
| BALLARDO, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| BALLASH, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| BALLASY, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BALLATO, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | | |
| BALLAY, BRITTANY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BALLENGER, AMANDA | | 13109 PEBBLE LANE | | | | FAIRFAX | VA | 22033 | |
| BALLENGER, KIMBERLY DENISE | | ADDRESS ON FILE | | | | | | | |
| BALLENTINE, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| BALLENTINE, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BALLENTINE, VINCENT V | | ADDRESS ON FILE | | | | | | | |
| BALLERT, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| BALLES, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BALLES, KEISHELLE MAUREEN | | ADDRESS ON FILE | | | | | | | |
| BALLES, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| BALLESTER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BALLESTER, JOSE D | | ADDRESS ON FILE | | | | | | | |
| BALLESTER, NICK A | | 4598 STELLA ST | | | | KEEZLETOWN | VA | 22832 | |
| BALLESTER, NICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BALLESTEROS, ALISSA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| BALLESTEROS, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| BALLESTEROS, JAMIE | | 3248 N DRAKE AVE | | | | CHICAGO | IL | 60618-5411 | |
| BALLESTEROS, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| BALLESTEROS, JULIE | | 1103 S KILSON DR | | | | SANTA ANA | CA | 92701-0000 | |
| BALLESTEROS, JULIE ANN | | ADDRESS ON FILE | | | | | | | |
| BALLESTEROS, MARIO | | ADDRESS ON FILE | | | | | | | |
| BALLESTEROS, VICTOR M | | ADDRESS ON FILE | | | | | | | |
| BALLESTRA, ERICA | | 8081 JANES AVE | | | | WOODRIDGE | IL | 60517-0000 | |
| BALLETTO, CATHERINE E | | ADDRESS ON FILE | | | | | | | |
| BALLEW, BENNIE J | | ADDRESS ON FILE | | | | | | | |
| BALLEW, JAMES MARK | | ADDRESS ON FILE | | | | | | | |
| BALLEW, JEREMY KREGG | | ADDRESS ON FILE | | | | | | | |
| BALLI, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BALLI, DEAN | | 1539 WEST 11TH ST | | | | MERCED | CA | 95340-0000 | |
| BALLI, DEAN CHESTER | | ADDRESS ON FILE | | | | | | | |
| BALLI, JAIME | | ADDRESS ON FILE | | | | | | | |
| BALLICK, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BALLIET, COLLEEN L | | 6600 PORTAGE LAKE RD LOT 170 | | | | MUNITH | MI | 49259-9622 | |
| BALLIET, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| BALLIN II, ROY GABERIEL | | ADDRESS ON FILE | | | | | | | |
| BALLIN, DONALD JR | | 23218 OYSTER CT | PO BOX 120 | | | CARROLLTON | VA | 23314-2239 | |
| BALLIN, GREGORY | | ADDRESS ON FILE | | | | | | | |
| BALLINAS, CESAR A | | ADDRESS ON FILE | | | | | | | |
| BALLINAS, CESARA | | 13330 RIDGEWOOD KNOLL LN | N/A | | | HOUSTON | TX | 77047-0000 | |
| BALLINES, GUADALUP | | 3110 N 100EAST | | | | LAGRANGE | IN | 46761-9351 | |
| BALLINGER, BRADLEY WARREN | | ADDRESS ON FILE | | | | | | | |
| BALLINGER, JUSTIN CARL | | ADDRESS ON FILE | | | | | | | |
| BALLINGER, SCOTT | | 261 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1818 | |
| BALLINGER, SCOTT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BALLIS, SOFIA | | 7030 34TH ST | | | | BERWYN | IL | 60402-3370 | |
| BALLOON & FLORAL FAMILY | | PO BOX 5642 | | | | CHEYENNE | WY | 82003 | |
| BALLOON A FLORIST & MORE, A | | 2900 DELK RD EXT | SUITE 2200 | | | MARIETTA | GA | 30067 | |
| BALLOON A FLORIST & MORE, A | | SUITE 2200 | | | | MARIETTA | GA | 30067 | |
| BALLOON ACCENTS | | 8717 OCONNELL CT | | | | ELK GROVE | CA | 95624 | |
| BALLOON CREATIONS | | P O BOX 283 | | | | SARTELL | MN | 56377 | |
| BALLOON EMPORIUM LTD , THE | | 802 W GANSON ST | | | | JACKSON | MI | 49202-4203 | |
| BALLOON EXPRESS | | 2906 TAYLORSVILLE ROAD | | | | LOUISVILLE | KY | 40205 | |
| BALLOON HAVEN | | 13867 CENTRAL AVE | | | | CHINO | CA | 91710-5528 | |
| BALLOON INNOVATIONS INC | | 3908 SHIRLEY DRIVE | | | | ATLANTA | GA | 30336 | |
| BALLOON INVASION INC | | 1252 W 86TH STREET | | | | INDIANAPOLIS | IN | 46260 | |
| BALLOON ON WHEELS | | 2118 LAUREN DR | | | | BILOXI | MS | 39532 | |
| BALLOON PROMOTIONS INC | | 4321 MALLARD DRIVE | | | | GLOUCESTER | VA | 23061 | |
| BALLOON SPECIALTIES | | 1115 REGENTS BLVD NO 9 | | | | FIRCREST | WA | 98466 | |
| BALLOON SPECIALTIES | | NW GASES WCOPY | 1115 REGENTS BLVD NO 9 | | | FIRCREST | WA | 98466 | |
| BALLOON THRILLS | | 2883 FYNE DR | | | | WALNUT CREEK | CA | 94598 | |
| BALLOON WORLD | | 828 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| BALLOONORAMA INC | | 4658 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| BALLOONS & MORE | | 1048 INDEPENDENT AVE STE A210 | | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS & MORE | | PO BOX 537 | | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS A BLOOMIN | | 2915 N OAKLAND AVE | | | | DECATUR | IL | 62526 | |
| BALLOONS ABOVE CHICAGO | | 3920 N PIONEER | | | | CHICAGO | IL | 60634 | |
| BALLOONS BY MAGIC WORLD | | 10122 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | | LUBBOCK | TX | 794101732 | |
| BALLOONS BY THE BUNCH | | 4336 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| BALLOONS GALORE | | 1816 HEATON ROAD | | | | LOUISVILLE | KY | 40216 | |
| BALLOONS GALORE | | 8387 N MAIN ST | RANDOLPH PLAZA | | | DAYTON | OH | 45415 | |
| BALLOONS GALORE | | RANDOLPH PLAZA | | | | DAYTON | OH | 45415 | |
| BALLOONS N MORE | | 27105 FORD ROAD | | | | DEARBORN HTS | MI | 48127 | |
| BALLOONS N TUNES | | 9733 KENWOOD ROAD | | | | CINCINNATI | OH | 45242 | |
| BALLOONS N TUNES | | KEYSTONE PLAZA | 9733 KENWOOD ROAD | | | CINCINNATI | OH | 45242 | |
| BALLOONS OVER ATLANTA | | 739 TRABERT AVE NW | | | | ATLANTA | GA | 30318 | |
| BALLOONS OVER ATLANTA | | 748 MOROSGO DRIVE NE | | | | ATLANTA | GA | 30324 | |
| BALLOONS TO GOGO | | 3931 WASHINGTON BLVD | | | | FREMONT | CA | 94538 | |
| BALLOONS UNLIMITED INC | | PO BOX 5097 | | | | NAPERVILLE | IL | 60567 | |
| BALLOONZ & BOUQUETS | | 1020 REX ST | | | | LOUISVILLE | CO | 80027 | |
| BALLOS, STEPHEN TYLER | | ADDRESS ON FILE | | | | | | | |
| BALLOUS RENT ALL | | 3230 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206 | |
| BALLOWE, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| BALLPARK ADVERTISING AGENCY | | 11601 WILTSHIRE BLVD STE 1440 | | | | LOS ANGELES | CA | 90025 | |
| BALLS, JESSIE S | | ADDRESS ON FILE | | | | | | | |
| BALLS, JESSIES | | 1466 SW SANTIAGO AVE | | | | PORT ST LUCIE | FL | 00003-4953 | |
| BALLSRUD, JACOB KURT | | ADDRESS ON FILE | | | | | | | |
| BALLSRUD, NICK DAVID | | ADDRESS ON FILE | | | | | | | |
| BALLWEBER, ANTHONY | | 2950 MONTEBELLO DR W | | | | COLORADO SPRINGS | CO | 80918-2024 | |
| BALLWIN ELECTRIC INC | | 302 RIES ROAD | | | | BALLWIN | MO | 63021 | |
| BALLYMORE COMPANY | | 3135 LOWER VALLEY RD | | | | PARKESBURG | PA | 19365-9617 | |
| BALLYS LAS VEGAS | | 3645 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| BALLYS LAS VEGAS | | DEPT 50 | | | | WASHINGTON | DC | 20042 | |
| BALLYS PARK PLACE | | PARK PL & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401-6709 | |
| BALMACEDA, ROGER ARNULFO | | ADDRESS ON FILE | | | | | | | |
| BALMER, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BALMERT, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BALMES, DEVIN ANN | | ADDRESS ON FILE | | | | | | | |
| BALOCH, JAVED | | C 297 PHASE ONE QASIMABAD | NEAR SHAHAB COLLEDGE | | | HYDERABAD PAKIST | | | |
| BALOCKI, JAMES DAN | | ADDRESS ON FILE | | | | | | | |
| BALOGA, JOSEPH STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BALOGH BECKER LTD | | 3100 W LAKE ST STE 210 | | | | MINNEAPOLIS | MN | 55416 | |
| BALOGH BECKER LTD | | 4150 OLSON MEMORIAL HWY | STE 200 | | | MINNEAPOLIS | MN | 55422-4811 | |
| BALOGH, LUKE STEVEN | | ADDRESS ON FILE | | | | | | | |
| BALOGH, ROBERT | | 777 ARTHUR GODFREY RD STE 310 | | | | MIAMI BEACH | FL | 33140 | |
| BALOGH, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | | |
| BALOGUN, OLAYINKA | | 99 KINGS HWY | | | | NORTH HAVEN | CT | 06473 | |
| BALON, JOSEPH | | 8345 ERICSON DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BALORDA, GORAN | | ADDRESS ON FILE | | | | | | | |
| BALOUSEK, TODD | | 5436 W ORCHARD TRAIL | | | | MONEE | IL | 60449 | |
| BALOUSEK, TODD R | | ADDRESS ON FILE | | | | | | | |
| BALRAM, CODY | | ADDRESS ON FILE | | | | | | | |
| BALRAM, SATYAVAN KEITH | | ADDRESS ON FILE | | | | | | | |
| BALSAI, BRAUN | | ADDRESS ON FILE | | | | | | | |
| BALSAMA, RICH | | ADDRESS ON FILE | | | | | | | |
| BALSAMO, DEREK LOGAN | | ADDRESS ON FILE | | | | | | | |
| BALSAMO, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| BALSECA, EDUARDO G | | ADDRESS ON FILE | | | | | | | |
| BALSEIRO & ASSOCIATES INC | | 1211 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| BALSEIRO, EDUARDO | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BALSEIRO, MICHELLE IRAIDA | | ADDRESS ON FILE | | | | | | | |
| BALSER, HARRY CALVIN | | ADDRESS ON FILE | | | | | | | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | | ROCKFORD | IL | 61104 | |
| BALSLEY, VANESSA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BALT CITY CIRCUIT COURT | | PO BOX 6758 | SUPPORT & CUSTODY DIVISION | | | TOWSON | MD | 21285 | |
| BALT CITY CIRCUIT COURT | | SUPPORT & CUSTODY DIVISION | | | | TOWSON | MD | 21285 | |
| BALTAYAN, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BALTAZAR, AMBER AMANDA | | ADDRESS ON FILE | | | | | | | |
| BALTAZAR, ERICK JAVIER | | ADDRESS ON FILE | | | | | | | |
| BALTAZAR, JORGE | | ADDRESS ON FILE | | | | | | | |
| BALTAZAR, ROY | | ADDRESS ON FILE | | | | | | | |
| BALTAZAR, SALVADOR | | 174 ROSE ST | | | | WAHIAWA | HI | 96786 | |
| BALTAZAR, SALVADOR P | | ADDRESS ON FILE | | | | | | | |
| BALTER CO, ROBERT B | | 18 MUSIC FAIR RD | | | | OWINGS MILLS | MD | 21117 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP DDR LLC | | | ST LOUIS | MO | 63105 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | | | | ST LOUIS | MO | 63105 | |
| BALTHAZAR, MARK W | | ADDRESS ON FILE | | | | | | | |
| BALTHAZAR, SHETERICA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BALTHAZOR, JESSICA STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| BALTHIS, DONALD L | | 1591 MCLAIN | | | | LINEELA PARK | MI | 48146 | |
| BALTIERRA, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BALTIMORE 40 WEST SS | | 6026 BALTIMORE NATIONAL PK | | | | CATONSVILLE | MD | 21228 | |
| BALTIMORE AIRCOIL CO | | 7595 MONTEVIDEO RD | | | | JESSUP | MD | 20794 | |
| BALTIMORE AIRCOIL CO | | PO BOX 62199 | | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL CO | | PO BOX 98936 | | | | CHICAGO | IL | 60693 | |
| BALTIMORE CITY | | CHILD SUPPORT ENFORCEMENT | | | | BALTIMORE | MD | 212030778 | |
| BALTIMORE CITY | | PO BOX 778 | CHILD SUPPORT ENFORCEMENT | | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CITY PROBATE | | 111 N CALVERT ST | COURT HOUSE E 3RD FL | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CONVENTION CENTER | | 1 W PRATT ST | ATTN UTILITY DEPT | | | BALTIMORE | MD | 21201 | |
| BALTIMORE COUNTY | | 401 BOSLEY AVE PO BOX 6754 | CLERK OF THE CIRCUIT COURT | | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD 8TH FL | ALARM REDUCTION TEAM | | | TOWSON | MD | 21286 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD | | | | TOWSON | MD | 212865500 | |
| BALTIMORE COUNTY | | BALTIMORE COUNTY | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | TOWSON | MD | | |
| BALTIMORE COUNTY | | CLERK OF THE CIRCUIT COURT | | | | TOWSON | MD | 212856754 | |
| BALTIMORE COUNTY | | DEPT OF PERMITS & LICENSES | 111 CHESAPEAKE AVE ROOM 100 | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | FIRE PREVENTION DIVISON | 700 E JOPPA RD | | | TOWSON | MD | 21286-5500 | |
| BALTIMORE COUNTY | | PO BOX 64076 | | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION UNIT | | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY | | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY CIRCUIT COURT | | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVE | SUZANNE MENSH CLERK | | TOWSON | MD | 21204-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6754 401 BOSLEY AVE | SUZANNE MENSH CLERK | | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | DIVISION OF CHILD SUPPORT | | | TOWSON | MD | 21285-6758 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | | | | TOWSON | MD | 212856758 | |
| BALTIMORE COUNTY FINANCE DEPT | | 400 WASHINGTON AVE RM 152 | OFFICE OF BUDGET & FINANCE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY FINANCE DEPT | | RM 150 COURTHOUSE | | | | TOWSON | MD | 21204 | |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave Rm 219 | | | | Towson | MD | 21204 | |
| BALTIMORE COUNTY MD | | BALTIMORE COUNTY MD | BALTIMORE COUNTY | PO BOX 64281 | | BALTIMORE | MD | 21264-4281 | |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | | BALTIMORE | MD | 2126442 | |
| BALTIMORE COUNTY PROBATE | | 401 BOSLEY AVE STE 500 | | | | BALTIMORE | MD | 21204 | |
| Baltimore County Recording Clerk | Land Records Department | 401 Bosley AVE | | | | Towson | MD | 21204 | |
| BALTIMORE COUNTY REGISTER WILL | | 401 BOSLEY AVE STE 500 | | | | BALTIMORE | MD | 21204 | |
| BALTIMORE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 400 WASHINGTON AVE RM 152 | | | TOWSON | MD | | |
| Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | | | Towson | MD | 21204 | |
| BALTIMORE FINANCE DEPT | | 200 N HOLLIDAY ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE FINANCE DEPT | | 200 N HOLLIDAY ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | | BALTIMORE | MD | 21031431 | |
| BALTIMORE NEWSPAPER PUBLISHING | | 400 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE NEWSPAPER PUBLISHING | | PO BOX 630712 | | | | BALTIMORE | MD | 21263-0712 | |
| BALTIMORE ORIOLES INC | | 333 WEST CAMDEN STREET | | | | BALTIMORE | MD | 21201 | |
| BALTIMORE SUN | | PO BOX 1013 | | | | BALTIMORE | MD | 21203 | |
| BALTIMORE SUN | | PO BOX 1013 | | | | BALTIMORE | MD | 21203-1013 | |
| BALTIMORE SUN | | PO BOX 17111 | 501 N CALVERT ST | | | BALTIMORE | MD | 21297 | |
| BALTIMORE SUN | | PO BOX 3132 | | | | BOSTON | MA | 02241-3132 | |
| BALTIMORE SUN | | PO BOX 9581 | C/O JOSEPH T HOLEHOUSE | | | BALTIMORE | MD | 21237 | |
| BALTIMORE SUN | | SUSAN SCHMIDT | 501 N CALVERT STREET | | | BALTIMORE | MD | 21278 | |
| BALTIMORE TIMES | | 12 W 25TH STREET | | | | BALTIMORE | MD | 21218 | |
| BALTIMORE, CATHY J | | 249 SAN MARCO DR | | | | VENICE | FL | 34285-3136 | |
| BALTIMORE, CITY OF | | 200 HOLIDAY ST | DEPT OF FINANCE | | | BALTIMORE | MD | 21202 | |
| BALTIMORE, LATOSHA ANDREA | | ADDRESS ON FILE | | | | | | | |
| BALTIMORE, SHEBNA | | 7714 CHADDS LANDING WAY | | | | MASSASAS | VA | 20111 | |
| BALTIMORE, SHUNDREA RENEE | | ADDRESS ON FILE | | | | | | | |
| BALTIMORE, TYSON L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BALTODANO, DELIA | | 968 BRUNSWICK ST | | | | DALY CITY | CA | 94014-0000 | |
| BALTOS, JASON HADDOCK | | ADDRESS ON FILE | | | | | | | |
| BALTRUN, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BALTZ, CHRISTOPHER | | 1725 OVERVIEW DRIVE | | | | BENTON | AR | 72015-0000 | |
| BALTZ, CHRISTOPHER KEA | | ADDRESS ON FILE | | | | | | | |
| BALTZ, JEFFREY K | | ADDRESS ON FILE | | | | | | | |
| BALTZ, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BALTZ, STEPHEN A | | ADDRESS ON FILE | | | | | | | |
| BALTZELL, WESLEY ALAN | | ADDRESS ON FILE | | | | | | | |
| BALTZER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BALUJA, TEODY | | 2203 SW 137 PL | | | | MIAMI | FL | 33175-0000 | |
| BALUJA, TEODY | | ADDRESS ON FILE | | | | | | | |
| BALUKAS, RYAN T | | ADDRESS ON FILE | | | | | | | |
| BALUN, ADAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| BALUN, ERICA | | ADDRESS ON FILE | | | | | | | |
| BALUN, STEVEN | | 22835 REDWOOD DR | | | | RICHTON PARK | IL | 60471 | |
| BALUN, STEVEN K | | ADDRESS ON FILE | | | | | | | |
| BALUYOT, JAN LEANDRO FAJARDA | | ADDRESS ON FILE | | | | | | | |
| BALUYOT, KIRSTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| BALUYUT, RUTH | | 501 116TH AVE N APTNO 61 | | | | ST PETERSBURG | FL | 33716 | |
| BALUYUT, RUTH S | | ADDRESS ON FILE | | | | | | | |
| BALWA, IMRAN ISMAIL | | ADDRESS ON FILE | | | | | | | |
| BALZ, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | | |
| BALZANO, AMANDA | | 4207 W 141ST | | | | HAWTHORNE | CA | 90250-0000 | |
| BALZANO, AMANDA ROSE | | ADDRESS ON FILE | | | | | | | |
| BALZANO, ANDREW SCOOT | | ADDRESS ON FILE | | | | | | | |
| BALZARINI, DUSTIN LEDEE | | ADDRESS ON FILE | | | | | | | |
| BALZER JR, WILLIAM | | 102 GLEN INVERNESS DR | C | | | GLENSHAW | PA | 15116 | |
| BALZER JR, WILLIAM G | | ADDRESS ON FILE | | | | | | | |
| BALZER, BELINDA | | 5973 DEER SPRINGS LANE NW | | | | ACWORTH | GA | 30101 | |
| BALZER, BELINDA J | | ADDRESS ON FILE | | | | | | | |
| BALZER, CHRISTOPHER | | 5973 DEER SPRINGS LANE | | | | ACWORTH | GA | 30101 | |
| BALZER, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BAM ARCHITECTS LLC | | 3310 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | | MONTGOMERY | AL | 361021801 | |
| Bamat, Craig F & Mary Beth Bamat | | HCI Box 20A | | | | Karthaus | PA | 16845-8900 | |
| BAMBA, MAJOR | | 18226 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3638 | |
| BAMBA, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAMBA, YOQUETA TENELLE | | ADDRESS ON FILE | | | | | | | |
| BAMBACUS, ALEXIA | | ADDRESS ON FILE | | | | | | | |
| BAMBARA, VIVION | | ADDRESS ON FILE | | | | | | | |
| BAMBER, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BAMBER, STEVE | | 138 GARNET ST | | | | SPRINGFIELD | MA | 01129 | |
| BAMBERG COUNTY PROBATE | | PO BOX 180 | ATTN NANCY H GREEN | | | BAMBERG | SC | 29003 | |
| BAMBINO, GREGORY | | ADDRESS ON FILE | | | | | | | |
| BAMBU, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | | |
| BAME, JEFF STEVEN | | ADDRESS ON FILE | | | | | | | |
| BAMFORD, ANTHONY JAY | | ADDRESS ON FILE | | | | | | | |
| BAMFORD, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAMFORD, JOSH CLINTON | | ADDRESS ON FILE | | | | | | | |
| BAMFORD, LINDSEY | LINDSEY BAMFORD | 31 HART ST | | | | FALL RIVER | MA | 02724 | |
| BAMFORD, LINDSEY | | 170 SUFFOLK ST | 1 EAST | | | FALL RIVER | MA | 02720-0000 | |
| BAMFORD, LINDSEY RITA | LINDSEY BAMFORD | 31 HART ST | | | | FALL RIVER | MA | 02724 | |
| BAMFORD, LINDSEY RITA | | ADDRESS ON FILE | | | | | | | |
| BAMIGBOYE, OLUTOSIN | | 5639 CLOVERMEADE DRIVE | | | | BRENTWOOD | TN | 37027-0000 | |
| BAMIGBOYE, OLUTOSIN ADEWALE | | ADDRESS ON FILE | | | | | | | |
| BAMMEL TV | | 14530 WALTERS RD | | | | HOUSTON | TX | 77014 | |
| BAMMEL, NICHOLE RENEE | | ADDRESS ON FILE | | | | | | | |
| BAMUHAIRA, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| BAN, MARLON JOEL | | ADDRESS ON FILE | | | | | | | |
| BAN, PHILIP | | ADDRESS ON FILE | | | | | | | |
| BANAAG, ERICK ANDRE | | ADDRESS ON FILE | | | | | | | |
| BANAAG, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BANAAG, PATRICK RAY | | ADDRESS ON FILE | | | | | | | |
| BANACH, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| BANACH, MATHEW | | ADDRESS ON FILE | | | | | | | |
| BANACH, TRACY L | | 586 RED HILL TRL APT 1D | | | | CAROL STREAM | IL | 60188-1747 | |
| BANACOM INSTANT SIGNS | | 10254 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40223 | |
| BANACOM INSTANT SIGNS | | 1308 BRICE RD | | | | COLUMBUS | OH | 43608 | |
| BANAGAN, PAUL RICHARD | | ADDRESS ON FILE | | | | | | | |
| BANAHENE, HENRY O | | ADDRESS ON FILE | | | | | | | |
| BANALES, LIZBETH | | ADDRESS ON FILE | | | | | | | |
| BANARES, BERWIN FLORES | | ADDRESS ON FILE | | | | | | | |
| BANAS, DAVID JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| BANAS, JASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BANAS, RAFAEL S | | 1574 RUSTY RAIL RD | | | | JACKSONVILLE | FL | 32225-5521 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BANASEK, RYAN | | ADDRESS ON FILE | | | | | | | |
| BANASZAK, JARED | | ADDRESS ON FILE | | | | | | | |
| BANASZEWSKI PRO WINDOW CLEAN | | 1137 MICHAEL DR | | | | PITTSBURGH | PA | 15227 | |
| BANBURY, DAVIS & ERSHCEN PC | | 122 W DOWNER PLACE | BOX 938 | | | AURORA | IL | 60507 | |
| BANBURY, DAVIS & ERSHCEN PC | | BOX 938 | | | | AURORA | IL | 60507 | |
| BANC OF AMERICA SECURITIES LLC | | PO BOX 503446 | 800 MARKET ST | | | ST LOUIS | MO | 63150-3446 | |
| Banc One Building Corporation | c o Kevin G Mruk | JPMorgan Chase Legal & Compliance Dept | 10 S Dearborn Fl 6 | | | Chicago | IL | 60603-2003 | |
| BANC ONE CORP | | PO BOX 19266 E OLD STATE CAP | NATIONAL ACH EDI SVCS IL2 8264 | | | SPRINGFIELD | IL | 62794-9266 | |
| BANCA MONTE DEI PASCHI | | 245 PARK AVENUE | | | | NEW YORK | NY | 101670036 | |
| BANCA MONTE DEI PASCHI | | 55 E 59TH ST 9TH FL | | | | NEW YORK | NY | 10022-1112 | |
| BANCA MONTE DEI PASCHI | | DI SIENA SPA ATTN BOB WOODS | 245 PARK AVENUE | | | NEW YORK | NY | 10167-0036 | |
| BANCA NAZIONALE DEL LAVORO | FRANCO ALLEGRI | 25 WEST 51ST STREET | | | | NEW YORK | NY | 10019 | |
| BANCA NAZIONALE DEL LAVORO | | 25 WEST 51ST STREET | | | | NEW YORK | NY | 10019 | |
| BANCBOSTON LEASING INC | | PO BOX 1730 | | | | BOSTON | MA | 02105 | |
| Banco Popular | Amarilis Ginnes | 209 Ponce de Leon Ave | Popular Center Building  Floor 6 | | | Hato Rey | | 00917 | Puerto Rico |
| BANCONE, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BANCROFT II, DOUGLAS L | | ADDRESS ON FILE | | | | | | | |
| BANCROFT JR, JAMES HOWARD | | ADDRESS ON FILE | | | | | | | |
| BANCROFT, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BANCROFT, MARK | | ADDRESS ON FILE | | | | | | | |
| BANCROFT, MARK FORREST | | ADDRESS ON FILE | | | | | | | |
| BANDA GARCIA, CRISTAL | | ADDRESS ON FILE | | | | | | | |
| BANDA, JESUS ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| BANDA, MABEL | | ADDRESS ON FILE | | | | | | | |
| BANDA, RICARDO G | | 2211 MAREEBA RD EAST | | | | JAX | FL | 32246 | |
| BANDA, SILAS | | 844 S LINWOOD ST | | | | VISALIA | CA | 93277-0000 | |
| BANDA, SILAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| BANDA, TINASHE | | ADDRESS ON FILE | | | | | | | |
| BANDAI OF AMERICA INC | | PO BOX 4357 | TERMINAL ANNEX | | | LOS ANGELAS | CA | 900514857 | |
| BANDARRIGI, ASADULLAH | | 1052 PEPPER CIRCLE | | | | ACWORTH | GA | 30101 | |
| BANDEJAS, RAVEN MARIE | | ADDRESS ON FILE | | | | | | | |
| BANDEN, AIMEE M | | 801 ALLEN AVE APT B | | | | SAINT LOUIS | MO | 63104-4045 | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | | BANDERA | TX | 78003 | |
| BANDERA EXCHANGE PLAZA LTD | | 4040 BROADWAY STE 522 | | | | SAN ANTONIO | TX | 78209 | |
| BANDERA EXCHANGE PLAZA LTD | | PO BOX 12570 | C/O RL WORTH & ASSOCIATES | | | SAN ANTONIO | TX | 78212-0570 | |
| BANDERAS, ANTONIO | | 1332 N MCLELLANTA | | | | SANTA MARIA | CA | 93454-0000 | |
| BANDIMERE SPEEDWAY | | 3051 S ROONEY RD | | | | MORRISON | CO | 80465 | |
| BANDLI, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| BANDLI, ZACAHRY EUGENE | | ADDRESS ON FILE | | | | | | | |
| BANDONG, MICARRO | | ADDRESS ON FILE | | | | | | | |
| BANDOR, TIM JOHN | | ADDRESS ON FILE | | | | | | | |
| BANDROWSKI, JAMES | | 3160 CROW CANYON PL STE 150 | STRATEGIC ACTION ASSOC | | | SAN RAMON | CA | 94583 | |
| BANDROWSKI, JAMES | | STRATEGIC ACTION ASSOC | | | | SAN RAMON | CA | 94583 | |
| BANDUSKY, TRACY | | ADDRESS ON FILE | | | | | | | |
| BANDY JR, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BANDY, ABRAHAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BANDY, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BANDY, CHRIS B | | ADDRESS ON FILE | | | | | | | |
| BANDY, DAVID | | ADDRESS ON FILE | | | | | | | |
| BANDY, ERIC SHANE | | ADDRESS ON FILE | | | | | | | |
| BANDY, JAMES P | | ADDRESS ON FILE | | | | | | | |
| BANDY, KIMBERLY LASAHWN | | ADDRESS ON FILE | | | | | | | |
| BANDY, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BANDY, SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| BANDYOPADHYA, PALASH | | 400 N CORONADO ST APT NO1127 | | | | CHANDLER | AZ | 85224-4183 | |
| BANE, ALLISON NICOLE | | ADDRESS ON FILE | | | | | | | |
| BANE, JACOB EARL | | ADDRESS ON FILE | | | | | | | |
| BANE, MICHAEL K | | 7 OVERLOOK RD | | | | NORTHWOOD | NH | 3261 | |
| BANE, WESLEY H | | ADDRESS ON FILE | | | | | | | |
| BANECK, JEN | | 6610 EGYPT RIDGE | | | | ROCKFORD | MI | 49341 | |
| BANEGAS, VANESSA LYNN | | ADDRESS ON FILE | | | | | | | |
| BANEGAS, WENDY | | ADDRESS ON FILE | | | | | | | |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | | MIDLOTHIAN | VA | 23113 | |
| BANERJEE & GOFF | | 408 W FRANKLIN ST STE 200 | | | | RICHMOND | VA | 23220 | |
| BANES, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BANEY, DANIEL | | 42 7TH AVE UNIT 122 | | | | SHALIMAR | FL | 32579 | |
| BANEY, PATRICK B | | 25 N HANNA ST | | | | LOCK HAVEN | PA | 17745-2243 | |
| BANEZ, ALLISON ANNE BERNARDINO | | ADDRESS ON FILE | | | | | | | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | | LOS ALAMITOS | CA | 90720-4854 | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | | LOS ALAMITOS | CA | 90720 | |
| BANEZ, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | | |
| BANFIELD, KARL W | | ADDRESS ON FILE | | | | | | | |
| BANFIELD, MARK | | ADDRESS ON FILE | | | | | | | |
| BANG & OLUFSEN OF AMERICA INC | | 1150 FEEHANVILLE DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BANG, SHENG | | 2510 A ST | | | | PHILADELPHIA | PA | 19125-0000 | |
| BANG, SHENG | | ADDRESS ON FILE | | | | | | | |
| BANG, SHERRILL J | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| BANGA, NATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| BANGANAY, MELIA | | 15 LEA CT | | | | POMONA | NY | 10970-3219 | |
| BANGARI, KEVIN EMANUEL | | ADDRESS ON FILE | | | | | | | |
| BANGERT, KARL CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BANGERT, WAYNE OLIVER | | ADDRESS ON FILE | | | | | | | |
| BANGIYEV, JOHN | | 308 E MISSOURI ST APT D | | | | KIRKSVILLE | MO | 63501-3077 | |
| BANGIYEV, JOHN N | | ADDRESS ON FILE | | | | | | | |
| BANGOR DAILY NEWS | | 491 MAIN ST | | | | BANGOR | ME | 04402 | |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | | BANGOR | ME | 04402-1329 | |
| BANGOR GAS | | PO BOX 980 | | | | BANGOR | ME | 04401-0980 | |
| BANGOR GAS, ME | | 21 MAIN ST | | | | BANGOR | ME | 04401 | |
| Bangor Gas, ME | | 21 Main ST | | | | Bangor | ME | 4401 | |
| BANGOR GAS, ME | | 21 MAIN STREET | | | | BANGOR | ME | 04401 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 11008 | | | | LEWISTON | ME | 04243-9459 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 932 | 33 STATE ST | | | BANGOR | ME | 04402-0932 | |
| BANGOR HYDRO ELECTRIC COMPANY | | P O BOX 11008 | | | | LEWISTON | ME | 04243-9459 | |
| BANGOR MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 73 HARLOW ST | | | BANGOR | ME | | |
| BANGOR NEWS | | KEITH ENGLEHART | 491 MAIN STREET | | | BANGOR | ME | 04402 | |
| BANGOR WATER DISTRICT | | P O BOX 1129 | | | | BANGOR | ME | 04402-1129 | |
| BANGOR, CITY OF | | 73 HARLOW ST | ASSESSING DEPT | | | BANGOR | ME | 04401 | |
| BANGOR, CITY OF | | BANGOR CITY OF | PO BOX 937 | | | BANGOR | ME | 04402-0937 | |
| BANGOR, CITY OF | | PO BOX 937 | | | | BANGOR | ME | 04402-0937 | |
| BANGS II, DAVID | | 7884 CONSTANTINOPLE AVE | | | | LAS VEGAS | NV | 89129-5597 | |
| BANGS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BANGS, SARAH JEANLOUISE | | ADDRESS ON FILE | | | | | | | |
| BANGURA, SAIDU I | | ADDRESS ON FILE | | | | | | | |
| BANGURA, SHEKU GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BANGURAH, SANTIGIE | | ADDRESS ON FILE | | | | | | | |
| BANH, HUNG KIEN | | ADDRESS ON FILE | | | | | | | |
| BANIK, STEVEN MARK | | ADDRESS ON FILE | | | | | | | |
| BANIN JENKIN, LIZA | | 3805 FILLMORE DR | | | | WOODBRIDGE | VA | 22193-2202 | |
| BANISTER, RUSSELL BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BANJOMAN, CORELLE HUSTON | | ADDRESS ON FILE | | | | | | | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | | CHICAGO | IL | 606786028 | |
| Bank of America | Jay Norris | 101 South Tryon ST | | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MAS 100 09 09 | | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | TURNER COGGIN | | | | | RICHMOND | VA | 23261 | |
| BANK OF AMERICA | | 100 FEDERAL ST | MADE10008F | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | 100 N TRYON ST | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | | 1111 E MAIN ST 7TH FL | | | | RICHMOND | VA | 23219 | |
| BANK OF AMERICA | | 1850 GATEWAY BLVD 5TH FL | CA4 706 05 11 | | | CONCORD | CA | 94520 | |
| BANK OF AMERICA | | 185 BERRY STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| BANK OF AMERICA | | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| BANK OF AMERICA | | 214 N TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 214 N TRYON ST | NC1 027 19 01 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE ST | | | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | 333 S BEAUDRY AVE 19TH FL | MAIL CODE CA9 703 19 23 | | | LOS ANGELES | CA | 90017-1488 | |
| BANK OF AMERICA | | 333 SOUTH BEUDRY | ATTN KAREN RICHARDS | | | LOS ANGELES | CA | 90017 | |
| BANK OF AMERICA | | 401 N TRYON ST NC1 021 02 20 | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 425 FIRST STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| BANK OF AMERICA | | 5310 NW 33RD AVE STE 100 | FLYNN LAVRAR | | | FT LAUDERDALE | FL | 33309 | |
| BANK OF AMERICA | | 555 S FLOWER ST 6TH FL | | | | LOS ANGELES | CA | 90071 | |
| BANK OF AMERICA | | 75 STATE STREET | | | | BOSTON | MA | 021091810 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | ATTN ZEKE BAISSA | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | PO BOX 32509 | | | | HARTFORD | CT | 06150-2509 | |
| BANK OF AMERICA | | PO BOX 34414 | CASC | | | SEATTLE | WA | 98124-1414 | |
| BANK OF AMERICA | | PO BOX 34414 | | | | SEATTLE | WA | 981241414 | |
| BANK OF AMERICA | | PO BOX 35140 | BANK OF AMERICA MORTGAGE | | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA | | PO BOX 37000 | INTERACTIVE BANKING OPS 3460 | | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA | | PO BOX 550588 | ACCOUNT ANALYSIS | | | TAMPA | FL | 33655-0588 | |
| BANK OF AMERICA | | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | | PO BOX 830175 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75283-0175 | |
| BANK OF AMERICA | | PO BOX 841935 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75284-1935 | |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | Pass Through Certificates Series 2007 C1 as Collateral Assignee of TRC Associates | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33443 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America NA as Agent for Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | | Boston | MA | 02110 | |
| Bank of America NA as Agent for the Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | | Boston | MA | 02210-0000 | |
| Bank of America NA as Agent for the Lenders on Schedule I | RIEMER BRAUNSTEIN | JENNIFER C CONWAY ESQ | 3 CENTER PLAZA | | | BOSTON | MA | 02108-2003 | |
| Bank of America NA as Agent of the lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | | Boston | MA | 02215 | |
| Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America NA as Trustee for the Registered Holders of CD 2005 CD1 Commercial Mortgage Trust Commercial Mortgage Pass | JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| Bank of America NA as Trustee for the Registered Holders of CD 2005 CD1 Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2005 CD1 as Collateral Assignee of Johnson City Crossing Delaware LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | ABERCORN COMMON LLLP | 114 BARNARD ST SUITE 2B | | | | SAVANNAH | GA | 31401 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Bear Valley Road Partners LLC | Milantz LLC | 3252 Holiday Ct Ste 100 | | | La Jolla | CA | 92037 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2004 GG1 Commercial Mortgage Pass Through Certificates Series 2004 GG1 as Collateral Assignee of Bear Valley Road | Partners LLC Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 G G9 Commercial Mortgage Pass Through Certificates Series 2007 G G9 as Collateral Assignee of Abercorn Common LLLP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 GG9 Commercial Mortgage Pass Through Certificates Series 2007 GG9 as Collateral Assignee of NP SSP Baybrook LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Encinitas PFA LLC | Attn Dr Frederick Aladjem | 845 Las Palmas Rd | | | Pasadena | CA | 91105 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2003 MLI as Collateral Assignee of Encinitas PFA LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust 2007 CIBC19 | BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust 2007 CIBC19 | Commercial Mortgage Pass Through Certificates Series 2007 CIBC 19 as Collateral Assignee of Brick 70 LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Decatur Plaza LLC | c o Brad Barkau | 239 E St Luis St | PO Box 224 | | Nashville | IL | 62263 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Through Certificates Series 2002 C4 as Collateral Assignee of Decatur Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C7 Commercial Mortgage Pass | Shoppes of Beavercreek LLC | c o Schottenstein Property Group | 1798 Frebis Ave | | | Columbus | OH | 43206 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C7 Commercial Mortgage Pass | Through Certificates Series 2002 C7 as Collateral Assignee of Shoppes of Beavercreek LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Circuit Sports LP | Dept 355 | PO Box 4408 | | | Houston | TX | 77210-4408 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | | PORTLAND | OR | 97208-4500 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of Circuit Sports LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of HIP Stephanie LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of W&S Associates LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | W&S ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR | STE 200 | | ST LOUIS | MO | 63114 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | Through Certificates Series 2004 C6 as Collateral Assignee of THF Harrisonburg Crossings LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Certificates Series 1998 HF1 as Collateral Assignee of Forecast Danbury Limited Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Forecast Danbury Limited Partnership | c o Forest Properties Management Co | 19 Needham St | | | Newton | MA | 02161 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association | Joseph Orsatti | c o Capmark Finance Inc | 116 Welsh Rd | | | Horsham | PA | 19044 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | the Registered Holders of the Morgan Stanley Capital I Commercial Mortgage Pass Through Certificates Series 1997 C1 | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | | Horsham | PA | 19044 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | Joseph Orsatti | | c o Capmark Finance Inc | 116 Welsh Rd | | Horsham | PA | 19044 | |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association As Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bank of America National Association As Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association As Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pear St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| BANK OF AMERICA OREGON | | 1001 SW 5TH AVE | | | | PORTLAND | OR | 97204 | |
| BANK OF AMERICA OREGON | | PO BOX 34414 | WA1 501 21 20 | | | SEATTLE | WA | 98124 | |
| BANK OF AMERICA PLAZA BLDG | | 101 S TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA RETAIL FINANCE | | 100 FEDERAL ST MA5 100 09 | | | | BOSTON | MA | 02110 | |
| Bank of America/CRP Securities, LLC | Laura Bynum | 600 Peachtree St NE | 4th Floor | | | Atlanta | GA | 30308 | |
| Bank of American National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK | PAULA DIPONZIO | | | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | ONE WALL STREET 8TH FLOOR | ATTN PAULA DIPONZIO | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | PO BOX 19445 | FINANCIAL CONTROL BILLING DEPT | | | NEWARK | NJ | 07195-0445 | |
| BANK OF NEW YORK, THE | MATT LEWIS NO 411689 | | | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411581 | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | | NEW YORK | NY | 10286 | |
| BANK ONE | MELODIE BREWER | | | | | DAYTON | OH | 45423 | |
| BANK ONE | | 1717 MAIN ST | | | | DALLAS | TX | 75201 | |
| BANK ONE | | 950 FORRER BLVD | TOM MIGELY OH3 4272 | | | KETTERING | OH | 45420 | |
| BANK ONE | | PO BOX 19266 | NATIONAL ACH/EDI SVCS IL28264 | | | SPRINGFIELD | IL | 62794-9266 | |
| BANK ONE ARIZONA | | 1820 E SKY HARBOR CIR S | AZ1 2179 | | | PHOENIX | AZ | 85034-9701 | |
| BANK ONE ARIZONA | | PO BOX 52874 | | | | PHOENIX | AZ | 85072-2874 | |
| BANK ONE CARD SERVICES | | 2500 WESTFIELD DR | | | | ELGIN | IL | 50123 | |
| BANK ONE CASH MANAGEMENT | | 9960 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| BANK ONE CASH MANAGEMENT | | PO BOX 70176 | | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE I 40 OFFICE | | 5601 I 40 WEST | | | | AMARILLO | TX | 79106 | |
| BANK ONE INDIANA | | PO BOX 664015 | | | | INDIANAPOLIS | IN | 46266-4015 | |
| BANK ONE LONGVIEW OFFICE | | 2606 JUDSON RD | | | | LONGVIEW | TX | 75601 | |
| BANK ONE OF WEST VIRGINIA | | DDD ACCT 992784638 BLENNA Y | | | | CHARLESTON | WV | 253241113 | |
| BANK ONE OF WEST VIRGINIA | | PO BOX 1113 ATTN KAREN CLARK | DDD ACCT 992784638 BLENNA Y | | | CHARLESTON | WV | 25324-1113 | |
| BANK ONE, DELAWARE NATIONAL ASSOCIATION | | 3 CHRISTINA CENTRE | 201 NORTH WALNUT ST | | | WILMINGTON | DE | 19801 | |
| BANK, MICHAEL S | | 1509 LE ROY AVE | | | | BERKELEY | CA | 94708 | |
| BANKAIR COURIER INC | | 2533 AIRPORT BLVD | | | | WEST COLUMBIA | SC | 29170 | |
| BANKBOSTON | | PO BOX 1843 MAILSTOP 321 | ANALYSIS DEPT | | | BOSTON | MA | 02105-1843 | |
| BANKER, MICHAEL | RICHARD WATTERS | P O BOX 87 | | | | MOBILE | AL | 36601 | |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | | IOWA CITY | IA | 52244 | |
| BANKERS APPRAISAL CO | | PO BOX 6043 | | | | NORFOLK | VA | 23508 | |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | | ST CLOUD | MN | 563021493 | |
| BANKERS TRUST COMPANY | | 221 3RD AVE SE | SUITE 150 | | | CEDAR RAPIDS | IA | 52401 | |
| BANKERS TRUST COMPANY | | CORPORATE TRUST & AGENCY GROUP | | | | NEW YORK | NY | 10008 | |
| BANKERS TRUST COMPANY | | FOUR ALBANY STREET | | | | NEW YORK | NY | 10006 | |
| BANKERS TRUST COMPANY | | PO BOX 1757 CHURCH ST STATION | CORPORATE TRUST & AGENCY GROUP | | | NEW YORK | NY | 10008 | |
| BANKETT, CHARISSE DEANN | | ADDRESS ON FILE | | | | | | | |
| BANKETT, SHARONDA | | 2010 HONEYSUCKLE DRIVE | | | | MISSOURI CITY | TX | 77489 | |
| BANKETT, SHARONDA TRANEICE | | ADDRESS ON FILE | | | | | | | |
| BANKHEAD JR, GEORGE | | 3656 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 | |
| BANKHEAD JR, GEORGE W | | ADDRESS ON FILE | | | | | | | |
| BANKHEAD, JACQUELI | | 1220 REBECCA DR | | | | MERRITT ISLAND | FL | 32952-6057 | |
| BANKHEAD, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| BANKHEAD, TYE | | ADDRESS ON FILE | | | | | | | |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | | ATLANTA | GA | 303415565 | |
| BANKO INC | | PO BOX 7247 6640 | | | | PHILADELPHIA | PA | 19170-6640 | |
| BANKO, JASON | | 8328 ALTON ST | | | | CANTON | MI | 48187 | |
| BANKO, JASON A | | ADDRESS ON FILE | | | | | | | |
| BANKRUPTCY LEGAL CLINIC | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| BANKRUPTCY RECOVERY NETWORK | | 18002 IRVINE BLVD | SUITE 160 | | | TUSTIN | CA | 92780 | |
| BANKRUPTCY RECOVERY NETWORK | | SUITE 160 | | | | TUSTIN | CA | 92780 | |
| BANKS DAVID J | | 6905 WEST RD | | | | CHESTERFIELD | VA | 23832 | |
| BANKS II, LEON LEROY | | ADDRESS ON FILE | | | | | | | |
| BANKS JR , KENNETH FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| BANKS JR , MARK | | ADDRESS ON FILE | | | | | | | |
| BANKS NATHANIEL | | 196 HIDDEN HILLS DRIVE | | | | FAIRFIELD | OH | 45014 | |
| BANKS PROGRESSIVE LLC | | PO BOX 85080 LOCK BOX 4451 | C/O FIRST UNION BANK | | | RICHMOND | VA | 23285-4451 | |
| BANKS PROGRESSIVE LLC | | WORLD TRADE CENTER | | | | NORFOLK | VA | 235101687 | |
| BANKS, AARON | | ADDRESS ON FILE | | | | | | | |
| BANKS, AARON S | | ADDRESS ON FILE | | | | | | | |
| BANKS, AERIAL | | 5181 GILL RD | | | | MEMPHIS | TN | 38109-7229 | |
| BANKS, AERIAL NICHELLE | | ADDRESS ON FILE | | | | | | | |
| BANKS, ALEX R | | ADDRESS ON FILE | | | | | | | |
| BANKS, ALICIA | | ADDRESS ON FILE | | | | | | | |
| BANKS, ALONZO ABDIEL | | ADDRESS ON FILE | | | | | | | |
| BANKS, ALONZO R | | ADDRESS ON FILE | | | | | | | |
| BANKS, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| BANKS, ANTHONY O | | ADDRESS ON FILE | | | | | | | |
| BANKS, ASA COLBY | | ADDRESS ON FILE | | | | | | | |
| BANKS, ASHLIE L | | ADDRESS ON FILE | | | | | | | |
| BANKS, BARBARA | | 9153 S LAFLIN | | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA | | 9153 S LAFLIN ST | | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA E | | ADDRESS ON FILE | | | | | | | |
| BANKS, BENJAMIN GRANT | | ADDRESS ON FILE | | | | | | | |
| BANKS, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| BANKS, BRIAN E | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| BANKS, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BANKS, CHANDRA DEVETTE | | ADDRESS ON FILE | | | | | | | |
| BANKS, CHANDRA KAY MARIE | | ADDRESS ON FILE | | | | | | | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | | GONZALES | LA | 70737-8907 | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | | GONZALES | LA | 70737 | |
| BANKS, CHRISTOP | | 207 TREEHAVEN DR | | | | JACKSON | MS | 39212-2952 | |
| BANKS, CHRISTOPHER | | 1474 SNIPE ST | | | | BATON ROUGE | LA | 70807-0000 | |
| BANKS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| BANKS, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| BANKS, CORDERO LARON | | ADDRESS ON FILE | | | | | | | |
| BANKS, CYNTHIA | | 608 BANGOR CT | | | | FAYETTEVILLE | NC | 28314 | |
| BANKS, CYNTHIA S | | ADDRESS ON FILE | | | | | | | |
| BANKS, DANIEL KEITH | | ADDRESS ON FILE | | | | | | | |
| BANKS, DARRELL | | 617 S CAPITOL AVE | | | | LANSING | MI | 48933 | |
| BANKS, DEBRA E | | ADDRESS ON FILE | | | | | | | |
| BANKS, DENIECE | | 13 CEDAR RUN | | | | ATLANTA | GA | 30350-0000 | |
| BANKS, DENIS | | ADDRESS ON FILE | | | | | | | |
| BANKS, DERRELL AQUIL | | ADDRESS ON FILE | | | | | | | |
| BANKS, DONTE JUAN | | ADDRESS ON FILE | | | | | | | |
| BANKS, DOUGLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BANKS, DSHAWN ANDRE | | ADDRESS ON FILE | | | | | | | |
| BANKS, ELI | | ADDRESS ON FILE | | | | | | | |
| BANKS, FRANCESCA CHANEL | | ADDRESS ON FILE | | | | | | | |
| BANKS, IRIS | | 1920 GUNBARREL RD | APT 1419 | | | CHATTANOOGA | TN | 37421 | |
| BANKS, JACQUELINE RAE | | ADDRESS ON FILE | | | | | | | |
| BANKS, JAMES AARON | | ADDRESS ON FILE | | | | | | | |
| BANKS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BANKS, JIMMIE | | 4562 HAIRLAND DR APT 1 | | | | WEST PALM BEACH | FL | 33415 | |
| BANKS, JOHN | | 10 OAKWOOD DR 203 | | | | PEEKSKILL | NY | 10566 | |
| BANKS, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BANKS, JOSHUA | | 818 UNIVERSITY ST | 3421A | | | CHATTANOOGA | TN | 37403-0000 | |
| BANKS, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| BANKS, JOSHUA OMAR | | ADDRESS ON FILE | | | | | | | |
| BANKS, JOSHUA W | | ADDRESS ON FILE | | | | | | | |
| BANKS, KASHONDA | | ADDRESS ON FILE | | | | | | | |
| BANKS, KEITH | | 3245 IVY RD | | | | GREENVILLE | NC | 278587122 | |
| BANKS, KEN | | 15025 72ND RD | | | | FLUSHING | NY | 11367-2133 | |
| BANKS, KYTAH YARIN | | ADDRESS ON FILE | | | | | | | |
| BANKS, KYTAHY | | 196 ERTTER DR 101 | | | | LAUREL | MD | 20724-0000 | |
| BANKS, KYTAHYARIN | | 196 ERTTER DR 101 | | | | LAUREL | MD | 20724-0000 | |
| BANKS, LATESHA | | ADDRESS ON FILE | | | | | | | |
| BANKS, LINDA | | 146 LIONS GATE RD | | | | SAVANNAH | GA | 31419 | |
| BANKS, MA | | C/O HENRICO POLICE | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BANKS, MA | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BANKS, MARIO | | ADDRESS ON FILE | | | | | | | |
| BANKS, MARK A | | ADDRESS ON FILE | | | | | | | |
| BANKS, MARKESHIA ALPHATINA | | ADDRESS ON FILE | | | | | | | |
| BANKS, MARVIN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BANKS, MATT | | 123 LAKE WISTERIA COURT | | | | KINGSLAND | GA | 31548 | |
| BANKS, MELANIE JOY | | ADDRESS ON FILE | | | | | | | |
| BANKS, MICAH | | 420 REDDING RD | 303 | | | LEXINGTON | KY | 40517-0000 | |
| BANKS, MICAH RAY | | ADDRESS ON FILE | | | | | | | |
| BANKS, MICHAEL | | 4119 N 45TH ST | | | | MILWAUKEE | WI | 53126 | |
| BANKS, MICHAEL | | 4 BEL AIRE DR | | | | PLAINVILLE | CT | 06062-1002 | |
| BANKS, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| BANKS, MITCH LEVANDER | | ADDRESS ON FILE | | | | | | | |
| BANKS, MONIQUE ALISA | | ADDRESS ON FILE | | | | | | | |
| BANKS, MORRIS W | | ADDRESS ON FILE | | | | | | | |
| BANKS, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BANKS, PHILLIP D | | 3706 MIDLAND RD | | | | MIDLAND | VA | 22728-2321 | |
| BANKS, RAHMAAD MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BANKS, RAY | | 906 EAST 17TH ST | | | | WILMINGTON | DE | 19802-0000 | |
| BANKS, RAY JAMES | | ADDRESS ON FILE | | | | | | | |
| BANKS, REGGIE | | ADDRESS ON FILE | | | | | | | |
| BANKS, RICHARD LOGAN | | ADDRESS ON FILE | | | | | | | |
| BANKS, RICKY | | ADDRESS ON FILE | | | | | | | |
| BANKS, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BANKS, RODERICK TERRELL | | ADDRESS ON FILE | | | | | | | |
| BANKS, ROSLYN RENEE | | ADDRESS ON FILE | | | | | | | |
| BANKS, SAMANTHA | | 1669 COLUMBIA RD NW APT 308 | | | | WASHINGTON | DC | 20009-3627 | |
| BANKS, SEAN | | 3690 EAST AVE | | | | ROCHESTER | NY | 00001-4618 | |
| BANKS, SEAN ELLIOT | | ADDRESS ON FILE | | | | | | | |
| BANKS, SHAREESE S | | ADDRESS ON FILE | | | | | | | |
| BANKS, SHEENA LEONTYNE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, SHONNA M | | 1283 A BAYVIEW COURT | | | | MOBILE | AL | 36615 | |
| BANKS, SHONNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BANKS, STEPHEN LAMAR | | ADDRESS ON FILE | | | | | | | |
| BANKS, SUMMER LEIGH | | ADDRESS ON FILE | | | | | | | |
| BANKS, TAMMY | | PO BOX 1013 | | | | MANSFIELD | LA | 71052-1013 | |
| BANKS, TAMMY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BANKS, TANIQUA SHAQUEENA | | ADDRESS ON FILE | | | | | | | |
| BANKS, TEREASA SOPHIE | | ADDRESS ON FILE | | | | | | | |
| BANKS, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BANKS, TIA S | | ADDRESS ON FILE | | | | | | | |
| BANKS, TIARRA DEONDRA | | ADDRESS ON FILE | | | | | | | |
| BANKS, TIEHEARRA | | ADDRESS ON FILE | | | | | | | |
| BANKS, TIMOTHY | | 1132 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104 | |
| BANKS, TODD ANDREW | | ADDRESS ON FILE | | | | | | | |
| BANKS, TOMMY LYNN | | ADDRESS ON FILE | | | | | | | |
| BANKS, VERONICA | | 8300 MIDWOOD AVE | | | | SAINT LOUIS | MO | 63134 | |
| BANKS, WADE JEROME | | ADDRESS ON FILE | | | | | | | |
| BANKS, WILBERT H | | ADDRESS ON FILE | | | | | | | |
| BANKS, WILLIAM B | | ADDRESS ON FILE | | | | | | | |
| BANKS, WYNONA | | PO BOX 28492 | | | | RICHMOND | VA | 23228 | |
| BANKSTON II, RODNI ISAAC | | ADDRESS ON FILE | | | | | | | |
| BANKSTON, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BANKSTON, BYRON JOHN W | | ADDRESS ON FILE | | | | | | | |
| BANKSTON, JOYCE JOHNAYLE | | ADDRESS ON FILE | | | | | | | |
| BANKSTON, LAUREN MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BANKSTON, MONICA LEIGHANN | | ADDRESS ON FILE | | | | | | | |
| BANKSTON, RACHEL BROOKE | | ADDRESS ON FILE | | | | | | | |
| BANKSTON, TAWANDA PATRICE | | ADDRESS ON FILE | | | | | | | |
| BANNA, STEPHANIE M | | ADDRESS ON FILE | | | | | | | |
| BANNAN, DILLON JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BANNEMER, HANS P | | P O BOX 2282 | | | | MANTECA | CA | 95336 | |
| BANNEMER, HANS P | | ADDRESS ON FILE | | | | | | | |
| BANNER & WITCOFF LTD | | 1001 G ST NW STE 1100 | | | | WASHINGTON | DC | 20001 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-4051 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW SUITE 1200 | | | | WASHINGTON | DC | 20005-4051 | |
| BANNER BALLOON COMPANY | | 35138 SE FISH HATCHERY RD | | | | FALL CITY | WA | 98024 | |
| BANNER BROTHERS INC | | 75 NE 44TH ST | SUITE 2 | | | FT LAUDERDALE | FL | 33334-1400 | |
| BANNER BROTHERS INC | | SUITE 2 | | | | FT LAUDERDALE | FL | 333341400 | |
| BANNER COMPANIES, THE | | 443 N FREDERICK AVENUE | C/O BANNER MANAGEMENT | | | GAITHERSBURG | MD | 20877 | |
| BANNER COMPANIES, THE | | C/O BANNER MANAGEMENT | | | | GAITHERSBURG | MD | 20877 | |
| BANNER DIRECT INC | | 630 FIFTH AVE STE 2109 | ROCKEFELLER CTR | | | NEW YORK | NY | 10111 | |
| BANNER EXPRESS INSTANT SIGNS | | 6002 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| BANNER EXPRESS INSTANT SIGNS | | CLYDE O WILLIS | 6002 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BANNER FINANCE | | 109 W MAIN | | | | MARION | IL | 62959 | |
| BANNER FINANCE | | 822 E POPLAR | | | | HARRISBURG | IL | 62946 | |
| BANNER FLOWER HOUSE | | 1017 S BUCKEYE ST | | | | KOKOMO | IN | 76902 | |
| BANNER II, WADE ASWAN | | ADDRESS ON FILE | | | | | | | |
| BANNER MAN | | 25 DAVIS PL | | | | COLLINSVILLE | IL | 62234 | |
| BANNER PERSONNEL SERVICE INC | | 1701 E WOODFIELD RD | SUITE 600 | | | SCHAUMBURG | IL | 60173 | |
| BANNER PLUMBING SUPPLY CO INC | | 7255 COTTAGE GROVE | | | | CHICAGO | IL | 60619 | |
| BANNER STRIPING | | 5935 FALLS RD | | | | BALTIMORE | MD | 21209 | |
| BANNER TV & STEREO | | 11780 W CENTER STREET | | | | MILWAUKEE | WI | 53222 | |
| BANNER, ANTIA JERE | | ADDRESS ON FILE | | | | | | | |
| BANNER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BANNER, BRIDGET | | ADDRESS ON FILE | | | | | | | |
| BANNER, ELLEN M | | PO BOX 66942 | | | | SEATTLE | WA | 98166 | |
| BANNER, JULIE CATHERINE | | ADDRESS ON FILE | | | | | | | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | ATTN HELNA CONTRERAS | | | COMMERCE | CA | 90022 | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | | | | COMMERCE | CA | 90022 | |
| BANNESTER, KATIE | | 10008 GARFIELD | | | | REDFORD | MI | 48239-0000 | |
| BANNESTER, KATIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BANNING, MICHAEL D | | 10801 OLD MANCHACA | 1213 | | | AUSTIN | TX | 78748 | |
| BANNING, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BANNISTER, CHAD R | | ADDRESS ON FILE | | | | | | | |
| BANNISTER, HEATHER | | 28 FAIRLAWN RD | | | | WEYMOUTH | MA | 02191 | |
| BANNISTER, JAMES ROOSEVELT | | ADDRESS ON FILE | | | | | | | |
| BANNISTER, LESLIE | | 926A KUPULAU RD | | | | HILO | HI | 96720-3671 | |
| BANNISTER, NATALYA | | 2330 SW WILLISTON RD | APT 2124 | | | GAINESVILLE | FL | 32608-0000 | |
| BANNISTER, NATALYA RUBY | | ADDRESS ON FILE | | | | | | | |
| BANNISTER, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BANNISTER, TOMMY E | | ADDRESS ON FILE | | | | | | | |
| BANNISTER, WILLIAM | | 621 DUPONT ST | | | | CHESTER | PA | 19013-0000 | |
| BANNISTER, WILLIAM ERIC | | ADDRESS ON FILE | | | | | | | |
| BANNON, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| BANNON, CHRISTOPHER | | 1536 CROCKETT DRIVE | | | | TYLER | TX | 75701 | |
| BANNON, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BANNON, DAN | | PO BOX 627 | | | | GRIFFITH | IN | 46319 | |
| BANNON, HALEY PERRY | | ADDRESS ON FILE | | | | | | | |
| BANNON, JAMES M | | ADDRESS ON FILE | | | | | | | |
| BANNON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BANNON, SHELLEY LANE | | ADDRESS ON FILE | | | | | | | |
| BANNON, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| BANNON, SUSAN LYNNE | | ADDRESS ON FILE | | | | | | | |
| BANNON, VALERIE P | | ADDRESS ON FILE | | | | | | | |
| BANNORA, MICHAEL | | 327 S PRIMROSE AVE | | | | MONROVIA | CA | 91016-0000 | |
| BANNORA, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| BANOCY, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BANOGR, JOE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BANOS, JORGE | | 6940 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042-2630 | |
| BANOUVONG, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BANSAH, ENO AKUA | | ADDRESS ON FILE | | | | | | | |
| BANSAL, SHEFALI | | ADDRESS ON FILE | | | | | | | |
| BANSIL, KING L | | 162 APACHA LN | | | | YIGO | GU | 96929-2406 | |
| BANT, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BANT, IAN | | 5585 LODGE POLE | | | | WRIGHTWOOD | CA | 92397 | |
| BANTA, ADAM NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BANTA, JOEL | | ADDRESS ON FILE | | | | | | | |
| BANTE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BANTIGUE, JONATHAN MAYO | | ADDRESS ON FILE | | | | | | | |
| BANTILES, SABRINA E | | ADDRESS ON FILE | | | | | | | |
| BANTING, DAVID A | | ADDRESS ON FILE | | | | | | | |
| BANTON, LACKISHA D | | ADDRESS ON FILE | | | | | | | |
| BANTZ, PHILLIP JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BANUELAS, ARMANDO | | 3278 HELEN ST | | | | OAKLAND | CA | 94608-0000 | |
| BANUELAS, ARMANDO MANUEL | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, ANTONIO RAMON | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, JORGE | | 9742 VENUS LANE | | | | FONTANA | CA | 92335 | |
| BANUELOS, JOSE ANTONIA | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, JOSHUA JOB | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, LISA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, SERGIO | | ADDRESS ON FILE | | | | | | | |
| BANUELOS, VICENTE | | 510 N MELROSE DR | | | | VISTA | CA | 92083-0000 | |
| BANUELOS, YOSEL M | | ADDRESS ON FILE | | | | | | | |
| BANUET, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BANYAI, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | | BOSTON | MA | 02206 | |
| BANYARD, LESLIE FREDERICK | | ADDRESS ON FILE | | | | | | | |
| BANYAS, ROBIN | | 2128 SOUTHFORK DR | | | | DARLINGTON | SC | 29532 | |
| BANZHAF, SAM BRETT | | ADDRESS ON FILE | | | | | | | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | | HARTFORD | CT | 061502050 | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | | HARTFORD | CT | 06150-2054 | |
| BAPTIST CENTRA CARE | | PO BOX 307015 | | | | NASHVILLE | TN | 37230 | |
| BAPTIST MEDICAL CENTER | | 6601 ROCKHILL RD | | | | KANSAS CITY | MO | 64131 | |
| BAPTIST MINOR MEDICAL CENTER | | C/O AMS | P O BOX 1000 DEPT 343 | | | MEMPHIS | TN | 38148-0002 | |
| BAPTIST MINOR MEDICAL CENTER | | P O BOX 1000 DEPT 343 | | | | MEMPHIS | TN | 381480002 | |
| BAPTIST ST VINCENTS OCCUP HLTH | | PO BOX 31440 | | | | TAMPA | FL | 33631 | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| BAPTIST SUNDAY SCHOOL BOARD, THE | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | | NASHVILLE | TN | 37232-0139 | |
| BAPTIST, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BAPTIST, BEATRICE LATRISHA | | ADDRESS ON FILE | | | | | | | |
| BAPTIST, BEULAH | | 202 SHALOM LN | | | | HENDERSONVILLE | NC | 28739-0000 | |
| BAPTIST, DORSEY DANE | | ADDRESS ON FILE | | | | | | | |
| BAPTIST, LIBERTY | | 325 ELBERTA ST | | | | NASHVILLE | TN | 37210-4929 | |
| BAPTISTA, ANDREW | | 10 JAMIES WAY | | | | LAKEVILLE | MA | 02347-0000 | |
| BAPTISTA, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| BAPTISTA, GUSTAVO COSTA MELO | | ADDRESS ON FILE | | | | | | | |
| BAPTISTA, KRISTEN PERES | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, ANDRIA | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, BRYNITA MARIE | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, CLAUDE JACQUES | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, DIANA | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, ELANO B | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, ERIC | | 100 CHESTNUT ST | 44 | | | EAST ORANGE | NJ | 07018-0000 | |
| BAPTISTE, ERIC LAMAR | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, GERALD | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, JEEVON EDWARD | | ADDRESS ON FILE | | | | | | | |
| Baptiste, Jovany | | 16 Yuill Cir | | | | Boston | MA | 02136-0000 | |
| BAPTISTE, JOVANY | | 16 YUILL CIRCLE | | | | BOSTON | MA | 02136-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAPTISTE, JOVANY | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, MARQUISE HENRY ALEX | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, MICARLIE PASCALE | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, NYRONE | | 245 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| BAPTISTE, NYRONE | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, REGGY MOORE | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, SUZETTE J | | 5831 N AMERICAN ST | | | | PHILADELPHIA | PA | 19120-1862 | |
| BAPTISTE, TYRANNIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BAPTISTE, WINSTON J | | ADDRESS ON FILE | | | | | | | |
| BAPTISTWORX | | 3303 FERN VALLEY RD STE 200 | | | | LOUISVILLE | KY | 40213 | |
| BAQUERIZO, PAOLA ANDREA | | ADDRESS ON FILE | | | | | | | |
| BAQUERO, JUAN | | 2716 S HAVERHILL RD | | | | WEST PALM BEACH | FL | 33415 | |
| BAQUERO, JUAN D | | ADDRESS ON FILE | | | | | | | |
| BAQUERO, MISAEL | | PO BOX 1661 | | | | COVINA | CA | 91722 | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | | RICHMOND | VA | 232181213 | |
| BAR B Q EXPRESS | Bar B Q Express | 169 Sailor Ln | | | | Ardmore | OK | 73401 | |
| Bar B Q Express | | 169 Sailor Ln | | | | Ardmore | OK | 73401 | |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | | ARDMORE | OK | 73401 | |
| BAR JO T V & APPLIANCE | | 241 SUNRISE AVE | | | | ROSEVILLE | CA | 95661 | |
| BAR S MONOGRAMS INC | | ROUTE 2 BOX 86 | | | | ARNETT | OK | 73832 | |
| BAR ZION, GIL | | ADDRESS ON FILE | | | | | | | |
| BAR ZION, SOPHIA | | ADDRESS ON FILE | | | | | | | |
| BAR, GRILL | | 181 S JOLIET CIR | | | | AURORA | CO | 80012-0000 | |
| BARABAN, MARCY ANN | | ADDRESS ON FILE | | | | | | | |
| BARABINO, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| BARADA, ALI | | ADDRESS ON FILE | | | | | | | |
| BARADA, HASSAN | | 1142 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127-0000 | |
| BARADA, HASSAN | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, DIEGO A | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, HAZEL | | 11271 ANDES ST | | | | RENO | NV | 89506-0000 | |
| BARAHONA, HAZELT | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, HENRY A | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, JEAN BRIAN | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, JOHN CHRIS | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, JONATHAN ANGEL | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, JOSE | | 5592 PLUMBRIDGE WAY | | | | ANTIOCH | CA | 94531 | |
| BARAHONA, MIGUEL | | 10221 ORCHARD GRASS CT | | | | CHARLOTTE | NC | 00002-8278 | |
| BARAHONA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, MIKE A | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, MIRYAN | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, OSWALDO | | ADDRESS ON FILE | | | | | | | |
| BARAHONA, RICHARD R | | ADDRESS ON FILE | | | | | | | |
| BARAIDT, BUTCH | | 4397 AVOCADO BLVD | | | | ROYAL PALM BEACH | FL | 33411 | |
| BARAINYAK, WILLIAM | | 644 SUMMIT ST | | | | KING OF PRUSSIA | PA | 19406-2720 | |
| BARAJAS, ADRIAN JOSE | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, ANTONIO RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, CESAR | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, DESIREE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, IRVING FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, JESSE JAMES | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, JESSICA PAULINA | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, JOHANA C | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, JONATHAN JOSE | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, JOSE | | 2265 N CEDAR AVE | | | | RIALTO | CA | 92377-4409 | |
| BARAJAS, JOSE | | 2448 NORTH HARDING | | | | CHICAGO | IL | 60647-0000 | |
| BARAJAS, JOSE A | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, JOSE I | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, KAREN | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, MARIANO | | 7976 S KOLIN AVE | | | | CHICAGO | IL | 60652-2221 | |
| BARAJAS, MELISSA LETHINA | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, OSCAR VICENTE | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, PEDRO | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, RAMON | | 7310 TANGELO AVE | | | | FONTANA | CA | 92336-2240 | |
| BARAJAS, RANDY EFRAIN | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, STEFAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARAJAS, VICENTE | | ADDRESS ON FILE | | | | | | | |
| BARAKA, HAVON KESEAN | | ADDRESS ON FILE | | | | | | | |
| BARAKAT, SHADEN N | | ADDRESS ON FILE | | | | | | | |
| BARAKOS LANDINO | | 2911 DIXWELL AVE | | | | HAMDEN | CT | 06518 | |
| BARAKZAI, ZAKEEI | | ADDRESS ON FILE | | | | | | | |
| BARAL, SRIMAD | | ADDRESS ON FILE | | | | | | | |
| BARAN, ANDRZEJ | | 2329 ELM ST | | | | RIVER GROVE | IL | 60171-1803 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARAN, CYNDL ANNE | | ADDRESS ON FILE | | | | | | | |
| BARAN, IGA M | | ADDRESS ON FILE | | | | | | | |
| BARAN, JEFFREY E | | ADDRESS ON FILE | | | | | | | |
| BARAN, JONATHAN | | 421 GARFIELD AVE | | | | AVON | NJ | 07717 | |
| BARAN, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARAN, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| BARAN, TOMASZ | | ADDRESS ON FILE | | | | | | | |
| BARANARD, CLAUDIA | | 241 LE CLERC RD | | | | OLDTOWN | ID | 83822-9588 | |
| BARANCHUK, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BARANCYK, NEIL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARANCZYK, MEGAN ASHLEA | | ADDRESS ON FILE | | | | | | | |
| BARANDA SUAREZ, MAGALI | | ADDRESS ON FILE | | | | | | | |
| BARANDES, DAVID JASON | | ADDRESS ON FILE | | | | | | | |
| BARANET, CARRIE | | ADDRESS ON FILE | | | | | | | |
| BARANISHYN, NATHAN R | | ADDRESS ON FILE | | | | | | | |
| BARANOWSKI, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | | |
| BARANOWSKI, MICHAEL | | 149 TIMOTHY ST | | | | BRICK | NJ | 08724-0000 | |
| BARANOWSKI, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BARANOWSKI, PAWEL | | ADDRESS ON FILE | | | | | | | |
| BARANOWSKY, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARANSKI, ASHLEYAPRIL DAWN | | ADDRESS ON FILE | | | | | | | |
| BARANSKI, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| BARAQUIL, GINO J | | ADDRESS ON FILE | | | | | | | |
| BARARI, NEAMA | | 4920 ROCK CASTLE CT | | | | OAK PARK | CA | 91377-0000 | |
| BARARI, NEAMA CORY | | ADDRESS ON FILE | | | | | | | |
| BARATELLI, CHAS | | 108 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064 2620 | |
| BARATTINI, HOPE | | ADDRESS ON FILE | | | | | | | |
| BARATUCCI, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| BARATZ, ALYSSA RAE | | ADDRESS ON FILE | | | | | | | |
| BARAUSKAS, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BARAUSKAS, RAYMOND JOHN | | ADDRESS ON FILE | | | | | | | |
| BARAVARIAN, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BARAZESH, ELLYAR YOUSEF | | ADDRESS ON FILE | | | | | | | |
| BARB, DAVE | | 4483 SOUTH BLVD NW APT 7 | | | | CANTON | OH | 44718 | |
| BARB, DAVE R | | ADDRESS ON FILE | | | | | | | |
| BARB, GLENN W | | ADDRESS ON FILE | | | | | | | |
| BARBA IBARRA, JOSE RODRIGO | | ADDRESS ON FILE | | | | | | | |
| BARBA, AUDREY | | 913 GRISWOLD ST | NO 3 | | | GLENDALE | CA | 91205 | |
| BARBA, ELENA | | ADDRESS ON FILE | | | | | | | |
| BARBA, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| BARBA, HENRY | | 229 CUTTING HORSE LN | | | | KELLER | TX | 76248-0000 | |
| BARBA, HENRY | | ADDRESS ON FILE | | | | | | | |
| BARBA, KALEBH RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BARBA, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARBA, MARY LOURDES | | ADDRESS ON FILE | | | | | | | |
| BARBA, MICAH ANDRES | | ADDRESS ON FILE | | | | | | | |
| BARBA, RAYMOND B | | ADDRESS ON FILE | | | | | | | |
| BARBAGALLO, JOSEPH S | | BOX 753 | TAX COLLECTOR | | | LEVITTOWN | PA | 19058 | |
| BARBAGALLO, JOSEPH S | | TAX COLLECTOR | | | | LEVITTOWN | PA | 19058 | |
| BARBAN, JESSE LEWIS | | ADDRESS ON FILE | | | | | | | |
| BARBANTI, THOMAS PAUL | | ADDRESS ON FILE | | | | | | | |
| BARBANTI, TOMMY | | 15245 N 53TH DR | | | | GLENDALE | AZ | 85306 | |
| BARBAO, AMANDA ERIN | | ADDRESS ON FILE | | | | | | | |
| Barbara Ann Butler | | 710 S 34th Ave | | | | Hattiesburg | MS | 39402 | |
| BARBARA ANN FEDUN | FEDUN BARBARA ANN | 505 RUSTIC RD | | | | DRADELL | NJ | 07649-1320 | |
| BARBARA J MATHES | MATHES BARBARA J | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| BARBARA JACKSONS CLNG SVCE | | 203 C STREET SW | | | | ARDMORE | OK | 73401 | |
| Barbara K Ward | | 11512 Davelayne Rd | | | | Midlothian | VA | 23112 | |
| BARBARA L  GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY  P C | 111 WEST 40TH ST 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 111 WEST 40TH STREET 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT  SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| BARBARA L SALAS | SALAS BARBARA L | 525 OSPREY DR | | | | PATTERSON | CA | 95363-8713 | |
| BARBARA P PRITCHARD | PRITCHARD BARBARA P | 8514 ACADEMY RD | | | | RICHMOND | VA | 23229-6404 | |
| Barbara Williams | John E Williams & Barbara Williams Rev Trust | Barbara Williams Trustee | 12 September Rd | | | Storrs Mansfield | CT | 06268 | |
| Barbara Wilson & Sandra Woo | | 1389 Via Acta | | | | Santa Maria | CA | 93455 | |
| BARBARA, GABERT | | 24 S 5TH ST | | | | NEWPORT | PA | 17074-9523 | |
| BARBARA, LATHAM | | 7115 NW QUNITY | | | | PARKVILLE | MO | 64155-0000 | |
| BARBARA, MILES | | 7125 LENNOX AVE 252 | | | | VAN NUYS | CA | 91405-0000 | |
| BARBARA, RAINEY | | 4701 SAINT FERDINAND DR | | | | NEW ORLEANS | LA | 70126-4628 | |
| BARBAREE, JUSTIN | | 1807 OATES DR | | | | REDFIELD | AR | 72132-9174 | |
| BARBARETTA, JAMES M JR | | 13533 N HORRELL RD | | | | FENTON | MI | 48430 | |
| BARBARITO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARBARITO, SEBASTIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARBARO, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARBARO, MARCUS CARLO | | ADDRESS ON FILE | | | | | | | |
| BARBARO, ROCCO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARBARO, SALVATORE | | ADDRESS ON FILE | | | | | | | |
| BARBATI, EMIDIO F | | 279 W CENTRAL AVE | | | | PAOLI | PA | 19301-1745 | |
| BARBATO, NICHOLAS CAMILLO | | ADDRESS ON FILE | | | | | | | |
| BARBATOE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BARBE, CHRIS VINCENT | | ADDRESS ON FILE | | | | | | | |
| BARBE, LANCE | | 2110 CARROLL CREEK VIEW COURT | | | | FREDERICK | MD | 21702 | |
| BARBE, STEPHANIE ELAINE | | ADDRESS ON FILE | | | | | | | |
| BARBEAU, STEVEN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BARBECHO, THANIA | | ADDRESS ON FILE | | | | | | | |
| BARBECUE CO INC, THE | | 4636 S 36TH ST | | | | PHOENIX | AZ | 85040 | |
| BARBEE, AMANDA LAUREN | | ADDRESS ON FILE | | | | | | | |
| BARBEE, BRANDON | | 921 E MILLBROOK | | | | FLINT | MI | 00004-8503 | |
| BARBEE, BRANDON W | | ADDRESS ON FILE | | | | | | | |
| BARBEE, DAKARAI W | | ADDRESS ON FILE | | | | | | | |
| BARBEE, EDWINA NAIOMI | | ADDRESS ON FILE | | | | | | | |
| BARBEE, ERRON | | ADDRESS ON FILE | | | | | | | |
| BARBEE, FABIENNE | | 1967 GOLDSMITHS LANE | | | | LOUISVILLE | KY | 40218 | |
| BARBEE, LAQUIVIA SHONNETTE | | ADDRESS ON FILE | | | | | | | |
| BARBEE, SCOTT LEE | | ADDRESS ON FILE | | | | | | | |
| BARBEE, SHIHAN A S | | ADDRESS ON FILE | | | | | | | |
| BARBELL, BRYEN | | 9 ROYAL CT | | | | LUMBERTON | NJ | 08048 | |
| BARBEQUES GALORE | | 15041 BAKE PARKWAY | NO A | | | IRVINE | CA | 92618 | |
| BARBEQUES GALORE | | NO A | | | | IRVINE | CA | 92618 | |
| BARBER & BATZ | | 525 S MAIN ST STE 800 | | | | TULSA | OK | 74103 | |
| BARBER COMPANIES, THE | | 27 INVERNESS CENTER PKWY | | | | BIRMINGHAM | AL | 35242 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PARKWAY | | | | TALLAHASSEE | FL | 32311 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PKY | | | | TALLAHASSEE | FL | 32311 | |
| BARBER GALLERY, THE | | 5812 1/2 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| BARBER II, TERRY LYNDELL | | ADDRESS ON FILE | | | | | | | |
| BARBER JR, ROYE L | | ADDRESS ON FILE | | | | | | | |
| BARBER, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| BARBER, ALBERT | | ADDRESS ON FILE | | | | | | | |
| BARBER, ALEX JOHN | | ADDRESS ON FILE | | | | | | | |
| BARBER, ANDRE MICHEL | | ADDRESS ON FILE | | | | | | | |
| BARBER, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARBER, APRIL STAR | | ADDRESS ON FILE | | | | | | | |
| BARBER, BLAKE DAGGETT | | ADDRESS ON FILE | | | | | | | |
| BARBER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARBER, BRETT ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARBER, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BARBER, BRYAN D | | ADDRESS ON FILE | | | | | | | |
| BARBER, BRYON K | | 2315 PRATT ST | | | | MEMPHIS | TN | 38106-8040 | |
| BARBER, CHAKA SHANIA | | ADDRESS ON FILE | | | | | | | |
| BARBER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BARBER, CHRIS MARK | | ADDRESS ON FILE | | | | | | | |
| BARBER, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| BARBER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BARBER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BARBER, CHYNA SHYANNA | | ADDRESS ON FILE | | | | | | | |
| BARBER, DANIEL | | 48 STRATHCONA RD | | | | CRANSTON | RI | 02910 | |
| BARBER, DANIEL NOZOMI | | ADDRESS ON FILE | | | | | | | |
| BARBER, DARRELL | | ADDRESS ON FILE | | | | | | | |
| BARBER, DAVID | | 4107 BOWLES DDR | | | | KILLEEN | TX | 76549-0000 | |
| BARBER, DAVID | | ADDRESS ON FILE | | | | | | | |
| BARBER, DIONNE SHANTESE | | ADDRESS ON FILE | | | | | | | |
| BARBER, EDWARD JAMES | | ADDRESS ON FILE | | | | | | | |
| BARBER, GERALD SR | | 204 CHOWAN DR APT A | | | | PORTSMOUTH | VA | 23701-2463 | |
| BARBER, GUINEVERE JANETTE | | ADDRESS ON FILE | | | | | | | |
| BARBER, HOLLY NEVA | | ADDRESS ON FILE | | | | | | | |
| BARBER, JAMES | | ADDRESS ON FILE | | | | | | | |
| BARBER, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARBER, JASON E | | ADDRESS ON FILE | | | | | | | |
| BARBER, JEFFREY STEVEN | | ADDRESS ON FILE | | | | | | | |
| BARBER, JOHN | | 11778 CARMEL CREEK RD | C201 | | | SAN DIEGO | CA | 92130-0000 | |
| BARBER, JOHN KYLE | | ADDRESS ON FILE | | | | | | | |
| BARBER, JOSEPH CHRIS | | ADDRESS ON FILE | | | | | | | |
| BARBER, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| BARBER, KAREN DENISE | | ADDRESS ON FILE | | | | | | | |
| BARBER, KARI L | | ADDRESS ON FILE | | | | | | | |
| BARBER, KELSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BARBER, KENNETH | | 4763 NETHERSTONE CT NE | | | | MARIETTA | GA | 30066-6908 | |
| BARBER, KLA INEZ | | ADDRESS ON FILE | | | | | | | |
| BARBER, MARIA LACHELLE | | ADDRESS ON FILE | | | | | | | |
| BARBER, MEAGAN NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARBER, MELISSA S | | ADDRESS ON FILE | | | | | | | |
| BARBER, MICHAEL KERRY | | ADDRESS ON FILE | | | | | | | |
| BARBER, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| BARBER, NORMAN | | 7412 AMERICA WAY | | | | NEW PORT RICHEY | FL | 34654 | |
| BARBER, QUINCY MONTRELL | | ADDRESS ON FILE | | | | | | | |
| BARBER, RICO SAJUAN | | ADDRESS ON FILE | | | | | | | |
| BARBER, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARBER, RONDE | | 10421 GREEN HEDGES DR | | | | TAMPA | FL | 33626 | |
| BARBER, SAMUEL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BARBER, SEAN | | ADDRESS ON FILE | | | | | | | |
| BARBER, SHONDREA J | | ADDRESS ON FILE | | | | | | | |
| BARBER, STEVEN | | 2720 MONTVALE RD SW | | | | ROANOKE | VA | 24015-4028 | |
| BARBER, STEVEN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BARBER, TERRI | | 8406 ROBERT E LEE DRIVE | | | | SPOTSYLVANIA | VA | 22553-3505 | |
| BARBER, TRAVIS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BARBER, TREMAIN JAMAR | | ADDRESS ON FILE | | | | | | | |
| BARBER, TRUNITA LYNNETTE | | ADDRESS ON FILE | | | | | | | |
| BARBER, TYLER | | 5447 VLG WNDS DR APT C | | | | NOBLESVILLE | IN | 46060-7372 | |
| BARBERA, DANA ANN | | ADDRESS ON FILE | | | | | | | |
| BARBERA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BARBERA, TIMOTHY | | 1814 HILLBURNE WAY | | | | CROFTON | MD | 21114-0000 | |
| BARBERA, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | | |
| BARBERICH, FRANK | | 521 BREWSTER LANE | | | | WILMINGTON | NC | 28412 | |
| BARBERICH, FRANK W | | ADDRESS ON FILE | | | | | | | |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, BRUCE | | P O BOX 1035 | | | | LANSDALE | PA | 19446 | |
| BARBERIO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARBERIO, JANET | NO NAME SPECIFIED | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, JANET | | 430 RT 211 E | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, RUTH | | 794 FISHER BLVD | | | | TOMS RIVER | NJ | 08753 | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PARK AVE | | | | BARBERTON | OH | 44203 | |
| BARBEY | | PO BOX 2 | | | | READING | PA | 19603 | |
| BARBIER, JEAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BARBIER, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| BARBIER, TILLIE | | 5788 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| BARBIERI DDS, STEVEN J | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| BARBIERI DDS, STEVEN J | | 7515 LIBRARY DR | C/O HANOVER COUNTY GDC | | | HANOVER | VA | 23069-0176 | |
| BARBIN, JENNIFER CINDY | | ADDRESS ON FILE | | | | | | | |
| BARBIN, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| BARBIZON CAPITOL | | 6437G GENERAL GREEN WAY | | | | ALEXANDRIA | VA | 22312 | |
| BARBOA, MARK | | 2631 LAKEVIEW RD SW | | | | ALBUQUERQUE | NM | 87105-5319 | |
| BARBONE JR, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| Barbosa, David | | 357 Crowell Ln | | | | Royse City | TX | 75189 | |
| BARBOSA, DAVID | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, JASON M | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, JOE | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, MARCOS PEREIRA | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, PAUL | | 175 INTRIGUE | | | | IRVINE | CA | 92620 | |
| BARBOSA, PAUL F | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BARBOSA, SER AMADO | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, ALEXIER DAWN | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, AMBER LYNN | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, DENNIS | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, J MICHAEL | | 16488 CONNIE HALL RD | | | | MONTPELIER | VA | 23192 | |
| BARBOUR, JAY | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, KATHRYN NICKERSON | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, KELBY | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, MARCUS S | | 202 GRANTOWN PLACE | | | | LOUISVILLE | KY | 40243 | |
| BARBOUR, MARK E | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, MELISIA PATRICE | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, SHAWN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, STEPHEN | | 104 GEORGE PLACE | | | | APEX | NC | 27502-0000 | |
| BARBOUR, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BARBOUR, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARBOURSVILLE APPLIANCE SERVIC | | 2250 MCCOMAS RD PO BOX 101 | | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE APPLIANCE SERVIC | | PO BOX 101 | 2250 MCCOMAS RD | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | BARBOURSVILLE CITY OF | CITY COLLECTOR | P O BOX 266 | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504 | |
| BARBOZA, MICHAEL | | 1718 41ST ST APT D | | | | NORTH BERGEN | NJ | 07047 | |
| BARBOZA, MICHAEL K | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARBOZA, RICHARD ENEMENCIO | | ADDRESS ON FILE | | | | | | | |
| BARBOZA, SAHARAY CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BARBOZA, SHAUNTE | | ADDRESS ON FILE | | | | | | | |
| BARBQUE EXPRESS | | 1731 E TELEGRAPH RD STE G | | | | SANTA FE SPRINGS | CA | 90670 | |
| BARBRE, BONNIE JEAN | | ADDRESS ON FILE | | | | | | | |
| BARBUR, PATRICIA LYNN | | ADDRESS ON FILE | | | | | | | |
| BARBUTO, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARBY, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARC, AMANDA LEAH | | ADDRESS ON FILE | | | | | | | |
| BARCELLONA, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARCELONA COURT | ACCOUNTING DEPT | | | | | LUBBOCK | TX | 79424 | |
| BARCELONA COURT | | 5215 LOOP 289 SOUTH | ATTN ACCOUNTING DEPT | | | LUBBOCK | TX | 79424 | |
| BARCELONA, CHETT S | | 107 BLAISDELL WAY | | | | FREMONT | CA | 94536 | |
| BARCENAS, DAVID | | 1160 17TH ST SW | | | | NAPLES | FL | 34117-0000 | |
| BARCENAS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARCENAS, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BARCHARD, BRIDGET | | ADDRESS ON FILE | | | | | | | |
| BARCHASCH, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BARCHENGER, TYLER GRANT | | ADDRESS ON FILE | | | | | | | |
| BARCHI, DALE E | | ADDRESS ON FILE | | | | | | | |
| BARCHINE, SALAIM | | ADDRESS ON FILE | | | | | | | |
| BARCI, EMIL | | 1429 W FILLMORE | | | | CHICAGO | IL | 60607-4615 | |
| BARCI, EMIL E | | ADDRESS ON FILE | | | | | | | |
| BARCINAS, KIN CHARGUALAF | | ADDRESS ON FILE | | | | | | | |
| BARCLAY, ANDRE DAINAN | | ADDRESS ON FILE | | | | | | | |
| BARCLAY, CURTIS | | 869 MAY ST | | | | AKRON | OH | 44311 | |
| BARCLAY, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BARCLAY, LARRY | | 14006 SPRING MILL RD | | | | LOUISVILLE | KY | 40245 | |
| BARCLAY, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BARCLAY, WILLIAM KARRH | | ADDRESS ON FILE | | | | | | | |
| BARCO CARLOS | | 9415 FONTAINEBLEAU BLVD | NO 205 | | | MIAMI | FL | 33172 | |
| BARCO II, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BARCO PRODUCTS CO | | 11 N BATAVIA AVE | | | | BATAVIA | IL | 60510 | |
| BARCO, GRACIELA | | ADDRESS ON FILE | | | | | | | |
| BARCO, MARIO O | | NAMRU 3 | | | | FPO | AE | 09835-0140 | |
| BARCO, VICTOR ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BARCODE ID SYSTEMS | | 1100 JOHNSON FERRY RD | STE 575 | | | ATLANTA | GA | 30342 | |
| Barcoding Inc | Bowie & Jensen LLC | Vince Guida Esq | 29 W Susquehanna Ave Ste 600 | | | Towson | MD | 21204 | |
| Barcoding Inc | | 2220 Boston St | PO Box 17170 | | | Baltimore | MD | 21231 | |
| BARCODING INCORPORATED | Barcoding Inc | 2220 Boston St | PO Box 17170 | | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | PO BOX 17170 | | | | BALTIMORE | MD | 21297-1170 | |
| BARCODING INCORPORATED | | PO BOX 758653 | | | | BALTIMORE | MD | 21275-8653 | |
| BARCROFT, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BARCUS, CHRISTOPHER REAAL | | ADDRESS ON FILE | | | | | | | |
| BARCUS, DAVID | | 424A DUKE ST | | | | ENOLA | PA | 17025-0000 | |
| BARCUS, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| BARCUS, KODY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARCZYKOWSKI, MICHAEL QUINN | | ADDRESS ON FILE | | | | | | | |
| BARCZYKOWSKI, MICHAELQUINN | | 135 BACK CREEK DRIVE | | | | MIDDLETOWN | DE | 19709-0000 | |
| BARD ELECTRONICS | | 211 DENROCK | | | | DALHART | TX | 79022 | |
| BARD ERVIN & SUSANNE CHARITABLE REMAINDER TRUST | | 6346 MARYLAND DRIVE | C/O DAVID FRANK | | | LOS ANGELES | CA | 90048 | |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, AARON EDMUND | | ADDRESS ON FILE | | | | | | | |
| BARD, ERVIN & SUSANNE | | 1100 ALTA LOMA RD UNIT 16B | | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUSANNE CHARITABLE | | 6346 MARYLAND DR | C/O DAVID FRANK AGENT/MANAGER | | | LOS ANGELES | CA | 90048 | |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA RD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA ROAD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUZANNE BARD | | 1100 ALTA LOMA ROAD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, JAMES C | | ADDRESS ON FILE | | | | | | | |
| BARD, JONATHAN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| BARDAJI, MELODY ROSE | | ADDRESS ON FILE | | | | | | | |
| BARDEHLE PAGENBERG DOST | | TEXAS COMMERCE BANK | THREE RIVERWAY SUITE 500 | | | HOUSTON | TX | 77056 | |
| BARDEHLE PAGENBERG DOST | | THREE RIVERWAY SUITE 500 | | | | HOUSTON | TX | 77056 | |
| BARDELEBEN, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BARDEN & SONS INC, MP | | 1430 ANDERSON HWY | | | | POWHATAN | VA | 23139 | |
| BARDEN, ALEXZENA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BARDEN, CARLO LATORE | | ADDRESS ON FILE | | | | | | | |
| BARDEN, CASEY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BARDEN, JOHN | | 6056 MECHANICSVILLE TPKE | | | | MECHANICSVILLE | VA | 23111-4564 | |
| BARDEN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BARDESIS, JAKE LEE | | ADDRESS ON FILE | | | | | | | |
| BARDILL, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARDMOORE GOLF & TENNIS CLUB | | 8001 CUMBERLAND RD | | | | LARGO | FL | 33777 | |
| BARDO, SHAWN P | | 2500 FEDERAL AVE | 226 | | | WILLIAMSPORT | PA | 17701 | |
| BARDO PLUMBING/CONSTRUCTION | | 6943 BLUFF SPRINGS CT | | | | ST LOUIS | MO | 63129 | |
| Bardoloi, Manash | | 2316 Avenida De Guadalupe | | | | Santa Clara | CA | 95054 | |
| BARDON, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARDON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARDOWELL, EDDER E | | ADDRESS ON FILE | | | | | | | |
| BARDSLEY, PAUL | | 5 OAK KNOLL DR | | | | N ATTLEBORO | MA | 02760 | |
| BARDUSCH | | 2707 SMITHFIELD RD | | | | PORTSMOUTH | VA | 23701 | |
| BARDUSCH | | PO BOX 24343 | | | | RICHMOND | VA | 23224 | |
| BARDWELL, JANINA R | | ADDRESS ON FILE | | | | | | | |
| BARDWELL, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BARDWELL, KENT | | 313 BERRYHILL DRIVE | | | | CARRBORO | NC | 27510-0000 | |
| BARDWELL, KENT MIYAZAKI | | ADDRESS ON FILE | | | | | | | |
| BARDWELL, MICHAEL R | | 813 E BAYSHORE DR | | | | OZARK | MO | 65721-4247 | |
| BARE BROS | | 3101 LEE HIGHWAY | | | | BRISTOL | VA | 24201 | |
| BARE SCREEN PRINTING INC | | 2635 ARLINGTON CT | | | | LITHIA SPRINGS | GA | 30122 | |
| BARE, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| BARE, TEDDI ANN | | ADDRESS ON FILE | | | | | | | |
| BAREFIELD II, CLARENCE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAREFOOT, DEREK | | 1308 WHITINGS NECK RD | | | | MARTINSBURG | WV | 25401-0000 | |
| BAREFOOT, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| BAREFOOT, KATHY | | ADDRESS ON FILE | | | | | | | |
| BAREITHER, SCOTT M | | 366 HOGAN ST | | | | BOLINGBROOK | IL | 60490 | |
| BAREKATEIN, OMID | | ADDRESS ON FILE | | | | | | | |
| BAREKZOY, BAHIER | | ADDRESS ON FILE | | | | | | | |
| BARELA, CATALINA T | | ADDRESS ON FILE | | | | | | | |
| BARELA, FERNANDO WILLIE | | ADDRESS ON FILE | | | | | | | |
| BARELA, SHONE PAUL | | ADDRESS ON FILE | | | | | | | |
| BAREMAN, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| BARENG, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | | |
| BARENG, COURTNEY A | | ADDRESS ON FILE | | | | | | | |
| BARENG, KENNEDY A | | ADDRESS ON FILE | | | | | | | |
| BARERY WASTE SERVICE & RECYCLI | | 110 CHIEF JUSTICE CUSHING WAY | | | | COHASSET | MA | 02025 | |
| BARET, RONNY ANTONY | | ADDRESS ON FILE | | | | | | | |
| BARETTINO, EDWARD VINCENT | | ADDRESS ON FILE | | | | | | | |
| BAREWOOD FURNITURE & MORE | | PO BOX 68 | | | | ELDORADO | IL | 62930 | |
| BARFIELD II, MELVIN GENE | | ADDRESS ON FILE | | | | | | | |
| BARFIELD, AUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| BARFIELD, JAMIE M | | ADDRESS ON FILE | | | | | | | |
| BARFIELD, JEFF C | | ADDRESS ON FILE | | | | | | | |
| BARFIELD, PHILLIP | | 6325 NEWSTONE DR | | | | BARTLETT | TN | 38135 | |
| BARFIELD, QUAIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARFIELD, RALPH | | 101 LONGVIEW LANE | | | | PICKENS | SC | 29671 | |
| BARGAIN BOOK | | 1811 N 23RD STREET | | | | MCALLEN | TX | 78501 | |
| BARGAIN HOUSE APPLIANCE | | 452 MAIN ST W | | | | VALDESE | NC | 28690 | |
| BARGAIN JUNCTION LLC, THE | | 3912 ANDERSON PIKE | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| BARGAIN PARTY RENT ALL SALES | | 453 W BEDFORD | | | | FRESNO | CA | 93711 | |
| BARGAIN SIGNS | | 3601 WEST ALABAMA STREET NO 106 | | | | HOUSTON | TX | 77027 | |
| BARGALLO, KATRINA | | ADDRESS ON FILE | | | | | | | |
| BARGAMIN, PAUL | | 15011 MANOR GATE CT | | | | MIDLOTHIAN | VA | 231122272 | |
| BARGAS, DORI | | 3320 WAUKE ST | | | | HONOLULU | HI | 96815 | |
| BARGAS, PHYLLIS | | 3109 CASCADE LN | | | | ARLINGTON | TX | 76014-2619 | |
| BARGAS, PRESTON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARGE, SHANNON TAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BARGELOH, BRANDON ADAM | | ADDRESS ON FILE | | | | | | | |
| BARGER & DEAN ARCHITECTS INC | | 227 CENTRAL AVE | | | | SARASOTA | FL | 34236 | |
| BARGER, BRANDY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BARGER, ERIC | | 23610 JAYHAWK AVE | | | | COLORADO SPRINGS | CO | 80928-0000 | |
| BARGER, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARGER, JAMES WILEY | | ADDRESS ON FILE | | | | | | | |
| BARGER, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BARGER, TAI CAMERON | | ADDRESS ON FILE | | | | | | | |
| Barghash, Raed & Tonya | | 1161 Shelley St | | | | Manhattan Beach | CA | 90266 | |
| BARGHAUSEN CONSULTING ENGINEER | | 18215 72ND AVENUE SOUTH | | | | KENT | WA | 98032 | |
| BARGTEIL, DYLAN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BARHAM III, NELSON EDDY | | ADDRESS ON FILE | | | | | | | |
| BARHAM, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| BARHAM, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| BARHAM, DAVID | | ADDRESS ON FILE | | | | | | | |
| BARHYDT, LANDON C | | ADDRESS ON FILE | | | | | | | |
| BARI, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BARI, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| BARIA, ELIZABETH JO | | ADDRESS ON FILE | | | | | | | |
| BARIAS, FREDDY EDUARDO | | ADDRESS ON FILE | | | | | | | |
| BARIBEAU, GREG | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARIBEAU, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| BARID, GORDON | | 4105 TROPICAL ISLE BLVD | | | | KISSIMMEE | FL | 34741 | |
| BARIFE, THEODORE LEMA | | ADDRESS ON FILE | | | | | | | |
| BARIHE, RAHEL | | ADDRESS ON FILE | | | | | | | |
| BARIHE, RAHWA ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| BARIKZAI, FAHIMEH | | ADDRESS ON FILE | | | | | | | |
| BARIL, DAVID | | 16 POND RIDGE DR | | | | LEWISTON | ME | 04240-0000 | |
| BARIL, DAVID ROGER | | ADDRESS ON FILE | | | | | | | |
| BARIL, FRIENDS OF STEVE | | PO BOX 17023 | | | | RICHMOND | VA | 23226 | |
| BARILA, MATT JAMES | | ADDRESS ON FILE | | | | | | | |
| BARILE, JAMES CASEY | | ADDRESS ON FILE | | | | | | | |
| BARILLA, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| BARILLARO, JESSICA | | 662 BANBURY ST | | | | HAYWARD | CA | 94544-0000 | |
| BARILLARO, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARILLARO, MELODIE A | | ADDRESS ON FILE | | | | | | | |
| BARILLAS, BORIS RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BARILLAS, CINDY ROSSANA | | ADDRESS ON FILE | | | | | | | |
| BARILLAS, EDDIE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARILLAS, JULIO EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| BARILLAS, RUBY | | 12126 MURIEL DRIVE | | | | LYNWOOD | CA | 90262-0001 | |
| BARILLAS, RUBY VERENICE | | ADDRESS ON FILE | | | | | | | |
| BARILLAS, STEVEN JEOVANNI | | ADDRESS ON FILE | | | | | | | |
| BARILONE APPRAISAL SERVICE | | 2501 W MAIN STREET | | | | LEESBURG | FL | 34748 | |
| Barin Alexander Hanna | Barin Alexander Hanna | 736 NW 53 St | | | | Miami | FL | 33127 | |
| Barin Alexander Hanna | | 5701 NW 21 Ave | | | | Miami | FL | 33142 | |
| Barin Alexander Hanna | | 736 NW 53 St | | | | Miami | FL | 33127 | |
| BARISCH, BLAKE LEE | | ADDRESS ON FILE | | | | | | | |
| BARISO, CAITLIN ANN | | ADDRESS ON FILE | | | | | | | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVE N | | | | ST CLOUD | MN | 56303 | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVENUE NORTH | | | | ST CLOUD | MN | 56303 | |
| BARKALOW, CAROLE | | 960 KUTLEDGE DR | | | | ROCKVALE | TN | 37153 | |
| BARKALOW, PAULA | | 21 ALLEN AVE | | | | WYOMING | OH | 45215 | |
| BARKDOLL, SARAH ANN | | ADDRESS ON FILE | | | | | | | |
| BARKDULL, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARKDULL, STEVE | | 2005 CREEKS EDGE DR | | | | SOUTH BEND | IN | 46635 | |
| BARKE, JON | | ADDRESS ON FILE | | | | | | | |
| BARKER & ASSOCIATES INC | | 603 PILOT HOUSE DR STE 275 | | | | NEWPORT NEWS | VA | 23606 | |
| BARKER CONSULTING | | 147 MILL RIDGE RD | | | | LYNCHBURG | VA | 24502 | |
| BARKER ENTERPRISE | | ROUTE 6 BOX 65 | | | | LIVINGSTON | TX | 77351 | |
| BARKER ERNEST C | | 19 WHITE OAK BLVD | | | | SCROGGINS | TX | 75480 | |
| BARKER JR , CHARLES EDWIN | | ADDRESS ON FILE | | | | | | | |
| BARKER, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| BARKER, BELLE EVALINE | | ADDRESS ON FILE | | | | | | | |
| BARKER, BILLIE R | | 1745 GILBERT LN | | | | FRIENDSVILLE | TN | 37737-3505 | |
| BARKER, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARKER, BRYAN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BARKER, CAROLYN | | PO BOX 9067 | | | | BOMONT | WV | 25030-0067 | |
| BARKER, CASEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BARKER, CHAD FRIEDRICH | | ADDRESS ON FILE | | | | | | | |
| BARKER, CHARLENE | | 1732 WALPOLE DR | | | | MODESTO | CA | 95357 | |
| BARKER, CHARLENE | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |
| BARKER, CHARLENE K | | 1732 WALPOLE DR | | | | MODESTO | CA | 95358-6917 | |
| BARKER, CHRISTOPHER B | | 12472 STARK CT | | | | SAINT JOHN | IN | 46373 | |
| BARKER, CHRISTOPHER BRYAN | | ADDRESS ON FILE | | | | | | | |
| BARKER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BARKER, CLINT R | | ADDRESS ON FILE | | | | | | | |
| BARKER, CONNIE | | 105 FREEDOM VALLEY CIRCLE | | | | COATESVILLE | PA | 19320 | |
| BARKER, DALE | | 110 ADAH | | | | FULTON | MO | 65251 | |
| BARKER, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BARKER, ERIC BERNARD | | ADDRESS ON FILE | | | | | | | |
| BARKER, ERICA H | | ADDRESS ON FILE | | | | | | | |
| BARKER, GENA BOURNE | | 6067 ELKO RD | | | | SANDSTON | VA | 23150 | |
| BARKER, GREG | | ADDRESS ON FILE | | | | | | | |
| BARKER, HEATHER CAY | | ADDRESS ON FILE | | | | | | | |
| BARKER, IVAN L III | | CMR 464 BOX 1184 | | | | APO | AE | 09226-1101 | |
| BARKER, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BARKER, JEFFREY MAX | | ADDRESS ON FILE | | | | | | | |
| BARKER, JOE | | 6179 SPRAGUE ST | | | | DELTON | MI | 49046 | |
| BARKER, JOHN | | 4007 7TH AVE | | | | PARKERSBURG | WV | 26101 | |
| BARKER, JOHN D | | ADDRESS ON FILE | | | | | | | |
| BARKER, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BARKER, KAREN | | 3805 SHELBOURNE CT | | | | RICHMOND | VA | 23233 | |
| BARKER, KATIE RAE | | ADDRESS ON FILE | | | | | | | |
| BARKER, LAURA ANN | | ADDRESS ON FILE | | | | | | | |
| BARKER, LAUREN E | | ADDRESS ON FILE | | | | | | | |
| BARKER, LEONARD W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, LEVI T | | ADDRESS ON FILE | | | | | | | |
| BARKER, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| BARKER, MICHAEL | | 83 GATES ST | | | | PORTSMOUTH | NH | 03801-3810 | |
| BARKER, MICHAEL M | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| BARKER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARKER, NATALIE WISE | | ADDRESS ON FILE | | | | | | | |
| BARKER, NATHAN EVAN | | ADDRESS ON FILE | | | | | | | |
| BARKER, NICK BRIAN | | ADDRESS ON FILE | | | | | | | |
| BARKER, RACHEL MIRIAH | | ADDRESS ON FILE | | | | | | | |
| BARKER, ROBBIE JAY | | ADDRESS ON FILE | | | | | | | |
| BARKER, RUSSELL C | | 50125 WEST RUSTIC DRIVE | APT 11 | | | ST CLAIRSVILLE | OH | 43950 | |
| BARKER, RUSSELL CLYDE | | ADDRESS ON FILE | | | | | | | |
| BARKER, RUSSELL JOHN | | ADDRESS ON FILE | | | | | | | |
| BARKER, SAMANTHA AMELIA | | ADDRESS ON FILE | | | | | | | |
| BARKER, SARAH ALESIA | | ADDRESS ON FILE | | | | | | | |
| BARKER, SHELLY | | PO BOX 59 | | | | THACKERVILLE | OK | 73459-0059 | |
| BARKER, TOM E | | ADDRESS ON FILE | | | | | | | |
| BARKER, TYLER | | ADDRESS ON FILE | | | | | | | |
| BARKES, JOSH LLOYD | | ADDRESS ON FILE | | | | | | | |
| BARKHAR, FIAZ | | 86 30 126ST | | | | RICHMOND HILL | NY | 11418-0000 | |
| BARKHAR, FIAZ | | ADDRESS ON FILE | | | | | | | |
| BARKHATOVA, ARINA | | 85 ALEX CIRCLE | | | | STATEN ISLAND | NY | 10305-0000 | |
| BARKLEY COURT REPORTERS | | 11900 WEST OLYMPIC BLVD | SUITE 780 | | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS | | SUITE 780 | | | | LOS ANGELES | CA | 90064 | |
| Barkley Court Reporters Inc | | 1875 Century Park East Ste 1300 | | | | Los Angeles | CA | 90067 | |
| BARKLEY COURT REPORTERS INC | | PO BOX 515436 | | | | LOS ANGELES | CA | 90051-6736 | |
| BARKLEY JR, HAROLD J | | PO BOX 4476 | | | | JACKSON | MS | 39296 | |
| BARKLEY JR, HAROLD J | | PO BOX 902 | | | | MEMPHIS | TN | 38101 | |
| BARKLEY, CARRIE ANN | | ADDRESS ON FILE | | | | | | | |
| BARKLEY, DAQUOA DESHELLE | | ADDRESS ON FILE | | | | | | | |
| BARKLEY, JAMEISHA MONSHA | | ADDRESS ON FILE | | | | | | | |
| BARKLEY, KRYSTEL ELAINE | | ADDRESS ON FILE | | | | | | | |
| BARKLEY, MAX ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARKLEY, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARKLEY, SCOTT | | 6834 S UNIVERSITY BLVD NO 461 | | | | CENTENNIAL | CO | 80122-1515 | |
| BARKLEY, TODD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARKLOW, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BARKS, ED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE CO | | 916 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601 | |
| BARKSDALE, CHEVONNE ROSE ANN | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, CHYIENNE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, DOMINIQUE JACQUES | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, ERIC WALTER | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, JASMINE | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, JUSTIN GLEN | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, KAROL M | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, KERRY V | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, NORMAN W | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, SANDRA | | 3670 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-3368 | |
| BARKSDALE, TERRELL DENEANE | | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, VANESSA | | 133 FONT BLVD | | | | SAN FRANCISCO | CA | 94132-2553 | |
| BARKWELL, JAMES D | | ADDRESS ON FILE | | | | | | | |
| BARKYOUMB, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| BARLAND SOFTWARE CORPORATION | | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066-3249 | |
| BARLETT, EMMALEE MARIE | | ADDRESS ON FILE | | | | | | | |
| BARLETTA, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Barletta, Michael | | 307 Devon Dr | | | | Johnstown | PA | 15904-0000 | |
| BARLETTA, SALLY | | ADDRESS ON FILE | | | | | | | |
| BARLETTO, RYAN V | | ADDRESS ON FILE | | | | | | | |
| BARLEY, JEDIDIAH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARLEY, KAITLIN E | | ADDRESS ON FILE | | | | | | | |
| BARLEY, MARCUS | | 3983 GAFFNEY LOOP | | | | TALLAHASSEE | FL | 32303 | |
| BARLEY, REGINALD M | | ADDRESS ON FILE | | | | | | | |
| BARLEY, SEDRIC HARDY | | ADDRESS ON FILE | | | | | | | |
| BARLO SIGNS | | 158 GREELEY ST | | | | HUDSON | NH | 03051 | |
| BARLO SIGNS | | 158 GREELEY ST | | | | HUDSON | NH | 03051-3422 | |
| BARLO, DAN | | ADDRESS ON FILE | | | | | | | |
| BARLOGIO, TONY | | 2205 HILLTOP DR | APT 174 | | | REDDING | CA | 96002 | |
| BARLOK, MARK | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | | COLUMBUS | OH | 43125 | |
| BARLOW, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BARLOW, CLIFFORD JAMES | | ADDRESS ON FILE | | | | | | | |
| BARLOW, CRYSTAL NICHELLE | | ADDRESS ON FILE | | | | | | | |
| BARLOW, DANIELLE KAYE | | ADDRESS ON FILE | | | | | | | |
| BARLOW, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BARLOW, GREG | | 2590 S VESPA DR | | | | WEST VALLEY | UT | 84119 | |
| BARLOW, JAHMELA MELINA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARLOW, JAMIE LYONS | | ADDRESS ON FILE | | | | | | | |
| BARLOW, JENNIFER | | 3946 SAN LUIS DR | | | | SARASOTA | FL | 34235-3545 | |
| BARLOW, LARS H | | ADDRESS ON FILE | | | | | | | |
| BARLOW, NICHOLAS EDWIN | | ADDRESS ON FILE | | | | | | | |
| BARLOW, NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BARLOW, RAYMOND BARLOW EMANUEL | | ADDRESS ON FILE | | | | | | | |
| BARLOW, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BARLOW, RICKY | | 1033 PEPPERTREE DRIVE | | | | FAIRFIELD | CA | 94533 | |
| BARLOW, ROBERT | | 1408 CHEROKEE DR | | | | SALINAS | CA | 93906-0000 | |
| BARLOW, ROBERT NEIL | | ADDRESS ON FILE | | | | | | | |
| BARLOW, TERRY A | | ADDRESS ON FILE | | | | | | | |
| BARLOW, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARLOW, THOMASN | | ADDRESS ON FILE | | | | | | | |
| BARLOW, TIM ALAN | | ADDRESS ON FILE | | | | | | | |
| BARLOW, WHITNEY D | | ADDRESS ON FILE | | | | | | | |
| BARLOW, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARMORE, BRYAN | | 3764 SOUTH STATE ST | | | | ANN ARBOR | MI | 48108-0000 | |
| BARMORE, BRYAN | | 3764 S STATE RD | | | | ANN ARBOR | MI | 48108 | |
| BARMORE, BRYAN DUJUAN | | ADDRESS ON FILE | | | | | | | |
| BARMOREIII, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BARNA, JOE WALTER | | ADDRESS ON FILE | | | | | | | |
| BARNA, SAM | | ADDRESS ON FILE | | | | | | | |
| BARNA, TIMOTHY | | 114 FOAL CT | | | | LANCASTER | PA | 17602 | |
| BARNA, WILLIAM J | | 2175 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| BARNABE, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| BARNABY BETTY L | | 9883 DEL MAR AVE | | | | MONTCLAIR | CA | 91763-3438 | |
| BARNABY, AARON D | | ADDRESS ON FILE | | | | | | | |
| BARNABY, BETTY L | | 9883 DELMAR AVE | | | | MONTCLAIR | CA | 91763 | |
| BARNABY, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| BARNABY, KEISHA KERRENA | | ADDRESS ON FILE | | | | | | | |
| BARNAIK, STEPHEN ALBERT | | ADDRESS ON FILE | | | | | | | |
| BARNAO, ANTHONY H | | 5984 CARDIFF AVE | | | | COCOA | FL | 32927-9142 | |
| BARNARD, ADRIAN | | 17886 BERTA CYN RD | | | | PRUNEDALE | CA | 93907 | |
| BARNARD, ALEXANDER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARNARD, BRYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| BARNARD, HOLLY S | | ADDRESS ON FILE | | | | | | | |
| BARNARD, JAMES CLEMENT | | ADDRESS ON FILE | | | | | | | |
| BARNARD, JEFFRY KRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BARNARD, JOHN | | ADDRESS ON FILE | | | | | | | |
| BARNARD, ROBERT CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BARNARD, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNARDS APPLIANCE SERVICE | | 1060 THIRD ST | | | | ATWATER | CA | 95301 | |
| BARNAS JR, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARND, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | | |
| BARNDT, JEFF | | 2914 GIULIANO AVE | | | | LAKE WORTH | FL | 33461-3727 | |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | | CARSON | CA | 90746 | |
| BARNER, ALEXANDER D | | ADDRESS ON FILE | | | | | | | |
| BARNER, COREY R | | ADDRESS ON FILE | | | | | | | |
| BARNER, JEREL R | | ADDRESS ON FILE | | | | | | | |
| BARNER, SHAWN JERMAINE | | ADDRESS ON FILE | | | | | | | |
| BARNER, STACI S | | ADDRESS ON FILE | | | | | | | |
| BARNES & BRASS CO | | PO BOX 1956 | | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & BRASS ELECTRIC | | PO BOX 1956 | 375 FORD ST | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & NOBLE | | 50 BARRETT PKY STE 1100 | | | | MARIETTA | GA | 30066 | |
| BARNES & NOBLE | | PO BOX 601679 | | | | CHARLOTTE | NC | 28260-1679 | |
| BARNES & NOBLE COM | | 76 9TH AVE 11TH FL | | | | NEW YORK | NY | 10011 | |
| BARNES & NOBLE BOOKSTORE NO 645 | | 1651 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | C/O J SARGEANT REYNOLDS CC | 1651 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | | Colorado Springs | CO | 80903 | |
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | | COLORADO SPRINGS | CO | 80903 | |
| Barnes & Thornburg LLP | Michael K McCrory | 11 S Meridian St | | | | Indianapolis | IN | 46204 | |
| BARNES & THORNBURG LLP | | 11 SOUTH MERIDIAN ST | ACCOUNTING DEPT | | | INDIANAPOLIS | IN | 46204-3535 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | | COLORADO SPRINGS | CO | 80903 | |
| BARNES APPRAISAL SVC, DAVID | | PO BOX 16916 | | | | RAYTOWN | MO | 64133 | |
| BARNES DISTRIBUTION | | 205 W PAUL | | | | PAULS VALLEY | OK | 73075 | |
| BARNES DORRIS | | 1301 LOS OLIVOS | NO I | | | LOS OSOS | CA | 93402 | |
| BARNES FOR GOVERNOR | | PO BOX 78949 | | | | ATLANTA | GA | 30357 | |
| BARNES INC | | 6433 NESBITT RD | | | | MADISON | WI | 53719 | |
| BARNES INC | | P O BOX 5511 | | | | MADISON | WI | 53705 | |
| BARNES JR , JIMMY LEE | | ADDRESS ON FILE | | | | | | | |
| BARNES JR SHERIFF, LONNIE | | 142 TEMPLE ST STE 300 | | | | NEW HAVEN | CT | 06570 | |
| BARNES JR, DANNY | | 2216 POCOSHOCK BLVD | | | | RICHMOND | VA | 23235 | |
| BARNES JR, DANNY O | | ADDRESS ON FILE | | | | | | | |
| BARNES MAURICE | | 1638 BETTINA COURT | | | | MABLETON | GA | 30126 | |
| BARNES PHILIP W | | 7472 COLLINS BLVD | PO BOX 295 | | | LADYSMITH | VA | 22501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARNES REALTY DEVELOPMT, DAVID | | PO BOX 9235 | | | | CHATTANOOGA | TN | 37412 | |
| BARNES SATELLITE INSTALLATION | | ALFRED R BARNES JR | LOT 7 WINSTEAD MOBILE TERRACE | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SATELLITE INSTALLATION | | LOT 7 WINSTEAD MOBILE TERRACE | | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SWAN JANITORIAL SERVICE | | 404 S MONTEREY DR | | | | CHESAPEAKE | VA | 23320 | |
| BARNES TELEVISION SERVICE | | 735 SE 24TH | | | | PARIS | TX | 75460 | |
| BARNES TEXTILES, JHANE | | 1839 MORGANTON BLVD | | | | LENOIR | NC | 28645 | |
| BARNES TEXTILES, JHANE | | PO BOX 300 | 1839 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| BARNES, AARON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BARNES, AMY | | 411 GREENWAY AVE | | | | NASHVILLE | TN | 37205 | |
| BARNES, ANASTASIA | | 11906 LAKEMIST CIRCLE | | | | TAMPA | FL | 00003-3617 | |
| BARNES, ANASTASIA | | ADDRESS ON FILE | | | | | | | |
| BARNES, ANDY LOGAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARNES, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNES, ANTOINE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARNES, ARINESSA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BARNES, BARRY | | 316 GRANDVIEW CR | | | | OLD HICKORY | TN | 37138 | |
| BARNES, BEN F | | ADDRESS ON FILE | | | | | | | |
| BARNES, BOBBY LEE | | ADDRESS ON FILE | | | | | | | |
| BARNES, BRANDON | | 2600 PRESTON RD | | | | PLANO | TX | 75093 | |
| BARNES, BRANDON FREDERICK | | ADDRESS ON FILE | | | | | | | |
| BARNES, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | | |
| BARNES, BRIAN BRODERICK | | ADDRESS ON FILE | | | | | | | |
| BARNES, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BARNES, BRYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARNES, CASSANDRA | | 4504 WEST ST | | | | BRIGHTON | AL | 35020 | |
| BARNES, CASSANDRA MECHELLE | | ADDRESS ON FILE | | | | | | | |
| BARNES, CEDRIC | | HHC 3/66 AR BLDG 14020 | | | | FORT HOOD | TX | 76544-0000 | |
| BARNES, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BARNES, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARNES, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARNES, CHRISTOPHER HASCALL | | ADDRESS ON FILE | | | | | | | |
| BARNES, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | | |
| BARNES, CLARISSA T | | ADDRESS ON FILE | | | | | | | |
| BARNES, CLAUDE | | 22 TURNBERRY DRIVE | | | | MANALAPAN | NJ | 07726 | |
| BARNES, CLAUDE EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARNES, COURTNEY LECLARIA | | ADDRESS ON FILE | | | | | | | |
| BARNES, CRAIG NOLAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23462-7432 | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| BARNES, CUTLASS J | | ADDRESS ON FILE | | | | | | | |
| BARNES, DAMIAN SANDOR | | ADDRESS ON FILE | | | | | | | |
| BARNES, DANNETTE DAPHINE | | ADDRESS ON FILE | | | | | | | |
| BARNES, DARRYL KEITH | | ADDRESS ON FILE | | | | | | | |
| BARNES, DAVID | | 1249 ALLAMANDA WAY | | | | WESTON | FL | 33327-2042 | |
| BARNES, DAVID RYAN A | | ADDRESS ON FILE | | | | | | | |
| BARNES, DAVID W | | 46134 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170 | |
| BARNES, DEBBIE | | 471 SNAKE RD | | | | LUMBERTON | NC | 28358-4341 | |
| BARNES, DEBORAH | | 2823 WATERFORD WAY | | | | RICHMOND | VA | 23233 | |
| BARNES, DEBRA L | | ADDRESS ON FILE | | | | | | | |
| BARNES, DEMETRIUS LEVAR | | ADDRESS ON FILE | | | | | | | |
| BARNES, DERRICK T | | ADDRESS ON FILE | | | | | | | |
| BARNES, DONNA | | 4142 QUINN DR | | | | EVANS | GA | 30809 | |
| BARNES, DORIAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, EARNEST L | | 858 ALBURN DR | | | | BILOXI | MS | 39531 | |
| BARNES, EDGAR ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| BARNES, EDWARD VINCENT | | ADDRESS ON FILE | | | | | | | |
| BARNES, EMMA LEE | | ADDRESS ON FILE | | | | | | | |
| BARNES, ERIC WAYNE | | ADDRESS ON FILE | | | | | | | |
| BARNES, FARON | | 310 ECOLOGY LOOP | | | | EADS | TN | 38028 | |
| BARNES, FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BARNES, FRANKLIN | | P O BOX 28098 | | | | BALTIMORE | MD | 00002-1239 | |
| BARNES, GIOVANNI RAVON | | ADDRESS ON FILE | | | | | | | |
| Barnes, Grace B | | 12087 Hanover Courthouse Rd | | | | Hanover | VA | 23069 | |
| BARNES, GREG | | 220 TULSA | | | | JACKSONVILLE | AR | 72076 | |
| BARNES, GWENDOLYN | | 509 ALLEN ST | | | | PLANT CITY | FL | 33566 | |
| BARNES, HANNIBAL JEREMY | | ADDRESS ON FILE | | | | | | | |
| BARNES, JACKLYN D | | ADDRESS ON FILE | | | | | | | |
| BARNES, JACOB JOHN | | ADDRESS ON FILE | | | | | | | |
| BARNES, JAMARK RANDELL | | ADDRESS ON FILE | | | | | | | |
| BARNES, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNES, JAMILIA | | ADDRESS ON FILE | | | | | | | |
| BARNES, JANEIKA A | | ADDRESS ON FILE | | | | | | | |
| BARNES, JARED | | 2905 ELLA ST | | | | WEST JORDAN | UT | 84088-8635 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, JARED | | ADDRESS ON FILE | | | | | | | |
| BARNES, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARNES, JENNIFER | | 901 PARKRIDGE DR | | | | JACKSON | TN | 38301-3855 | |
| BARNES, JODIE DEANN | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOHN | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOHN H | | 124 S RUN CIR | | | | HOOVER | AL | 35244 | |
| BARNES, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOHN V | | ADDRESS ON FILE | | | | | | | |
| BARNES, JONATHAN | | 944 ROCKCREEK RD | | | | CHARLOTTESVILLE | VA | 22902-0000 | |
| BARNES, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOSEPH H | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOSH OTIS | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOSHUA NATHAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, JOY A | | 1705 HORNBUCKLE LN | | | | NASHVILLE | TN | 37218-3220 | |
| BARNES, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNES, JUSTIN KETH | | ADDRESS ON FILE | | | | | | | |
| BARNES, KANESHA NASHAY | | ADDRESS ON FILE | | | | | | | |
| BARNES, KANISHA | | 1741 INDEPENDENCE AVE SE | N/A | | | WASHINGTON | DC | 20003-0000 | |
| BARNES, KANISHA RENEE | | ADDRESS ON FILE | | | | | | | |
| BARNES, KAREN L | | ADDRESS ON FILE | | | | | | | |
| BARNES, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| BARNES, KELVIN | | 105 ROCKFORD AVE | | | | FOREST PARK | IL | 60130 | |
| BARNES, KELVIN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BARNES, KENTON WADE | | ADDRESS ON FILE | | | | | | | |
| BARNES, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARNES, KYLE D | | 822 CHEVY CHASE DR | | | | GARLAND | TX | 75043 | |
| BARNES, KYLE DEE | | ADDRESS ON FILE | | | | | | | |
| BARNES, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BARNES, LAWRENCE | | 4400 OAKMONT ST FL 1 | | | | PHILADELPHIA | PA | 19136-3718 | |
| BARNES, LEKEEZIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARNES, LORENZO DAVID LEON | | ADDRESS ON FILE | | | | | | | |
| BARNES, LYDIA L | | ADDRESS ON FILE | | | | | | | |
| BARNES, MARISSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARNES, MARIYA ELISABETH | | ADDRESS ON FILE | | | | | | | |
| BARNES, MARK RAY | | ADDRESS ON FILE | | | | | | | |
| BARNES, MATTHEW | | 4865 JUTLAND DR | | | | SAN DIEGO | CA | 92117-0000 | |
| BARNES, MATTHEW G | | ADDRESS ON FILE | | | | | | | |
| BARNES, MATTHEW MURPHY | | ADDRESS ON FILE | | | | | | | |
| BARNES, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| BARNES, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARNES, MAURICE | | ADDRESS ON FILE | | | | | | | |
| BARNES, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BARNES, MICHAEL TERRELL | | ADDRESS ON FILE | | | | | | | |
| BARNES, MICHELE | | 1404 NW B ST | | | | GRANTS PASS | OR | 97526 | |
| BARNES, MICHELE | | 369 GATEWAY DR | | | | BROOKLYN | NY | 11239 | |
| BARNES, MONICA | | ADDRESS ON FILE | | | | | | | |
| BARNES, MONIQUE LESHAUN | | ADDRESS ON FILE | | | | | | | |
| BARNES, MORGAN LEE | | ADDRESS ON FILE | | | | | | | |
| BARNES, NATHAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARNES, NICOLE KASARA | | ADDRESS ON FILE | | | | | | | |
| BARNES, PETER GREGORY | | ADDRESS ON FILE | | | | | | | |
| BARNES, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BARNES, RANDY | | 120 22 201ST ST | | | | ST ALBANS | NY | 11412-0000 | |
| BARNES, RAYMOND TYLER | | ADDRESS ON FILE | | | | | | | |
| BARNES, REGINALD LAMAR | | ADDRESS ON FILE | | | | | | | |
| BARNES, RONALD E | | 1308 ASTOR COMMONS PG NO 302 | | | | BRANDON | FL | 33511 | |
| BARNES, RONALD E | | ADDRESS ON FILE | | | | | | | |
| BARNES, SAMANTHA TAWANA | | ADDRESS ON FILE | | | | | | | |
| BARNES, SAMUEL COLEMAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, SHALANDRA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BARNES, SHANE A | | ADDRESS ON FILE | | | | | | | |
| BARNES, SHANE DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNES, SHARIF AMIN | | ADDRESS ON FILE | | | | | | | |
| BARNES, SHERITA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARNES, SHERRY | | 6413 LINN WAY | | | | RIO LINDA | CA | 95673 | |
| BARNES, SHERRY | | 732 STRIKER AVE SUITE D | | | | SACRAMENTO | CA | 95834 | |
| BARNES, SHERRY | | LOC NO 0586 PETTY CASH | 732 STRIKER AVE STE D | | | SACRAMENTO | CA | 95834 | |
| BARNES, STEPHANIE | | 5948 WARRINGTON AVE | | | | PHILADELPHIA | PA | 19143 | |
| BARNES, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BARNES, STEVEN D | | 707 NORTH DOUTY ST | | | | HANFORD | CA | 93230 | |
| BARNES, STEVEN DARNELL | | ADDRESS ON FILE | | | | | | | |
| BARNES, TERRY J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, TIM | | 216 N NORTH CENTER ST | | | | BLOOMINGTON | IL | 61701 | |
| BARNES, TROY A | | ADDRESS ON FILE | | | | | | | |
| BARNES, TYLER ALAN | | ADDRESS ON FILE | | | | | | | |
| BARNES, WAYNE S | | ADDRESS ON FILE | | | | | | | |
| BARNES, WILL CODY | | ADDRESS ON FILE | | | | | | | |
| BARNES, WILLIAM J | | PO BOX 221082 | | | | BEACHWOOD | OH | 44122 | |
| BARNES, WILLIAM OTIS | | ADDRESS ON FILE | | | | | | | |
| BARNES, XAVIER LYN | | ADDRESS ON FILE | | | | | | | |
| BARNES, ZACH TYLER | | ADDRESS ON FILE | | | | | | | |
| BARNETT BANKS INC | | ANALYSIS DEPT MC576 604 | P O BOX 43125 | | | JACKSONVILLE | FL | 32232-3125 | |
| BARNETT BANKS INC | | P O BOX 43125 | | | | JACKSONVILLE | FL | 322323125 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | | PINCKNEY | MI | 48169 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | | PINCKNEY | MI | 48169 | |
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | | HOUSTON | TX | 772151177 | |
| BARNETT LONGVIEW AUTOS | | 800 HWY 31 E | | | | LONGVIEW | TX | 55604 | |
| BARNETT RONNIE | | 321 INGER DRIVE | C 2 | | | SANTA MARIA | CA | 93454 | |
| BARNETT, AARON | | 3442 CLOVER DRIVE | | | | COVINGTON | KY | 41015 | |
| BARNETT, AKEEM E | | ADDRESS ON FILE | | | | | | | |
| BARNETT, AKEEME | | 260 CHRISTIANA RD | APT L2 | | | NEW CASTLE | DE | 19720-2973 | |
| BARNETT, AMANDA | | ADDRESS ON FILE | | | | | | | |
| BARNETT, ANDREW CLAYTON | | ADDRESS ON FILE | | | | | | | |
| BARNETT, ANGELA | | 753 NELSON PL | | | | BURLESON | TX | 76028-6833 | |
| BARNETT, ANTHONY B | | ADDRESS ON FILE | | | | | | | |
| BARNETT, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BARNETT, BENJAMIN BRADFORD | | ADDRESS ON FILE | | | | | | | |
| BARNETT, BOBBY | | 2155 ROCK CHAPEL RD | | | | LITHONIA | GA | 30058-5165 | |
| BARNETT, BRANDON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BARNETT, BRENDAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| BARNETT, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARNETT, BRUCE LEON | | ADDRESS ON FILE | | | | | | | |
| BARNETT, BRYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARNETT, BYRON LASHAY | | ADDRESS ON FILE | | | | | | | |
| BARNETT, CANDICE | | ADDRESS ON FILE | | | | | | | |
| BARNETT, CHARLES | | 203 EAST 4TH ST | | | | ROME | GA | 30161-0000 | |
| BARNETT, CHARLES RANDALL | | ADDRESS ON FILE | | | | | | | |
| BARNETT, COQUICE | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DANIEL ERIC | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DAVID | | PO BOX 24A B1 | | | | LOS ANGELES | CA | 90024 | |
| BARNETT, DEANNA SPAIN | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DEVIN AJA | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DEVON LARAY | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DREW ALAN | | ADDRESS ON FILE | | | | | | | |
| BARNETT, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARNETT, ERIKA JANAE | | ADDRESS ON FILE | | | | | | | |
| BARNETT, HARLES | | 29 BROOKS CT | | | | PLYMOUTH | OH | 44865-1030 | |
| BARNETT, HARLES | | 29 BROOKS CT | | | | PLYMOUTH | OH | 44865 | |
| BARNETT, HEATHER | | 2562 NORWOOD CREEK WAY | | | | POWHATAN | VA | 23139 | |
| BARNETT, HEATHER H | | ADDRESS ON FILE | | | | | | | |
| BARNETT, HYANNA SHERU | | ADDRESS ON FILE | | | | | | | |
| BARNETT, IYANAH THEOPHIA | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JACOB A | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JAMES KEITH | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JAMIE | | 5027 W FORK RD | | | | CINCINNATI | OH | 45247-5943 | |
| BARNETT, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JESSE DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JOHN M | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JOI MARIA | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JONATHAN J | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JONATHAN W | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JULIE L | | ADDRESS ON FILE | | | | | | | |
| BARNETT, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARNETT, KAREN | | 2452 1/2 ELVANS RD SE NO 101 | | | | WASHINGTON | DC | 20020- | |
| BARNETT, KELLY JEAN | | ADDRESS ON FILE | | | | | | | |
| BARNETT, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARNETT, LANCE DARYCK | | ADDRESS ON FILE | | | | | | | |
| BARNETT, LANELLE | | 578 BIGHORN CIR | | | | SILVERTHORNE | CO | 80498 | |
| BARNETT, MARK | | 13811 NIGHTHAWK TERR | | | | BRADENTON | FL | 34202-0000 | |
| BARNETT, MARK RENARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARNETT, MARLON JAREESE | | ADDRESS ON FILE | | | | | | | |
| BARNETT, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | | |
| BARNETT, MIA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BARNETT, MICHAEL | | 8932 HIMEBAUGH LANE | | | | INDIANAPOLIS | IN | 46231 | |
| BARNETT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARNETT, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BARNETT, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNETT, MITCHELL TODD | | ADDRESS ON FILE | | | | | | | |
| BARNETT, NICHOLAS HURST | | ADDRESS ON FILE | | | | | | | |
| BARNETT, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BARNETT, PAUL ADAM | | ADDRESS ON FILE | | | | | | | |
| BARNETT, PETER | | 271 BENTON LANE | | | | BLOOMINGDALE | IL | 60108 | |
| BARNETT, PETER A | | ADDRESS ON FILE | | | | | | | |
| BARNETT, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARNETT, RHONDA | | 115 PLEASANT VALLEY LANE | | | | IRVINGTON | KY | 40146 | |
| BARNETT, RONNIE L | | ADDRESS ON FILE | | | | | | | |
| BARNETT, SARAH ELISABETH | | ADDRESS ON FILE | | | | | | | |
| BARNETT, SCOTT | | ADDRESS ON FILE | | | | | | | |
| BARNETT, SHALONDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARNETT, STEPHEN P | | ADDRESS ON FILE | | | | | | | |
| BARNETT, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARNETT, TATIANNA L | | ADDRESS ON FILE | | | | | | | |
| BARNETT, TODD | | ADDRESS ON FILE | | | | | | | |
| BARNETT, TREVOR LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BARNETT, TROY | | 10307 LA PLAZA DR | | | | LOUISVILLE | KY | 40272 | |
| BARNETT, WINSTON | | ADDRESS ON FILE | | | | | | | |
| BARNETTE JR , PAUL LARRY | | ADDRESS ON FILE | | | | | | | |
| BARNETTE, ALEX | | ADDRESS ON FILE | | | | | | | |
| BARNETTE, CHLOE CHANTALL | | ADDRESS ON FILE | | | | | | | |
| BARNETTE, DERRICK LEE | | ADDRESS ON FILE | | | | | | | |
| BARNETTE, DONALD | | 1913 JACOBS CT | | | | FAIRFIELD | CA | 94533 | |
| BARNETTE, LATORYA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BARNETTE, LESA TABITHA | | ADDRESS ON FILE | | | | | | | |
| BARNETTE, TANNER RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BARNETTEJR, PAUL | | 10 MELON ST | | | | SLATER | SC | 29683-0000 | |
| BARNEWOLT, JONATHAN M | | 3710A BLUFF LN | | | | ST AUGUSTINE | FL | 32086-6814 | |
| BARNEY JR, LEO | | ADDRESS ON FILE | | | | | | | |
| BARNEY, AARON MIKEL | | ADDRESS ON FILE | | | | | | | |
| BARNEY, BARBARA | | ADDRESS ON FILE | | | | | | | |
| BARNEY, EDWARD GARY | | ADDRESS ON FILE | | | | | | | |
| BARNEY, GARED CLAYTON | | ADDRESS ON FILE | | | | | | | |
| BARNEY, GREGORY LEWIS | | ADDRESS ON FILE | | | | | | | |
| BARNEY, JEFF MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARNEY, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNEY, JOHN | | 10811 USTICK RD | APT 206 | | | BOISE | ID | 837131120 | |
| BARNEY, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BARNEY, JUSTIN | | 2054 PARK AVE | 254 | | | LONG BEACH | CA | 90815-0000 | |
| BARNEY, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARNEY, KRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARNEY, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | | |
| BARNEY, NICHOLAS JAY | | ADDRESS ON FILE | | | | | | | |
| BARNEY, RYAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BARNEYS TV | | 2703 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| BARNHARDT, KARLEEN | | 5709 WHITBY RD | | | | BALTIMORE | MD | 21206 | |
| BARNHART, BRENDAN JOEL | | ADDRESS ON FILE | | | | | | | |
| BARNHART, DOMINICK JAMES | | ADDRESS ON FILE | | | | | | | |
| BARNHART, GLENN D | | ADDRESS ON FILE | | | | | | | |
| BARNHART, JANA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BARNHART, JEFF L | | ADDRESS ON FILE | | | | | | | |
| BARNHART, JON | | ADDRESS ON FILE | | | | | | | |
| BARNHART, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARNHART, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| BARNHART, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| BARNHART, KENNA E | | ADDRESS ON FILE | | | | | | | |
| BARNHART, RICHARD PAUL | | ADDRESS ON FILE | | | | | | | |
| BARNHART, SPENCER | | 6623 WACONA ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| BARNHART, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARNHILL, KIMBERLY | | 1306 THRASHER WAY | | | | SUISUN | CA | 94585 | |
| BARNHILL, KIMBERLY S | | ADDRESS ON FILE | | | | | | | |
| BARNHILL, MELISSA | | ADDRESS ON FILE | | | | | | | |
| BARNHILL, WILMA E | | 8317 LOGGERS RUN | | | | CHARLESTON | SC | 29420-8344 | |
| BARNHORN REAL ESTATE SERVICES | | 31 E GALBRAITH RD | | | | CINCINNATI | OH | 45216 | |
| BARNHOUSE, ERIC | | ADDRESS ON FILE | | | | | | | |
| BARNHOUSE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BARNHOUSE, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARNICOAT, KELLY JANINE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARNIEH, KWAKU NA | | ADDRESS ON FILE | | | | | | | |
| BARNIKOW, ROBERT | | RR2 BOX 158A3 | | | | MONTROSE | PA | 18801 | |
| BARNINGER & ASSOCIATES, DAN | | 2807 MARKET STREET | | | | CAMP HILL | PA | 17011 | |
| BARNOSKI, RAYMOND L | | ADDRESS ON FILE | | | | | | | |
| BARNOSKY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BARNS, STACY | | 221 BAYLEE MIKA PLACE | | | | JOELTON | TN | 37080 | |
| BARNSFATHER, ZACHARY ALAN | | ADDRESS ON FILE | | | | | | | |
| BARNSTABLE, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARNSTABLE, TOWN OF | | PO BOX B 1200 PHINNEY S LN | CO RECORDS DEPT | | | HYANNIS | MA | 02601 | |
| BARNSTEAD VIDEO AND MORE | | PO BOX 98 | | | | BARNSTEAD | NH | 03218 | |
| BARNTHOUSE, MARIAN | | 7837 BALSA AVE | | | | YUCCA VALLEY | CA | 92284 | |
| BARNUM, ASHLEY SHENELL | | ADDRESS ON FILE | | | | | | | |
| BARNUM, CLIFTON LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BARNUM, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BARNUM, LISA | | 6519 RIEFTON CT | | | | ALEXANDRIA | VA | 22310-2619 | |
| BARNUM, RACHEL LEE | | ADDRESS ON FILE | | | | | | | |
| BARNWELL, ADAM MATHEW | | ADDRESS ON FILE | | | | | | | |
| BARNWELL, DEVIN MARIE | | ADDRESS ON FILE | | | | | | | |
| BARNWELL, JAMES A | | 232 STANTON HALL LN | | | | FRANKLIN | TN | 37069 | |
| BARNWELL, RICHARD FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BARNWELL, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARNWELL, SHARON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BAROCIO, JESUS | | ADDRESS ON FILE | | | | | | | |
| BAROCIO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BAROCIO, MARTIN | | ADDRESS ON FILE | | | | | | | |
| BAROI, DAVID | | ADDRESS ON FILE | | | | | | | |
| BAROL TRUSTEE, EDWARD N | | 5000 ATRIUM WAY | | | | MT LAUREL | NJ | 08054 | |
| BAROL TRUSTEE, EDWARD N | | C/O TRAVEL ONE | 5000 ATRIUM WAY | | | MT LAUREL | NJ | 08054 | |
| BAROL, MARTIN | | 3455 ST RD SHERMAN NO 9 | | | | BENSALEM | PA | 19020 | |
| BARON INDUSTRIES INC | | 12 GARFIELD CIRCLE | | | | BURLINGTON | MA | 01803 | |
| BARON SIGN COMPANY, THE | | 900 W 13TH ST | | | | WEST PALM BCH | FL | 33404-6712 | |
| BARON, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BARON, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARON, CORNELIUS DAMIEN | | ADDRESS ON FILE | | | | | | | |
| BARON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BARON, DEBORAH HANNAH | | ADDRESS ON FILE | | | | | | | |
| BARON, DWARKA | | 490 ILIWAI DR | | | | WAHIAWA | HI | 96786 | |
| BARON, ERIK PAUL | | ADDRESS ON FILE | | | | | | | |
| BARON, MARK | | 1203 HERBFORD CT | | | | CANTON | MI | 48187 | |
| BARON, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BARON, RAY | | ADDRESS ON FILE | | | | | | | |
| BARON, RAYMOND FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BARON, SAKIEF MIKKO | | ADDRESS ON FILE | | | | | | | |
| BARON, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BARONA, HORAKIS | | 545 ACADEMY ST | | | | NEW YORK | NY | 10034-3443 | |
| BARONDESS, IAN | | 5166 WOODLEY AVE | | | | ENCINO | CA | 91436 | |
| BARONE & SONS INC | | PO BOX 98068 | | | | PITTSBURGH | PA | 15227 | |
| BARONE, CHRIS G | | 8705 NW 35TH LN | | | | GAINESVILLE | FL | 32606 | |
| BARONE, CHRIS GEORGE | | ADDRESS ON FILE | | | | | | | |
| BARONE, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| BARONE, JAY ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARONE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARONE, NATASCHA | | 5055 NW 7TH ST NO 1104 | | | | MIAMI | FL | 33126 | |
| BARONE, NICK R | | ADDRESS ON FILE | | | | | | | |
| BARONE, VINCENT | | ADDRESS ON FILE | | | | | | | |
| BARONE, ZACH | | ADDRESS ON FILE | | | | | | | |
| BARONI, CESAR | | ADDRESS ON FILE | | | | | | | |
| BARONS EXPRESS INC | | 900 S 13TH ST | | | | ST LOUIS | MO | 63103 | |
| BAROODY, DAVID STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BAROODY, WALID | | 6110 NW 58TH TERR | | | | OCALA | FL | 34482 | |
| BAROODY, WALID HILAL | | ADDRESS ON FILE | | | | | | | |
| BAROSSTI, TERESA K | | 393 ROSELAND PL | | | | MEMPHIS | TN | 38111-7619 | |
| BAROT, LEENA K | | 557 W 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2047 | |
| BAROUK, NASSER | | ADDRESS ON FILE | | | | | | | |
| BARR FURNITURE INC | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| Barr Ruth | | 4147 Overcrest Dr | | | | Whittier | CA | 90601-4703 | |
| BARR SYSTEMS INC | | PO BOX 147015 | | | | GAINESVILLE | FL | 326147015 | |
| BARR, AARON | | 1430 MOHICAN DRIVE | | | | PITTSBURGH | PA | 00001-5228 | |
| BARR, AARON | | ADDRESS ON FILE | | | | | | | |
| BARR, AARON N | | ADDRESS ON FILE | | | | | | | |
| BARR, ALEXANDRA E | | ADDRESS ON FILE | | | | | | | |
| BARR, ALYSON MARIE | | ADDRESS ON FILE | | | | | | | |
| BARR, CHALANT NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARR, CHRISTIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARR, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BARR, DUSTIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARR, EBONY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARR, EBONY PEARL | | ADDRESS ON FILE | | | | | | | |
| BARR, GEORGE | | 9 LESLEY DR | | | | SYOSSET | NY | 11791-5211 | |
| BARR, JAMES P | | ADDRESS ON FILE | | | | | | | |
| BARR, JASON | | 358 HICKORY NUT COURT | | | | PASADENA | MD | 21122 | |
| BARR, JEFFREY C | | ADDRESS ON FILE | | | | | | | |
| BARR, JOEY ROY | | ADDRESS ON FILE | | | | | | | |
| BARR, JOHNNY JAY | | ADDRESS ON FILE | | | | | | | |
| BARR, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BARR, KATY MARIE | | ADDRESS ON FILE | | | | | | | |
| BARR, KENYA L | | ADDRESS ON FILE | | | | | | | |
| BARR, LINDA | | 10131 VENANGO LANE | | | | RICHMOND | VA | 23236 | |
| BARR, LUKE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BARR, MARKUS DEVAUGHN | | ADDRESS ON FILE | | | | | | | |
| BARR, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BARR, RACHEL CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BARR, ROBERT | | 125 NE 213TH ST | | | | MIAMI | FL | 33179-1025 | |
| BARR, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| BARR, RUTH | Diana D Mann Trustee | Ruth B Barr Family Trust DTD 11/20/89 | UA OTD 11/20/89 | 4147 Overcrest Dr | | Whittier | CA | 90601 | |
| BARR, RYAN JASON | | ADDRESS ON FILE | | | | | | | |
| BARR, SAMUEL LONGSTRETH | | ADDRESS ON FILE | | | | | | | |
| BARR, VINCENT MAURICE | | ADDRESS ON FILE | | | | | | | |
| BARRA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARRACA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BARRACO, TIM M | | ADDRESS ON FILE | | | | | | | |
| BARRADAS, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, ANGEL DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, ARRON FLOYD | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, BRIAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, CHRISTOPHER BARRON | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, ESEQUIEL | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, GUILLERMO ALONSO | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, HENRY | | 13505 SKYWATCH LN | UNIT 201 | | | LOUISVILLE | KY | 40245-7596 | |
| BARRAGAN, HENRY CARLOS | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, JANETTE | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, JON M | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, LORENZO | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, MONICA BEATRIZ | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, RAUL | | 1314 W HURON ST | | | | CHICAGO | IL | 60622-5741 | |
| BARRAGAN, ROCIO | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, STACY | | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| Barrager, Thorne | | 3087 Washington St | | | | Placerville | CA | 95667 | |
| BARRAGHI, ALI | | ADDRESS ON FILE | | | | | | | |
| BARRALES, JULLIAN | | ADDRESS ON FILE | | | | | | | |
| BARRALES, VICTOR MARIO | | ADDRESS ON FILE | | | | | | | |
| BARRAN, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BARRAN, RICHARD DEVRY | | ADDRESS ON FILE | | | | | | | |
| BARRANCO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BARRANGER & COMPANY INC | | PO BOX 35645 | | | | RICHMOND | VA | 23235 | |
| BARRANO, JOSEPH SALVATOR | | ADDRESS ON FILE | | | | | | | |
| BARRAQUIO, PATRICK RODA | | ADDRESS ON FILE | | | | | | | |
| BARRAR, W | | 40 SPRINGFIELD DR | | | | MERRIMACK | NH | 03054-0000 | |
| BARRAS, CHELSA JAQUELINE | | ADDRESS ON FILE | | | | | | | |
| BARRATT, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BARRATT, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, FREEMAN | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, GEORGE ARMANDO | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, GILBERTO | | 10951 OTIS ST | | | | LYNWOOD | CA | 90262 | |
| BARRAZA, GREGORIO D | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, ISAIAH DAVID | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, JANNEL M | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, MARCOS | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, MARK EZEKIEL | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, MARTIN | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, RONALD A | | ADDRESS ON FILE | | | | | | | |
| BARRAZA, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| BARRE, ABDIHAMID FARAH | | ADDRESS ON FILE | | | | | | | |
| BARRE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BARRE, DUSTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| BARRE, JASON G | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARREAU, GERALD | | ADDRESS ON FILE | | | | | | | |
| BARREDA, ALEXIS OVID | | ADDRESS ON FILE | | | | | | | |
| BARREDA, ROCIO | | ADDRESS ON FILE | | | | | | | |
| BARREDO, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| BARREIRA, TODD JOESPH | | ADDRESS ON FILE | | | | | | | |
| BARREIRO, CARLOS | | 4904 PHEASANT RIDGE RD | | | | FAIRFAX | VA | 22030-6213 | |
| BARREIRO, MARCOS | | ADDRESS ON FILE | | | | | | | |
| BARRELL, DEVIN T | | ADDRESS ON FILE | | | | | | | |
| BARREN, DEBRA A | | ADDRESS ON FILE | | | | | | | |
| BARRER, MELISSA | | 11727 FRANCIS LEWIS BLVD | | | | CAMBRIA HEIGHTS | NY | 11411-1521 | |
| BARRERA III, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BARRERA, AGUSTIN R | | ADDRESS ON FILE | | | | | | | |
| BARRERA, ALBERTO | | 1606 MABRY MILL RD | | | | HOUSTON | TX | 77062-0000 | |
| BARRERA, ALBERTO BRANDON | | ADDRESS ON FILE | | | | | | | |
| BARRERA, ALEJANDRO PAOLO | | ADDRESS ON FILE | | | | | | | |
| BARRERA, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | | LONG BEACH | CA | 90814 | |
| BARRERA, CECILIO | | ADDRESS ON FILE | | | | | | | |
| BARRERA, DIXIE | | 618 W 76TH ST | | | | LOS ANGELES | CA | 91205 | |
| BARRERA, ERIK | | ADDRESS ON FILE | | | | | | | |
| BARRERA, EVA | | 1014 W VESTAL  APT 1 | | | | SAN ANTONIO | TX | 78221 | |
| BARRERA, FRANK RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BARRERA, GEORGE | | 3016 VANNA LANE | | | | RICHMOND | VA | 23233 | |
| BARRERA, GLORIA LISA | | ADDRESS ON FILE | | | | | | | |
| BARRERA, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| BARRERA, ISABEL | | ADDRESS ON FILE | | | | | | | |
| BARRERA, JEREMY JOE | | ADDRESS ON FILE | | | | | | | |
| BARRERA, JESSICA A | | ADDRESS ON FILE | | | | | | | |
| BARRERA, JOSE | | 1465 PINEWOOD HWY 29 LOT NO K3 | | | | ATHENS | GA | 30601 | |
| BARRERA, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| BARRERA, JUAN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BARRERA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| BARRERA, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BARRERA, LAUREN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BARRERA, LEVI M | | ADDRESS ON FILE | | | | | | | |
| BARRERA, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| BARRERA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARRERA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| BARRERA, MYRA ALICIA | | ADDRESS ON FILE | | | | | | | |
| BARRERA, NOEL | | ADDRESS ON FILE | | | | | | | |
| BARRERA, PABLO ALFONSO | | ADDRESS ON FILE | | | | | | | |
| BARRERA, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| BARRERA, PATRICK R | | ADDRESS ON FILE | | | | | | | |
| BARRERA, RACHEL VERAS | | ADDRESS ON FILE | | | | | | | |
| BARRERA, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| BARRERA, ROCIO | | ADDRESS ON FILE | | | | | | | |
| BARRERA, SABRINA ALICIA | | ADDRESS ON FILE | | | | | | | |
| BARRERA, SARA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BARRERA, TONY | | ADDRESS ON FILE | | | | | | | |
| BARRERA, VICTORIA ROSA | | ADDRESS ON FILE | | | | | | | |
| BARRERA, WILLARD | | ADDRESS ON FILE | | | | | | | |
| BARRERA, YESICA | | ADDRESS ON FILE | | | | | | | |
| BARRERA, YLAINE VICKY | | ADDRESS ON FILE | | | | | | | |
| BARRERAS, JOHN NA | | ADDRESS ON FILE | | | | | | | |
| BARRERAS, PEDRO | | 347 WISHING STAR DR | | | | DUNCANVILLE | TX | 75116 | |
| BARRERAS, ROSA | | 10317WEST CAMPBELL | | | | PHOENIX | AZ | 85037 | |
| BARRESI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARRESI, TED JAMES | | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| BARRETO, HIRAM | | ADDRESS ON FILE | | | | | | | |
| BARRETO, JEREMY | | 2416 HYBRID DRIVE | | | | KISSIMMEE | FL | 34758 | |
| BARRETO, JEREMY JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BARRETO, OLIVER FEDERICO | | ADDRESS ON FILE | | | | | | | |
| BARRETO, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BARRETT BONACCI & VAN WEELE PC | | 175A COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| BARRETT BUSINESS SERVICES INC | | 2380 SALVIO ST STE 300 | | | | CONCORD | CA | 94520 | |
| BARRETT ESQ, NICHOLAS | | PO BOX 14309 | | | | EAST PROVIDENCE | RI | 02914 | |
| Barrett Jr, Paul J & Susan H | | 14909 Rocking Spring Dr | | | | Rockville | MD | 20853-3636 | |
| BARRETT PARKWAY ASSOCIATES LP | | PO BOX 680024 | | | | HOUSTON | TX | 77268 | |
| BARRETT PARKWAY ASSOCIATES, L P | | 851 TRAEGER | SUITE 200 | | | SAN BRUNO | CA | 94066 | |
| BARRETT TAYLOR, SASHA A | | ADDRESS ON FILE | | | | | | | |
| BARRETT TRANSLATIONS | | 4211 S 160TH ST | | | | TUKWILA | WA | 98188 | |
| BARRETT WAREHOUSE & TRANSPORT | | 15 FREEDOM WAY | | | | FRANKLIN | MA | 02038 | |
| BARRETT, ALAN N | | BLDG 3 APT ZABRISKIE DR RM | NEWBURYPORT MASS 01950 | | | | MA | | |
| BARRETT, ALEX ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, ALFRED | | 16611 ROSE GLADE DR | | | | CYPRESS | TX | 77429 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, ALJIR | | 10 JEFFERSON PLACE | | | | MONTCLAIR | NJ | 07042-0000 | |
| BARRETT, ALJIR ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, ALYSSA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BARRETT, ANDRE OBRIAN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARRETT, ASHLYNN SHEA | | ADDRESS ON FILE | | | | | | | |
| BARRETT, BLAKE EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARRETT, BRANDON HARRIS | | ADDRESS ON FILE | | | | | | | |
| BARRETT, BRENT JAMES | | ADDRESS ON FILE | | | | | | | |
| BARRETT, BRETT AUBREY | | ADDRESS ON FILE | | | | | | | |
| BARRETT, BYRON | | 308 JEFFERIS RD | | | | DOWNINGTOWN | PA | 19335-0000 | |
| BARRETT, BYRON FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BARRETT, CALEB MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARRETT, CARL EUGENE | | ADDRESS ON FILE | | | | | | | |
| BARRETT, CHAD AARON | | ADDRESS ON FILE | | | | | | | |
| BARRETT, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, CLIFFORD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARRETT, COYDRE | | 3845 SWEETBRIAR DR | | | | ORANGE PARK | FL | 20735 | |
| BARRETT, COYDRE T | | ADDRESS ON FILE | | | | | | | |
| BARRETT, CYNTHIA | | 4381 EUGENE WAY | | | | DENVER | CO | 80239 | |
| BARRETT, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| BARRETT, DEBBIE MCMILLAN | | PO BOX 682247 | WILLIAMSON CO CIRCUIT CT CLERK | | | FRANKLIN | TN | 37068 | |
| BARRETT, EDSON | | 106 SCHREINER DR | | | | NORTH WALES | PA | 19454-4281 | |
| BARRETT, ELSA | | 7908 EMBASSY BLVD | | | | MIRAMAR | FL | 33023 | |
| BARRETT, ERIK LOUIS | | ADDRESS ON FILE | | | | | | | |
| BARRETT, ERROLAND | | 8853 WEST LONG ACRE DR | | | | MIRAMAR | FL | 33025 | |
| BARRETT, ERROLAND E | | ADDRESS ON FILE | | | | | | | |
| BARRETT, EUGENE CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BARRETT, EVAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARRETT, GRADY | | 706 DUMAS | | | | DALLAS | TX | 75214 | |
| BARRETT, HEATHER | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JARVIS TUCKER | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JERMAINE M | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JOHN | | 4 INDEPENDENCE AVE | | | | DERRY | NH | 03038 | |
| BARRETT, JOHNNY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JOSH MARTIN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, JULIAN D | | ADDRESS ON FILE | | | | | | | |
| BARRETT, KARA T | | 45721 LAKEVIEW CT APT 11310 | | | | NOVI | MI | 48377-3824 | |
| Barrett, Keith E | | 7400 Addison Rd | | | | Masury | OH | 44438 | |
| BARRETT, KELLY LEEGRANDE | | ADDRESS ON FILE | | | | | | | |
| BARRETT, KELSEY JEAN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, KENNY C | | ADDRESS ON FILE | | | | | | | |
| BARRETT, LOUIS L | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MARISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MATTHEW ALFRED | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MATTHEW ROY | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MERCADEZ DAWN | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MICHAEL | | 1013 59TH AVE DR E | | | | BRADENTON | FL | 34203-0000 | |
| BARRETT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MICHAEL LEIGH | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MICHAEL LOWE | | ADDRESS ON FILE | | | | | | | |
| BARRETT, MORRIS | | 1442 NEW CASTLE RD APT B2 | | | | DURHAM | NC | 27704-0000 | |
| BARRETT, NATASHA LISA | | ADDRESS ON FILE | | | | | | | |
| BARRETT, NIKELLE | | ADDRESS ON FILE | | | | | | | |
| BARRETT, PAT | | 11250 WOLFWOODS DR | | | | ARLINGTON | TN | 38002 | |
| BARRETT, PAUL J | | ADDRESS ON FILE | | | | | | | |
| BARRETT, REE | | 9911 LEAHY RD | | | | JACKSONVILLE | FL | 32246-3451 | |
| BARRETT, REE | | 9911 LEAHY RD | | | | JACKSONVILLE | FL | 32246 | |
| BARRETT, RICHARD A | | 254 WESLEY RD | | | | GREEN COVE SPRIN | FL | 32043-9571 | |
| BARRETT, RICHARD WILLAM | | ADDRESS ON FILE | | | | | | | |
| BARRETT, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARRETT, ROBERT MARK | | ADDRESS ON FILE | | | | | | | |
| BARRETT, RYAN C | | ADDRESS ON FILE | | | | | | | |
| BARRETT, RYAN LIONEL | | ADDRESS ON FILE | | | | | | | |
| BARRETT, SARA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARRETT, SHANNON ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BARRETT, SHANNON ELIZABETH | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, SHIRLEY | | 22 E PETTEBONE ST | | | | FORTY FORT | PA | 18704-4928 | |
| BARRETT, STEVE | | 223 W 9TH ST | | | | NEW ALBANY | IN | 47150 | |
| BARRETT, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| BARRETT, STEVEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARRETT, TELISHA N | | ADDRESS ON FILE | | | | | | | |
| BARRETT, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BARRETT, TIM | | 1419 DAWN DR | | | | BEDFORD | VA | 24523 | |
| BARRETT, TOM | | 1431 PHEASANT LN | | | | GLEN MILLS | PA | 19342-1901 | |
| BARRETT, TONY | | 15455 GLENOAKS BLVD NO 596 | | | | SYLMAR | CA | 91342 | |
| BARRETT, TRAVIS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BARRETT, TRISTAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARRETT, WILLIAM | | 15350 THOMPSON RD | | | | ALPHARETTA | GA | 30004 | |
| BARRETTA HENRY | | 1337 LORANNE AVE | | | | POMONA | CA | 91767 | |
| BARRETTA INC | | 476 ALLING FARM RD | | | | ORANGE | CT | 06477 | |
| BARRETTA INC | | 510 HOWELLTON ROAD | | | | ORANGE | CT | 06477 | |
| BARRETTA, HENRY P | | 1337 LORANNE AVE | | | | POMONA | CA | 91767 | |
| BARRETTS ANTENNA & SERVICE INC | | 291 COMMONWEALTH DR | | | | CAROL STREAM | IL | 60188 | |
| BARRICK TRI CITY REAL ESTATE | | 3405 COUNTY ST | | | | PORTSMOUTH | VA | 23707 | |
| BARRICK, DUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BARRICK, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BARRICK, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| BARRICK, RICHARD JORDAN | | ADDRESS ON FILE | | | | | | | |
| BARRICKLOW, SYDNEY RAE | | ADDRESS ON FILE | | | | | | | |
| BARRIELUS, DAVID | | 1090 E  MICHIGAN ST | | | | ORLANDO | FL | 32807 | |
| BARRIENTES, HENRY | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, AMANDA ASHLIE | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, AMY DIANE | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, CARLOS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, DAVID | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, DIANA ELENA | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, FELIX | | 9132 W IOWA AVE | | | | LAKEWOOD | CO | 80232-6439 | |
| BARRIENTOS, GHISLAINE JESSICA | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, HERVIN F | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, JESSIKA | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, JULIAN | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, MANUEL A | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, NEIL A | | 4922 NEWPORT COVE DR | UNIT D | | | LAS VEGAS | NV | 89119 | |
| BARRIENTOS, NEIL ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, REBECCA ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS, TAMMY L | | 5089 W 62ND AVE | | | | ARVADA | CO | 80003-6607 | |
| BARRIER PEST CONTROL INC | | 1953 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 | |
| BARRIER, ARTHUR DIAGGIO | | ADDRESS ON FILE | | | | | | | |
| BARRIER, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | | |
| BARRIERA, FERNANDO T | | ADDRESS ON FILE | | | | | | | |
| BARRIERE, JARED | | 12 W 104TH ST 1R | | | | NEW YORK | NY | 10025 | |
| BARRIGA, CESAR ENOC | | ADDRESS ON FILE | | | | | | | |
| BARRIGAR, KELLY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BARRILLEAUX, KAREN | | 3023 DEVAULT RD | | | | LOUISVILLE | TN | 37777-3637 | |
| BARRINEAU, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARRINGER III, FRED ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BARRINGER, JERMAINE OLIVER | | ADDRESS ON FILE | | | | | | | |
| BARRINGER, RON | | 2623 SUNRISE BLVD | | | | KODAK | TN | 37764-1733 | |
| BARRINGTON, ALVARO S | | ADDRESS ON FILE | | | | | | | |
| BARRINGTON, BRITTANY GAYE | | ADDRESS ON FILE | | | | | | | |
| BARRINGTON, DRU BANE | | ADDRESS ON FILE | | | | | | | |
| BARRINGTON, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARRINGTON, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BARRIO, EDGAR E | | ADDRESS ON FILE | | | | | | | |
| BARRIO III, LUIS | | ADDRESS ON FILE | | | | | | | |
| BARRIOS JESUS | | 52 MARCELLA DRIVE | | | | LITTLE ROCK | AR | 72223 | |
| BARRIOS RIOS, JOSE O | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, ALFONSO | | 120 WEST LAKEVIEW DRIVE | | | | LAPLACE | LA | 70068 | |
| BARRIOS, ANAIS | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, ANDREY FELIPE | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, BRENDA ILIANA | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, CARLOS ALFONSO | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, CRYSTAL MELANIE | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, EDGAR | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, FRANCISCA | | 6418 MILL RIVER TRACE | | | | CHESTERFIELD | VA | 23832 | |
| BARRIOS, HUMBERTO J | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, IRMA I | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, JAMIE | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, JAVIER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARRIOS, JESUS | | 52 MARCELLA DR | | | | LITTLE ROCK | AR | 72223-9172 | |
| BARRIOS, JOSE IGNACIO | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, LISBETH MURIEL | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, MARIA | | 12133 MALL BLVD | | | | VICTORVILLE | CA | 92392-7647 | |
| BARRIOS, MARIA C | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, ROBERTO N | | ADDRESS ON FILE | | | | | | | |
| BARRIOS, RODRIGO | | ADDRESS ON FILE | | | | | | | |
| BARRIS, AARON | | ADDRESS ON FILE | | | | | | | |
| BARRIS, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BARRIS, NEIL DAVID | | ADDRESS ON FILE | | | | | | | |
| BARRISH, LORI | | 1026 PRINCETON | | | | HIGHLAND PARK | IL | 60035-0000 | |
| BARRISON, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| BARRISTERS CAFE | | 101 N 5TH ST | | | | RICHMOND | VA | 23219 | |
| BARRITEAU, TRUMAN K | | ADDRESS ON FILE | | | | | | | |
| BARRITT & ASSOCIATES | | ONE W PENNSYLVANIA AVE STE 500 | | | | TOWSON | MD | 21204 | |
| BARRO, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARROCAS, MOSHE | | 2231 SHADY AVE | | | | PITTSBURGH | PA | 15217-2113 | |
| BARRON & ASSOCIATES PC | | 10440 MAIN ST | | | | CLARENCE | NY | 14031 | |
| BARRON & RICH | | 775 UNIVERSITY AVE | | | | SACRAMENTO | CA | 95825 | |
| BARRON REALTY CO , PHILIP H | | 1722 OLIVE ST | | | | ST LOUIS | MO | 63103 | |
| BARRON, AMANDA INEZ | | ADDRESS ON FILE | | | | | | | |
| BARRON, ASHTON CAMILLE | | ADDRESS ON FILE | | | | | | | |
| BARRON, BECA | | 3911 MITCHELL AVE | | | | CKERSFIELD 93 | | 306-0000 US | |
| BARRON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BARRON, CHANCE GAVIN | | ADDRESS ON FILE | | | | | | | |
| BARRON, CHASE MILES | | ADDRESS ON FILE | | | | | | | |
| BARRON, CHRISTIAN PHILIP | | ADDRESS ON FILE | | | | | | | |
| BARRON, COURTNEY ALESHIA | | ADDRESS ON FILE | | | | | | | |
| BARRON, DANIEL LEO | | ADDRESS ON FILE | | | | | | | |
| BARRON, DAVEON LASHAWN | | ADDRESS ON FILE | | | | | | | |
| BARRON, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BARRON, FELENCIA | | ADDRESS ON FILE | | | | | | | |
| BARRON, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| BARRON, HECTOR MIGUEL | | ADDRESS ON FILE | | | | | | | |
| BARRON, JESSICA M | | ADDRESS ON FILE | | | | | | | |
| BARRON, JOSE | | 7319 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85033 | |
| BARRON, JOSE M | | ADDRESS ON FILE | | | | | | | |
| BARRON, JOSE ROBERTO | | ADDRESS ON FILE | | | | | | | |
| BARRON, KEITH G | | ADDRESS ON FILE | | | | | | | |
| BARRON, MARCOS DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARRON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARRON, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| BARRON, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARRON, PAUL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BARRON, PHILIP WAYNE | | ADDRESS ON FILE | | | | | | | |
| BARRON, RACHEL | | ADDRESS ON FILE | | | | | | | |
| BARRON, RAMON | | ADDRESS ON FILE | | | | | | | |
| BARRON, RICARDO | | ADDRESS ON FILE | | | | | | | |
| BARRON, ROCKY A | | ADDRESS ON FILE | | | | | | | |
| BARRON, RUBEN | | ADDRESS ON FILE | | | | | | | |
| BARRON, RUSSELL | | 2165 FENNEL DRIVE | | | | CORONA | CA | 92879 | |
| BARRON, RUSSELL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARRON, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARRON, SHELBY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BARRON, SHERI | | 1777 S NORMAN AVE | | | | EVANSVILLE | IN | 47714-3646 | |
| BARRONS | | PO BOX 7031 | | | | CHICOPEE | MA | 01021-7031 | |
| BARRONS, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| BARROS BROOKS, TANYA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARROS PIZZA | | 21000 GOLDEN SPRING DR | | | | DIAMOND BAR | CA | 91789 | |
| BARROS, ALEX DE | | ADDRESS ON FILE | | | | | | | |
| BARROS, ASHLEE ELAINE | | ADDRESS ON FILE | | | | | | | |
| BARROS, FRANK | | ADDRESS ON FILE | | | | | | | |
| BARROS, FRANK DAVID | | ADDRESS ON FILE | | | | | | | |
| BARROS, MARCUS A | | 6346 W FAIRFIELD DR APT B | | | | PENSACOLA | FL | 32506-3482 | |
| BARROSO, BRANDON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BARROSO, GEORGE | Barroso, George | 28 Middlesex Pk | | | | Lowell | MA | 01851-0000 | |
| BARROSO, GEORGE | | 13 LORRI RD | | | | DERRY | NH | 03038-0000 | |
| Barroso, George | | 28 Middlesex Pk | | | | Lowell | MA | 01851-0000 | |
| Barroso, GEORGE M | Barroso, George M | 28 Middlesex Park | | | | Lowell | MA | 01857-0000 | |
| Barroso, George M | | 28 Middlesex Park | | | | Lowell | MA | 01857-0000 | |
| BARROSO, GEORGE M | | ADDRESS ON FILE | | | | | | | |
| BARROSO, NANCY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | | TULSA | OK | 741191248 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARROW NETWORK, THE | | 4817 E PLACITA ABREVADERO | | | | TUCSON | AZ | 85712 | |
| BARROW, ANDREW JOESPH | | ADDRESS ON FILE | | | | | | | |
| BARROW, BERNISHA LAKHIA | | ADDRESS ON FILE | | | | | | | |
| BARROW, BRENT ERIC | | ADDRESS ON FILE | | | | | | | |
| BARROW, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BARROW, DENNIS | | ADDRESS ON FILE | | | | | | | |
| BARROW, DENTIS NA | | ADDRESS ON FILE | | | | | | | |
| BARROW, DONNA A | | 5199 PROCTOR LNDG NW | | | | ACWORTH | GA | 30101-3824 | |
| BARROW, J ADAM | | ADDRESS ON FILE | | | | | | | |
| BARROW, JAMAL | | ADDRESS ON FILE | | | | | | | |
| BARROW, JAMES | | 792 DECATUR COURT | | | | CINCINNATI | OH | 45240 | |
| BARROW, JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARROW, KENDRICK | | ADDRESS ON FILE | | | | | | | |
| BARROW, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| BARROW, LERONE D | | 149 VININGS DRIVE | | | | MCDONOUGH | GA | 30253 | |
| BARROW, LERONE D | | ADDRESS ON FILE | | | | | | | |
| BARROW, MICHELLE A | | ADDRESS ON FILE | | | | | | | |
| BARROW, RYAN | | ADDRESS ON FILE | | | | | | | |
| BARROWS, AMANDA MAUREEN | | ADDRESS ON FILE | | | | | | | |
| BARROWS, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | | |
| Barrows, Eugene C | | 5407 Hugh Howell Rd | | | | Stone Mtn | GA | 30087 | |
| BARROWS, HEATH R | | ADDRESS ON FILE | | | | | | | |
| BARROWS, JOHN | | 3208 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| BARROWS, JOHN | | ART BROKER | 3208 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| BARROWS, JOSHUA LYN | | ADDRESS ON FILE | | | | | | | |
| BARROWS, LEANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| BARROWS, LESLIE A | | 1725 W FLORIDA AVE | | | | DENVER | CO | 80223-3301 | |
| BARROWS, MATTHEW ALBERT | | ADDRESS ON FILE | | | | | | | |
| BARROWS, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| BARROWS, RINA LOUISE | | ADDRESS ON FILE | | | | | | | |
| BARROZO, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARRS APPLIANCE SERVICE | | 7137 MAIN STREET | | | | BROHMAN | MI | 49312 | |
| BARRS TV | | 1451 FM 3349 | | | | TAYLOR | TX | 76574 | |
| BARRS, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARRTT, KIAI | | 205 175TH SE | | | | SPANAWAY | WA | 98387-0000 | |
| BARRY BERMAN | BERMAN BARRY | 215 BROOKE AVE APT 509 | | | | NORFOLK | VA | 23510-1236 | |
| BARRY C NELSON | | 1534 RIDGEMONT DR | | | | LA VERGNE | TN | 37086-3141 | |
| BARRY CONSTRUCTION COMPANY | | 2696 ALBILENE TRAIL | | | | SNELLVILLE | GA | 30278 | |
| BARRY COUNTY TRIAL COURT | | 220 W COURT ST STE 302 | | | | HASTINGS | MI | 49058 | |
| BARRY CURTIS | | NP | NP | | | DURHAM | NC | | |
| BARRY IV, NELSON | | ADDRESS ON FILE | | | | | | | |
| BARRY J BOTELHO & | BOTELHO BARRY J | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | | FALL RIVER | MA | 02720 | |
| Barry J Shkolnik | Ungaretti & Harris LLP | 70 W Madison | | | | Chicago | IL | 60602 | |
| BARRY R TIDWELL | TIDWELL BARRY R | 1328 LUNAR DR | | | | MURFREESBORO | TN | 37129-2685 | |
| BARRY S BARNES | BARNES BARRY S | 316 GRANDVIEW DR | | | | OLD HICKORY | TN | 37138-1645 | |
| BARRY SANDERS, CALAYA DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| BARRY W BECK | BECK BARRY W | 1070 TUTTLE RD | | | | RURAL HALL | NC | 27045-9510 | |
| BARRY W JONES | | 2217 ADMIRAL CIR | | | | VA BEACH | VA | 23451 | |
| BARRY, BONNIE S | | 405 ASH RD | | | | COATESVILLE | PA | 19320-1137 | |
| BARRY, BRADLEY MARSHAL | | ADDRESS ON FILE | | | | | | | |
| BARRY, C | | 1102 CARLETON DR | | | | RICHARDSON | TX | 75081-5913 | |
| BARRY, CAMERON | | 104 VIRGINIA ST | | | | CARRBORO | NC | 27510-0000 | |
| BARRY, CATHEY O | | 1052 WELSH RD | | | | HUNTINGDON VALLE | PA | 19006-6024 | |
| BARRY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BARRY, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| BARRY, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| BARRY, DANA LYNN | | ADDRESS ON FILE | | | | | | | |
| BARRY, DANIKA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARRY, DAVID | | PO BOX 561 | | | | JACUMBA | CA | 91934 | |
| BARRY, DOMINIC CARL | | ADDRESS ON FILE | | | | | | | |
| BARRY, DWAYNE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARRY, ERICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| BARRY, JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| BARRY, JOHN | | 12335 FAIRWAY POINTE ROW | | | | RANCHO BERNARDO | CA | 92128 | |
| BARRY, JOHN J | | 1650 E RIVE RD NO 104 | | | | TUCSON | AZ | 85718 | |
| BARRY, JOSEPH D | | ADDRESS ON FILE | | | | | | | |
| BARRY, KAREN | | 2831 CHATHAM ST | | | | PHILA | PA | 19134-4213 | |
| BARRY, KELLY | | 39 ARCHMORE ST | | | | SARATOGA SPRINGS | UT | 84043-4746 | |
| BARRY, KELLY PATRICK | | ADDRESS ON FILE | | | | | | | |
| BARRY, KWASI ERIC | | ADDRESS ON FILE | | | | | | | |
| BARRY, MICHAEL LEE ROY | | ADDRESS ON FILE | | | | | | | |
| BARRY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| BARRY, MIKE | | 415 1ST AVE | | | | MARENGO | IL | 60152-2403 | |
| BARRY, PHILLIP | | 2001 E GRACE ST APT 403 | | | | RICHMOND | VA | 23223 | |
| BARRY, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BARRY, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARRY, ROBERT | | 9414 LARKBUNTING DR | | | | TAMPA | FL | 33647 | |
| BARRY, ROBERT H | | ADDRESS ON FILE | | | | | | | |
| BARRY, RYAN E | | ADDRESS ON FILE | | | | | | | |
| BARRY, SCOTT RICHARD | | ADDRESS ON FILE | | | | | | | |
| BARRY, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BARRY, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| BARRY, TONY M | | ADDRESS ON FILE | | | | | | | |
| BARRY, TREGOB | | 184 ROSETTI ST APT A | | | | BILOXI | MS | 39530-4027 | |
| BARRYS CARPET & JANITORIAL | | 328 HIGHLAND BLVD | | | | GLOUCESTER | NJ | 08030 | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | | MIDLAND | TX | 797080471 | |
| BARRYS VCR SERVICE | | 702 E OHIO ST | | | | CLINTON | MO | 64735 | |
| BARSA CONSULTING GROUP LLC | | 2900 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| BARSANTI, AMANDA LOUISE | | ADDRESS ON FILE | | | | | | | |
| BARSCO | | PO BOX 460 | | | | ADDISON | TX | 75001 | |
| BARSHINGER, ANDREW | | 916 LISMORE BLVD | | | | YORK | PA | 17402 | |
| BARSOUM, IRINI | | P O  BOX 2819 | | | | ORANGE | CA | 92860 | |
| BARSTOW APPLIANCE SERVICE | | 215 S MAIN | | | | OFALLON | MO | 63366 | |
| BARSTOW, ELYSE ANN | | ADDRESS ON FILE | | | | | | | |
| BARSTOW, THOMAS | | 2142 MARBELLA DRIVE | | | | WALDORF | MD | 20601-0000 | |
| BARSTOW, THOMAS JEFFERSON | | ADDRESS ON FILE | | | | | | | |
| BART J WELFORD | | 1251 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1416 | |
| BART, BARKER | | 29718 SWEETWATER ST | | | | MAGNOLIA | TX | 77354-2996 | |
| BART, SHERWOOD | | 6401 EDGEWATER DR 324 | | | | MIAMI | FL | 33133-0000 | |
| BARTA APPRAISAL SERVICE INC | | 19355 WARWICK DR | | | | BROOKFIELD | WI | 53045 | |
| BARTA, CHASE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BARTAKOVITS, TROY BARRY | | ADDRESS ON FILE | | | | | | | |
| BARTCH ROOFING INC | | 11604 BOWLING GREEN | | | | ST LOUIS | MO | 63146 | |
| BARTEAU, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTECK, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BARTEL, CHRISTOP L | | 4901 BIG SPRINGS RD | | | | FRIENDSVILLE | TN | 37737-2931 | |
| BARTEK, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | | |
| BARTEL, FRED W | | ADDRESS ON FILE | | | | | | | |
| BARTELL APPLIANCE SERVICE | | RT 1 7079 BIRCH RD | | | | LAKE TOMAHAWK | WI | 54539 | |
| BARTELL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARTELL, JAMES | | 1428 W CALLE LAURELES | | | | SANTA MARIA | CA | 93458 | |
| BARTELL, JAMES W | | ADDRESS ON FILE | | | | | | | |
| BARTELL, PETER RYAN | | ADDRESS ON FILE | | | | | | | |
| BARTELLE JR , JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| BARTELLI SAM | | 8187 PALMETTO AVE | NO 110 | | | FONTANA | CA | 92335 | |
| BARTELS, ERIC DAVID | | ADDRESS ON FILE | | | | | | | |
| BARTELS, KRIS | | 21337 TOWN LAKES DRIVE | | | | BOCA RATON | FL | 33486-0000 | |
| BARTELS, KRIS | | ADDRESS ON FILE | | | | | | | |
| BARTELS, MATTHEW JASON | | ADDRESS ON FILE | | | | | | | |
| BARTEN, TERESA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BARTENFELDER, FRIENDS OF JOE | | 8336 BELAIR RD | ATTN ERNEST E ELLIS JR | | | BALTIMORE | MD | 21236 | |
| BARTER III, HAROLD SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| BARTH ELECTRIC COMPANY INC | | 1934 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46202 | |
| BARTH ELECTRONICS | | 27930 GREENS POINT RD | | | | RED WING | MN | 550665653 | |
| BARTH ELECTRONICS | | JERRY J BARTH | 27930 GREENS POINT RD | | | RED WING | MN | 55066-5653 | |
| BARTH SALES, TIM | | BOX 783 | | | | WHITE SULPHUR SP | MT | 59645 | |
| BARTH, BROCK ALAN | | ADDRESS ON FILE | | | | | | | |
| BARTH, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BARTH, JARED NOLAN | | ADDRESS ON FILE | | | | | | | |
| BARTH, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTH, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BARTHE, PIERRE GREGORY | | ADDRESS ON FILE | | | | | | | |
| BARTHEL TV | | 620 E GREEN BAY AVE | | | | SAUKVILLE | WI | 53080 | |
| BARTHEL, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARTHEL, JOHN J | | ADDRESS ON FILE | | | | | | | |
| BARTHEL, JOHNNY | | 12424 HATTON CHASE LN W | | | | JACKSONVILLE | FL | 32258-4435 | |
| BARTHEL, RYAN | | ADDRESS ON FILE | | | | | | | |
| BARTHELEMY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BARTHELEMY, CASEY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARTHELEMY, JOHN ADAIR | | ADDRESS ON FILE | | | | | | | |
| BARTHELEMY, SETH | | ADDRESS ON FILE | | | | | | | |
| BARTHELUS, EDERNST | | ADDRESS ON FILE | | | | | | | |
| BARTHOLD, KYLE F | | ADDRESS ON FILE | | | | | | | |
| BARTHOLET, PETER CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BARTHOLF, GORDON | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMAY, ANGELA MICHELE | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMAY, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW COUNTY TREASURER | | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | COLUMBUS | IN | | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | | COLUMBUS | IN | 47202-1986 | |
| BARTHOLOMEW, ADAM BLAKE | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, ALICIA L | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, BRIAN D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARTHOLOMEW, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, CARL PHILIP | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, CLAYTON HOWARD | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, EMMA | | ADDRESS ON FILE | | | | | | | |
| Bartholomew, Fred | | 8911 Magnolia Chase Cir | | | | Tampa | FL | 33647 | |
| BARTHOLOMEW, JANA | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, JASON | | 2206 EMERALD ISLE DR | | | | LEANDER | TX | 78641 | |
| BARTHOLOMEW, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, KELLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, SCOTT EVANS | | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, WHITNEY ANN | | ADDRESS ON FILE | | | | | | | |
| BARTIE SGT AT ARMS, JAMES | | JUSTICE 5 & MICKLE BLVD | | | | CAMDEN | NJ | 08103 | |
| BARTIE SGT AT ARMS, JAMES | | SPECIAL CIVIL PART HALL OF | JUSTICE 5 & MICKLE BLVD | | | CAMDEN | NJ | 08103 | |
| Bartik, Dave | | 8101 Piers Dr No 1804 | | | | Woodridge | IL | 60517 | |
| BARTIMAEUS GROUP LLC | | 1481 CHAIN BRIDGE RD | STE 100 | | | MCLEAN | VA | 22101 | |
| BARTIROMO, DAVE | | 301 MEADOW CREEK DR | | | | WADSWORTH | OH | 44281 | |
| BARTIS, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| BARTISH, WILLIAM DONOVAN | | ADDRESS ON FILE | | | | | | | |
| BARTKO, ERIC | | 5700 BUNKERHILL ST APT 2205 | | | | PITTSBURGH | PA | 15206-1182 | |
| BARTKO, JACOB LEE | | ADDRESS ON FILE | | | | | | | |
| BARTKOWIAK, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTKOWIAK, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTKOWSKI, MARK HILARY | | ADDRESS ON FILE | | | | | | | |
| BARTKOWSKI, RICK | | ADDRESS ON FILE | | | | | | | |
| BARTKUS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| BARTLEET, ZACHARY KURT ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARTLESON, THOMAS PORTER | | ADDRESS ON FILE | | | | | | | |
| BARTLETT KDB ELECTRIC CO INC | | 905 GILMER STREET | | | | KILLEEN | TX | 76541 | |
| BARTLETT SERVICENTER | | PO BOX 6430 | | | | SCARBOROUGH | ME | 04070 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | | STAMFORD | CT | 069050067 | |
| BARTLETT, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, AMANDA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, ANTHONY DANTE | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, BRIAN | | 13 JAMES ST | | | | SALEM | NH | 03079 | |
| BARTLETT, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, BRYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, CANDICE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, CHRIS KONRAD | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, DAVID | | 646 W FAIRVIEW NO 37 | | | | ARCADIA | CA | 91007 | |
| BARTLETT, DREW | | 80 RIVER RD | | | | NEW IPSWICH | NH | 03071-3625 | |
| BARTLETT, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, ERIC | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, ERIK | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, IAN | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, JORDAN | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, KARIN | | 4000 GREENBRIAR DR STE 200 | | | | STAFFORD | TX | 77477 | |
| BARTLETT, KARIN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BARTLETT, KIMBERLY LAURA | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, MARC | | 8130 195TH AVE UNIT 4 | | | | BRISTOL | WI | 53104 | |
| BARTLETT, MATT | | 8213 212TH AVE E | | | | BONNEY LAKE | WA | 98391 | |
| BARTLETT, MATT J | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, MELINDA ELLEN | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, RICHARD | | 17511 BATHURST AVE | | | | SRPINGHILL | FL | 34610-0000 | |
| BARTLETT, RICHARD | | 233 W 300 S | | | | BLANDING | UT | 84511-3836 | |
| BARTLETT, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, STACY ANNE | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, SUNNIL | | ADDRESS ON FILE | | | | | | | |
| BARTLETT, TERRY | | 124 GLENWOOD | | | | EAGLE POINT | OR | 97524 | |
| BARTLEY, ADAM | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, ALLEN LEE | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, ANNMARIE JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, BLAKE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, BRADLEY LERON | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, BRANDON HAYES | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, CHRISTOPHER LOMAR | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, DEZI | | 2459 S 216TH ST | | | | SEATTLE | WA | 98198-4300 | |
| BARTLEY, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, KEENAN MAURICE | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, SAMANTHA JANELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARTLEY, SCOTT LOUIS | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, TYLER | | 7008 GOSLING TERRACE | | | | BRADENTON | FL | 34203-0000 | |
| BARTLEY, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTLEY, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BARTLING, ADAM | | ADDRESS ON FILE | | | | | | | |
| BARTLING, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| BARTMAN, JACOB LEE | | ADDRESS ON FILE | | | | | | | |
| BARTMAN, SCOTT | | 4807 RAINBOW TROUT DR | | | | COLUMBIA | MO | 65203 | |
| BARTMANN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARTMESS, KAYLA LYNN | | ADDRESS ON FILE | | | | | | | |
| BARTMESS, TYLER JORDAN | | ADDRESS ON FILE | | | | | | | |
| BARTNEK, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARTNER, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | | |
| BARTNETT, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BARTNICK, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BARTO, JOANNA L | | ADDRESS ON FILE | | | | | | | |
| BARTO, MARSHALL CHARLES | | ADDRESS ON FILE | | | | | | | |
| BARTO, NANCY | | 1003 WESTLAKE DRIVE | | | | WYMAUMA | FL | 33598 | |
| BARTOCCI, NOEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| BARTOLDUS, PETER | | ADDRESS ON FILE | | | | | | | |
| BARTOLF, MICHAEL M | | ADDRESS ON FILE | | | | | | | |
| BARTOLINI, DONNA ANN | | ADDRESS ON FILE | | | | | | | |
| BARTOLIS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARTOLO JR , JEFFREY P | | ADDRESS ON FILE | | | | | | | |
| BARTOLO, JESSEJ | | ADDRESS ON FILE | | | | | | | |
| BARTOLLO, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BARTOLOME, KENNETH | | ADDRESS ON FILE | | | | | | | |
| BARTOLOME, TARA MARIE | | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI, GIANNINA | | ADDRESS ON FILE | | | | | | | |
| BARTOLONE, BRONSON JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTOLONE, CHRIS | | 16720 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BARTOLONE, NICHOLAS MARIO | | ADDRESS ON FILE | | | | | | | |
| BARTOLOTTI, ANTHONY TYRRELL | | ADDRESS ON FILE | | | | | | | |
| BARTOLOWITS, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | | |
| BARTON & COMPANY | | 10B N 8TH ST | | | | RICHMOND | VA | 23219 | |
| BARTON KENT, CHRISTOPHER LEON | | ADDRESS ON FILE | | | | | | | |
| BARTON OVERHEAD DOOR INC | | 1132 N CARPENTER | | | | MODESTO | CA | 95351 | |
| BARTON, ADAM | | ADDRESS ON FILE | | | | | | | |
| BARTON, AMY JEAN | | ADDRESS ON FILE | | | | | | | |
| BARTON, ASHLEY | | 2328 W 247TH ST | | | | LOMITA | CA | 90717-0000 | |
| BARTON, ASHLEY BREANNE | | ADDRESS ON FILE | | | | | | | |
| BARTON, BLAKE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARTON, BRADLEY ALLAN | | ADDRESS ON FILE | | | | | | | |
| BARTON, BRYAN | | 2441 COMPTON BRIDGE RD | | | | INMAN | SC | 29349-0000 | |
| BARTON, CASEY L | | ADDRESS ON FILE | | | | | | | |
| BARTON, CHARLES | | 903 W LINCOLN AVE | | | | WELLINGTON | KS | 67152-3336 | |
| BARTON, CHRISTOPHER J | | 2061 WEST 1215 SOUTH | | | | SYRACUSE | UT | 84075 | |
| BARTON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BARTON, CHRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | | |
| BARTON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BARTON, CORY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BARTON, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTON, DAVID M | | 540 BUCKINGHAM RD | 436 | | | RICHARDSON | TX | 75081 | |
| BARTON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BARTON, DION | | 7372 CAMERON ST | | | | DETROIT | MI | 48211 | |
| BARTON, FLORA VALERA | | ADDRESS ON FILE | | | | | | | |
| BARTON, FLORENCE CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| BARTON, IAN | | 1416 BERNICE ST | | | | HONOLULU | HI | 96817-2701 | |
| BARTON, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BARTON, JEFF A | | ADDRESS ON FILE | | | | | | | |
| BARTON, JEREMY ADAM | | ADDRESS ON FILE | | | | | | | |
| BARTON, JEREMY L | | 213 JEFFERSON WALK CIRCLE | | | | JEFFERSON | GA | 30549 | |
| BARTON, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| BARTON, JERRICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BARTON, JOE | | 10B24 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| BARTON, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BARTON, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| BARTON, JUSTIN MITCHELL G | | ADDRESS ON FILE | | | | | | | |
| BARTON, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| BARTON, KENNETH | | ADDRESS ON FILE | | | | | | | |
| BARTON, KRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTON, LENFORD | | 392 3 ARMIJO PLACE | | | | TUBA CITY | AZ | 86045 | |
| BARTON, LULA | | RR 1 BOX 84B | | | | KINGFISHER | OK | 73750-9740 | |
| BARTON, MARCUS LASHAUN | | ADDRESS ON FILE | | | | | | | |
| BARTON, MAURICE LAURENCE | | ADDRESS ON FILE | | | | | | | |
| BARTON, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BARTON, SAM J | | ADDRESS ON FILE | | | | | | | |
| BARTON, THOMAS A | | PO BOX 15181 | | | | NEW BERN | NC | 28561 | |
| BARTON, TIM D | | ADDRESS ON FILE | | | | | | | |
| BARTON, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| BARTON, W CRAIG | | PO BOX 54886 | | | | OKLAHOMA CITY | OK | 73154 | |
| BARTON, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| BARTONE, TESLA L | | ADDRESS ON FILE | | | | | | | |
| BARTOS, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BARTOS, DENNIS JAMES | | ADDRESS ON FILE | | | | | | | |
| BARTOS, MICHAEL P | | 563 S 5TH ST | | | | DUNDEE | IL | 60118-2827 | |
| BARTOS, ROBERT S | | PO BOX 774 | | | | CANTON | CT | 06019 | |
| BARTOSAVAGE, TRACY ANN | | ADDRESS ON FILE | | | | | | | |
| BARTOSH, DANIELLE RENE | | ADDRESS ON FILE | | | | | | | |
| BARTOSH, SHANE | | 214B LINDA DR | | | | SAN MARCOS | TX | 78666-0000 | |
| BARTOSH, SHANE CODY | | ADDRESS ON FILE | | | | | | | |
| BARTOSIEWICZ, BRENT GERGORY | | ADDRESS ON FILE | | | | | | | |
| BARTOSIEWICZ, JASON N | | ADDRESS ON FILE | | | | | | | |
| BARTOSIEWICZ, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BARTOSIK, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BARTOSZ, MARCIN | | ADDRESS ON FILE | | | | | | | |
| BARTOW CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS | | | | BARTOW | FL | 338309000 | |
| BARTOW CLERK OF CIRCUIT COURT | | PO BOX 9000 DRAWER CC5 | DOMESTIC RELATIONS | | | BARTOW | FL | 33830-9000 | |
| BARTRAM, EDWARD RAY | | ADDRESS ON FILE | | | | | | | |
| BARTRIGE, THOMAS | | 514 THIRD ST | | | | DUNMORE | PA | 00001-8512 | |
| BARTRIGE, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| BARTROP, NICHOLAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| BARTRUG, SANDRA K | | 6273 GREYSTONE CREEK RD | | | | MECHANICSVILLE | VA | 23111 | |
| BARTRUG, TABITHA ANN | | ADDRESS ON FILE | | | | | | | |
| BARTSCH, BRADLEY | | 12001 FOOTHILL BLVD SP76 | | | | LAKEVIEW TERR | CA | 91342 | |
| BARTSCH, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BARTUSCH, ERIC GORDON | | ADDRESS ON FILE | | | | | | | |
| BARTUSH SIGNS INC | | 302 N WASHINGTON STREET | | | | ORWIGSBURG | PA | 17961 | |
| BARTUSKA, FRAYAH | | ADDRESS ON FILE | | | | | | | |
| BARTZ CONTRACTING, PAT | | 131 SIERRA VISTA | | | | SANTA BARBARA | CA | 93108 | |
| BARTZ DISPLAYS | | 3225 N 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| BARTZ, MATTHIAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| BARUA, AMIT | | 164 10 84TH AVE 6A | | | | JAMAICA | NY | 11432 | |
| BARUA, PRITAM | | ADDRESS ON FILE | | | | | | | |
| BARUCH COLLEGE CAREER SVCS | | 17 LEXINGTON AVE BOX H 0820 | | | | NEW YORK | NY | 10010 | |
| BARUCH COLLEGE CAREER SVCS | | DR PATRICIA IMBIMBO DIR | 17 LEXINGTON AVE BOX H 0820 | | | NEW YORK | NY | 10010 | |
| BARUCH II, SHANNON KADESH | | ADDRESS ON FILE | | | | | | | |
| BARUCIC, ERTAN | | 129 LOALDO DRIVE | | | | BURLINGTON | VT | 05408 | |
| BARUCIC, ERTAN | | ADDRESS ON FILE | | | | | | | |
| BARUM, MATHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| BARUSO, RYAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| BARWICK, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | | |
| BARWIG, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| BARYO, GREGORIE PAUL | | ADDRESS ON FILE | | | | | | | |
| BARZANJY, ZANYAR | | ADDRESS ON FILE | | | | | | | |
| BARZEE, DEVIN ALAN | | ADDRESS ON FILE | | | | | | | |
| BARZEL L DAN | | 303 FERN VALLEY COVE N | | | | CORDOVA | TN | 38018 | |
| BARZEY, LOUISA PARAMORE | | ADDRESS ON FILE | | | | | | | |
| BARZOLA, DIOGENES | | 110 KING ST | | | | BELLMORE | NY | 11710 | |
| BARZOLA, DIOGENES J | | ADDRESS ON FILE | | | | | | | |
| BARZOLA, JENNY | | ADDRESS ON FILE | | | | | | | |
| BARZOLA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| BASA, FRANCES ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BASA, GUS | | 7309 ROB RAY RD | | | | FORT WAYNE | IN | 46814 | |
| BASA, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | ADDRESS ON FILE | | | | | | | |
| BASA, RENATO | | 539 N HOBART BLVD | | | | LOS ANGELES | CA | 900041814 | |
| BASA, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BASAGOITIA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| BASAGOITIA, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BASAK, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BASAK, SELCUK | | ADDRESS ON FILE | | | | | | | |
| BASALDUA, MARTIN HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| BASANES, FRANCIS RICHARD | | ADDRESS ON FILE | | | | | | | |
| BASANES, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| BASANESE, PAUL W | | ADDRESS ON FILE | | | | | | | |
| BASANISE, ANTHONY | | 568 W POTTER ST | | | | WOOD DALE | IL | 60191-1738 | |
| BASANT, DRIPAUL | | ADDRESS ON FILE | | | | | | | |
| BASAR, STEVEN GEORGE | | ADDRESS ON FILE | | | | | | | |
| BASARA, PAULINA | | ADDRESS ON FILE | | | | | | | |
| BASCETTA, ALYSSA M | | ADDRESS ON FILE | | | | | | | |
| BASCH, JACOB LLOYD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BASCO, JESSE LEE | | ADDRESS ON FILE | | | | | | | |
| BASCOE, FITZROY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BASCOM, BRANDY | | 693 W SANTA ANA | APT 215 | | | CLOVIS | CA | 93612 | |
| BASCOM, LADARIUS DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| BASCOPHONICS | | 1293 SUITE B HILBY STREET | | | | SEASIDE | CA | 93955 | |
| BASDEO, RYAN | | ADDRESS ON FILE | | | | | | | |
| BASE PROPERTY | | PO BOX 200004 | | | | CAMP LEJEUNE | NC | 28542-0000 | |
| BASEHART & COTTRELL INC | | 1532 OLD OKEECHOBEE RD | SUITE 101 | | | WEST PALM BEACH | FL | 33409 | |
| BASEHART & COTTRELL INC | | SUITE 101 | | | | WEST PALM BEACH | FL | 33409 | |
| BASELINE LICENSING GROUP, LLC | | 5257 CLEVELAND ST | STE 106 | | | VA BEACH | VA | 23462 | |
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | | TEMPE | AZ | 85283 | |
| BASELINE SOFTWARE INC | | PO BOX 1219 | | | | SAUSALITO | CA | 94966 | |
| BASER, CASSIE R | | ADDRESS ON FILE | | | | | | | |
| BASF CORPORATION | | PO BOX 75882 | | | | CHARLOTTE | NC | 28275 | |
| BASF SYSTEMS CORPORATION | | PO BOX 75882 | | | | CHARLOTTE | NC | 28231 | |
| BASH, JEFF | | ADDRESS ON FILE | | | | | | | |
| BASH, YAJAIRA ANELA | | ADDRESS ON FILE | | | | | | | |
| BASHAM, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | | |
| BASHAM, JASON RICHARD | | ADDRESS ON FILE | | | | | | | |
| BASHAM, TIFFINEY DAWN | | ADDRESS ON FILE | | | | | | | |
| BASHAMS ELECTRONIC SUPPLY | | 345 W COLLEGE AVE | | | | SANTA ROSA | CA | 95401 | |
| BASHARAT, HAZIQ | | ADDRESS ON FILE | | | | | | | |
| BASHAY, KYLE NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BASHER, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| BASHER, NASSER | | ADDRESS ON FILE | | | | | | | |
| BASHIR, AHMED | | 903 CARTHAGE WAY | | | | ARLINGTON | TX | 76017-0000 | |
| BASHIR, AHMED ARIF | | ADDRESS ON FILE | | | | | | | |
| BASHIR, BASHIR ABDULLAHI | | ADDRESS ON FILE | | | | | | | |
| BASHIR, JIMMY JAMIL | | ADDRESS ON FILE | | | | | | | |
| BASHIR, MOHAMED A | | ADDRESS ON FILE | | | | | | | |
| BASHIR, MUHAMMED SHAFQAT | | ADDRESS ON FILE | | | | | | | |
| BASHIR, SAFIYYAH A | | ADDRESS ON FILE | | | | | | | |
| BASHOOR, RAYMOND | | 2710 HIDDEN VALLEY RD | | | | ACCOKEEK | MD | 20607 | |
| BASI, JASPREET SINGH | | ADDRESS ON FILE | | | | | | | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE SUITE B | | | | SAN BERNARDINO | CA | 92404 | |
| BASIC CHEMICALS INC | | 8677 N PALAFOX STREET | | | | PENSACOLA | FL | 32534 | |
| BASIC ENERGY INC | | 2818 S HALLADAY ST | | | | SANTA ANA | CA | 92705-5621 | |
| BASIC MOVING COMPANY | | 1559 DEERHAVEN DR | | | | CRYSTAL LAKE | IL | 60014 | |
| BASICALLY BALLOONS | | 100 PASSAIC ST LOWER LEVEL | | | | GARFIELD | NJ | 07026 | |
| BASICK, BRET ALAN | | ADDRESS ON FILE | | | | | | | |
| BASICK, RANDALL CURTIS | | ADDRESS ON FILE | | | | | | | |
| BASIL, JACK | | ADDRESS ON FILE | | | | | | | |
| BASILE LIMITED LIABILITY CO | Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | | BRISTOL | CT | 06010 | |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | | PITTSBURG | IL | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILE | C/O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | | PITTSBURG | PA | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILE | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | | PITTSBURG | PA | 15264-2303 | |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | | Dallas | TX | 75201-2784 | |
| BASILE, JAMES | | 206 PEBBLE BEACH | | | | ELKTON | MD | 21921 | |
| BASILE, JEANETTE | | 505 BARTON LN | | | | NESHANIC STA | NJ | 08853-0000 | |
| BASILE, JOE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BASILE, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BASILE, RICHARD | | 6305 IVY LANE STE 416 | | | | GREENBELT | MD | 20770 | |
| BASILIERE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BASILIERE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BASILIO, DAVID | | ADDRESS ON FILE | | | | | | | |
| BASILIO, LAIS | | ADDRESS ON FILE | | | | | | | |
| BASILIO, MICHAEL GAVIN | | ADDRESS ON FILE | | | | | | | |
| BASILOID PRODUCTS CORP | | 312 N EAST STREET | | | | ELNORA | IN | 47529 | |
| BASILONE, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | BASILOTTO, MICHAEL CHRISTOPHE | ADDRESS ON FILE | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| Basim M Dawood | | 34450 Dequindre Rd Apt 149 | | | | Sterling Heights | MI | 48310 | |
| BASIN STREET RECORDS LLC | | 4130 CANAL | | | | NEW ORLEANS | LA | 70119 | |
| BASINGER, ALLISON PAIGE | | ADDRESS ON FILE | | | | | | | |
| BASINGER, AMANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| BASINGER, BLAKE LEE | | ADDRESS ON FILE | | | | | | | |
| BASINGER, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| BASIR, HUSAIN MURTAZA | | ADDRESS ON FILE | | | | | | | |
| BASIR, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BASIST, ALAN | | 380 HEATHER DOWN DR | | | | ALEXANDER | NC | 28701 | |
| BASISTA, SETH DAVID | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | | ELIZABETHTOWN | KY | 427020437 | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | | ELIZABETHTOWN | KY | 42702-0437 | |
| BASKARAN, SETHUPAT | | 4512 TIMING WAY LN | | | | COVINGTON | GA | 30075-0000 | |
| BASKENT, HULYA | | ADDRESS ON FILE | | | | | | | |
| BASKER ELSIE | | 1907 GRAYS PEAK DR | NO 101 | | | LOVELAND | CO | 80538 | |
| BASKERVILL & SON | | 101 S 15TH | STE 200 | | | RICHMOND | VA | 23219 | |
| BASKERVILL & SON | | PO BOX 400 | | | | RICHMOND | VA | 232180400 | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | | TORRANCE | CA | 905049960 | |
| BASKERVILLE, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BASKERVILLE, DESMOND ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BASKERVILLE, FRED ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BASKERVILLE, THERESA M | | 823 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| BASKERVILLE, WALTER JAMAR | | ADDRESS ON FILE | | | | | | | |
| BASKET PATCH, THE | | 8609 MIDDLE RD | | | | RICHMOND | VA | 23235 | |
| BASKETCASE LLC | | 228 SOUTH OATES ST | | | | DOTHAN | AL | 36301 | |
| BASKETS OF PLENTY | | PO BOX 621 | | | | CHESTERFIELD | VA | 23832 | |
| BASKETT, FRED LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BASKETTE, ASHTON L | | ADDRESS ON FILE | | | | | | | |
| BASKETTE, ASHTON L | | PO BOX 4950 | | | | GLEN ALLEN | VA | 23058 | |
| BASKETTE, GENE | | 2101 W LABURNUM AVE | RICHMOND POLICE | | | RICHMOND | VA | 23227 | |
| BASKETTE, GENE | | 4397 THREE BRIDGE RD | | | | POWHATAN | VA | 23139 | |
| BASKETTE, MEGAN RENEE | | ADDRESS ON FILE | | | | | | | |
| BASKETTE, ROBERT | | 7116 SUNSET DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| BASKIN BEY, LESLIE MAREI | | ADDRESS ON FILE | | | | | | | |
| BASKIN, GENVA | | 609 N METROPOLITAN AVE | | | | WAUKEGAN | IL | 60085 | |
| BASKIN, JAMES CHARLES | | ADDRESS ON FILE | | | | | | | |
| BASKIN, RAYSHAUN DEMETRE | | ADDRESS ON FILE | | | | | | | |
| BASKIN, TERRANCE RYNELL | | ADDRESS ON FILE | | | | | | | |
| BASKIN, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | | |
| BASKIN, TYMEIKA RENEA | | ADDRESS ON FILE | | | | | | | |
| BASKIN, YOUSEF JEROME | | ADDRESS ON FILE | | | | | | | |
| BASKO, KORY KIRK | | ADDRESS ON FILE | | | | | | | |
| BASLER GARCIA & GIFFORD INVEST | | 425 W BONITA AVE STE 210 | | | | SAN DIMAS | CA | 91773 | |
| BASLER, GEORGE BRANDON | | ADDRESS ON FILE | | | | | | | |
| BASLEY, WILLETTA | | ADDRESS ON FILE | | | | | | | |
| BASMAJIAN, SAMVEL | | ADDRESS ON FILE | | | | | | | |
| BASMAN, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| BASNAW, KAREN PATRICIA | | 1307 WATER ST | | | | PORT HURON | MI | 48060-4306 | |
| BASNETT, LAILAH | | PSC 488 BOX 100 | | | | FPO | AP | 96537-0000 | |
| BASNIGHT, JASON | | 3009 BOWLING GREEN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| BASNIGHT, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | | |
| BASNIGHT, NATOSHA EVETTE | | ADDRESS ON FILE | | | | | | | |
| BASOLO, JOHN | | 3508 E 29TH | | | | TULSA | OK | 74127-0000 | |
| BASORE, CAROL | | 18818 PORTER FIELD WAY | | | | GERMANTOWN | MD | 20874 | |
| BASQUILL, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| BASRI, AMIR G | | ADDRESS ON FILE | | | | | | | |
| BASS & ASSOCIATES | | 2970 PEACHTREE ROAD NW | | | | ATLANTA | GA | 30305 | |
| BASS & ASSOCIATES | | BUCKHEAD CENTRE STE 622 | 2970 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | |
| BASS APPLIANCE PARTS & REPAIR | | 834 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | | NASHVILLE | TN | 37238-3001 | |
| BASS BOTTLED GAS CO | | HWY 251 S | | | | ROCHELLE | IL | 61068 | |
| BASS BOTTLED GAS CO | | PO BOX 212 | HWY 251 S | | | ROCHELLE | IL | 61068 | |
| BASS CORPORATION | | 4304 LONG BRANCH TR | | | | RALEIGH | NC | 27604 | |
| BASS DONNIE L | | 1031 75TH ST SE | NO 53 | | | EVERETT | WA | 98203 | |
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | | HARKER HEIGHTS | TX | 76548 | |
| BASS FRANKLIN I | | 720 EASTWOOD DRIVE | | | | REIDSVILLE | NC | 27320 | |
| BASS INDUSTRIES | | 355 NE 71ST ST | | | | MIAMI | FL | 33138 | |
| BASS MIMS TIRE & SERVICE CO | | PO BOX 1466 | | | | WINDER | GA | 30680 | |
| BASS RICHARD A | | 10306 SHALIMAR WOOD DRIVE | | | | THONOTOSASSA | FL | 33592-2768 | |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | | CLEVELAND | OH | 441901805 | |
| BASS, AARON | | ADDRESS ON FILE | | | | | | | |
| BASS, BENJAMIN | | 2142 STERLING CREEK LN | | | | FRANKLINTON | NC | 27525 | |
| BASS, BENJAMIN K | | ADDRESS ON FILE | | | | | | | |
| BASS, BERRY & SIMS, PLC | | 315 DEADERICK ST | AMSOUTH CENTER SUITE 2700 | | | NASHVILLE | TN | 37238 | |
| BASS, BRYAN JAY | | ADDRESS ON FILE | | | | | | | |
| BASS, BRYAN LANIER | | ADDRESS ON FILE | | | | | | | |
| BASS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BASS, DANNY LEE | | ADDRESS ON FILE | | | | | | | |
| BASS, DARRELL | | ADDRESS ON FILE | | | | | | | |
| BASS, DEMETRIUS R | | 5405 RAVEN DR | | | | RAND | WV | 25306 | |
| BASS, DEMETRIUS RASHON | | ADDRESS ON FILE | | | | | | | |
| BASS, DOMINIQUE BLAKE | | ADDRESS ON FILE | | | | | | | |
| BASS, EBONY C | | ADDRESS ON FILE | | | | | | | |
| BASS, GORDON | | 727 BYRD PARK CT | | | | RICHMOND | VA | 23220 | |
| BASS, JAMES KYLE | | ADDRESS ON FILE | | | | | | | |
| BASS, JARED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BASS, JASMINE TRAVAE | | ADDRESS ON FILE | | | | | | | |
| BASS, JASON C | | ADDRESS ON FILE | | | | | | | |
| BASS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BASS, JOHANA | | 912 EASTGATE AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| BASS, JONATHAN E | | ADDRESS ON FILE | | | | | | | |
| BASS, JONATHAN ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| BASS, JORDAN COLE | | ADDRESS ON FILE | | | | | | | |
| BASS, KEN | | 9 SASSAFRAS PARC COURT | | | | OFALLON | MO | 63336 | |
| BASS, KIRVIN L | | ADDRESS ON FILE | | | | | | | |
| BASS, LARHONDA MOLLENA | | ADDRESS ON FILE | | | | | | | |
| BASS, LAURA ANNE | | ADDRESS ON FILE | | | | | | | |
| BASS, LIYA | | ADDRESS ON FILE | | | | | | | |
| BASS, MARKEE | | ADDRESS ON FILE | | | | | | | |
| BASS, MAX F | | ADDRESS ON FILE | | | | | | | |
| BASS, RASHAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| BASS, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| BASS, RICHARD T | | 1032 SAN CARLOS DR | | | | ANTIOCH | CA | 94509 | |
| BASS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BASS, RYAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| BASS, RYAN NELSON | | ADDRESS ON FILE | | | | | | | |
| BASS, SAVANNAH SIMONE | | ADDRESS ON FILE | | | | | | | |
| BASS, SEAN | | 1036 DUTCHTOWN RD | | | | SAVANNAH | GA | 31419 | |
| BASS, SHANAE P | | ADDRESS ON FILE | | | | | | | |
| BASS, TERRY W | | 5356 CRAIGMONT DR | | | | MEMPHIS | TN | 38134-8418 | |
| BASS, TOMMY L | | ADDRESS ON FILE | | | | | | | |
| BASS, TYHESHA | | 6101 TULLIS DR APT 189 H | | | | N O | LA | 70131 | |
| BASS, TYHESHA N | | ADDRESS ON FILE | | | | | | | |
| BASS, ZACH THOMAS | | ADDRESS ON FILE | | | | | | | |
| BASSAN CONSULTING ENG, RAPHAEL | | 1560 BROADWAY | | | | NEW YORK | NY | 10036 | |
| BASSELGIA, BRAD M | | ADDRESS ON FILE | | | | | | | |
| BASSER  KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | | Lawrence | NY | 11559 | |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Basser Kaufman 222 LLC | GS Erie LLC | Attn Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVENUE | | | | LAWRENCE | NY | 11559 | |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSET, KILBY | | 4810 CEDAR SPRINGS RD | | | | DALLAS | TX | 75219-1272 | |
| BASSETT & ASSOCIATES RW | | 621 E FOSTER AVE | | | | ROSELLE | IL | 60172 | |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | | BASSETT | VA | 24055 | |
| BASSETT, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| BASSETT, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BASSETT, AUBURN DAESHELL | | ADDRESS ON FILE | | | | | | | |
| BASSETT, BRANDON MARK | | ADDRESS ON FILE | | | | | | | |
| BASSETT, BRIA TESHAY | | ADDRESS ON FILE | | | | | | | |
| BASSETT, JESSE JAMES | | ADDRESS ON FILE | | | | | | | |
| BASSETT, KAYLEIGH | | ADDRESS ON FILE | | | | | | | |
| BASSETT, PAM | | 536 COMMAGERE BLVD | | | | BAY ST LOUIS | MS | 39520 | |
| BASSETT, ROBERT | | 12521 RIVERWAY RD | | | | CHESTERFIELD | VA | 23838-2126 | |
| BASSETT, ROBIN J | | 2522 W BUENA VISTA DRIVE | | | | RIALTO | CA | 92377 | |
| BASSETT, ROBIN J | | ADDRESS ON FILE | | | | | | | |
| BASSETT, ROSCOE D | | ADDRESS ON FILE | | | | | | | |
| BASSETT, SEAN DUANE | | ADDRESS ON FILE | | | | | | | |
| BASSETTA, DANNY ERIC | | ADDRESS ON FILE | | | | | | | |
| BASSETTE WILDLIFE LLC | | 2200 HWY 98 STE 4 NO 164 | | | | DAPHNE | AL | 36526 | |
| BASSEY, ALEXANDER U | | ADDRESS ON FILE | | | | | | | |
| BASSI, ADAM VICTOR | | ADDRESS ON FILE | | | | | | | |
| BASSI, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BASSICK, CARINA LENORE | | ADDRESS ON FILE | | | | | | | |
| BASSIE, KANJ JOHN | | ADDRESS ON FILE | | | | | | | |
| BASSIE, MARK | | 305 CAPITAL LANE | | | | FOREST | VA | 24551 | |
| BASSIL DEL | | 11554 POEMA PLACE | APTNO 101 | | | CHATSWORTH | CA | 91311 | |
| BASSILLO, JONATHAN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BASSIT, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BASSLER, MICHAEL KENNETH | | ADDRESS ON FILE | | | | | | | |
| BASSO ALBERTO | | 13301 SE 79TH PLACE | APTNO B410 | | | NEWCASTLE | WA | 98059 | |
| BASSO, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BASSS FURNITURE & APPLIANCE | | PO BOX 327 303 NW HATLEY ST | | | | JASPER | FL | 32052 | |
| BASSS FURNITURE & APPLIANCE | | WAREHOUSE INC | PO BOX 327 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BASSS SERVICE DEPARTMENT | | PO BOX 327 | 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BAST, CAITLIN E | | ADDRESS ON FILE | | | | | | | |
| BASTA, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| BASTEDO, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| BASTI, CRISTINE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BASTIAN CO , J W | | 3010 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | | INDIANAPOLIS | IN | 46255 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 6069 DEPT 61 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| BASTIAN, DEBORAH M | | 11105 GAINSBOROUGH CT APT 6 | | | | FAIRFAX | VA | 22030-4905 | |
| BASTIAN, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | | |
| BASTIAN, NICOLE L | | ADDRESS ON FILE | | | | | | | |
| BASTIAN, VERNON FRANK | | ADDRESS ON FILE | | | | | | | |
| BASTIDAS, DEBORA LIZBETH | | ADDRESS ON FILE | | | | | | | |
| BASTIDAS, MIGUEL JAIME | | ADDRESS ON FILE | | | | | | | |
| BASTIDOS, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| BASTIEN, DAVIDSON | | ADDRESS ON FILE | | | | | | | |
| BASTIEN, JHERRY JB | | ADDRESS ON FILE | | | | | | | |
| BASTIEN, PAULINE | | 2066 N OCEAN BLVD | | | | BOCA RATON | FL | 33431-7871 | |
| BASTIEN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BASTIEN, STEVE | | ADDRESS ON FILE | | | | | | | |
| BASTION, CHESTER CURTIS | | ADDRESS ON FILE | | | | | | | |
| BASTO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| BASTOCK, DAWN MARIE | | ADDRESS ON FILE | | | | | | | |
| BASTOCK, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BASTOLA, ANANDA | | 11419 ABNER AVE | | | | FAIRFAX | VA | 22030 | |
| BASTON, DAVID | | ADDRESS ON FILE | | | | | | | |
| BASTON, JEFFERY TERRANCE | | ADDRESS ON FILE | | | | | | | |
| BASTOS, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BASTOUNIS, GREG | | 2097 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4202 | |
| BASTOVAN, NICK | | 668 LOYOLA WAY | | | | LIVERMORE | CA | 94550-0000 | |
| BASTOVAN, NICK ROSS | | ADDRESS ON FILE | | | | | | | |
| BASU, KEVIN NICKOLAS | | ADDRESS ON FILE | | | | | | | |
| BASUA, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| BASULTO, DANIEL PECINA | | ADDRESS ON FILE | | | | | | | |
| BASURITO, RAMON | | 1954 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53204-0000 | |
| BASURTO, HERLINDA | | 208 E LINCOLN | | | | FT COLLINS | CO | 80524 | |
| BASURTO, SILVIA | | 1105 MUIRFIELD AVE | | | | WAUKEGAN | IL | 60085-2642 | |
| BASYOONI, RYAN BAHAA | | ADDRESS ON FILE | | | | | | | |
| BAT JAC GLASS CO | | 3605 W 1ST STREET | | | | SANTA ANA | CA | 92703 | |
| BATAINEH, RONNY | | ADDRESS ON FILE | | | | | | | |
| BATALLA, JEFFREY ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| BATALLA, RONALD BOBIS | | ADDRESS ON FILE | | | | | | | |
| BATAVIA FLORAL DESIGNS | | 229 E MAIN ST | | | | BATAVIA | OH | 45103 | |
| BATAVIA, CITY OF | | 100 N ISLAND AVE | ATTN AR | | | BATAVIA | IL | 60510 | |
| BATCHELDER, ANGELA | | 8300 E YALE AVE | APT NO  1 207 | | | DENVER | CO | 80231 | |
| BATCHELDER, BRENDON E | | ADDRESS ON FILE | | | | | | | |
| BATCHELDER, DAVID BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BATCHELDER, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BATCHELDER, RICHARD A | | PO BOX 1797 | | | | HUNTINGTON BEACH | CA | 92647-1797 | |
| BATCHELLER, EVAN JACKSON | | ADDRESS ON FILE | | | | | | | |
| BATCHELOR, JOSHUA BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BATCHELOR, KEITH RECHE | | ADDRESS ON FILE | | | | | | | |
| BATCHELOR, LINDSAY H | | ADDRESS ON FILE | | | | | | | |
| BATCHELOR, RUSSELL | | 856 HOFSTRA DRIVE | | | | FORT MYERS | FL | 33919-5025 | |
| BATCHELOR, TAYLOR D | | ADDRESS ON FILE | | | | | | | |
| BATCHELOR, TOBIN W | | ADDRESS ON FILE | | | | | | | |
| BATCHELOR, TROY LEE | | ADDRESS ON FILE | | | | | | | |
| BATCHELOR, WAYNE | | ADDRESS ON FILE | | | | | | | |
| BATCHELORS SERVICE | | PO BOX 7504 | | | | MOBILE | AL | 36607 | |
| BATCHS, ANDREW SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BATDORF, ETHAN | | 3 ELLIES RD | | | | FAIRFAX | VT | 05454 | |
| BATDORF, ETHAN M | | ADDRESS ON FILE | | | | | | | |
| BATDORF, JOHN R JR | | 2579 LAURELCREST DR | | | | MEMPHIS | TN | 38133-5190 | |
| BATDORF, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| BATDORFF, MARIA JEAN | | ADDRESS ON FILE | | | | | | | |
| BATE PETERSON DEACON ET AL | | 888 S FIGUEROA ST 15TH FL | | | | LOS ANGELES | CA | 90017 | |
| BATE, AMANDA NAWICHE | | ADDRESS ON FILE | | | | | | | |
| BATE, BRANDON ALLEN | | ADDRESS ON FILE | | | | | | | |
| BATE, HAROLD | | 999 NOTTINGHAM RD | | | | GROSSE POINTE PA | MI | 48230 1764 | |
| BATE, TYSON JOE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BATEMAN HALL INC | | 1405 FOOTE DR | PO BOX 1464 | | | IDAHO FALLS | ID | 83402 | |
| BATEMAN HALL INC | | PO BOX 1464 | | | | IDAHO FALLS | ID | 83403 | |
| BATEMAN HAROLD M | | 135 PINEWOOD ACRES DRIVE | | | | HENRICO | NC | 27842 | |
| BATEMAN, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, CHRISTOPHER | | 5425 WOODMILL DR | | | | SALEM | OR | 97306-0000 | |
| BATEMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, CHRISTOPHER LAMONT | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, DANNY | The Law Office of Donald D Zuccarello | 3209 W End Ave | | | | Nashville | TN | 37203 | |
| BATEMAN, DANNY | | 3209 WEST END AVE | | | | NASHVILLE | TN | 37203 | |
| BATEMAN, DAVID AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, JARED LOVE | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, JORDAN VALE | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, JOSH BRIAN | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, KRISTIN | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, MICHAEL S | | 2008 WATTS DR | | | | GREENBRIER | TN | 37073-5702 | |
| BATEMAN, RACHELLE DENISE | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| BATEMAN, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BATES CHAPTER 13 TRUSTEE, CARL | | PO BOX 1433 | | | | MEMPHIS | TN | 38101-1433 | |
| BATES FOR ASSEMBLY, PAT | | 1029 K ST STE 36 | C/O MB ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| BATES II, DARRELL J | | ADDRESS ON FILE | | | | | | | |
| BATES JR, DAVID ALBERT | | ADDRESS ON FILE | | | | | | | |
| BATES SR DONALD E | | 8303 BELLA VISTA COURT | | | | FORT WASHINGTON | MD | 20744 | |
| BATES TROY | | 3102 VESTAL PARKWAY EAST | | | | VESTAL | NY | 13850 | |
| BATES TV | | 123 LAKEVIEW AVE | | | | FREDONIA | NY | 14063 | |
| BATES, ALVIN | | 45 A BUTLER ST | | | | NORWALK | CT | 06854-0000 | |
| BATES, ALVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BATES, ASHLEY M | | ADDRESS ON FILE | | | | | | | |
| BATES, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BATES, BRIGHTON NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BATES, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| BATES, BRITTNI NICOLE | | ADDRESS ON FILE | | | | | | | |
| BATES, CARLTON F | | ADDRESS ON FILE | | | | | | | |
| BATES, CASEY R | | ADDRESS ON FILE | | | | | | | |
| BATES, CECELIA DENETTE | | ADDRESS ON FILE | | | | | | | |
| BATES, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BATES, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | | |
| BATES, DANICA NICOLLE | | ADDRESS ON FILE | | | | | | | |
| BATES, DARRELL ANDRE | | ADDRESS ON FILE | | | | | | | |
| BATES, DERRICK CLEVELAND | | ADDRESS ON FILE | | | | | | | |
| BATES, DUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BATES, EDWARD | | 1238 EAGLEWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| BATES, ELDOROUS RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BATES, GAVIN JERAMIE | | ADDRESS ON FILE | | | | | | | |
| BATES, GREG ALLEN | | ADDRESS ON FILE | | | | | | | |
| BATES, HARRIET | | ADDRESS ON FILE | | | | | | | |
| BATES, ISAAC CARRINGTON | | ADDRESS ON FILE | | | | | | | |
| BATES, JACQUELINE JIGGETTS | | ADDRESS ON FILE | | | | | | | |
| BATES, JAMAL ANTWON | | ADDRESS ON FILE | | | | | | | |
| BATES, JAMICKO | | ADDRESS ON FILE | | | | | | | |
| BATES, JEFFERY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BATES, JOEY A | | ADDRESS ON FILE | | | | | | | |
| BATES, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BATES, JONATHON CADILLAC | | ADDRESS ON FILE | | | | | | | |
| BATES, JOSEPH DONOVAN | | ADDRESS ON FILE | | | | | | | |
| BATES, KAMBER L | | ADDRESS ON FILE | | | | | | | |
| BATES, KAMESHA MONEY | | ADDRESS ON FILE | | | | | | | |
| BATES, KATHLEEN ELLYN | | ADDRESS ON FILE | | | | | | | |
| BATES, KATRELL KEVIN | | ADDRESS ON FILE | | | | | | | |
| BATES, KEINAN W | | ADDRESS ON FILE | | | | | | | |
| BATES, KENDRA NEKIAH | | ADDRESS ON FILE | | | | | | | |
| BATES, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| BATES, KYLEIGH ANN | | ADDRESS ON FILE | | | | | | | |
| Bates, Maezel | | 1701 Dinuba Sp 149 | | | | Selma | CA | 93662 | |
| BATES, MALENA J | | ADDRESS ON FILE | | | | | | | |
| BATES, MATHEW | | 1008 7TH ST | | | | SANTA MONICA | CA | 90403-4055 | |
| BATES, MELWEESE | | ADDRESS ON FILE | | | | | | | |
| BATES, MICCIAH TRAVION | | ADDRESS ON FILE | | | | | | | |
| BATES, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| BATES, MICHAEL REEF | | ADDRESS ON FILE | | | | | | | |
| BATES, NADINE | | ADDRESS ON FILE | | | | | | | |
| BATES, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Bates, Pamela | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BATES, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BATES, PHILLIP ANDRE | | ADDRESS ON FILE | | | | | | | |
| BATES, REYNALDO | | ADDRESS ON FILE | | | | | | | |
| BATES, RICCIAH | | ADDRESS ON FILE | | | | | | | |
| BATES, RICHARD | | 11231 N US HWY 1 PMB266 | | | | NORTH PALM BEACH | FL | 33408 | |
| BATES, ROBERT | | 200 FORT POND INN RD | | | | LANCASTER | MA | 01523 | |
| BATES, ROBERT | | 395 BRIGHAM ST | | | | MARLBORO | MA | 01752-6107 | |
| BATES, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BATES, RONALD | | 10886 S PROSPECT AVE | | | | CHICAGO | IL | 60643 | |
| BATES, RYAN | | 2020 STEFANIE LN | | | | MOORE | OK | 73160-0000 | |
| BATES, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BATES, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BATES, SARAH NEAL | | ADDRESS ON FILE | | | | | | | |
| BATES, SHARON H | | ADDRESS ON FILE | | | | | | | |
| BATES, SHASEN TEMERA | | ADDRESS ON FILE | | | | | | | |
| BATES, SHASENTE | | 8720 CARLTON DRIVE | | | | INGLEWOOD | CA | 90305-0000 | |
| BATES, SPENCER | | 126 LEEDS CREEK CIRCLE | | | | ODENTON | MD | 21113-0000 | |
| BATES, SPENCER DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| BATES, STACY MARIE | | ADDRESS ON FILE | | | | | | | |
| BATES, STEVE | | ADDRESS ON FILE | | | | | | | |
| BATES, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BATES, TAMEKA DONETTA | | ADDRESS ON FILE | | | | | | | |
| BATES, TERRELL | | ADDRESS ON FILE | | | | | | | |
| BATES, TIMOTHY JEROLD | | ADDRESS ON FILE | | | | | | | |
| BATES, TREVOR RAY | | ADDRESS ON FILE | | | | | | | |
| BATES, TYJINA TRIARKA | | ADDRESS ON FILE | | | | | | | |
| BATES, WALTER C | | 9933 S LASALLE | | | | CHICAGO | IL | 60628-1311 | |
| BATES, WENDY L | | ADDRESS ON FILE | | | | | | | |
| BATES, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BATES, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| BATESON, DAVID CARR | | ADDRESS ON FILE | | | | | | | |
| BATEY, CYNTHIA | | 534 DANUBE RD | | | | ATLANTA | GA | 30342 | |
| BATEY, SEAN A | | ADDRESS ON FILE | | | | | | | |
| BATEYS TV & APPLIANCE | | 136 MAIN ST | | | | FAIRFIELD | ME | 04937 | |
| BATH, BRANDON CARL | | ADDRESS ON FILE | | | | | | | |
| BATHAEI, SHERWIN T | | ADDRESS ON FILE | | | | | | | |
| BATHE, ANDREW L | | ADDRESS ON FILE | | | | | | | |
| BATHERWICH, RONALD EDWARD | | ADDRESS ON FILE | | | | | | | |
| BATHON, KATHRYN | | ADDRESS ON FILE | | | | | | | |
| BATHON, SHAYDN NICKLAS | | ADDRESS ON FILE | | | | | | | |
| BATHURST, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BATIE, BRODERICK N | | ADDRESS ON FILE | | | | | | | |
| BATIE, BRODERICK NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BATIE, CRYSTAL S | | ADDRESS ON FILE | | | | | | | |
| BATIE, KARSHAWN J | | ADDRESS ON FILE | | | | | | | |
| BATIESTE, SHEREE MARIE | | ADDRESS ON FILE | | | | | | | |
| Batioff John | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | | | Montebello | CA | 90640 | |
| BATIOFF, JOHN | | 15103 BARNWALL ST | | | | LA MIRADA | CA | 90638 | |
| BATISTA JR , ARMANDO | | ADDRESS ON FILE | | | | | | | |
| BATISTA, ALAN ALFREDO | | ADDRESS ON FILE | | | | | | | |
| BATISTA, ANDREA | | 11 FOSTER RD | | | | BEDFORD | MA | 01730 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | | NEW YORK | NY | 10025-4560 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | | NEW YORK | NY | 10025 | |
| BATISTA, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BATISTA, CHRISTOPHER NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BATISTA, FELIX D | | ADDRESS ON FILE | | | | | | | |
| BATISTA, FRANK | | 8227 SW 107TH AVE | | | | MIAMI | FL | 33173-0000 | |
| BATISTA, JOEL A | | ADDRESS ON FILE | | | | | | | |
| BATISTA, JONATHAN E | | ADDRESS ON FILE | | | | | | | |
| BATISTA, JOSUE | | ADDRESS ON FILE | | | | | | | |
| BATISTA, LUIS | | ADDRESS ON FILE | | | | | | | |
| BATISTA, MANUEL | | 12416 15TH AVE | | | | COLLEGE POINT | NY | 11356-1808 | |
| BATISTA, MARLON ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| BATISTA, MIGUEL MAYOBANEX | | ADDRESS ON FILE | | | | | | | |
| BATISTA, STARLYN | | ADDRESS ON FILE | | | | | | | |
| BATISTA, VERONICA YOLANDA | | ADDRESS ON FILE | | | | | | | |
| BATISTA, WERNER R | | ADDRESS ON FILE | | | | | | | |
| BATISTE, ASHLEY SIMONE | | ADDRESS ON FILE | | | | | | | |
| BATISTE, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BATISTE, DIAMOND | | ADDRESS ON FILE | | | | | | | |
| BATISTE, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BATJES, SAMANTHA JOSEPHINE | | ADDRESS ON FILE | | | | | | | |
| BATKO, ERIN E | | ADDRESS ON FILE | | | | | | | |
| BATMAN, HANNAH | | ADDRESS ON FILE | | | | | | | |
| BATMANIAN, SHAHAN | | 5460 WHITE OAK AVE NO D 103 | | | | ENCINO | CA | 91316 | |
| BATNIJ, KHALDON YOUSEF | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BATOK, JOSEPH JACOB | | ADDRESS ON FILE | | | | | | | |
| BATON ROUGE ADVOCATE | | DON CASSANO | P O BOX 588 | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY CONSTABLE | | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY COURT | | 233 ST LOUIS ST | | | | BATON ROUGE | LA | 70802 | |
| BATON ROUGE CITY OF | | BATON ROUGE CITY OF | PO BOX 2590 | 222 ST LOUIS ST | | BATON ROUGE | LA | 70821-2590 | |
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96016 | | | | BATON ROUGE | LA | 70896 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | | BATON ROUGE | LA | 708212590 | |
| BATON ROUGE, CITY OF | | PO BOX 70 | EAST BATON ROUGE PARISH | | | BATON ROUGE | LA | 70821-0070 | |
| BATON ROUGE, CITY OF | | PO BOX 96091 | | | | BATON ROUGE | LA | 70896 | |
| BATON, TIFFANY LANEE | | ADDRESS ON FILE | | | | | | | |
| BATONGMALAQUE, JON M | | ADDRESS ON FILE | | | | | | | |
| BATOON, BENEDICT MALAWIS | | ADDRESS ON FILE | | | | | | | |
| BATOR, ADRIANA EVA | | ADDRESS ON FILE | | | | | | | |
| BATOR, CAROL A | | ADDRESS ON FILE | | | | | | | |
| BATOVSKY, JOHN | | 101 3RD ST | | | | UNIONTOWN | PA | 15401 | |
| BATOVSKY, JOHN E | | ADDRESS ON FILE | | | | | | | |
| Batra, Amit | | 255 Huguenot St No 1410 | | | | New Rochelle | NY | 10801 | |
| BATRES, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BATRES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BATRES, EDWIN | | 2304 BLUERIDGE AVE | 305 | | | WHEATON | MD | 20902-0000 | |
| BATRES, EDWIN EXSARAHIN | | ADDRESS ON FILE | | | | | | | |
| BATRES, TINA L | | 7527 RUFFNER AVE | | | | VAN NUYS | CA | 91406 | |
| BATRES, TINA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| BATSON, BRETT D | | ADDRESS ON FILE | | | | | | | |
| BATSON, FRANKLIN | | 441 N KNIGHT ST | | | | WICHITA | KS | 67203-5266 | |
| BATSON, JESSICA SHIRMEL | | ADDRESS ON FILE | | | | | | | |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | | CHULA VISTA | CA | 91914 | |
| BATSON, JUSTIN A | | ADDRESS ON FILE | | | | | | | |
| BATSON, RYAN BANKS | | ADDRESS ON FILE | | | | | | | |
| BATSON, SARAH BETH | | ADDRESS ON FILE | | | | | | | |
| BATT JR, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| BATT JR, KENNETH RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BATT, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | | |
| BATT, DEREK | | ADDRESS ON FILE | | | | | | | |
| BATT, DEREK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BATT, JEFF | | FNAMB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BATT, JEFFREY | | 9604 ROCKSTONE CT | | | | RICHMOND | VA | 23233 | |
| BATTAGLIA, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| BATTAGLIA, BRITTANY SUE | | ADDRESS ON FILE | | | | | | | |
| BATTAGLIA, MARIO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BATTAGLIA, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BATTAGLIA, PAUL | | ADDRESS ON FILE | | | | | | | |
| BATTAGLIA, TONY | | 1475 TULIP | | | | UPLAND | CA | 91784 | |
| BATTAGLINO, NICHOLAS JAY | | ADDRESS ON FILE | | | | | | | |
| BATTANI, VINCENT JOHN | | ADDRESS ON FILE | | | | | | | |
| BATTEAST CONSTRUCTION CO INC | | 430 E LASALLE AVE | | | | SOUTH BEND | IN | 46617 | |
| BATTEMA, JOHN P | | 6765 DARTMOUTH AVE | | | | RICHMOND | VA | 23226 | |
| BATTEMA, JOHN P | | ADDRESS ON FILE | | | | | | | |
| BATTEN | | ADDRESS ON FILE | | | | | | | |
| BATTEN INVESTIGATIONS/SECURITY | | P O BOX 68 | | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN INVESTIGATIONS/SECURITY | | SERVICE INC | P O BOX 68 | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN, JOHN | | 373 S MAIN ST | | | | MADISON | GA | 30650-1610 | |
| BATTEN, KRIS ROSS | | ADDRESS ON FILE | | | | | | | |
| BATTEN, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BATTEN, WENDY | | ADDRESS ON FILE | | | | | | | |
| BATTENFIELD, LONNY KEITH | | ADDRESS ON FILE | | | | | | | |
| BATTENKILL REAL ESTATE | | PO BOX 1783 | | | | MANCHESTER | VT | 05255 | |
| BATTERIES FOR INDUSTRY INC | | 247 FULTON PL | | | | PATERSON | NJ | 07501 | |
| BATTERIES PLUS | | 1350 NW MAYNARD | | | | CARY | NC | 27513 | |
| BATTERIES PLUS | | 1829 E SOUTHERN AVE | | | | TEMPE | AZ | 85282 | |
| BATTERIES PLUS | | 2233 S 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| BATTERMAN, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BATTERSBY ASSOCIATES | | 19846 MACK AVE | | | | GROSSE POINTE | MI | 48236-2506 | |
| BATTERSON, LAURICE EDEN | | ADDRESS ON FILE | | | | | | | |
| BATTERSON, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| BATTERTON, ANITA E | | ADDRESS ON FILE | | | | | | | |
| BATTERY & CHARGER SERVICE INC | | PO BOX 33656 | | | | SAN ANTONIO | TX | 78265 | |
| BATTERY NETWORK INC | | PO BOX 501043 | DIVISION E | | | ST LOUIS | MO | 63150-1043 | |
| BATTERY ONE | | 424 E PATRICK ST | | | | FREDERICK | MD | 21701 | |
| BATTERY PLUS | | 9422 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| BATTERY SHOP OF NEW ENGLAND | | 40 SILVA LN | | | | DRACUT | MA | 01826 | |
| BATTERY SPECIALISTS | | 3509 SOUTH MAIN | | | | SALT LAKE CITY | UT | 84115 | |
| BATTERY SYSTEMS | | DEPT 1121 | | | | LOS ANGELES | CA | 90084-1121 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BATTERY SYSTEMS | | PO BOX 91624 | | | | LONG BEACH | CA | 908091624 | |
| BATTERY SYSTEMS CORP | | 11940 BROOKFIELD | | | | LIVONIA | MI | 48150 | |
| BATTERY TEST EQUIPMENT CO LTD | | 539 S MAIN ST | | | | NAZAARETH | PA | 18064 | |
| BATTERY TEST INC | | 805 CANAL ST | | | | EASTON | PA | 18042 | |
| BATTERY WAREHOUSE | | 1430 PROGRESS WAY STE 121 | | | | ELDERSBURG | MD | 21784-6485 | |
| BATTERY WAREHOUSE | | 200 S WASHINGTON | | | | ARDMORE | OK | 73401 | |
| BATTERY X CHANGE INC | | 6150 NE 92ND DR STE 102 | INDUSTRIAL DIVISION | | | PORTLAND | OR | 97220 | |
| BATTERY X CHANGE INC | | INDUSTRIAL DIVISION | | | | PORTLAND | OR | 97220 | |
| BATTESTELLI, VINCE | | ADDRESS ON FILE | | | | | | | |
| BATTEY, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | | |
| BATTH, TROY WELLINGON | | ADDRESS ON FILE | | | | | | | |
| BATTICE, GREGORY | | 164 HARBOR DR | | | | DALY CITY | CA | 94014-0000 | |
| BATTICE, GREGORY LYNN | | ADDRESS ON FILE | | | | | | | |
| BATTISON, JOY ERIN | | ADDRESS ON FILE | | | | | | | |
| BATTISTA, ANTHONY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BATTISTA, ASHLEY M | | ADDRESS ON FILE | | | | | | | |
| BATTISTA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BATTISTA, GREGORY J | | ADDRESS ON FILE | | | | | | | |
| BATTISTA, JESSE | | ADDRESS ON FILE | | | | | | | |
| BATTISTE II, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| BATTISTELLI, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| BATTISTELLI, GARY PATRICK | | ADDRESS ON FILE | | | | | | | |
| BATTLE CREEK ENQUIRER | | PO BOX 30318 | 120 E LENAWEE ST | | | LANSING | MI | 48909 | |
| BATTLE CREEK ENQUIRER | | PO BOX 549 | | | | BATTLE CREEK | MI | 49016 | |
| BATTLE FRANKLIN | | 633 W 3RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| BATTLE III, JAMES WILBERT | | ADDRESS ON FILE | | | | | | | |
| BATTLE JR, JAMES | | ADDRESS ON FILE | | | | | | | |
| BATTLE OIL COMPANY | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| BATTLE, ALEX | | 2200 SCORPIAN AVE BOX 236 | NSB BANGOR | | | SILVERDALE | WA | 98315 | |
| BATTLE, ANTHONY | | 213 CEDARCREEK DR | | | | NASHVILLE | TN | 37211 | |
| BATTLE, BOOKER T | | ADDRESS ON FILE | | | | | | | |
| BATTLE, BRANDON ERIC | | ADDRESS ON FILE | | | | | | | |
| BATTLE, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BATTLE, BRIANA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BATTLE, CHRIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BATTLE, CLEATON | | PO BOX 148 | | | | CHESTERFIELD CTY | VA | 23832 | |
| BATTLE, COURTNEY MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| BATTLE, CURTIS MARTIN | | ADDRESS ON FILE | | | | | | | |
| BATTLE, DAMON | | 7112 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |
| BATTLE, DREIME LENEAIR | | ADDRESS ON FILE | | | | | | | |
| BATTLE, ERIN | | 15031 ASHWOOD LN | | | | CHINO HILLS | CA | 91709-0000 | |
| BATTLE, ERIN | | ADDRESS ON FILE | | | | | | | |
| BATTLE, JERRAY | | ADDRESS ON FILE | | | | | | | |
| BATTLE, KARLA | | 4616 MILFAX RD | | | | RICHMOND | VA | 23224 | |
| BATTLE, KARLA J | | ADDRESS ON FILE | | | | | | | |
| BATTLE, MATTHEW LEWIS | | ADDRESS ON FILE | | | | | | | |
| BATTLE, PETRA | | 2218 MOHEGAN DR | A2 | | | FALLS CHURCH | VA | 22043-0000 | |
| BATTLE, PETRA | | ADDRESS ON FILE | | | | | | | |
| BATTLE, RANDY | | 1305 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| BATTLE, RONALD A | | ADDRESS ON FILE | | | | | | | |
| BATTLE, RONETTE MARESA | | ADDRESS ON FILE | | | | | | | |
| BATTLE, RUSSELL HAYES | | ADDRESS ON FILE | | | | | | | |
| BATTLE, RYAN GARNETT | | ADDRESS ON FILE | | | | | | | |
| BATTLE, SAKEENA RENA | | ADDRESS ON FILE | | | | | | | |
| BATTLE, SAMANTHA | | 15 REEVEES AVE | | | | HAMILTON | NJ | 08610 | |
| BATTLE, SELENA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BATTLE, SHUNTESIA DEYONNA | | ADDRESS ON FILE | | | | | | | |
| BATTLE, SIMONE | | ADDRESS ON FILE | | | | | | | |
| BATTLE, SYLVIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BATTLE, TIMOTHY EUGENE | | ADDRESS ON FILE | | | | | | | |
| BATTLE, VICTORIA HOLLEY | | ADDRESS ON FILE | | | | | | | |
| BATTLE, WILLETTE P | | ADDRESS ON FILE | | | | | | | |
| BATTLE, WILLIAM JR | | 845 WEDGEFIELD CT | | | | NORFOLK | VA | 23502-4336 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | | FALLS CHURCH | VA | 22042 | |
| BATTLES, CORDERO ROBERT | | ADDRESS ON FILE | | | | | | | |
| BATTLES, SONIA MAHAFFRY | | ADDRESS ON FILE | | | | | | | |
| BATTLES, TAMMY RENEE | | ADDRESS ON FILE | | | | | | | |
| BATTLES, THOMAS DALE | | ADDRESS ON FILE | | | | | | | |
| BATTLETOWN APPRAISERS INC | | 202 NORTH LOUDON | SUITE 302 | | | WINCHESTER | VA | 22601 | |
| BATTLETOWN APPRAISERS INC | | SUITE 302 | | | | WINCHESTER | VA | 22601 | |
| BATTOCCHIO, JOHN GEORGE | | ADDRESS ON FILE | | | | | | | |
| BATTOE, GREGG L | | 26 FAIRGROUND AVE | | | | HAGERSTOWN | MD | 21740 | |
| BATTOE, GREGG LYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BATTON, RANDAL | | 7150 W HWY U U | | | | COLUMBIA | MO | 65203 | |
| BATTON, SHAKEENA LANEE | | ADDRESS ON FILE | | | | | | | |
| BATTON JR , NEIL | | ADDRESS ON FILE | | | | | | | |
| BATTS JR, MELVIN | | ADDRESS ON FILE | | | | | | | |
| BATTS, AHMED JAMES | | ADDRESS ON FILE | | | | | | | |
| BATTS, ANDRE | | ADDRESS ON FILE | | | | | | | |
| BATTS, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | | |
| BATTS, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BATTS, JOHNNY | | 2503 BALLARDS CROSSRODS RD | | | | GREENVILLE | NC | 27834-4701 | |
| BATTS, NICHOLAS | | 12603 WOODFOREST BLVLD | 1003 | | | HOUSTON | TX | 77015-0000 | |
| BATTS, NICHOLAS JAVAR | | ADDRESS ON FILE | | | | | | | |
| BATTSE, PURNELL | | ADDRESS ON FILE | | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | ADDRESS ON FILE | | | | | | | |
| BATTUNG, CHRISTOPHER CESAR | | ADDRESS ON FILE | | | | | | | |
| BATTY, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| BATV | | 5 MAIN ST | | | | CORBIN | KY | 40701 | |
| BATY, HOLM & NUMERICH | NICHOLAS PORTO | 4600 MADISON AVE | | | | KANSAS CITY | MO | 64112 | |
| BATY, KRYSTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BATY, MARY | | 5345 E MCLELLAN RD | | | | MESA | AZ | 85205-3412 | |
| BATZ, BRANDON | | 501 VAIRO BLVD APT 626B | | | | STATE COLLEGE | PA | 16803-0000 | |
| BATZA, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| BATZER, MARK | | 6 NORMAN DRIVE | | | | FRAMINGHAM | MA | 01701 | |
| BAUCHAM, MILAN N | | 949 245TH ST | | | | HARBOR CITY | CA | 90710-1804 | |
| BAUCOM APPLIANCE REPAIR | | 220 PIERCE RD | | | | COLUMBUS | MS | 39702-3225 | |
| BAUCOM, DAVID | | 1320 CRESCENT CIR APT 3 | | | | FORT WAYNE | IN | 46825-8120 | |
| BAUCOM, RANDY | | ADDRESS ON FILE | | | | | | | |
| BAUCOM, RAVEN DAWN | | ADDRESS ON FILE | | | | | | | |
| BAUCOM, TIM | | 13690 MOORESVILLE RD | | | | ATHENS | AL | 35613-8212 | |
| BAUDENDISTEL, BARB | | 463 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1659 | |
| BAUDER, ANITA K | | ADDRESS ON FILE | | | | | | | |
| BAUDER, PATRICIA | | 6305 DOE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| BAUDER, PATRICIA A | | ADDRESS ON FILE | | | | | | | |
| BAUDIN CLAUDE | | 2904 CROOKED CREEK DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BAUDIN, COLIN JACKSON | | ADDRESS ON FILE | | | | | | | |
| BAUDIN, JERRY | | ADDRESS ON FILE | | | | | | | |
| BAUDISCH, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| BAUDOIN, MORGAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BAUDVILLE | | 5380 52ND STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| BAUDVILLE | | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512-9765 | |
| BAUEN CORPORATION, THE | | 801 EAST 52ND AVENUE | | | | DENVER | CO | 80216 | |
| BAUER & ASSOCIATES INC | | 2625 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | | MADISON | WI | 53704 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | | MADISON | WI | 53718 | |
| BAUER CRIDER PELLEGRINO ET AL | | 1550 S HIGHLAND AVE STE C | | | | CLEARWATER | FL | 34616 | |
| BAUER PC, DAVID A | | 2594 S LEWIS WAY STE A | | | | LAKEWOOD | CO | 80227 | |
| BAUER PLUMBING | | 1911 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| BAUER SIGN CO | | W184 S8408 CHALLENGER DR | | | | MUSKEGO | WI | 53150 | |
| BAUER, BRANDON | | 2166 SAINT PAUL RD | | | | SAINT PAUL | MO | 63366-0000 | |
| BAUER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BAUER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BAUER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAUER, CARA CATHERINE | | ADDRESS ON FILE | | | | | | | |
| BAUER, CATHERINE S | | ADDRESS ON FILE | | | | | | | |
| BAUER, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | | |
| BAUER, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAUER, DAVID MARVIN | | ADDRESS ON FILE | | | | | | | |
| BAUER, DONALD | | 9562 TRAFALGAR CT | | | | CINCINNATI | OH | 45251-2229 | |
| BAUER, DUSTIN | | 15605 LARCH ST NW | | | | ANDOVER | MN | 55304-0000 | |
| BAUER, DUSTIN JOHN | | ADDRESS ON FILE | | | | | | | |
| BAUER, EDDIE | | PO BOX 97000 | ATTN CASH CONTROL EBN | | | REDMOND | WA | 98073-9700 | |
| BAUER, EDDIE | | PO BOX 97000 | | | | REDMOND | WA | 980739700 | |
| BAUER, ELAINE F | | 10440 KARMONT AVE | | | | SOUTH GATE | CA | 90280 | |
| BAUER, ERIC | | 125 N CARLISLE ST | | | | GREENCASTLE | PA | 17225-0000 | |
| BAUER, ERIC J | | ADDRESS ON FILE | | | | | | | |
| BAUER, GUENTHER | | 7911 FLOWER ST UNIT C | | | | ARVADA | CO | 80005-4371 | |
| BAUER, JACQUELI | | 6262 WEBER RD NO 104 | | | | CORPUS CHRISTI | TX | 78413-4030 | |
| BAUER, JAMES L | | ADDRESS ON FILE | | | | | | | |
| BAUER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAUER, JEFFREY DANILE | | ADDRESS ON FILE | | | | | | | |
| BAUER, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| BAUER, JOSH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAUER, KATIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BAUER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAUER, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| BAUER, LORRAINE | | 9421 ELMS RD | | | | CLIO | MI | 48420-0000 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, MATTHEW | | 249 VIA TAVIRA | | | | ENCINITAS | CA | 92024-0000 | |
| BAUER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAUER, MIKE TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BAUER, NATHAN A | | ADDRESS ON FILE | | | | | | | |
| BAUER, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| BAUER, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| BAUER, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| BAUER, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BAUER, SHERRY | | 4309 RESERVIOR LANE | | | | RICHMOND | VA | 23234 | |
| BAUER, STEFAN | | ADDRESS ON FILE | | | | | | | |
| BAUER, STEVEN | | 347 B EAST MONTCASTLE | | | | GREENSBORO | NC | 27406 | |
| BAUER, TERRY LEE | | ADDRESS ON FILE | | | | | | | |
| BAUER, TROY D | | ADDRESS ON FILE | | | | | | | |
| BAUEREIS, KEITH | | 1253 S SEACLIFF CT | | | | VENTURA | CA | 93003 | |
| BAUERJR, JOSEPH L | | 1716 S BROADWAY | | | | SAINT LOUIS | MO | 63104-4049 | |
| BAUERKEMPER, SHANAE DIANE | | ADDRESS ON FILE | | | | | | | |
| BAUERLE, JEREMY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BAUERLEIN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BAUERSCHMIDT, SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAUGH APPLIANCE SALES INC | | 5805 RINGGOLD ROAD | | | | CHATTANOOGA | TN | 37412 | |
| BAUGH AUTO BODY&TRUCK REPAIR | | 6018 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| BAUGH BROOKS, LYDIA A | | ADDRESS ON FILE | | | | | | | |
| BAUGH FOR ASSEMBLY 98, SCOTT | | 221 17TH STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| BAUGH, ALTON LOCKSLEY | | ADDRESS ON FILE | | | | | | | |
| BAUGH, ASHLEY IRENE | | ADDRESS ON FILE | | | | | | | |
| BAUGH, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | | |
| BAUGH, DALTON | | ADDRESS ON FILE | | | | | | | |
| BAUGH, DOUGLAS A | | ADDRESS ON FILE | | | | | | | |
| BAUGH, NICHOLE M | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN COMPANY | | 315 ELLIS | | | | WICHITA | KS | 67211 | |
| BAUGHMAN, CHRIS H | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, DEBRA ELAINE | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, DEREK KEITH | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, GEORGE | | 833 LAKE SHORE DR | | | | COLUMBUS | OH | 43085 | |
| BAUGHMAN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, MICHELLE LEONE | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, SETH LEE | | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, TYLER W | | 669 BOWSER RD | | | | OSTERBURG | PA | 16667 | |
| BAUGHN, DANIEL LAWTON | | ADDRESS ON FILE | | | | | | | |
| BAUGHN, RYAN | | PO BOX 392 | 29157 SAN DEIGO AVE | | | WELLTON | AZ | 85356-0000 | |
| BAUGHN, RYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| BAUGUS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAUGUS, REGINALD | | ADDRESS ON FILE | | | | | | | |
| BAUL, TAMARA | | ADDRESS ON FILE | | | | | | | |
| BAULA, JEANPAUL E | | 811 EUCLID AVE | | | | PUEBLO | CO | 81004-1709 | |
| BAULDRY, CRAIGEN DAVID | | ADDRESS ON FILE | | | | | | | |
| BAULDRY, JAREN DAVID | | ADDRESS ON FILE | | | | | | | |
| BAULDRY, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| BAULER, ELISE C | | ADDRESS ON FILE | | | | | | | |
| BAULERS SATELLITE SERVICE | | 445 SOUTH DOBSON ROAD NO 2024 | | | | MESA | AZ | 85202 | |
| BAULICK, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAUM DDS, PHILIP J | | 12001 COURTHOUSE CIR | C/O NEW KENT CO GDC | | | NEW KENT | VA | 23124-0127 | |
| BAUM DENNIS | | 925 NE 1ST PL | | | | CAPE CORAL | FL | 33909 | |
| BAUM JR, ROBERT | | 207 NORTH DEPOT ST | | | | MT PLEASANT | PA | 15666 | |
| BAUM JR, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| BAUM, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAUM, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| BAUM, JEREMY R | | ADDRESS ON FILE | | | | | | | |
| BAUM, JUSTIN | | 15 HAMPSHIRE DRIVE | | | | CONCORD | NH | 03301-0000 | |
| BAUM, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BAUM, LAUREN | | 3057 S HIGUERA ST SPC 235 | | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| BAUM, LEN D | | ADDRESS ON FILE | | | | | | | |
| BAUM, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAUM, WENDY | | 595 PARK AVE APT 8 | | | | SATELLITE BCH | FL | 32937 | |
| BAUM, ZACKERY LEE | | ADDRESS ON FILE | | | | | | | |
| BAUMAN | | PO BOX 773 | | | | BEAVER FALLS | PA | 150100773 | |
| BAUMAN APPLIANCE & AC | | 5257 E CLINTON 120 | | | | FRESNO | CA | 93727 | |
| BAUMAN APPLIANCE & AC | | 5757 E CLINTON SPACE 120 | | | | FRESNO | CA | 93727 | |
| BAUMAN, BRUCE | | 1417 EASTON ST NE | | | | N CANTON | OH | 44721 | |
| BAUMAN, DAVID R | | ADDRESS ON FILE | | | | | | | |
| BAUMAN, DENNIS RYAN | | ADDRESS ON FILE | | | | | | | |
| BAUMAN, JARED | | ADDRESS ON FILE | | | | | | | |
| BAUMAN, KRISTA MARGARET | | ADDRESS ON FILE | | | | | | | |
| BAUMAN, LAUREN DANIELLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAUMAN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAUMAN, QUENTIN D | | ADDRESS ON FILE | | | | | | | |
| BAUMAN, ZACHARY LEE | | ADDRESS ON FILE | | | | | | | |
| BAUMANN, DAVID | | ADDRESS ON FILE | | | | | | | |
| BAUMANN, FREDERICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAUMANN, GARY ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAUMANN, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAUMANN, JULIA DOLORES | | ADDRESS ON FILE | | | | | | | |
| BAUMANN, MAXWELL NICHOLS | | ADDRESS ON FILE | | | | | | | |
| BAUMANS CARPET & FURNITURE | | NORTH HIGHWAY 59 | | | | GARNETT | KS | 66032 | |
| BAUMBACH, JOSEPH | | 3254 COIN ST | | | | BURTON | MI | 48519-1540 | |
| BAUMBERGER APPRAISALS | | 111 STURGES AVE | | | | MANSFIELD | OH | 4903 | |
| BAUMBERGER ELECTRIC/MAINT INC | | 181 SOUTH ILLINOIS AVE | | | | MANSFIELD | OH | 44905 | |
| BAUMEL, ANNA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAUMER, JENNINGS | | 122 NORTH PENN ST | | | | ALLENTOWN | PA | 18102 | |
| BAUMER, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER & ASSOCIATES PSC | | PO BOX 721 | | | | ELIZABETHTOWN | KY | 42702 | |
| BAUMGARDNER, BLAKE ANDERSON | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER, DERICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER, DREW PATRICK | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER, JOHN THANH | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER, LUCAS | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER, STEPHANY | | ADDRESS ON FILE | | | | | | | |
| BAUMGARDNER, STEVEN | | 98 AUGUSTA 82 | | | | IRVINGTON | NJ | 07111-0000 | |
| BAUMGART, AUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BAUMGART, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAUMGARTEL, MARK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BAUMGARTEN COMPANY | | 325 WASHINGTON BLVD | | | | LAUREL | MD | 20707 | |
| BAUMGARTEN, KATIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BAUMGARTNER, CARRIE | | ADDRESS ON FILE | | | | | | | |
| BAUMGARTNER, TIMOTHY | | 6117 CHADSWORTH TERRACE | | | | GLEN ALLEN | VA | 23060 | |
| BAUMGRAS, AIMEE | | ADDRESS ON FILE | | | | | | | |
| BAUMIS, SHAWN | | ADDRESS ON FILE | | | | | | | |
| BAUMY, COURTNEY LYNNE | | ADDRESS ON FILE | | | | | | | |
| BAUN, JASON | | ADDRESS ON FILE | | | | | | | |
| BAUN, VIRGINIA FRIAS | | ADDRESS ON FILE | | | | | | | |
| BAUNACK, LUKE MYRON | | ADDRESS ON FILE | | | | | | | |
| BAUNE, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAUOMY, AHAMED H | | ADDRESS ON FILE | | | | | | | |
| BAUR, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAUR, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BAURLE, RICHARD BRYAN | | ADDRESS ON FILE | | | | | | | |
| BAUSAS, REX V | | ADDRESS ON FILE | | | | | | | |
| BAUSCH, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAUSCHEK, MARCUS DANIEL | | ADDRESS ON FILE | | | | | | | |
| BAUSERMAN, HEATHER R | | ADDRESS ON FILE | | | | | | | |
| BAUSMAN, CHARLES S | | ADDRESS ON FILE | | | | | | | |
| BAUSONE, ANTHONY | | 9423 CAMROSE RD | | | | RICHMOND | VA | 23229 | |
| BAUSONE, ANTHONY W | | ADDRESS ON FILE | | | | | | | |
| BAUSTIAN, JEANNINE LAUREN | | ADDRESS ON FILE | | | | | | | |
| BAUSUM INC, S R | | 667 D STREET | | | | PASADENA | MD | 21122 | |
| BAUTISTA JR, ARTURO | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, AGNES D | | 8624 JOURNAL COURT | | | | LAS VEGAS | NV | 89117 | |
| BAUTISTA, AGNES DORADO | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, ALFRED RIC | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, ALFREDO A | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, ALVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, ANTHONY JAMES DIZON | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, AXEL | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, BRIAN MALIC | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, CHRISTIANNE JOY | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, CLAUDIA EVELINA | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, FRANCISCO MD | | 8251 KILBOURN AVE | | | | SKOKIE | IL | 60076 | |
| BAUTISTA, GUADALUP | | PO BOX 549 | | | | MOUNT JACKSON | VA | 22842-0656 | |
| BAUTISTA, HERIBERTO | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, HERMENEG | | 9407 GROUSE MEADOW LN | | | | AUSTIN | TX | 78758-6351 | |
| BAUTISTA, ISAAC | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, ISRAEL A | | 16130 CYPRESS POINT | | | | CYPRESS | TX | 77429 | |
| BAUTISTA, ISRAEL AARON | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, JAMES CARLO A | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, JAMES MOKE | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, JESUS BALTAZAR | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, JO | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, JOSHUA JASON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAUTISTA, JOYNER | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, JULIENNE NEPOMUCENO | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MARICELA | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MARISOL | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MARK CHAVEZ | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, ORISMILD | | 1638 GUNDERSON AVE | | | | BERWYN | IL | 60402-1456 | |
| BAUTISTA, PHILIP C | | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, RYNER GARCIA | | ADDRESS ON FILE | | | | | | | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | | CHOWCHILLA | CA | 93610-1800 | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | | CHOWCHILLA | CA | 93610 | |
| BAUZA, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| BAUZA, SEAN V | | ADDRESS ON FILE | | | | | | | |
| BAUZON, MICHAEL | | 118 FUCHSIA CT | | | | VALLEJO | CA | 94591 | |
| BAV EXPOSITIONS INC | | 14 STAWBERRY HILL AVE 2ND FL | | | | NORWALK | CT | 06855 | |
| BAVARO, ANTONIO ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BAVDA, DHARMESH | | ADDRESS ON FILE | | | | | | | |
| BAVEDAS, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| Baveja, Saurabh | | 12216 Canterfield Ter | | | | Germantown | MD | 20876 | |
| BAVER, BRIAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BAVERY, KARA MARIE | | ADDRESS ON FILE | | | | | | | |
| BAVETTA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAVIS, KYLE J | | ADDRESS ON FILE | | | | | | | |
| BAVOL, MELODIE | | ADDRESS ON FILE | | | | | | | |
| BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | James D Slovonic | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | | PO BOX 18388 | | | | PITTSBURGH | PA | 152360388 | |
| BAWAZIR, EMAD N | | ADDRESS ON FILE | | | | | | | |
| BAWDEN, JACOB BYRON | | ADDRESS ON FILE | | | | | | | |
| BAWDEN, JOE RICHARD | | ADDRESS ON FILE | | | | | | | |
| BAWEZIR, AHMED NEGIB | | ADDRESS ON FILE | | | | | | | |
| BAWLA, NAEEM | | 4 NEW HYDE PARK RD | | | | FRANKLIN SQUARE | NY | 11010-0000 | |
| BAWLA, NAEEM | | ADDRESS ON FILE | | | | | | | |
| BAWLSON, JAMES CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BAWOL, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BAX GLOBAL | | 16808 ARMSTRON AVE | | | | IRVINE | CA | 927139571 | |
| BAX GLOBAL | | DEPT CH10391 | | | | PALATINE | IL | 60055-0391 | |
| BAX GLOBAL | | DEPT LA 21047 | | | | PASADENA | CA | 91185-1047 | |
| BAX GLOBAL | | PO BOX 371963 | | | | PITTSBURGH | PA | 15250-7963 | |
| BAX, BRENDAN | | 20 VILLAGE CT | | | | ST PETERS | MO | 63376-0000 | |
| BAX, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| BAXLEY, BILLY R | | 632 MAPLE AVE | | | | HARVEY | LA | 70058 | |
| BAXLEY, BILLY RYAN | | ADDRESS ON FILE | | | | | | | |
| BAXLEY, ETHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BAXLEY, JOHN | | 11721 SANTA CRUZ DR | | | | AUSTIN | TX | 78759 | |
| BAXTER & SONS ELEVATOR COMPANY | | 10865 SANDEN DRIVE | | | | DALLAS | TX | 75238 | |
| BAXTER II, RUSSELL ALLEN | | ADDRESS ON FILE | | | | | | | |
| BAXTER, ADAM | | 14818 KNEISEL | | | | VERMILION | OH | 44089-0000 | |
| BAXTER, ADAM BRADFORD | | ADDRESS ON FILE | | | | | | | |
| BAXTER, ADAM JOHN | | ADDRESS ON FILE | | | | | | | |
| BAXTER, ANDREA | | 2938 FLORENCE DR | | | | GRANDVILLE | MI | 49418-0000 | |
| BAXTER, ANDREA LEIGH | | ADDRESS ON FILE | | | | | | | |
| BAXTER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| BAXTER, AUSTIN L | | ADDRESS ON FILE | | | | | | | |
| BAXTER, BEVERLY | | ADDRESS ON FILE | | | | | | | |
| BAXTER, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BAXTER, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| BAXTER, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BAXTER, CHRISTOPHER J | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| BAXTER, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| BAXTER, DEAN | | 5522 FLOYD | | | | AMARILLO | TX | 79106 | |
| BAXTER, DEMOND EUGENE | | ADDRESS ON FILE | | | | | | | |
| BAXTER, DOMINIC L | | ADDRESS ON FILE | | | | | | | |
| BAXTER, EURDINE | | 5625 WINDSOR AVE | | | | PHILADELPHIA | PA | 19143-4726 | |
| BAXTER, FREDA | | 123 LUCY LANE | | | | STATESVILLE | NC | 28625 | |
| BAXTER, HASHENDA LATEESHA | | ADDRESS ON FILE | | | | | | | |
| BAXTER, HEATHER ANNE | | ADDRESS ON FILE | | | | | | | |
| BAXTER, JAMESON LAMONTE | | ADDRESS ON FILE | | | | | | | |
| BAXTER, JAYSEN JOSE | | ADDRESS ON FILE | | | | | | | |
| BAXTER, JERRY | | 27211 CORDERO LANE | | | | MISSION VIEJO | CA | 92691 | |
| BAXTER, JUSTIN BRIAN | | ADDRESS ON FILE | | | | | | | |
| BAXTER, KATELYN DEANN | | ADDRESS ON FILE | | | | | | | |
| BAXTER, KEITH KENNETH | | ADDRESS ON FILE | | | | | | | |
| BAXTER, LAURA LEE | | ADDRESS ON FILE | | | | | | | |
| BAXTER, LESLIE | | 8507 KIMBERLY WAY | | | | LOUISVILLE | KY | 40291 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER, LESLIE K | | ADDRESS ON FILE | | | | | | | |
| BAXTER, LOYD | | PO BOX 7 | | | | BRAZORIA | TX | 77422 | |
| BAXTER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| BAXTER, MICHAEL TODD | | ADDRESS ON FILE | | | | | | | |
| BAXTER, NINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BAXTER, PAMELA A | | ADDRESS ON FILE | | | | | | | |
| BAXTER, PAUL ERIC | | ADDRESS ON FILE | | | | | | | |
| BAXTER, PAUL K | | ADDRESS ON FILE | | | | | | | |
| BAXTER, RANDY | | 4627 E DELTA AVE | | | | MESA | AZ | 85206 | |
| BAXTER, RONALD | | 8495 E CHARTER OAK DR | | | | SCOTTSDALE | AZ | 85260 | |
| BAXTER, ROY E DSW | | ADULT PARENT CHILD C | 2391 NE LOOP 410 STE 309 | | | SAN ANTONIO | TX | 78217 | |
| BAXTER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAXTER, THOMAS | | 2300 DENTON CT | | | | SCHAUMBURG | IL | 60194 2514 | |
| BAXTER, TYRELL | | ADDRESS ON FILE | | | | | | | |
| BAXTER, WEST | | ADDRESS ON FILE | | | | | | | |
| BAXTER, WILLIAM | | 1300 PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1356 | |
| BAXTERS PLUMBING & HEATING | | RT 1 BOX 28AB | | | | ARDMORE | OK | 73401 | |
| BAY AIR INC | | 1300 GALAXY WAY NO 9 | | | | CONCORD | CA | 94520 | |
| BAY ALARM COMPANY INC | | 925 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 945968140 | |
| BAY ALARM COMPANY INC | | PO BOX 30520 | | | | LOS ANGELES | CA | 90030-0520 | |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | | SAN FRANCISCO | CA | 94120 | |
| BAY ALARM COMPANY INC | | PO BOX 7965 | | | | SAN FRANCISCO | CA | 94120-7965 | |
| BAY AREA CELLULAR CELLULAR ONE | | 219 BROADWAY STE 515 | | | | LAGUNA BEACH | CA | 92651 | |
| BAY AREA GLASS & DOOR SVC INC | | 920D E 124TH AVE | | | | TAMPA | FL | 33612 | |
| BAY AREA GRAPHICS | | 4040 ADAMO DR | | | | TAMPA | FL | 33605 | |
| BAY AREA INSPECTION AGENCY | | 200 CHESAPEAKE BLVD STE 2900 | | | | ELKTON | MD | 21921-6664 | |
| BAY AREA INSPECTION AGENCY | | 31 CAMI WAY | | | | ELKTON | MD | 21921 | |
| Bay Area News Group East Bay | | PO Box 5007 | | | | San Ramon | CA | 94583-0507 | |
| BAY AREA SERVICES INC | | 1449 SOUTH BROADWAY ST | | | | GREEN BAY | WI | 54304 | |
| BAY AREA SIGNS | | PO BOX 1601 | | | | GIBSONTON | FL | 335341601 | |
| BAY AREA TRASH COMPACTOR | | 1764 NEWELL AVE | | | | WALNUT CREEK | CA | 94595 | |
| BAY AREA TV | | 2709 HWY 145 | | | | SEABROOK | TX | 77586 | |
| BAY CABLE ADVERTISING | | 20902 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| BAY CITY SCALE INC | | 25352 CYPRESS AVE NO A | | | | HAYWARD | CA | 94544-2208 | |
| Bay City Times | Attn Robin Mallory | 155 Michigan St NW | | | | Grand Rapids | MI | 49503 | |
| BAY CITY TIMES | | DIANE WOLVERTON | 311 FIFTH STREET | | | BAY CITY | MI | 48708 | |
| BAY CITY TIMES, THE | | 311 5TH STREET | | | | BAY CITY | MI | 487085853 | |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| BAY CONSTRUCTION CO INC | | PO BOX 6239 | | | | NEWPORT NEWS | VA | 23606 | |
| BAY COUNTIES PITCOCK PETROLEUM | | 3357 GARDELLA PLAZA | | | | LIVERMORE | CA | 94550 | |
| BAY COUNTIES PITCOCK PETROLEUM | | DEPT 33850 | PO BOX 3900 | | | SAN FRANCISCO | CA | 94139 | |
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | | PLEASANT HILL | CA | 94523-0684 | |
| Bay County Clerk of the Court | | 300 East 4th St | | | | Panama City | FL | 32401 | |
| Bay County Florida Tax Collector | Paul S Bliley Jr Esq | Attorney and Agent for Bay County Tax Collector | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| BAY COUNTY PROBATE | | 1230 WASHINGTON AVE STE 715 | | | | BAY CITY | MI | 48708 | |
| Bay County Tax Collector | Peggy Brannon | 648 Mullberry AVE | Po Box 2285 | | | Panama City | FL | 32401/32402 | |
| BAY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 648 MULBERRY AVE | P O BOX 2285 | | PANAMA CITY | FL | 32402 | |
| BAY ELECTRONICS INC | | 1183 JOHN SIMS PKY | | | | NICEVILLE | FL | 32578 | |
| BAY KNIGHTS PRO PROTECTION | | 1530 LA PRADA CT | | | | LIVERMORE | CA | 94550 | |
| BAY LOCK & KEY | | 7311 VILLAGE PKWY | | | | DUBLIN | CA | 94568 | |
| BAY LOGICS INC | | 1133 COLUMBIA ST STE 202 | | | | SAN DIEGO | CA | 92101 | |
| BAY MINETTE, CITY OF | | BAY MINETTE CITY OF | P O BOX 1208 | | | BAY MINETTE | AL | 36507 | |
| BAY MINETTE, CITY OF | | PO BOX 1208 | | | | BAY MINETTE | AL | 36507 | |
| BAY REFLECTIONS | | 3879 PINECONE CIRCLE | | | | WALDORF | MD | 20602 | |
| BAY RENTALS | | 3396 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117 | |
| BAY SHORES MEDICAL GROUP INC | | 200 S PACIFIC COAST HWY | | | | REDONDO BEACH | CA | 90277 | |
| Bay State Gas | Attn Bankruptcy Dept | Po Box 2025 | | | | Springfield | MA | 01102-2025 | |
| Bay State Gas | | Po Box 2025 | | | | Springfield | MA | 01102-2025 | |
| BAY STATE GAS | | PO BOX 4310 | | | | WOBURN | MA | 018884310 | |
| BAY STATE GAS | | PO BOX 9001843 | | | | LOUISVILLE | KY | 40290-1843 | |
| BAY STREET DISCOUNT | | BAY & VARNEY | | | | WOLFEBORO | NH | 03894 | |
| BAY STREET DISCOUNT | | PO BOX 1077 | BAY & VARNEY | | | WOLFEBORO | NH | 03894 | |
| BAY TOOL & SUPPLY INC | | PO BOX 361329 | | | | MILPITAS | CA | 95036 | |
| BAY VIEW FUNDING | | 2121 S EL CAMINO REAL STE B100 | CAMELOT MANAGEMENT & CONSULT | | | SAN MATEO | CA | 94403-1897 | |
| BAY VIEW FUNDING | | PO BOX 16623 | INSERT TRANSPORTATION SERVICE | | | ATLANTA | GA | 30321-6623 | |
| BAY WINDOW CATERING | | 243 TERRY ST | | | | LONGMONT | CO | 80501 | |
| BAY, BRIAN | | 820 FOXWORTH BLVD NO 407 | | | | LOMBARD | IL | 60148 | |
| BAY, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BAY, JOHN | | ADDRESS ON FILE | | | | | | | |
| BAY, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAY, KIMBERLY | | 1460 CHESTNUT CT | | | | WEST CHESTER | PA | 19380-0000 | |
| BAY, LISA | | 2207 23RD ST | | | | COLUMBUS | IN | 47201 | |
| BAY, PHILLIP DONALD | | ADDRESS ON FILE | | | | | | | |
| BAY, SERVET | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAYALIS, LAURA | | 101 DANFORTH PLACE | | | | WILMINGTON | DE | 19810 | |
| BAYAMDZHYAN, SARKIS VAZGEN | | ADDRESS ON FILE | | | | | | | |
| BAYAN, JEFFREY ABANO | | ADDRESS ON FILE | | | | | | | |
| BAYANDURYAN, RUBIK | | ADDRESS ON FILE | | | | | | | |
| BAYANZAY, HEDAYAT | | ADDRESS ON FILE | | | | | | | |
| BAYARD ELECTRONICS | | 10925 ALDER CR | | | | DALLAS | TX | 75238 | |
| BAYARD ELECTRONICS | | 10925 LADER CR | | | | DALLAS | TX | 75238 | |
| BAYARD, DEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BAYARD, GATRICE GUY | | ADDRESS ON FILE | | | | | | | |
| BAYARD, JEFF M | | ADDRESS ON FILE | | | | | | | |
| BAYARENA, AMANDA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| BAYAT, NIMATULLA | | ADDRESS ON FILE | | | | | | | |
| BAYATI, FARANAK | | ADDRESS ON FILE | | | | | | | |
| BAYBROOK MUD | | 873 DULLES AVE STE A | | | | STAFFORD | TX | 77477-5710 | |
| BAYBROOK MUD | | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549-1368 | |
| BAYBROOK MUD NO 1 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | | STAFFORD | TX | 77477-4204 | |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | | HOUSTON | TX | 772104811 | |
| Baybrook Municipal Utility District No 1 | Baybrook Municipal Utility District No 1 | PO Box 1368 | | | | Friendswood | TX | 77549 | |
| Baybrook Municipal Utility District No 1 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Baybrook Municipal Utility District No 1 | | PO Box 1368 | | | | Friendswood | TX | 77549 | |
| BAYE, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BAYER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| BAYER, JUSTIN GEORGE | | ADDRESS ON FILE | | | | | | | |
| BAYER, KARALEE ROSE | | ADDRESS ON FILE | | | | | | | |
| BAYER, MARK THOMAS | | ADDRESS ON FILE | | | | | | | |
| BAYER, RYAN J | | ADDRESS ON FILE | | | | | | | |
| BAYER, SIEGER REMINGTON | | ADDRESS ON FILE | | | | | | | |
| BAYER, WILLIAM | | 630 NW 86TH TERR | | | | PLANTATION | FL | 33324 | |
| BAYERFSCHE LANDESBANK GIROZENTRALE | | 80333 MUNCHEN | BRIENNER STRASSE 20 | | | MUNCHEN GERMA | NY | 80333 | |
| BAYERISCHE VEREINSBANK | | 335 MADISON AVE 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| BAYERISCHE VEREINSBANK | | NEW YORK BRANCH | 335 MADISON AVE 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| BAYES, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| BAYES, JEFFREY | | 20700 STATE ROUTE 4 | | | | MARYSVILLE | OH | 43040 | |
| BAYFRONT CENTRAL | | 1001 ARLINGTON AVE NORTH | | | | ST PETERSBURG | FL | 33705 | |
| BAYHA, JAIME ALISON | | ADDRESS ON FILE | | | | | | | |
| BAYLA, REMOLIVER ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BAYLARK, THOMAS DIXON | | ADDRESS ON FILE | | | | | | | |
| BAYLE, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BAYLE, SAVANNAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BAYLES, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAYLES, ROY CHAPMAN | | ADDRESS ON FILE | | | | | | | |
| BAYLESS, RICHARD A | | 12 CASSANDRA DR | | | | NILES | OH | 44446 | |
| BAYLEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BAYLEY, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BAYLIAN, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | | |
| BAYLIFF, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| BAYLIN, MICHAEL ROSS | | ADDRESS ON FILE | | | | | | | |
| BAYLIS, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAYLISS, CHELSEA V | | ADDRESS ON FILE | | | | | | | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | 3600 GASTON | BARNETT TOWER NO 101 | | | DALLAS | TX | 75246 | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | BARNETT TOWER NO 101 | | | | DALLAS | TX | 75246 | |
| BAYLOR, ANTWON L | | ADDRESS ON FILE | | | | | | | |
| BAYLOR, ASHLEY C | | ADDRESS ON FILE | | | | | | | |
| BAYLOR, CHAZ R | | ADDRESS ON FILE | | | | | | | |
| BAYLOR, CHERELLE D | | ADDRESS ON FILE | | | | | | | |
| BAYLOR, CHEVONNE LATOYA | | ADDRESS ON FILE | | | | | | | |
| BAYLOR, DEHAVILAND A | | 1056 TEMPLE AVE | | | | LONG BEACH | CA | 90804 | |
| BAYLOR, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| BAYLY, ROBERT JORDAN | | ADDRESS ON FILE | | | | | | | |
| BAYMON, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| BAYMONT INN | | 8484 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| BAYMONT INN & SUITES | | 2326 N US 31 S | | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INN & SUITES | | 2326 US 31 S | | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INN & SUITES | | 1001 AERIAL CTR PKY | | | | MORRISVILLE | NC | 27560 | |
| BAYMONT INNS & SUITES | | 1010 BRECKENRIDGE | | | | LITTLE ROCK | AR | 72205 | |
| BAYMONT INNS & SUITES | | 10821 CARIBBEAN BLVD | | | | CUTLER RIDGE | FL | 33189 | |
| BAYMONT INNS & SUITES | | 12701 N FWY | | | | HOUSTON | TX | 77060 | |
| BAYMONT INNS & SUITES | | 13651 NW 2ND ST | | | | SUNRISE | FL | 33325 | |
| BAYMONT INNS & SUITES | | 2123 BURNHAM RD | | | | FORT SMITH | AR | 72903 | |
| BAYMONT INNS & SUITES | | 2873 KRAFT AVE | | | | GRAND RAPIDS | MI | 49512 | |
| BAYMONT INNS & SUITES | | 41211 FORD RD | | | | CANTON | MI | 48187 | |
| BAYMONT INNS & SUITES | | 4311 WARDEN RD | | | | N LITTLE ROCK | AR | 72116 | |
| BAYMONT INNS & SUITES | | 45311 PARK DR | | | | UTICA | MI | 48315 | |
| BAYMONT INNS & SUITES | | 513 CAHABA PARK CIR | | | | BIRMINGHAM | AL | 35242 | |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL RD | | | | MONTGOMERY | AL | 36106 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL ROAD | | | | MONTGOMERY | AL | 36106 | |
| BAYMONT INNS & SUITES | | 602 S FAULKENBURG RD | | | | TAMPA | FL | 33619 | |
| BAYMONT INNS & SUITES | | 8601 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| BAYMONT INNS & SUITES | | 911 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| BAYNARD, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| BAYNE, ALYCE E | | 24684 JUDY LN | | | | MONROE | OR | 97456 | |
| BAYNE, JAMES | | 18050 KELLY BLVD APT 510 | | | | DALLAS | TX | 75287 | |
| BAYNE, KENNETH B | | 13813 KENTUCKY DERBY PL | | | | MIDLOTHIAN | VA | 23112 | |
| BAYNE, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BAYNE, THERESA CLARA | | ADDRESS ON FILE | | | | | | | |
| BAYNES ELECTRIC SUPPLY CO | | 900 W CHESTNUT ST | PO BOX 1850 | | | BROCKTON | MA | 02303-1850 | |
| BAYNHAM, BRENDA | | 3501 FRANKLIN AVE APT 401 | | | | SAINT LOUIS | MO | 63106-1614 | |
| BAYNHAM, SHERICE JOYCE | | ADDRESS ON FILE | | | | | | | |
| BAYNUM, TARA L | | ADDRESS ON FILE | | | | | | | |
| BAYO, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| BAYON, ALDARA | | ADDRESS ON FILE | | | | | | | |
| BAYONE APPRAISAL SERVICES | | 4915 W CYPRESS ST 200 | | | | TAMPA | FL | 33614 | |
| BAYONITO, RICHARD V | | ADDRESS ON FILE | | | | | | | |
| BAYOU CITY FORD TRUCK SLS INC | | 3625 EASTEX FRWY PO BOX 21321 | | | | HOUSTON | TX | 77826 | |
| BAYOU FIRE PROTECTION | | PO BOX 5394 | | | | LAKE CHARLES | LA | 70606 | |
| BAYOU LA BARTE, CITY OF | | 13785 S WINTZELL AVE | | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | 33 SOUTH WINTZELL AVE | | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | BAYOU LA BARTE CITY OF | 13785 SOUTH WINTZELL AVE | | | BAYOU LA BATRE | AL | 36509 | |
| BAYOU TECH SOLUTIONS | | 2101 OAKMONT ST | | | | MONROE | LA | 71201 | |
| BAYS, DALTON J | | ADDRESS ON FILE | | | | | | | |
| BAYS, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BAYS, PERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| BAYSIDE APPRAISAL SERVICES | | 6 PONCHONTAS WAY | | | | MATTAPOISETT | MA | 02739 | |
| BAYSIDE ELECTRONICS | | 3111 US 23 S | | | | ALPENA | MI | 49707 | |
| BAYSIDE GROUP, THE | | 400 N ASHLEY DR STE 1725 | | | | TAMPA | FL | 33602 | |
| BAYSINGER, ANDREW JAY | | ADDRESS ON FILE | | | | | | | |
| BAYSINGER, TREASURE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| BAYSORE, JANA MARRIETTA | | ADDRESS ON FILE | | | | | | | |
| BAYSTATE MEDICAL CENTER INC | | POST OFFICE BOX 50054 | | | | WOBURN | MA | 1815 | |
| BAYTOFF, CONNOR JAMES | | ADDRESS ON FILE | | | | | | | |
| BAYTOPS, BRANDON ALLAN | | ADDRESS ON FILE | | | | | | | |
| Baytown Equity Traders | | 7711 Spring Creek | | | | Baytown | TX | 77523 | |
| BAYUK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BAYUS, DANIEL CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BAYVIEW ENVIRONMENTAL SERIVICE | | 1366 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| BAYYOUK, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BAYZE, BRIAN | | 142 S TUCSON BLVD 38 | | | | TUCSON | AZ | 85716-0000 | |
| BAYZE, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BAZ JR., DOUGLAS MCARTHUR | | ADDRESS ON FILE | | | | | | | |
| BAZ, KATTAR R | | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 | |
| BAZ, NABIL | | 6700 METROPOLITAN CENTER DRIVE | | | | SPRINGFIELD | VA | 00002-2150 | |
| BAZ, NABIL | | ADDRESS ON FILE | | | | | | | |
| BAZA, GRACY | | 2500 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664-5771 | |
| BAZA, NATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| BAZAARVOICE | | ATTN ZACK HOTCHKISS | 11921 N MOPAC EXPRESSWAY | SUITE 420 | | AUSTIN | TX | 78759 | |
| BAZALDUA, HANAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| BAZALDUA, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BAZAN, BRANDON S | | ADDRESS ON FILE | | | | | | | |
| BAZAN, CHRISTIAN ADRIEL | | ADDRESS ON FILE | | | | | | | |
| BAZAN, DONALD | | 198 ARORA BLVD APT 806 | | | | ORANGE PARK | FL | 32073 | |
| BAZAN, DONALD P | | ADDRESS ON FILE | | | | | | | |
| BAZAN, DONNA LUCIA | | ADDRESS ON FILE | | | | | | | |
| BAZAN, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BAZAN, JASON | | ADDRESS ON FILE | | | | | | | |
| BAZAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BAZAN, JESUS CARLOS | | ADDRESS ON FILE | | | | | | | |
| BAZAN, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BAZAN, JUSTIN | | 109 W SIOUX RD | | | | SAN JUAN | TX | 78589-0000 | |
| BAZAN, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BAZAN, NATALIE A | | ADDRESS ON FILE | | | | | | | |
| BAZAN, RICARDO MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BAZAR, BEAU DAVID | | ADDRESS ON FILE | | | | | | | |
| BAZARA, JOSH | | ADDRESS ON FILE | | | | | | | |
| BAZAZ, ALISHA | | 1701 EAST 12TH ST | APT  NO 23 | | | CLEVELAND | OH | 44114 | |
| BAZDAR, DINO | | ADDRESS ON FILE | | | | | | | |
| BAZELAIS, CARL SIDNEY | | ADDRESS ON FILE | | | | | | | |
| BAZELEY, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| BAZELL, MICHAEL | | 3302 52ND AVE DR W | | | | BRADENTON | FL | 34207 | |
| BAZEMORE, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | | |
| BAZEMORE, DARYL | | 4723 TIPPIT TRAIL | | | | FAYETTEVILLE | NC | 28306 | |
| BAZEMORE, JAHNELLA NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BAZEMORE, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | | |
| BAZEMORE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BAZEMORE, WALTER L | | ADDRESS ON FILE | | | | | | | |
| BAZEMORE, WILLIE L | | 1163 CENTRE RD | | | | WILMINGTON | DE | 19805 | |
| BAZEMORE, WILLIE LAMAR | | ADDRESS ON FILE | | | | | | | |
| BAZIKYAN, GAYK | | ADDRESS ON FILE | | | | | | | |
| BAZIL, ASHLEY N | | ADDRESS ON FILE | | | | | | | |
| BAZILE, BRANDON A | | ADDRESS ON FILE | | | | | | | |
| BAZILE, DEBRA E | | ADDRESS ON FILE | | | | | | | |
| Bazilet, Sandra | | 555 W Middlefield Rd Apt N 108 | | | | Mountain View | CA | 94043 | |
| Bazilet, Sandra | | 555 W Middlefield Rd Apt N 108 | | | | Mountain View | CA | 94043-0000 | |
| BAZIN, MARJORIE KAREEN | | ADDRESS ON FILE | | | | | | | |
| BAZINET, JASON | | 103 VARAO AVE | | | | SOMERSET | MA | 02726 | |
| BAZINET, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BAZLEN, LISA | | 37 COTTONTAIL LN | | | | IRVINGTON | NY | 10533-0000 | |
| BAZZANI, PAOLO ANDRES | | ADDRESS ON FILE | | | | | | | |
| BAZZI, HASSAN KAMEL | | ADDRESS ON FILE | | | | | | | |
| BAZZI, SAM I | | 6106 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2167 | |
| BAZZOLI, LYNN | | 2904 PORT VIEW CT | | | | RICHMOND | VA | 23233 | |
| BB Fonds International 1 USA LP | Eric Horan | Pheonix Property Co | 5950 Sherry Ln Ste 320 | | | Dallas | TX | 75225 | |
| BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | | | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | | DALLAS | TX | 75201 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | | NAPLES | FL | 34103 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | | NAPLES | FL | 34117 | |
| BB VANCE DIVISION OF NABHOLZ | | 1815 GRANT AVE | | | | JONESBORO | AK | 72401 | |
| BB&G SERVICES INC | | PO BOX 380056 | | | | THE COLONY | TX | 75056 | |
| BBC | | 9100 N CENTRAL AVE | SUITE C | | | PHOENIX | AZ | 85020 | |
| BBC | | SUITE C | | | | PHOENIX | AZ | 85020 | |
| BBC AMERICA | | 7475 WISCONSIN AVE 1100 | | | | BETHESDA | MD | 20814 | |
| BBC AMERICA | | PO BOX 79966 | | | | BALTIMORE | MD | 21279-0966 | |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DRIVE | | | | SHREVEPORT | LA | 711055650 | |
| BBC/VAUDIO | | 315 C S CALUMET RD | | | | CHESTERTON | IN | 46304 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | | METAIRIE | LA | 70009-5902 | |
| BBD Rosedale LLC | BBD Rosedale LLC | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| BBD Rosedale LLC | Mr Chad Morrow | Sher Garner Law Firm | 909 Poydras St 28th Fl | | | New Orleans | LA | 70112 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | | CORONA | NY | 11368-3914 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF STREET | | | | CORONA | NY | 11368 | |
| BBI LLC | | 1215 OLD BLACKTOP RD | | | | MCEWEN | TN | 37101 | |
| BBJ LINEN | | 7855 GROSS POINT RD STE G6 | | | | SKOKIE | IL | 60077 | |
| BBP Muncy LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BBT LOGISTICS INC | | 329 DOREMUS AVE | | | | NEWARK | NJ | 07105 | |
| BC ANTENNA & SATELLITE SALES | | 1844 WASHINGTON N RD | | | | MANSFIELD | OH | 44903 | |
| BC CONCRETE CUTTING | | 3810 ASPEN LN | | | | CHINO HILLS | CA | 91709 | |
| BC MACHINE | | 301 S ANNA | | | | WEST FRANKFORT | IL | 62896 | |
| BC PARKING LOT MAINTENANCE | | PO BOX 1228 | | | | CAPITOLA | CA | 95010 | |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | | NEW YORK | NY | 10017 | |
| BC PORTLAND PARTNERS, INC | NO NAME SPECIFIED | 675 THIRD AVE | ATTN ARTHUR WALKER | | | NEW YORK | NY | 10017 | |
| BC QUALITY SATELLITE | | PO BOX 218 | | | | CATHEDRAL CITY | CA | 92235 | |
| BC WOOD PRODUCTS INC | | 11364 AIR PARK RD | | | | ASHLAND | VA | 23005 | |
| BC&C SERVICE | | 1696 BISHOP RD | | | | CHEHALIS | WA | 98532 | |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | | CLENDENIN | WV | 25045 | |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | | CLENDENIN | WV | 25045 | |
| BCB INTERNATIONAL | | 1245 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| BCE CORPORATION | | 11910 A PARKLAWN DR | | | | ROCKVILLE | MD | 20852 | |
| BCI AUSTIN APPRAISERS | | 1705 S CAPITAL OF TEXAS | HWY 160 | | | AUSTIN | TX | 78746 | |
| BCI ECLIPSE LLC | | PO BOX 1450 | NW 5186 | | | MINNEAPOLIS | MN | 55485-5186 | |
| BCI GROUP LTD | | RM 9 8F GOLDFIELD IND CENTRE | NO 1 SUI WO ROAD FO TAN SHATIN NT | | | HONG KONG | | | HKG |
| BCI PROPERTY COMPANY NO 37 | | 2115 REXFORD ROAD | C/O THE BISSELL COMPANIES INC | | | CHARLOTTE | NC | 28211 | |
| BCI PROPERTY COMPANY NO 37 | | C/O THE BISSELL COMPANIES INC | C/O THE BISSELL COMPANIES INC | | | CHARLOTTE | NC | 28211 | |
| BCL APPRAISALS | | 2855 ANTHONY LANE S | | | | MINNEAPOLIS | MN | 55418 | |
| BCON LIFO INTERNATIONAL INC | | 6100 CENTER DR | STE 660 | | | LOS ANGELES | CA | 90045 | |
| BCS | | 8745 REMMENT AVE | | | | CANOGA PARK | CA | 91304 | |
| BCS APPLIANCE INC | | 101 RISSER RD | | | | BAINBRIDGE | PA | 17502 | |
| BD HOME SERVICES | | 2294 DAULT ST | | | | OSSINEKE | MI | 49766 | |
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | | CARLSTADT | NJ | 07072 | |
| BDI LAGUNA INC | | 96 HOBART ST | | | | HACKENSACK | NJ | 7601 | |
| BDI LAGUNA, INC | | 350 STARKE RD STE 400 | | | | CARLSTADT | NJ | 07072 | |
| BDP INTERNATIONAL INC | | PO BOX 8500 2295 | | | | PHILADELPHIA | PA | 19178-2295 | |
| BDPA | | PO BOX 26243 | RICHMOND CHAPTER | | | RICHMOND | VA | 23260-6243 | |
| BDPA | | RICHMOND CHAPTER | | | | RICHMOND | VA | 232606243 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BDR EXPRESS INC | | 5111 PEGASUS CT STE H | | | | FREDERICK | MD | 21704 | |
| BDS MARKETING | | 10 HOLLAND | | | | IRVINE | CA | 92618 | |
| BDS MARKETING | | FILE 1021 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1021 | |
| BDS TECHNOLOGIES INC | | 385 LANCASTER AVE | | | | MALVERN | PA | 19355 | |
| BE EQUIPMENT INC | | 1775 WENTZ RD | | | | QUAKERTOWN | PA | 18951 | |
| BE EQUIPMENT INC | | 1775 WENTZ ROAD | | | | QUAKERTOWN | PA | 18951 | |
| BEA CONFERENCES | | 415 E PACES FERRY RD NE | STE 200 | | | ATLANTA | GA | 30305 | |
| BEA SYSTEMS | | 2315 N FIRST ST | MAIL BOX 1000 ATTN ED SVCS | | | SAN JOSE | CA | 95131 | |
| BEA SYSTEMS | | 7074 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BEA WEBLOGIC | | BEA WEBLOGIC | 2315 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| BEA, TEE | | 1130 E HAMPTON WAY | | | | FRESNO | CA | 93704-4327 | |
| BEABOUT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEACH APPLIANCE & AC | | PO BOX 320597 | | | | COCOA BEACH | FL | 32932 | |
| BEACH BANNERS INC | | 3545 1 ST JOHNS BLUFF RD | PMB 320 | | | JACKSONVILLE | FL | 32224 | |
| BEACH CARWASH | | 528 FIRST COLONIAL ROAD | | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH CITIES INSTALLATIONS | | 2207 GRAND AVE | | | | LONG BEACH | CA | 90815 | |
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | | | LONG BEACH | CA | 90809 | |
| BEACH COMMUNITY EMERGENCY | | MEDICAL GROUP | 6782 VISTA DEL SOL DR | | | HUNTINGTON BEACH | CA | 92647 | |
| BEACH DELIVERY CO | | 4304 HILLCREST FARM CIR | | | | VIRGINIA BEACH | VA | 23456 | |
| BEACH DOOR SERVICE INC | | 5788 ARROWHEAD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| BEACH JR, JOHN | | 9250 MARINE DRIVE | | | | MIAMI | FL | 33189-1843 | |
| BEACH WIRE &CABLE | | 15881 CHEMICAL LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| BEACH, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BEACH, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| BEACH, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BEACH, COREY REED | | ADDRESS ON FILE | | | | | | | |
| BEACH, FRED | | 906 938 HOWE STREET | OFFICIAL COURT REPORTERS | | | VANCOUVER | BC | V6Z 1N9 | CAN |
| BEACH, FRED | | OFFICIAL COURT REPORTERS | | | | VANCOUVER | BC | V6Z 19 | CAN |
| BEACH, FREDA | | 525 DALE ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| BEACH, JAMES C | | ADDRESS ON FILE | | | | | | | |
| BEACH, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BEACH, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BEACH, JERRY | | 171 LEGION RD | | | | HUDSON | NC | 28638 | |
| BEACH, JOHN O JR | | 9250 MARINE DRIVE | | | | MIAMI | FL | 33189 | |
| BEACH, JORDAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BEACH, JOZEF MARTIN | | ADDRESS ON FILE | | | | | | | |
| BEACH, KENT W | | ADDRESS ON FILE | | | | | | | |
| BEACH, KRISTEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEACH, MICHEAL C | | 5550 MALL DR W APT 3106 | | | | LANSING | MI | 48917-1975 | |
| BEACH, RACHEL N | | ADDRESS ON FILE | | | | | | | |
| BEACH, RAY | | 68 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720-1339 | |
| BEACH, RONALD | | ADDRESS ON FILE | | | | | | | |
| BEACH, SHANE JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BEACH, TY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BEACH, VALRIE L | | ADDRESS ON FILE | | | | | | | |
| BEACH, WILLIAM DALE | | ADDRESS ON FILE | | | | | | | |
| BEACHAM, CHARLES | | 950 MARIETTA ST 6204 | | | | ATLANTA | GA | 30313-0000 | |
| BEACHAM, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEACHAM, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| BEACHER, ERIN | | 9734 ZIMBRO AVE | | | | MANASSAS | VA | 20110 | |
| BEACHS HARDWARE | | RT 413 & FORD RD | | | | BRISTOL | PA | 19007 | |
| BEACHUM, BRANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BEACOCK, MIKE | | 4763 LONG DR | | | | HAMILTON | OH | 45011-0000 | |
| BEACOCK, MIKE J | | ADDRESS ON FILE | | | | | | | |
| BEACOM, JOSHUA HAROLD | | ADDRESS ON FILE | | | | | | | |
| BEACON ALARMS | | 1201 15TH ST STE B | | | | TUSCALOOSA | AL | 35401 | |
| BEACON ELECTRICAL CONTRACTORS | | PO BOX 40284 | | | | CINCINNATI | OH | 45240 | |
| BEAD, BRIAN | | 6 VINCENT ST | | | | NANUET | NY | 10954-3134 | |
| BEADIA, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BEADLES, VIOLA ANN | | ADDRESS ON FILE | | | | | | | |
| BEADLING, GENEVA B | | ADDRESS ON FILE | | | | | | | |
| BEAGLE, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BEAGLE, THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEAGLES, JASON RICHARD | | ADDRESS ON FILE | | | | | | | |
| BEAHAN, CHRIS | | 8300 WEST TRAILSWEST | | | | COLUMBIA | MO | 65202 | |
| BEAHAN, MADELINE RACHEL | | ADDRESS ON FILE | | | | | | | |
| BEAHL, PEGGY | | 1405 GROVE WOOD LANE | | | | LOUISVILLE | KY | 40272 | |
| BEAHL, PEGGY D | | ADDRESS ON FILE | | | | | | | |
| BEAL INDUSTRIAL PRODUCTS INC | | 190 J PENROD CT | | | | GLEN BURNIE | MD | 21061 | |
| BEAL JR , ISSAC RAY | | ADDRESS ON FILE | | | | | | | |
| BEAL, AMY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BEAL, ASHLEE M | | ADDRESS ON FILE | | | | | | | |
| BEAL, BRENT L | | ADDRESS ON FILE | | | | | | | |
| BEAL, CHRIS M | | 1513 STONY POINT RD | | | | KNOXVILLE | TN | 37914-8917 | |
| BEAL, CHRISTINA THERESA | | ADDRESS ON FILE | | | | | | | |
| BEAL, DENINE RONDA | BEAL, DENINE RONDA | 3350 SWEETWATER RD APT 403 | | | | LAWRENCEVILLE | GA | 30044 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEAL, DENINE RONDA | | 3350 SWEETWATER RD APT 403 | | | | LAWRENCEVILLE | GA | 30044 | |
| BEAL, DENINE RONDA | | ADDRESS ON FILE | | | | | | | |
| BEAL, DUSTIN KARON | | ADDRESS ON FILE | | | | | | | |
| BEAL, ERIC | | 4385 GLENVIEW | | | | WARRINSVILLE | OH | 44128 | |
| BEAL, JAMES | | ADDRESS ON FILE | | | | | | | |
| BEAL, JARREL | | ADDRESS ON FILE | | | | | | | |
| BEAL, JEFF R | | ADDRESS ON FILE | | | | | | | |
| BEAL, JONATHAN JESSE | | ADDRESS ON FILE | | | | | | | |
| BEAL, LATASHA | | ADDRESS ON FILE | | | | | | | |
| BEAL, SHERRI LYNN | | ADDRESS ON FILE | | | | | | | |
| BEAL, SHIRLEY R | | ADDRESS ON FILE | | | | | | | |
| BEAL, STEPHEN BRIAN | | ADDRESS ON FILE | | | | | | | |
| BEAL, TAYLOR CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BEALE BALFOUR DAVIDSON ETHERIN | | 701 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| BEALE ENTERPRISES | | PO BOX 220 | | | | STONY CREEK | VA | 23882 | |
| BEALE, BILL | | 149 PROSPECT ST | | | | NORWELL | MA | 02061 | |
| BEALE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | | RENO | NV | 89502-4908 | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | | RENO | NV | 89502 | |
| BEALE, GUY | | 2006 ROCKY CREEK LANE | | | | RICHMOND | VA | 23238 | |
| Beale, Guy | | 2006 Rocky Creek Ln | | | | Richmond | VA | 23238 | |
| BEALE, JAMES | | 3680 N 700 E | | | | MONTPELIER | IN | 47359 | |
| BEALE, JAMES CURTIS | | ADDRESS ON FILE | | | | | | | |
| BEALE, JAMES M | | ADDRESS ON FILE | | | | | | | |
| BEALE, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BEALE, JOHN | | 716 RAPIDAN RIVER CT APT B | | | | CHESAPEAKE | VA | 23320-6824 | |
| BEALE, SHAQUAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| BEALEAU, DAN | | 2079 SE TRIUMPH RD | | | | PORT SAINT LUCIE | FL | 34952 | |
| BEALER, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BEALL, ANNMARIE | | 9 PETER A BEET DR | | | | CORTLANDT MANOR | NY | 10567 | |
| BEALL, AUSTIN ADAM | | ADDRESS ON FILE | | | | | | | |
| BEALL, IEYSHA | | 14430 LORNE DR | | | | HOUSTON | TX | 77049-0000 | |
| BEALL, IEYSHA SHONTE | | ADDRESS ON FILE | | | | | | | |
| BEALL, JUSTIN | | 26 E 6TH ST | 2ND FL | | | LANSDALE | PA | 19446-0000 | |
| BEALL, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BEALL, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| BEALL, LAKEITHA | | 14430 LORNE DR | | | | HOUSTON | TX | 77049-0000 | |
| BEALL, LAKEITHA LOUISE | | ADDRESS ON FILE | | | | | | | |
| BEALL, VERNISHA ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| BEALLS OUTLET STORES INC | | 1806 38TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| BEALS, ANDREW ORVAL | | ADDRESS ON FILE | | | | | | | |
| BEALS, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BEALS, ERNIE | | 2425 N MOHAWK TRL | | | | CHINO VALLEY | AZ | 863238688 | |
| BEALS, ERNIE A | | ADDRESS ON FILE | | | | | | | |
| BEALS, KELSY JOELLE | | ADDRESS ON FILE | | | | | | | |
| BEAM DDS, DAVID R | | 5737 HOPKINS RD | | | | RICHMOND | VA | 23234 | |
| BEAM GROUP, THE | | PO BOX 24143 | | | | LOUISVILLE | KY | 40224 | |
| BEAM JR, ALFRED J | | 2902 JAFFE RD | | | | WILMINGTON | DE | 19808 | |
| BEAM, DENNIE | | 3850 BIRCHLEAF RD | | | | MEMPHIS | TN | 38116-0000 | |
| BEAM, KENNETH | | PO BOX 344 | | | | MICANOPY | FL | 32667 | |
| BEAM, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BEAM, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| BEAM, PATRICK DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | P O BOX 716 | | | VICTORVILLE | CA | 92392 | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | | | | VICTORVILLE | CA | 92392 | |
| BEAMER, BRUNO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BEAMER, FLOYD R | | 5706 N GRANITE REEF RD | | | | SCOTTSDALE | AZ | 85250-6767 | |
| BEAMISH, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BEAMON JR, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BEAMON, ARTHUR | | 2233 RIDGELEY DR | | | | LOS ANGELES | CA | 90016-0000 | |
| BEAMON, DYLAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| BEAMON, TAWANA | | 516 FISHER AVE | | | | CHATTANOOGA | TN | 37406-0000 | |
| BEAMON, TRAVIS LAMONT | | ADDRESS ON FILE | | | | | | | |
| BEAMS BAKER, JORI A | | ADDRESS ON FILE | | | | | | | |
| BEAMS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEAN BAG INC | | 10400 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 | |
| BEAN CONSTRUCTION, STEVE | | 2014 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| BEAN SR PAUL R | | 516 OSSIPEE TRAIL WEST | | | | STANDISH | ME | 04084 | |
| BEAN, ALEXANDER S | | ADDRESS ON FILE | | | | | | | |
| BEAN, ANDRANIQUE BRIANA | | ADDRESS ON FILE | | | | | | | |
| BEAN, ANDREW R | | 139 LONGTOWN RD | | | | LUGOFF | SC | 29078-9045 | |
| BEAN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEAN, CHARLES DANA | | ADDRESS ON FILE | | | | | | | |
| BEAN, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | | |
| BEAN, CORTEZ DESHON | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEAN, DARREN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BEAN, GERALD N | | 2113 JASON ST | | | | BAKERSFIELD | CA | 93312-2815 | |
| BEAN, HERBERT F | | 12821 MULHOLLAND DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| BEAN, IRENE | | ADDRESS ON FILE | | | | | | | |
| BEAN, JACOB JON | | ADDRESS ON FILE | | | | | | | |
| BEAN, JARROD RYAN | | ADDRESS ON FILE | | | | | | | |
| BEAN, JOSEPH CHRIS | | ADDRESS ON FILE | | | | | | | |
| BEAN, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BEAN, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BEAN, LEVENIA ANYA | | ADDRESS ON FILE | | | | | | | |
| BEAN, LILLIAN G | | 400 MAIN AVE | | | | KNOXVILLE | TN | 37902 | |
| BEAN, LILLIAN G | | SESSIONS COURT CLERK | 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | |
| BEAN, MARCI | | ADDRESS ON FILE | | | | | | | |
| BEAN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| BEAN, MELINDA | | ADDRESS ON FILE | | | | | | | |
| BEAN, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | | |
| Bean, Patricia A | | 11734 Chisholm Trl | | | | Victorville | CA | 92392-9277 | |
| BEAN, PRESTEN | | 11388 79TH ST NE | | | | OTSEGO | MN | 55301 | |
| Bean, Robert E | | 505 Acorn Ln | | | | Reading | PA | 19605 | |
| BEAN, TERRY | | 202 SYCDMORE DR | | | | MAULDIN | SC | 29662 | |
| BEAN, WINDSOR RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BEANE II, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| BEANE WESTERN WEAR | | PO BOX 354 | | | | LONE GROVE | OK | 73443 | |
| BEANE, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | | |
| BEANE, BRENT | | ADDRESS ON FILE | | | | | | | |
| BEANE, BRIDGET WANN | | ADDRESS ON FILE | | | | | | | |
| BEANE, KEVIN EDWIN | | ADDRESS ON FILE | | | | | | | |
| BEANE, RYAN | | 3127 HUNSINGER BLVD | | | | LOUISVILLE | KY | 40220 | |
| Beane, Sharon | | 183 Foxden Rd | | | | Ardmore | OK | 73401 | |
| BEANER, ERIC LONDELL | | ADDRESS ON FILE | | | | | | | |
| BEANSTALK TECHNOLOGY INC | | 411 NW FLANDERS ST STE 706 | | | | PORTLAND | OR | 97209 | |
| BEANUM, ARVIAN LYNITA | | ADDRESS ON FILE | | | | | | | |
| BEAR DISTRIBUTION INC | | 421 S ROCKTON AVE | | | | ROCKFORD | IL | 61102 | |
| BEAR ELECTRIC CO NO 9924 | | 6 ANNA STREET | | | | VINCETOWN | NJ | 08088 | |
| BEAR FLOOR MAINTENANCE | | PO BOX 1473 | | | | PLEASANTON | CA | 94566 | |
| BEAR II, SCOTT | | ADDRESS ON FILE | | | | | | | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | | NEWARK | DE | 197119174 | |
| BEAR PAPER CO | | 17795 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | | San Diego | CA | 92130 | |
| Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| Bear Valley Road Partners LLC | Milantz LLC | 3252 Holiday Ct Ste 100 | | | | La Jolla | CA | 92037 | |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | | SAN DIEGO | CA | 92172 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | | LAJOLLA | CA | 92037 | |
| BEAR, GENE S | | ADDRESS ON FILE | | | | | | | |
| BEAR, MATHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BEAR, SCOTT S | | ADDRESS ON FILE | | | | | | | |
| BEAR, STEARNS FUNDING, INC | | 245 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10167 | |
| BEAR, WESLEY | | ADDRESS ON FILE | | | | | | | |
| BEAR, WHITE | | ADDRESS ON FILE | | | | | | | |
| BEARCOM | | PO BOX 832405 | | | | RICHARDSON | TX | 75083 | |
| BEARCOM WIRELESS WORLDWIDE | Bearcom Wireless Worldwide | PO Box 559001 | | | | Dallas | TX | 75355 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 | |
| Bearcom Wireless Worldwide | | PO Box 559001 | | | | Dallas | TX | 75355 | |
| BEARD, ADAM C | | ADDRESS ON FILE | | | | | | | |
| BEARD, ALTON RICARDO | | ADDRESS ON FILE | | | | | | | |
| BEARD, BARRY ALLAN | | ADDRESS ON FILE | | | | | | | |
| BEARD, BRANDEE | | ADDRESS ON FILE | | | | | | | |
| BEARD, BRANDON | | 1617 ARLINGTON ST | | | | BOLINGBROOK | IL | 60490-0000 | |
| BEARD, BRANDON GERARD | | ADDRESS ON FILE | | | | | | | |
| BEARD, BROGAN LEWIS | | ADDRESS ON FILE | | | | | | | |
| BEARD, CAMILLE | | ADDRESS ON FILE | | | | | | | |
| BEARD, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BEARD, CHRISTOPHER BENTON | | ADDRESS ON FILE | | | | | | | |
| BEARD, CHRISTOPHER NEAL | | ADDRESS ON FILE | | | | | | | |
| BEARD, CORTNEY J | | ADDRESS ON FILE | | | | | | | |
| BEARD, DANIELLA DAVINA | | ADDRESS ON FILE | | | | | | | |
| BEARD, DAVID DANIEL | | ADDRESS ON FILE | | | | | | | |
| BEARD, DONTELL L | | ADDRESS ON FILE | | | | | | | |
| BEARD, HAYDEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BEARD, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEARD, JAY | | 2820 HALEYS HOLLOW RD | | | | GLEN ALLEN | VA | 23060-4304 | |
| BEARD, JOEL HARRISON | | ADDRESS ON FILE | | | | | | | |
| BEARD, JUSTIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| BEARD, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEARD, LATASHA S | | ADDRESS ON FILE | | | | | | | |
| BEARD, LATOYA A | | ADDRESS ON FILE | | | | | | | |
| BEARD, LATOYA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BEARD, LEE | | 496 WASHINGTON ST | | | | CRAMERTON | NC | 28032 | |
| BEARD, MARK | | ADDRESS ON FILE | | | | | | | |
| BEARD, MARSHALL EDMUND | | ADDRESS ON FILE | | | | | | | |
| BEARD, ROBERT | | 602 W ESCALON AVE | | | | CLOVIS | CA | 93612 | |
| BEARD, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| BEARD, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | | |
| BEARD, RONALD | | 162 WEST THICKET DRIVE | | | | ANGIER | NC | 27501-9746 | |
| BEARD, ROSALYN | KAREN MCDONOUGH  INVESTIGATOR  EEOC | 801 MARKET ST  13TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| BEARD, ROSALYN | | 5426 NORTH ELEVENTH ST | | | | PHILA | PA | 19141 | |
| BEARD, ROSALYN B | | ADDRESS ON FILE | | | | | | | |
| BEARD, RYAN EMILE | | ADDRESS ON FILE | | | | | | | |
| BEARD, RYAN M | | ADDRESS ON FILE | | | | | | | |
| BEARD, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BEARD, TENEKA | | ADDRESS ON FILE | | | | | | | |
| BEARD, TONI | | 13270 SEQUOIA ST | | | | HOLLAND | MI | 49424-8259 | |
| BEARD, TONY | | 1287 CEDAR SHOALS DR | APT 1001 | | | ATHENS | GA | 30605 | |
| BEARD, TONY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BEARD, TRAVAINE A | | ADDRESS ON FILE | | | | | | | |
| BEARD, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BEARDEN, JOHN | | 5 BUNKER ST | | | | FARMINGTON | NH | 03835 | |
| BEARDEN, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BEARDEN, PATRICIA | | 4215 DON TOMASO DR NO 8 | | | | LOS ANGELES | CA | 90008 | |
| BEARDEN, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| BEARDEN, SCOTT | | 9929 PERRY DR | | | | OVERLAND PARK | KS | 66212 | |
| BEARDEN, SCOTT G | | ADDRESS ON FILE | | | | | | | |
| BEARDEN, TYE | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEE, JOHN ANDY | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEE, NICO | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEY, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEY, DAVID BRUCE | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEY, DONALD | | 3001 N THATCHER AVE | | | | RIVER GROVE | IL | 60171-0000 | |
| BEARDSLEY, GJ | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEY, JESSEE WAYNE | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEY, KATHRYN JEAN | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEY, NICHOLAS ROTH | | ADDRESS ON FILE | | | | | | | |
| BEARDSLEY, SCOTT JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BEARFIELD, BRETT | | 940 MILFORD LN | | | | LOUISVILLE | KY | 40207-4451 | |
| BEARFIELD, CARL EUGENE | | ADDRESS ON FILE | | | | | | | |
| BEARING POINT | | DEPT AT 40297 | | | | ATLANTA | GA | 31192-0297 | |
| BEARINGS & DRIVES INC | | PO BOX 4325 | | | | MACON | GA | 31208-4325 | |
| BEARINGS INC | | PO BOX 631625 | | | | CINCINNATI | OH | 45263-1625 | |
| BEARJAR, PETER ANDREW | | ADDRESS ON FILE | | | | | | | |
| BEARMAN, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BEARNOS PIZZA | | 7895 DIXIE HWY | | | | LOUISVILLE | KY | 40258 | |
| BEARS, ANGELA CARLINA | | ADDRESS ON FILE | | | | | | | |
| BEARTH, DAVID | | ADDRESS ON FILE | | | | | | | |
| BEAS JOE | | 607 N CORNWELL ST | | | | LOS ANGELES | CA | 90033 | |
| BEASLEY APPRAISAL SERVICES INC | | 1402 AIRVIEW DR | | | | MOUNT AIRY | NC | 27030 | |
| BEASLEY FOR GOVERNOR | | PO BOX 11451 | | | | COLUMBIA | SC | 29211 | |
| BEASLEY, AARON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, ALLISON TERENCES | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, BARTON COX | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, BRANTLEY LEE | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, CHELSEY RENEE | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, CHRISTIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, CHRISTIE LATEAH | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, DOUG | | 7 PORTSMITH TERR | | | | YARMOUTHPORT | MA | 02675-0000 | |
| BEASLEY, DOUG WAYNE | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, ERIC TODD | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, GREG | | 10450 ROCKING HORSE RD | | | | SALADO | TX | 76571 | |
| BEASLEY, JAMAAL A | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, JASON | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, JERAMY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, JONATHAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | | BROOKLYN | NY | 00001-1239 | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | | BROOKLYN | NY | 11239 | |
| BEASLEY, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, JUSTIN ALEXZANDER | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, LASHANNA | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, LIZELL F | | 1804 VALLEY PARK DR E | | | | AUGUSTA | GA | 30909-4146 | |
| BEASLEY, OYANA D | | 193 YEARDLEY DR | | | | NEWPORT NEWS | VA | 23601 | |
| BEASLEY, OYANA DELIVESIUS | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEASLEY, RANDALL L | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, ROBERT PAUL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, ROCHELLE | | 5337 GAINSBOROUGH CT | | | | INDIANAPOLIS | IN | 46254-1794 | |
| BEASLEY, RONNEY H | | 9185 COVE AVE | | | | PENSACOLA | FL | 32534-1620 | |
| BEASLEY, THOMAS | | 4008 KIMBALL AVE | | | | MEMPHIS | TN | 38111-0000 | |
| BEASLEY, THOMAS B | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, TIMOTHY | | 901 WEST MAIN ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| BEASLEY, TIMOTHY C | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| BEASLEY, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BEASLEYS ELECTRONICS | | 313 MOHAWK ST | | | | HERKIMER | NY | 13350 | |
| BEASLEYS SATELLITE | | PO BOX 218 | | | | CATHEDRAL CITY | CA | 92235 | |
| BEASOCK, RAYMOND GEORGE | | ADDRESS ON FILE | | | | | | | |
| BEASON, AUSTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| BEASON, CHIQUITA | | 4705HAWTHORNEPL DR APT7 | | | | LOUISVILLE | KY | 40272-2790 | |
| BEASON, CHIQUITA A | | ADDRESS ON FILE | | | | | | | |
| BEASON, HAYLEY BRIGHTON | | ADDRESS ON FILE | | | | | | | |
| BEATON, BRAD | | 12620 ESCADA DR | | | | CHESTERFIELD | VA | 23832 | |
| BEATON, DEREK STERLING | | ADDRESS ON FILE | | | | | | | |
| BEATON, HOWARD J | | ADDRESS ON FILE | | | | | | | |
| BEATON, KYLIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEATRICE, DICKINSON | | 467 E CREEK CIRCLE DR | | | | MOBILE | AL | 36617-2330 | |
| BEATRICE, MARTIN | | 1412 BROOKLYN AVE | | | | BROOKLYN | NY | 11210-1861 | |
| BEATTIE, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BEATTIE, LINNEA | | 4639 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713 | |
| Beattie, Matthew | | 19 Stevens Rd | | | | Pelhom | NH | 03076 | |
| BEATTIE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BEATTIE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BEATTIE, NICKOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| BEATTIE, PAUL STEVEN | | ADDRESS ON FILE | | | | | | | |
| BEATTIE, SHARON T | | HCR 74 BOX 19D | | | | LITTLE PLYMOUTH | VA | 23091 | |
| BEATTIE, SHERMAN | | 5 SUGAR MILL LN | | | | FLAGLER BEACH | FL | 32136-0000 | |
| BEATTY JR, HENRY | | PO BOX 311 | | | | SURRY | VA | 23883 | |
| BEATTY TELEVISUAL INC | | 1287 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| BEATTY, ANNETTE J | | ADDRESS ON FILE | | | | | | | |
| BEATTY, BRANDON GERROD | | ADDRESS ON FILE | | | | | | | |
| BEATTY, BRIAN JEFFERY | | ADDRESS ON FILE | | | | | | | |
| BEATTY, BROOKS AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BEATTY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BEATTY, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEATTY, CHRISTY R | | ADDRESS ON FILE | | | | | | | |
| BEATTY, DESTINY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BEATTY, DOUGLAS | | 42164 STONEWOOD WAY | 3 G | | | TEMECULA | CA | 92586-0000 | |
| BEATTY, DOUGLAS PEARSON | | ADDRESS ON FILE | | | | | | | |
| BEATTY, EMMANUEL TERRY | | ADDRESS ON FILE | | | | | | | |
| BEATTY, HENRY L | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| BEATTY, JASON STEWART | | ADDRESS ON FILE | | | | | | | |
| BEATTY, JEFF MORIAH | | ADDRESS ON FILE | | | | | | | |
| BEATTY, JERRON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BEATTY, KERI | | ADDRESS ON FILE | | | | | | | |
| BEATTY, KIRSTEN | | ADDRESS ON FILE | | | | | | | |
| BEATTY, KYLE E | | 6509 N 5TH ST | | | | PHILADELPHIA | PA | 19126-3840 | |
| BEATTY, LUCAS S | | ADDRESS ON FILE | | | | | | | |
| BEATTY, LUCASS | | 4703 BENTREE AVE | | | | LONG BEACH | CA | 90807-0000 | |
| BEATTY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| BEATTY, RICHARD W | | 104 BOUVANT DR | | | | PRINCETON | NJ | 08540 | |
| BEATTY, RYAN P | | ADDRESS ON FILE | | | | | | | |
| BEATTY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BEATTY, TERRY | | 1720 5TH AVE | | | | BEAVER FALLS | PA | 15010-4031 | |
| BEATTY, TRAVIS RAY | | ADDRESS ON FILE | | | | | | | |
| BEATTY, TYLISE JAMICE | | ADDRESS ON FILE | | | | | | | |
| BEATTY, TYRONE | | ADDRESS ON FILE | | | | | | | |
| BEATTY, WAYLON LEWIS | | ADDRESS ON FILE | | | | | | | |
| BEATTYGRAHAM, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEATY JR, STANLEY | | ADDRESS ON FILE | | | | | | | |
| BEATY, JASON | | 835 NW 8TH LANE | | | | CORAL SPRINGS | FL | 33071 | |
| BEATY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEATY, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | | |
| BEATY, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BEATY, TONYA LYNN | | ADDRESS ON FILE | | | | | | | |
| BEAU RIVAGE | | PO BOX 7777 | | | | BILOXI | MS | 39532 | |
| BEAUBIEN, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEAUBRUN, KERSON | | ADDRESS ON FILE | | | | | | | |
| BEAUBRUN, LUC JUNIOR | | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP, BRENDA | | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP, KENNETH | | 195 HIGHLANDS DRIVE | | | | WOODSTOCK | GA | 30188 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEAUCHAMP, KENNETH | | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP, RYAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP, STEPHENIE | | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP, STEPHANIE RAEANNE | | ADDRESS ON FILE | | | | | | | |
| BEAUCHEMIN, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| BEAUCHEMIN, ZACHARY | | 70 BLOSSOM ST | | | | LEOMINSTER | MA | 01453 | |
| BEAUCHEMIN, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BEAUDET, KARA MARIE | | ADDRESS ON FILE | | | | | | | |
| BEAUDETTE, TY MORGAN | | ADDRESS ON FILE | | | | | | | |
| BEAUDIN, MIKE | | | | | | DOVER | NH | 03820 | |
| BEAUDION, FELTON JAMES | | ADDRESS ON FILE | | | | | | | |
| BEAUDOIN, KRYSTAL LOU | | ADDRESS ON FILE | | | | | | | |
| BEAUDOIN, LAURA M | | ADDRESS ON FILE | | | | | | | |
| BEAUDOIN, MARK | | ADDRESS ON FILE | | | | | | | |
| BEAUDOIN, MICHAEL | | 1103 MEADOWVIEW DRIVE | | | | EAST WINDSOR | CT | 06088 | |
| BEAUDOIN, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BEAUDOIN, PAULINE T | | 10 SOUTH CAROL PRK | | | | MARGATE | FL | 33068- | |
| BEAUDOIN, WENDI | | ADDRESS ON FILE | | | | | | | |
| BEAUDROT, MARK | | ADDRESS ON FILE | | | | | | | |
| BEAUDRY, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BEAUFAIT, PAUL | | 2201 LOVELAND DR | | | | LOS ANGELES | CA | 90065 | |
| BEAUFALT, PAUL | | 2201 LOVELAND DR | | | | LOS ANGELES | CA | 90065-3532 | |
| BEAUFORD, MONIQUE J | | ADDRESS ON FILE | | | | | | | |
| BEAUFORD, RICO DION | | ADDRESS ON FILE | | | | | | | |
| BEAUFORD, TARIK | | ADDRESS ON FILE | | | | | | | |
| BEAUGH, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BEAUGRAND, STEPHEN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BEAULIER, TIM C | | ADDRESS ON FILE | | | | | | | |
| BEAULIEU BROTHERS LAWN CARE | | 1207 LUTHER WARD TERRACE | | | | POWDER SPRINGS | GA | 30127 | |
| BEAULIEU COMMERCIAL | | PO BOX 120638 DEPT 0638 | | | | DALLAS | TX | 75312-0638 | |
| BEAULIEU, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BEAULIEU, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| BEAULIEU, JAMES | | 81 HUNTINGRIDGE DR | | | | S GLASTONBURY | CT | 06073-3614 | |
| BEAULIEU, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| BEAULIEU, MARTIN E | | ADDRESS ON FILE | | | | | | | |
| BEAULIEU, SIEGBERT J | | ADDRESS ON FILE | | | | | | | |
| BEAULIEU, TIMOTHY D | | ADDRESS ON FILE | | | | | | | |
| BEAUMAN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEAUMIER, BRENTON R | | ADDRESS ON FILE | | | | | | | |
| Beaumont Enterprise | | 801 Texas Ave | | | | Houston | TX | 77002 | |
| BEAUMONT ENTERPRISE | | PAM BUSH | P O BOX 3071 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 2991 | | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | | PRESCOTT | AZ | 86304-8097 | |
| BEAUMONT, CITY OF | | PO BOX 3827 | CASH MANAGEMENT | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, CITY OF | | PO BOX 521 | | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, COLBY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BEAUMONT, COLIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BEAUMONT, LES | | 105 B EAST MAIN ST | | | | VICTOR | NY | 14564-0000 | |
| BEAUMONT, TROY A | | ADDRESS ON FILE | | | | | | | |
| BEAUMONT, WILLIAM | | 1370 N OAKLAND BLVD STE 110 | C/O DEAN F ELDON | | | WATERFORD | MI | 48327 | |
| BEAUPIN, WOLNER | | 1518 SAFFRON COURT | | | | CHARLOTTE | NC | 28215-0000 | |
| BEAUPIN, WOLNER | | ADDRESS ON FILE | | | | | | | |
| BEAUPLAN, GATSHEENA | | ADDRESS ON FILE | | | | | | | |
| BEAUPRE, CAITLIN A | | ADDRESS ON FILE | | | | | | | |
| BEAUPRE, JESSY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD PARISH COURT CLERK | | 36TH DISTRICT COURT | | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH COURT CLERK | | PO BOX 100 | 36TH DISTRICT COURT | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFFS DEPT | | PO BOX 639 | SALES TAX DEPARTMENT | | | DERIDDER | LA | 70634-0639 | |
| BEAUREGARD, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, DAVID | | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, JOSH | | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, MICHELLE ANN | | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, RACHEL | | 2001 POPLAR DR | | | | ABILENE | TX | 79605-0000 | |
| BEAUREGARD, RACHEL MARION | | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, ZAK ELLIOT | | ADDRESS ON FILE | | | | | | | |
| BEAUSOLEIL, AUSTIN | | 875 DERBYSHIRE RD 1 | | | | DAYTONA BEACH | FL | 32117-0000 | |
| BEAUSOLEIL, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BEAUSOLEIL, BRIAN | | 49 BALDWIN ST 1ST FLOOR | | | | WEST SPRINGFIELD | MA | 01089 | |
| BEAUTRONICS UNLIMITED | | 2403 W SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61821 | |
| BEAUVAIS, JONATHAN C | | ADDRESS ON FILE | | | | | | | |
| BEAUVOIS, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BEAUX ARTS GROUP, THE | | 401 N ASHLEY DR | | | | TAMPA | FL | 33602 | |
| BEAVER COUNTY CLERK OF COURTS | | BEAVER CO COURTHOUSE 3RD ST | COURT OF COMMON PLEAS CRIMINAL | | | BEAVER | PA | 15009 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEAVER COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY PROBATE | | REGISTER OF WILLS | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY SHERIFFS OFFICE | | 810 3RD ST | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | | BEAVER | PA | 15009-0400 | |
| BEAVER COUNTY TIMES | | ALLEGHENY TIMES | | | | BEAVER | PA | 150090045 | |
| BEAVER COUNTY TIMES | | FRAN BUK | P O BOX 400 | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | PO BOX 400 | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | PO BOX 45 | ALLEGHENY TIMES | | | BEAVER | PA | 15009-0045 | |
| BEAVER GUNITE | | 130 E MACKIE | | | | BEAVER DAM | WI | 53916 | |
| BEAVER, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BEAVER, DAVID A | | ADDRESS ON FILE | | | | | | | |
| BEAVER, GINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BEAVER, JONATHAN EARL | | ADDRESS ON FILE | | | | | | | |
| BEAVER, JONATHAN HUNTER | | ADDRESS ON FILE | | | | | | | |
| BEAVER, KARL GRZEGORZ | | ADDRESS ON FILE | | | | | | | |
| BEAVER, KIMBALL ROYCE | | ADDRESS ON FILE | | | | | | | |
| BEAVER, RUSTY | | 109 PAIGE LANE | | | | CORBIN | KY | 40701 | |
| BEAVER, SELENA DAWN | | ADDRESS ON FILE | | | | | | | |
| BEAVER, STEPHEN JOEL | | ADDRESS ON FILE | | | | | | | |
| BEAVER, THOMAS | | 400 CHINCHILLA DR | | | | ARABI | LA | 70032 | |
| BEAVER, ZACHARY LEE | | ADDRESS ON FILE | | | | | | | |
| BEAVERCREEK APPLIANCE | | 1201 NORTH FAIRFIELD RD | | | | DAYTON | OH | 45432 | |
| BEAVERCREEK FLORIST | | 2173 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK RENTAL | | 4119 INDUSTRIAL LANE | | | | DAYTON | OH | 45430 | |
| BEAVERDAM CREEK APT | | 7264 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| BEAVERS AUTO BODY REPAIR CTR | | PO BOX 156 | | | | ABERDEEN | MD | 21001 | |
| BEAVERS, CHRISTOPHERL | | ADDRESS ON FILE | | | | | | | |
| BEAVERS, DEREK TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BEAVERS, ERIK DAVID | | ADDRESS ON FILE | | | | | | | |
| BEAVERS, FRANK L | | 1295 ERIE AVE | | | | CINCINNATI | OH | 45208 | |
| BEAVERS, MICHAEL ROSS | | ADDRESS ON FILE | | | | | | | |
| BEAVERS, RENA | | 5117 CRENSHAW BLWD APTNO 10 | | | | LOS ANGELES | CA | 90043 | |
| BEAVERS, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEAVERSON PLUMBING & HEAT, CV | | 4314 LINCOLN HWY | | | | YORK | PA | 17406 | |
| BEAVERSON, TIMOTHY EUGENE | | ADDRESS ON FILE | | | | | | | |
| BEAVERTON POLICE DEPARTMENT | | PO BOX 4755 | | | | BEAVERTON | OR | 97076 | |
| BEAVERTON, CITY OF | | BEAVERTON CITY OF | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | | |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | | BEAVERTON | OR | 97076-4755 | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | | ATLANTA | GA | 30327 | |
| BEAZER HOMES | | 13100 WESTLINKS TERRACE STE 1 | | | | FT MYERS | FL | 33913 | |
| BEAZLEY III, ROLAND PRICE | | ADDRESS ON FILE | | | | | | | |
| BEBBINGTON, JOE | | 37067 TRICID COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| BEBBINGTON, PHILIP J | | ADDRESS ON FILE | | | | | | | |
| BEBE, MATTHEW | | 3005 KELLERTON PL | | | | WENTZVILLE | MO | 63385 | |
| BEBERG, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEBERNES, DANIEL K | | ADDRESS ON FILE | | | | | | | |
| BEBERNITZ, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BEBIS, MICHAEL | | 6 LATHEM TERRACE | | | | BRIDGEWATER | MA | 02324 | |
| BEBOUT, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BEBOUT, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | | |
| BEBOUT, MICHAEL | | 235 W MILL DRVIE | | | | STOCKBRIDGE | GA | 30281 | |
| BEBOUT, SONNY JAMES | | ADDRESS ON FILE | | | | | | | |
| BEC | | 2600 WALNUT AVE STE D | | | | TUSTIN | CA | 92680 | |
| BECARD, DEMETRIUS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BECCARELLI, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BECCARI, DANIEL | | 1349 STERLING OAKS DRIVE | | | | CASSELBERRY | FL | 32707-0000 | |
| BECCARI, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BECERRA JR , ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BECERRA LOPEZ, YESENIA | | ADDRESS ON FILE | | | | | | | |
| BECERRA, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BECERRA, CARMI SHEILA | | ADDRESS ON FILE | | | | | | | |
| BECERRA, CESAR | | ADDRESS ON FILE | | | | | | | |
| BECERRA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| BECERRA, IRVIN | | 1926 E 71 ST | | | | LOS ANGELES | CA | 90001-0000 | |
| BECERRA, IRVIN | | ADDRESS ON FILE | | | | | | | |
| BECERRA, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BECERRA, MARLENE | | 108 WEST EAGLE AVE | | | | PHARR | TX | 78577-0000 | |
| BECERRA, MARLENE | | ADDRESS ON FILE | | | | | | | |
| BECERRA, RACHEL ANDREA | | ADDRESS ON FILE | | | | | | | |
| BECERRA, RODOLFO PENA | | ADDRESS ON FILE | | | | | | | |
| BECERRA, ROMAN | | ADDRESS ON FILE | | | | | | | |
| BECERRA, RUTH | | 32479 SAINT MARTIN ST | | | | WINCHESTER | CA | 92596-0000 | |
| BECERRA, RUTH G | | ADDRESS ON FILE | | | | | | | |
| BECERRA, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| BECHARD, JON GREGORY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BECHER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BECHER, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BECHHOLD, JERRY ROY | | ADDRESS ON FILE | | | | | | | |
| BECHTEL, AARON W | | 1104 WINDHORST RIDGE DR | | | | BRANDON | FL | 33510-3100 | |
| BECHTEL, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BECHTEL, MICHELLE DIANE | | ADDRESS ON FILE | | | | | | | |
| BECHTEL, RACHEL | | ADDRESS ON FILE | | | | | | | |
| BECHTOL, BRYAN B | | ADDRESS ON FILE | | | | | | | |
| BECHTOLD DAVID J | | 2 MAYFIELD DRIVE | | | | S PETERS | MO | 63376 | |
| BECHTOLD, KARA | | 9786 MONTCLAIRE DR | | | | MASON | OH | 45040-0000 | |
| BECHTOLD, KARA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| BECHTOLD, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| BECHTOLDT, HOLLY | | 37 BURR ST | | | | WEST HARTFORD | CT | 06107-2505 | |
| BECIROVIC, ILHANA | | ADDRESS ON FILE | | | | | | | |
| BECK ADJUSTMENT SERVICES INC | | PO BOX 571 | | | | BURLINGTON | NJ | 08016 | |
| BECK APPLIANCE SERVICE, BOB | | 4829 E US HWY 84 | | | | GATESVILLE | TX | 76528 | |
| BECK BUS TRANSPORATION CORP | | PO BOX 768 | | | | MT VERNON | IL | 62864 | |
| BECK CASTRO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BECK COHEN | | PO BOX 1112 | | | | CHARLOTTESVILLE | VA | 229021112 | |
| BECK DONNA M | | 1671 MAIN BLVD | | | | GLEN ALLEN | VA | 23059 | |
| BECK JR , CRAIG JAY | | ADDRESS ON FILE | | | | | | | |
| BECK PACKAGING | | PO BOX 20250 | | | | LEHIGH VALLEY | PA | 180020250 | |
| BECK, ALEX N | | ADDRESS ON FILE | | | | | | | |
| BECK, ALEXIS DENISE | | ADDRESS ON FILE | | | | | | | |
| BECK, AMANDA LYN | | ADDRESS ON FILE | | | | | | | |
| BECK, AMBER LYNN | | ADDRESS ON FILE | | | | | | | |
| BECK, ANDREW GLENN | | ADDRESS ON FILE | | | | | | | |
| BECK, ASHLEY W | | ADDRESS ON FILE | | | | | | | |
| BECK, AUSTIN | | 186 CHESTNUT RIDGE DRIVE | E | | | HARRISONBURG | VA | 22801-0000 | |
| BECK, AUSTIN EMORY | | ADDRESS ON FILE | | | | | | | |
| BECK, BOBBY | | 1000 N 9TH ST | | | | GRAND JUNCTION | CO | 81501-3107 | |
| BECK, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BECK, BRYAN L | | ADDRESS ON FILE | | | | | | | |
| BECK, CAMERON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BECK, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BECK, CHASITI SHEREE | | ADDRESS ON FILE | | | | | | | |
| BECK, CODY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BECK, DANA M | | 7024 FULL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| BECK, DANA M | | ADDRESS ON FILE | | | | | | | |
| BECK, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BECK, DONNA M | | ADDRESS ON FILE | | | | | | | |
| BECK, ETHAN T | | ADDRESS ON FILE | | | | | | | |
| BECK, FRANK | | ADDRESS ON FILE | | | | | | | |
| BECK, GEORGE JERRITT | | ADDRESS ON FILE | | | | | | | |
| BECK, GEORGE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BECK, GORDON | | 10031 85TH WAY NORTH | | | | LARGO | FL | 33777 | |
| BECK, GORDON C | | ADDRESS ON FILE | | | | | | | |
| BECK, JACOB N | | ADDRESS ON FILE | | | | | | | |
| BECK, JAMES | | 3009 RUTHLAND RD | | | | RICHMOND | VA | 23228 | |
| BECK, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BECK, JASON | | 5210 PENNSYLVANIA ST | | | | WHITEHALL | PA | 18052 | |
| BECK, JASON M | | ADDRESS ON FILE | | | | | | | |
| BECK, JEREMY | | 9764 85TH ST NE | | | | FOLEY | MN | 56301 | |
| BECK, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| BECK, JOHN | | 1905UPPERHUNTERS TR | | | | LOUISVILLE | KY | 40216-0000 | |
| BECK, JOHN ALEX | | ADDRESS ON FILE | | | | | | | |
| BECK, JOHN HUNTER | | ADDRESS ON FILE | | | | | | | |
| BECK, JOSEPHINE C | | ADDRESS ON FILE | | | | | | | |
| BECK, JOSH RYAN | | ADDRESS ON FILE | | | | | | | |
| BECK, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BECK, LERONE EARL | | ADDRESS ON FILE | | | | | | | |
| BECK, LINDSAY M | | 8762 MALAGA DRIVE APT 1D | | | | INDIANAPOLIS | IN | 46250 | |
| BECK, LINDSAY M | | ADDRESS ON FILE | | | | | | | |
| BECK, MATT DELOS | | ADDRESS ON FILE | | | | | | | |
| BECK, MELISSA F | | ADDRESS ON FILE | | | | | | | |
| BECK, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BECK, NATALIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BECK, RANDY J | | ADDRESS ON FILE | | | | | | | |
| BECK, RAVEN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BECK, REGINALD RAMOND | | ADDRESS ON FILE | | | | | | | |
| BECK, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| BECK, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| BECK, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BECK, RONALD | | 1431 MONTE VERDE AVE | | | | UPLAND | CA | 91786 | |
| BECK, RYAN | | 9 GERARD AVE | | | | LUTHERVILLE | MD | 21093 | |
| BECK, S GARRETT | | 224 MICHIGAN ST | | | | PETOSKEY | MI | 49770 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BECK, SCOTT WARREN | | ADDRESS ON FILE | | | | | | | |
| BECK, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BECK, SHAWN | | 1625 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| BECK, TAYLOR MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BECK, TREVOR DAVIS | | ADDRESS ON FILE | | | | | | | |
| BECK, VICTORIA KATE | | ADDRESS ON FILE | | | | | | | |
| BECK, WAYNE D | | ADDRESS ON FILE | | | | | | | |
| BECK, WAYNE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BECKA, JULIANN | | 3425 W 54TH ST | | | | CLEVELAND | OH | 44102-5707 | |
| BECKAGE, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BECKE, JESSICA LEE | | ADDRESS ON FILE | | | | | | | |
| BECKEL, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| BECKELHYMER, SARA ANN | | ADDRESS ON FILE | | | | | | | |
| BECKENBAUGH, HEATHER N | | ADDRESS ON FILE | | | | | | | |
| BECKER CONSULTING ENG, JAMES B | | 9959 GRAVOIS RD STE A | | | | ST LOUIS | MO | 63123 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BOULEVARD | SUITE 100 | | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER JANE G | | 2602 RUDOLPH RD | | | | RICHMOND | VA | 23294 | |
| BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | | LAS VEGAS | NV | 89102 | |
| BECKER TRUST, LLC | | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BOULEVARD | SUITE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER, ADAM H | | ADDRESS ON FILE | | | | | | | |
| BECKER, ALEXANDRIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BECKER, ALICIA ANN | | ADDRESS ON FILE | | | | | | | |
| BECKER, AMORETTE LEDILYNN | | ADDRESS ON FILE | | | | | | | |
| BECKER, ANDREW DALE | | ADDRESS ON FILE | | | | | | | |
| BECKER, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BECKER, BAYLEN | | 38105 COUNTY RD 10 | | | | ALBANY | MN | 56307 | |
| BECKER, BECKYSUE | | 2147 RIVERBIRCH CT | | | | LAWRENCEVILLE | GA | 30044-4563 | |
| BECKER, BENJAMIN DONALD | | ADDRESS ON FILE | | | | | | | |
| BECKER, BRANDI LYNN | | ADDRESS ON FILE | | | | | | | |
| BECKER, CAROL | | 829 KING ST | | | | SIDNEY | NE | 69162 | |
| BECKER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BECKER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BECKER, DALE ALAN | | ADDRESS ON FILE | | | | | | | |
| BECKER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BECKER, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | | |
| BECKER, DANIELLE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BECKER, DIANA | | ADDRESS ON FILE | | | | | | | |
| BECKER, ELLIOT | Elliot Becker | 3019 Hanover Ave | | | | Richmond | VA | 23221 | |
| BECKER, ELLIOT | JOHN J TREXLER ESQ | ADDRESS ON FILE | | | | | | | |
| BECKER, ELLIOT | | ADDRESS ON FILE | | | | | | | |
| BECKER, ELLIOT F | | DR1 3RD FL | | | | RICHMOND | VA | 23233 | |
| BECKER, GERALD STEWART | | ADDRESS ON FILE | | | | | | | |
| BECKER, GREGORY SEAN | | ADDRESS ON FILE | | | | | | | |
| BECKER, J | | PO BOX 337411 | | | | LAS VEGAS | NV | 89033-7411 | |
| BECKER, J | | PO BOX 934174 | | | | POMPANO BEACH | FL | 33093-0000 | |
| BECKER, JANE | | 2602 RUDOLPH RD | | | | RICHMOND | VA | 23294 | |
| BECKER, JASMINE | | ADDRESS ON FILE | | | | | | | |
| BECKER, JENNIFER J | | ADDRESS ON FILE | | | | | | | |
| BECKER, JOEL | | 3052 CHEROKEE LANE | | | | ST CHARLES | MO | 63301 | |
| BECKER, JOEL C | | ADDRESS ON FILE | | | | | | | |
| BECKER, JOHANNA C | | ADDRESS ON FILE | | | | | | | |
| BECKER, JON | | 5297 HUGO RD | | | | WHITE BEAR LAKE | MN | 55110-0000 | |
| BECKER, JON PAUL | | ADDRESS ON FILE | | | | | | | |
| BECKER, JONATHAN J | | ADDRESS ON FILE | | | | | | | |
| BECKER, JOSEPH K | | ADDRESS ON FILE | | | | | | | |
| BECKER, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| BECKER, JULES | | 2271 VIA PUERTA D | | | | LAGUNA HILLS | CA | 92653-0000 | |
| BECKER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BECKER, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BECKER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BECKER, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| BECKER, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BECKER, LEONARD S | | 330 S WELLS | SUITE 1310 | | | CHICAGO | IL | 60606 | |
| BECKER, LEONARD S | | SUITE 1310 | | | | CHICAGO | IL | 60606 | |
| BECKER, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | | |
| BECKER, LORI | | 8 NORWOOD ST | | | | ALBANY | NY | 12203-3411 | |
| BECKER, MARIA | | 9512 GLENLAKE AVE APT 129 | | | | ROSEMONT | IL | 60018-5143 | |
| BECKER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BECKER, MELISA | | ADDRESS ON FILE | | | | | | | |
| BECKER, MICHAEL | | 3380 SPIRIT DRIVE NW | | | | KENNESAW | GA | 30144 | |
| BECKER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BECKER, MICHALENE | | ADDRESS ON FILE | | | | | | | |
| BECKER, RENEE D | | 34 RHODES AVE | | | | COLLINGDALE | PA | 19023-1910 | |
| BECKER, ROGER | | 682 EAST PHELPS | | | | GILBERT | AZ | 85296 | |
| BECKER, RYAN JOHN | | ADDRESS ON FILE | | | | | | | |
| BECKER, SARAH KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BECKER, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BECKER, SHAWNA ELAINE | | ADDRESS ON FILE | | | | | | | |
| BECKER, STACI | | 419 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640-0000 | |
| BECKER, STACI MARIE | | ADDRESS ON FILE | | | | | | | |
| BECKER, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| BECKER, TODD RICHARD | | ADDRESS ON FILE | | | | | | | |
| BECKER, TOM ROGER | | ADDRESS ON FILE | | | | | | | |
| BECKERDITE, TONYA | | 280 H VILLAGE CREEK CIRCLE | | | | WINSTON SALEM | NC | 27104 | |
| BECKERMAN, SAM | | ADDRESS ON FILE | | | | | | | |
| BECKERT, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| BECKERT, WHITNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BECKETT GALLIC, LYDIA | | 2431 CARBONA ST | | | | EUGENE | OR | 97404 | |
| BECKETT GALLIC, LYDIA A | | ADDRESS ON FILE | | | | | | | |
| BECKETT, AHMAD | | ADDRESS ON FILE | | | | | | | |
| BECKETT, B | | PO BOX 947 | | | | MOUNT PLEASANT | SC | 29465-0947 | |
| BECKETT, CHAD HARRISON | | ADDRESS ON FILE | | | | | | | |
| BECKETT, COLIN A | | ADDRESS ON FILE | | | | | | | |
| BECKETT, DAVID A | | ADDRESS ON FILE | | | | | | | |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | | TOLLESON | AZ | 85353 | |
| BECKFORD, ANDREW LEE | | ADDRESS ON FILE | | | | | | | |
| BECKFORD, CLAUDIUS | | 3965 BROSHAIR DR | | | | LOGANVILLE | GA | 30052-0000 | |
| BECKFORD, LAMAR DESHAWN | | ADDRESS ON FILE | | | | | | | |
| BECKFORD, MAKEDA | | ADDRESS ON FILE | | | | | | | |
| BECKFORD, MICHAEL QUINN | | ADDRESS ON FILE | | | | | | | |
| BECKFORD, ROVAN | | 211 WAYNE ST | | | | BRIDGEPORT | CT | 06606-0000 | |
| BECKFORD, ROVAN | | ADDRESS ON FILE | | | | | | | |
| BECKHAM, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BECKHAM, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BECKHAM, FRANK E | | 662 SEMINARY RD | | | | MC KENZIE | TN | 38201 | |
| BECKHAM, GEORGE | | 31 LACLEDE AVE | | | | TRENTON | NJ | 08618-0000 | |
| BECKHAM, GEORGE ALFONZO | | ADDRESS ON FILE | | | | | | | |
| BECKHAM, JASON | | ADDRESS ON FILE | | | | | | | |
| BECKHAM, JEANETTE ELYSE | | ADDRESS ON FILE | | | | | | | |
| BECKHAM, MICHAEL | | 3177 W 20TH PL | | | | GARY | IN | 46404-2636 | |
| BECKHAM, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| BECKHAM, ROGER D | | ADDRESS ON FILE | | | | | | | |
| BECKHAM, TIM | | 7073 TERRA MEADOWS LANE | NO 626 | | | FORT WORTH | TX | 76137 | |
| BECKLES, ASHLEY SYMONE | | ADDRESS ON FILE | | | | | | | |
| BECKLES, ERROL | | ADDRESS ON FILE | | | | | | | |
| BECKLEY, ANDREW | | 4701 NE 39TH ST | | | | VANCOUVER | WA | 98661 | |
| BECKLEY, ANDREW L | | ADDRESS ON FILE | | | | | | | |
| BECKLEY, ROBERT DEMORE | | ADDRESS ON FILE | | | | | | | |
| BECKLEY, TODD LELAND | | ADDRESS ON FILE | | | | | | | |
| BECKLIN INC | | 12940 W 191ST ST | | | | SPRING HILL | KS | 66083 | |
| BECKLIN, KEITH CHARLES | | ADDRESS ON FILE | | | | | | | |
| BECKMAN ELECTRICAL SERVICE | | 605 E 44THST STE 4 | | | | BOISE | ID | 83714 | |
| BECKMAN ELECTRICAL SERVICE | | PO BOX 4915 | | | | BOISE | ID | 83711-4915 | |
| BECKMAN LAWSON LLP | | 800 STANDARD FEDERAL PLAZA | PO BOX 800 | | | FORT WAYNE | IN | 46801-0800 | |
| BECKMAN, ALFRED | | 1767 BROADWAY | | | | HEWLETT | NY | 11557 | |
| BECKMAN, ANDREW E | | 3430 TULLY RD | STE 20 | | | MODESTO | CA | 95350-0840 | |
| BECKMAN, DELORIS A | | 1146 BAYRIDGE DR | | | | RIVERDALE | GA | 30296-1248 | |
| BECKMAN, KAREN | | ADDRESS ON FILE | | | | | | | |
| BECKMAN, MEGAN | | 8229 PARKVIEW AVE | | | | MUNSTER | IN | 46321-1418 | |
| BECKMANN DISTRIBUTION SERVICE INC | | 10416 BARTELSO RD | | | | CARLYLE | IL | 62231 | |
| BECKMANN, AARON | | ADDRESS ON FILE | | | | | | | |
| BECKMANN, CARRIE | | 6225 JUNE AVE  N | | | | BROOKLYN CENTER | MN | 55429 | |
| BECKMANN, DOMINIC A | | ADDRESS ON FILE | | | | | | | |
| BECKMANN, JARET SCOT | | ADDRESS ON FILE | | | | | | | |
| BECKMANS APPLIANCE & TV | | 27 E DEPOT | | | | LITCHFIELD | MN | 55355 | |
| BECKMEYER, LAUREN R | | ADDRESS ON FILE | | | | | | | |
| BECKNER, ELLEN JANE | | ADDRESS ON FILE | | | | | | | |
| BECKS ENTERTAINMENT | | 10147 KNIGHT DR | | | | SAN DIEGO | CA | 92126 | |
| BECKS STUDIO | | 559 E WABASH AVE | | | | DECATUR | IL | 625231010 | |
| BECKS, JONATHAN LEWIS | | ADDRESS ON FILE | | | | | | | |
| BECKSTEAD, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BECKSTRAND, TIMOTHY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BECKSTROM ELECTRIC | | 37277 E RICHARDSON LN | | | | PURCELLVILLE | VA | 20132-3505 | |
| BECKSTROM, MATTHEW | | 1140 PRESERVE AVE | 210 | | | NAPERVILLE | IL | 60564-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BECKSTROM, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BECKTON, DENNIS | | 1079 AMANDA ROAD | | | | DAYTONA BEACH | FL | 32114 | |
| BECKUM, NATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BECKUM, TRAVIS ARLEN | | ADDRESS ON FILE | | | | | | | |
| BECKWITH III, EARLY | | ADDRESS ON FILE | | | | | | | |
| BECKWITH, ASHTON KATIE | | ADDRESS ON FILE | | | | | | | |
| BECKWITH, CODY TODD | | ADDRESS ON FILE | | | | | | | |
| BECKWITH, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| BECKY, COX | | 1415 E BUSCH BLV | | | | TAMPA | FL | 33612-8307 | |
| BECKY, L | | 1305 BAYOU DR | | | | ALVIN | TX | 77511-3605 | |
| BECKY, TAYLOR | | 1058 CROYDEN CT | | | | FORT MILL | SC | 29715-8876 | |
| BECNEL, ANGELA ROSE | | ADDRESS ON FILE | | | | | | | |
| BECO INC | | PO BOX 2023 | | | | HIGH POINT | NC | 27261 | |
| BECOVITZ, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | | |
| BECQUER, TONY ROMERO | | ADDRESS ON FILE | | | | | | | |
| BECQUET, AMANDA | | ADDRESS ON FILE | | | | | | | |
| BECRAFT, JOSEPH ERNEST | | ADDRESS ON FILE | | | | | | | |
| BECRAFT, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | | |
| BECRAFT, MARK TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BECTON, DONTE WESLEY | | ADDRESS ON FILE | | | | | | | |
| BECTON, JIM BRITT | | ADDRESS ON FILE | | | | | | | |
| BECU RECOVERY DEPARTMENT | | PO BOX 97050 | | | | SEATTLE | WA | 98124-9750 | |
| BECZKIEWICZ, PETER | | 2474 PERKINSVILLE RD | | | | MAIDENS | VA | 23102 | |
| BED MART INC | | 141519 CENTER CIR DR | | | | DOWNERS GROVE | IL | 60515 | |
| BEDARD, DAN | | ADDRESS ON FILE | | | | | | | |
| BEDARD, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BEDARD, RICARDO | | ADDRESS ON FILE | | | | | | | |
| BEDARD, SEITH M | | ADDRESS ON FILE | | | | | | | |
| BEDDOW MARLEY & ASSOCIATES | | CHESTERFIELD GEN DIST COURT | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| BEDDOW MARLEY & ASSOCIATES | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| BEDEAU, ELISSA YASMIN | | ADDRESS ON FILE | | | | | | | |
| BEDEAU, JW MD | | 1450 MERCANTILE LN | | | | LARGO | MD | 20774 | |
| BEDELL, COLIN FITZHUGH | | ADDRESS ON FILE | | | | | | | |
| BEDENBAUGH, JON | | 2018 LEICESTER WAY | | | | FORT COLLINS | CO | 80526-1207 | |
| BEDERKA, AIMEE | | ADDRESS ON FILE | | | | | | | |
| BEDFORD DARLENE S | | 370 LEGACY DRIVE | | | | HENDERSON | NV | 89014 | |
| BEDFORD GENERAL DISTRICT COURT | | 123 MAIN ST COURTHOUSE BLDG | | | | BEDFORD | VA | 24523 | |
| BEDFORD MUNICIPAL COURT | | 65 COLUMBUS RD | | | | BEDFORD | OH | 44146 | |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | | Phoenix | AZ | 85004 | |
| Bedford Park Properties LLC | | 300 Park St Ste 410 | | | | Birmingham | MI | 48009 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | DEPT 3900 | | | MILWAUKEE | WI | 53201 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | | DETROIT | MI | 482790392 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK STREET | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK ST | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK, VILLAGE OF | | 6701 S ARCHER | ORDINANCE ENFORCEMENT OFFICER | | | BEDFORD PARK | IL | 60501 | |
| BEDFORD PARK, VILLAGE OF | | BEDFORD PARK VILLAGE OF | P O BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | | BEDFORD PARK | IL | 605010128 | |
| BEDFORD PROPERTY INVESTORS INC | | LOCKBOX NO 73048 EXECUTIVE CTR | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3048 | |
| BEDFORD PROPERTY INVESTORS INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941603048 | |
| BEDFORD ROOFING & SHEET METAL | | PO BOX 350 | 2320 TRUMBAUERSVILLE RD | | | TRUMBAUERSVILLE | PA | 18970 | |
| BEDFORD, ANDREA | | 52213 WOODHAVEN DR | | | | GRANGER | IN | 46530 | |
| BEDFORD, BRIAN LANE | | ADDRESS ON FILE | | | | | | | |
| BEDFORD, DANIELLE | | 3269 1/2 3/10 RD | | | | CLIFTON | CO | 81520 | |
| BEDFORD, JEREMY ROGER | | ADDRESS ON FILE | | | | | | | |
| BEDFORD, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BEDFORD, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEDFORD, RACHEL | | 41 EAST COUNTY RD | 2500 NORTH | | | MAHOMET | IL | 61853 | |
| BEDFORD, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BEDGOOD, RENE J | | ADDRESS ON FILE | | | | | | | |
| BEDICH, JARED | | 2006 SPRUCEBROOK DR | | | | HENDERSON | NV | 89014 | |
| BEDICH, JARED B | | ADDRESS ON FILE | | | | | | | |
| BEDINGER, MARK ROGERS | | ADDRESS ON FILE | | | | | | | |
| BEDINGFIELD, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| BEDIR, AHMED F | | ADDRESS ON FILE | | | | | | | |
| BEDISON, EARL SANDY | | ADDRESS ON FILE | | | | | | | |
| BEDMINSTER, VINETTA A | | 205 ASHLEY CREEK CT | | | | STONE MOUNTAIN | GA | 30083-6301 | |
| BEDNAR, JOAN | | 51 GORDON AVE | | | | DALLAS | PA | 18612-1112 | |
| BEDNAR, MATT ROBERT | | ADDRESS ON FILE | | | | | | | |
| BEDNARICK, MATTHEW KENNETH | | ADDRESS ON FILE | | | | | | | |
| BEDNAROWSKI, MARTA | | ADDRESS ON FILE | | | | | | | |
| BEDNARSKI, BRANDON H | | ADDRESS ON FILE | | | | | | | |
| BEDNARZ, BARRETT ALLAN | | ADDRESS ON FILE | | | | | | | |
| BEDNOV, EUGENE VITALY | | ADDRESS ON FILE | | | | | | | |
| BEDO, WILLIAM | | 3012 HOUSTON BLVD | | | | LOUISVILLE | KY | 40220 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEDO, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| BEDOLLA, ALEX | | ADDRESS ON FILE | | | | | | | |
| BEDOLLA, CHRISTOPHER | | 6755 S KEELER AVE | | | | CHICAGO | IL | 60629 | |
| BEDOLLA, ENRIQUE G | | 7911 ARLINGTON AVE APT 3 | | | | RIVERSIDE | CA | 92503 | |
| BEDOLLA, FRANCISCO XAVIER | | ADDRESS ON FILE | | | | | | | |
| BEDOLLA, KENNETH | | ADDRESS ON FILE | | | | | | | |
| BEDON, KASSANDRA ANGELA | | ADDRESS ON FILE | | | | | | | |
| BEDOW, MARK WAYNE | | ADDRESS ON FILE | | | | | | | |
| BEDOYA CASTANO, JUAN CAMILO | | ADDRESS ON FILE | | | | | | | |
| BEDOYA, ANDRES F | | ADDRESS ON FILE | | | | | | | |
| BEDOYA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BEDOYA, JESUS M | | PO BOX 34325 | | | | RICHMOND | VA | 23234-0325 | |
| BEDOYA, JOANNA AMELIA | | ADDRESS ON FILE | | | | | | | |
| BEDOYA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| BEDOYA, RUBEN DARIO | | ADDRESS ON FILE | | | | | | | |
| BEDRAN, ANTOINE KOZAH | | ADDRESS ON FILE | | | | | | | |
| BEDROCK CATERING INC | | 144 W 92ND ST STE 1A | | | | NEW YORK | NY | 10025 | |
| BEDROCK FREIGHT BROKERAGE LP | | 4835 LBJ FWY | STE 700 | | | DALLAS | TX | 75244 | |
| BEDROCK FREIGHT BROKERAGE LP | | PO BOX 973752 | | | | DALLAS | TX | 75397-3752 | |
| BEDROSIAN JR , MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BEDROSS, LANCE JOESPH | | ADDRESS ON FILE | | | | | | | |
| BEDROSSIAM, CHRIS | | 11514 NW 38TH AVE | | | | VANCOUVER | WA | 98685 | |
| BEDSOLE, DONALD | | 580 Hagans Ct | | | | Fleming Island | FL | 32003 | |
| BEDSOLE, DONALD | | 580 HAGANS CT | | | | GREENCOVE SPRIN | FL | 32043 | |
| BEDSOLE, FLDONALD W | | 580 HAGANS CT | | | | FLEMING ISLE | FL | 32043-4536 | |
| BEDSOLE, KENNETH | | 5065 TOUCAN LANE | | | | KERNERSVILLE | NC | 27284 | |
| BEDSTED, JORGEN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BEDUS, JULIAN | | 68 RENWICK RD | | | | WAKEFIELD | MA | 01880-0000 | |
| BEDUS, JULIAN WALTER | | ADDRESS ON FILE | | | | | | | |
| BEDWELL, DANIEL KELLY | | ADDRESS ON FILE | | | | | | | |
| BEDWELL, DEVIN | | 1308 TETBURY LN | | | | AUSTIN | TX | 78748 | |
| BEDWELL, JOSEPH | | 4601 LEONA AVE | | | | MEMPHIS | TN | 38117 | |
| BEDWELL, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| BEE GEE CONSTRUCTION | | 4622 BOWIE | | | | MIDLAND | TX | 79703 | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | | LOUISVILLE | KY | 402322186 | |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | | HOUSTON | TX | 772571267 | |
| BEE SAFE LOCK & KEY | | 906 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| BEE TV INC | | 15300 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| BEE, DEREK | | ADDRESS ON FILE | | | | | | | |
| BEE, LAWRENCE D | | ADDRESS ON FILE | | | | | | | |
| BEEBE, CHRIS LESTER | | ADDRESS ON FILE | | | | | | | |
| BEEBE, JEFFRY | | PO BOX G | | | | CHARLOTTE | MI | 48813 | |
| BEEBE, JOEL E | | ADDRESS ON FILE | | | | | | | |
| BEEBE, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEEBE, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| BEEBE, MARCUS SHERIDAN | | ADDRESS ON FILE | | | | | | | |
| BEEBE, PATRICK | | 4995 WOODLAND RD | | | | JACKSON | MI | 49203-0000 | |
| BEEBE, RICHIE | | ADDRESS ON FILE | | | | | | | |
| BEEBE, TABITHA | | 1022 COLLEGE PARK RD | | | | SUMMERVILLE | SC | 29483-0000 | |
| BEEBE, TABITHA LAUREN | | ADDRESS ON FILE | | | | | | | |
| BEEBER, JOSH ANDREW | | ADDRESS ON FILE | | | | | | | |
| BEEBY, RICHARD D | | 3010 S 94TH EAST AVENUE | | | | TULSA | OK | 74129 | |
| BEECH ISLAND APPLIANCE | | 1576 SAND BAR FERRY ROAD | | | | BEECH ISLAND | SC | 29841 | |
| BEECH, DAMIAN N | | ADDRESS ON FILE | | | | | | | |
| BEECH, WOLF | | 7777 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 92647-3601 | |
| BEECHAM, COREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEECHAM, FRANKIE | | 2035 WA WALKER RD | | | | MCCOMB | MS | 39648 | |
| BEECHER CARLSON | | 21800 OXNARD STREET STE 1080 | | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | PO BOX 933216 | | | | ATLANTA | GA | 31193-3216 | |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD STE 1080 | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CHRISTINE M | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821-1928 | |
| BEECHER, CHRISTINE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| BEECHER, RAMOYE DUWAYNE | | ADDRESS ON FILE | | | | | | | |
| BEECHFIELD LANDSCAPING INC | | PO BOX 190 | | | | WOODBINE | MD | 21797 | |
| BEECHUM, HEATHER | | 6000 S  FRAYSER ST | 8 108 | | | CENTENNIAL | CO | 80016 | |
| BEECKLER, PATRICK S | | ADDRESS ON FILE | | | | | | | |
| BEECROFT, CLINT | | 1423 HIGHLAND HOLLOW DR | | | | WEST JORDAN | UT | 84084-4116 | |
| BEEDIAHRAM, MARSHA AMANDA | | ADDRESS ON FILE | | | | | | | |
| BEEDLE, CHRIS | | 21123 OKINAWA ST NE | | | | HAM LAKE | MN | 55001-0000 | |
| BEEDY, DANE BRADFORD | | ADDRESS ON FILE | | | | | | | |
| BEEGLE, JONATHON CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEEGLE, SETH OLIVER | | ADDRESS ON FILE | | | | | | | |
| BEEHIVE COMPUTER COMPANY | | 2 INDUSTRIAL PARK DRIVE | | | | CONCORD | NH | 03301 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEEHIVE STORAGE | | 12519 MINUTEMAN DR | | | | DRAPER | UT | 84020 | |
| BEEKEN APPRAISAL INC | | 154 FRONT ST N | | | | ISSAQUAH | WA | 98029 | |
| BEEKER, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| BEEKER, TIMOTHY STEVEN | | ADDRESS ON FILE | | | | | | | |
| Beekil, Irving B | | 145 N Milwaukee Apt 425 | | | | Vernon Hills | IL | 60061 | |
| BEEKMAN, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| BEELEN, ROBERT JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BEELER JR, TERRY GENE | | ADDRESS ON FILE | | | | | | | |
| BEELER, CODY WADE | | ADDRESS ON FILE | | | | | | | |
| BEELER, JAMES | | 10610 E 66TH ST 108 | | | | TULSA | OK | 74133 | |
| BEELER, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| BEELER, KEVIN | | 7700 RALPH YOUMANS RD | | | | CORRYTON | TN | 37721 | |
| BEELER, KEVIN E | | ADDRESS ON FILE | | | | | | | |
| BEELER, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| BEELER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BEELER, STEPHANIE | | 113 PATRICK AVE | | | | WILLOW SPRINGS | IL | 60480 | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | | NEWARK | CA | 94560 | |
| BEEM, RICHARD WILLAM | | ADDRESS ON FILE | | | | | | | |
| BEEMAN, BRENT KRIS | | ADDRESS ON FILE | | | | | | | |
| BEEMAN, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| BEEMAN, MICHAEL GLEN | | ADDRESS ON FILE | | | | | | | |
| BEEMILLER, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| BEEN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEEN, TYLER | | 31 AMY DRIVE | | | | EAST PETERSBURG | PA | 17520 | |
| BEENE, DEVIN | | 175 BELMONT AVE | | | | COCOA | FL | 32927-6049 | |
| BEENE, DOWELL | | 521 WESTERN DR | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEENE, SKYLER WESLEY | | ADDRESS ON FILE | | | | | | | |
| BEENER, KATY ANN | | ADDRESS ON FILE | | | | | | | |
| BEENEY, DONALD | | 1149 53RD ST | | | | ALTOONA | PA | 16601 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | | SAINT PAUL | MN | 55124-8229 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | | SAINT PAUL | MN | 55124 | |
| BEEP ONE | | MORRIS COMMUNICATIONS | P O BOX 17069 | | | GREENVILLE | SC | 29606-8069 | |
| BEEP ONE | | P O BOX 17069 | | | | GREENVILLE | SC | 296068069 | |
| BEEPATH, SUNIL BOBBY | | ADDRESS ON FILE | | | | | | | |
| BEER, ALEX ROBERT | | ADDRESS ON FILE | | | | | | | |
| BEER, CATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEER, SHANNON I | | 745 HEATH ST | CHESTNUT HILL MA 02467 2200 | | | | | MA | | |
| BEER, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BEERAM, AVINASH REDDY | | ADDRESS ON FILE | | | | | | | |
| BEERBAUM, KONRAD C | | ADDRESS ON FILE | | | | | | | |
| BEERBOWER, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| BEERCHECK STEPHEN K | | 8158 E CARNATION WAY | | | | ANAHEIM HILLS | CA | 92808 | |
| BEERS II, KENNETH W | | ADDRESS ON FILE | | | | | | | |
| BEERS IRON WORKS INC | | 6377 RESERVOIR RD | | | | HAMILTON | NY | 13346 | |
| BEERS, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BEERS, BRITTANY LYN | | ADDRESS ON FILE | | | | | | | |
| BEERS, MATHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEERS, RAYMOND JAMES | | ADDRESS ON FILE | | | | | | | |
| BEERS, ROBERT B | | ADDRESS ON FILE | | | | | | | |
| BEERS, ZACH ALLEN | | ADDRESS ON FILE | | | | | | | |
| BEERWA, CAROL | | 207 MICHAEL LN | | | | STROUDSBURG | PA | 18360 | |
| BEESE, JOHN | | ADDRESS ON FILE | | | | | | | |
| BEESLEY, BRAD | | 4619 WEST 10600 NORTH | | | | HIGHLAND | UT | 84003 | |
| BEESLEY, JOSEPH ROY | | ADDRESS ON FILE | | | | | | | |
| BEESLEY, KELLY ALESHA | | ADDRESS ON FILE | | | | | | | |
| BEESON, CHARITY | | 106 ROCKWELL RD | | | | WILMINGTON | NC | 28411 | |
| BEESON, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | | |
| BEESON, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| BEESON, ELIAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BEESON, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BEESON, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BEESON, RYAN L | | ADDRESS ON FILE | | | | | | | |
| BEETLE, KRISTEN | | 4160 53RD AVE WEST | 1212 | | | BRADENTON | FL | 34210-0000 | |
| BEETLE, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| BEETSO, BRIAN HORSEHERDE | | ADDRESS ON FILE | | | | | | | |
| BEETZ, JOSEPH H PLUMBING CO | | 2659 GRAVOIS AVENUE | | | | ST LOUIS | MO | 63118 | |
| BEFEKADU, YODIT | | 14617 E OREGON DR | | | | AURORA | CO | 80012-5761 | |
| BEFORT, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| BEFORT, SHAUN | | 206 TAYLOR ST | | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 206 TAYLOR ST | | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 9700 WELBY RD NO 536 | | | | THORNTON | CO | 80229 | |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | | THOUSAND OAKS | CA | 91359-5600 | |
| BEG, ABEER | | ADDRESS ON FILE | | | | | | | |
| BEG, HINA | | ADDRESS ON FILE | | | | | | | |
| BEG, KABIR ALI | | ADDRESS ON FILE | | | | | | | |
| BEG, KABIRALI | | 1501 NORTH POINT DRAPT 102 | | | | RESTON | VA | 20194-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEG, RASHID M | | 437 LEGENDS DRIVE | | | | LEWISVILLE | TX | 75057 | |
| BEG, RASHID M | | ADDRESS ON FILE | | | | | | | |
| BEG, RAZA PERVEZ | | ADDRESS ON FILE | | | | | | | |
| BEGA, LINDA | | 677 ESTUDILLO AVE | | | | SAN LEANDRO | CA | 94577 | |
| BEGAY, BRANDON LLOYD | | ADDRESS ON FILE | | | | | | | |
| BEGAY, DARYL | | ADDRESS ON FILE | | | | | | | |
| BEGAY, DION | | ADDRESS ON FILE | | | | | | | |
| BEGAZO, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BEGERMAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| BEGESSE, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEGGEN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEGGS, CRYSTAL GAYLE | | ADDRESS ON FILE | | | | | | | |
| BEGGS, MARK | | 305 COUNTRY LN | | | | CHURCH HILL | TN | 37642-5400 | |
| BEGGS, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| BEGIC, AMIR | | ADDRESS ON FILE | | | | | | | |
| BEGIN, KELSEY LEE | | ADDRESS ON FILE | | | | | | | |
| BEGIN, MICHAEL JARRED | | ADDRESS ON FILE | | | | | | | |
| BEGLEROVIC, ELVIN | | ADDRESS ON FILE | | | | | | | |
| BEGLEY, CORA ELLEN | | ADDRESS ON FILE | | | | | | | |
| BEGLEY, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEGLEY, NICHOLAS | | 5806 FOXBORO | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEGLEY, NICHOLAS B | | ADDRESS ON FILE | | | | | | | |
| BEGLEY, NOLAN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BEGLEY, PATRICIA S | | ADDRESS ON FILE | | | | | | | |
| BEGLEY, SOREN ERIC | | ADDRESS ON FILE | | | | | | | |
| BEGNAUD, JED M | | ADDRESS ON FILE | | | | | | | |
| BEGNER, ZACH | | ADDRESS ON FILE | | | | | | | |
| BEGOLE, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BEGOVIC, NEZIR | | ADDRESS ON FILE | | | | | | | |
| BEGUN, ANNE | | 10307 TRELLIS CROSSING LANE | | | | RICHMOND | VA | 23238 | |
| BEGY, KARA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BEHAN, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| BEHAR, JON DAVID | | ADDRESS ON FILE | | | | | | | |
| BEHAR, PAVINDERVIR SINGH | | ADDRESS ON FILE | | | | | | | |
| BEHARI, NARESHWAR | | ADDRESS ON FILE | | | | | | | |
| BEHARI, SATYUWATIE | | ADDRESS ON FILE | | | | | | | |
| BEHARRY, ERIC | | ADDRESS ON FILE | | | | | | | |
| BEHAVIORAL AWARENESS CENTER | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 30000 DEPT 5408 | | | | HARTFORD | CT | 06150-5408 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | | MEMPHIS | TN | 381010952 | |
| BEHBAHANI, MOHAMMAD KAZEM | | ADDRESS ON FILE | | | | | | | |
| BEHBEHANI, ANDREW | | 3753 MONETS LN | | | | CINCINNATI | OH | 45241 | |
| BEHBEHANI, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| BEHEE, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BEHEN, RAYMOND M | | ADDRESS ON FILE | | | | | | | |
| BEHESHTAIEN, AMIR | | ADDRESS ON FILE | | | | | | | |
| BEHL, TRACY | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| BEHL, TRACY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| BEHLER JR , RICHARD EUGENE | | ADDRESS ON FILE | | | | | | | |
| BEHLER, ALAN | | 104 BORO VU DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| BEHLER, ALAN | | ADDRESS ON FILE | | | | | | | |
| BEHLER, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BEHLER, JAMES E | | ADDRESS ON FILE | | | | | | | |
| BEHLING, AARON JOHN | | ADDRESS ON FILE | | | | | | | |
| BEHLING, ALEX BRIAN | | ADDRESS ON FILE | | | | | | | |
| BEHM, KIMMI E A | | ADDRESS ON FILE | | | | | | | |
| BEHM, NICK M | | ADDRESS ON FILE | | | | | | | |
| BEHM, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEHN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEHN, JOHNNY CARL | | ADDRESS ON FILE | | | | | | | |
| BEHNEMAN, ERNEST W | | 6162 NW GRAND AVE LOT 33 | | | | GLENDALE | AZ | 85301-1889 | |
| BEHNEY, ERIC | | ADDRESS ON FILE | | | | | | | |
| BEHNFELDT, PHILIP | | 2222 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613 | |
| BEHNFELDT, PHILIP J | | ADDRESS ON FILE | | | | | | | |
| BEHNKE, RYAN CURTIS | | ADDRESS ON FILE | | | | | | | |
| BEHORY III, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BEHR, JOHN D | | 3812 SUNSET DR | | | | ELLENTON | FL | 34222-3750 | |
| BEHR, MIKK | | ADDRESS ON FILE | | | | | | | |
| BEHRANG, SARA VANINA DINA | | ADDRESS ON FILE | | | | | | | |
| BEHRENBRINKER, MAXWELL JOHN | | ADDRESS ON FILE | | | | | | | |
| BEHREND, JOHN | | 2836 W KANDICE ST | | | | MERIDIAN | ID | 83646-0000 | |
| BEHREND, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| BEHREND, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEHRENDS, SCOTT | | 23743 MONUMENT CANYON DR | | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDS, SHERRY | | 23743 MONUMENT CANYON DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDT, CHARLESCHASE LOUIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEHRENDT, RUSSELL WAYNE | | ADDRESS ON FILE | | | | | | | |
| BEHRENS, AMANDA G | | ADDRESS ON FILE | | | | | | | |
| BEHRENS, CASS ROBERT | | ADDRESS ON FILE | | | | | | | |
| BEHRENS, FRED A | | ADDRESS ON FILE | | | | | | | |
| BEHRENS, KAYLA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BEHRENS, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BEHRENS, PAUL CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEHRINGER, DENNIS | | 1706 MARKER RD | | | | POLK CITY | FL | 00003-3868 | |
| BEHRINGER, DENNIS | | ADDRESS ON FILE | | | | | | | |
| BEHRMAN, ANDREW | | 16421 ONTARIO PL | | | | FORT LAUDERDALE | FL | 33331 | |
| BEHRMAN, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| BEHRMAN, NEIL | | ADDRESS ON FILE | | | | | | | |
| BEHRMANN, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| BEHRUZI, TOM | | ADDRESS ON FILE | | | | | | | |
| BEHSHADPOOR, ARASH | | ADDRESS ON FILE | | | | | | | |
| BEHUNIN, BRANDON SHANE | | ADDRESS ON FILE | | | | | | | |
| BEICHLER, ZACHORY R | | ADDRESS ON FILE | | | | | | | |
| BEICKERT, ROBERT | | 49 ROBERT ST | | | | PATCHOGUE | NY | 11772-0000 | |
| BEICKERT, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | | |
| BEIDEMAN, LARRY | | ADDRESS ON FILE | | | | | | | |
| BEIDEMAN, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEIERSDORF, JENNIFER BETH | | ADDRESS ON FILE | | | | | | | |
| BEIGEL, ERNIE | | 70 HILLCREST LANE | | | | NEWPORT BEACH | CA | 92660 | |
| BEIGHTOL, LOREN | | 2145 LAKE PARK DR SE APT D | | | | SMYRNA | GA | 30080 | |
| BEIGHTOL, LOREN P | | ADDRESS ON FILE | | | | | | | |
| BEIKE, KRISTIN LYNN | | ADDRESS ON FILE | | | | | | | |
| BEIKLER, WILLIAM MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BEILER, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| BEILER, MICHAEL EDGAR | | ADDRESS ON FILE | | | | | | | |
| BEILFUSS, RICHARD DAVID EARL | | ADDRESS ON FILE | | | | | | | |
| BEILFUSS, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEIM & JAMES PROPERTIES III | | 15 S W COLORADO AVE STE G | | | | BEND | OR | 97702 | |
| BEIMAN, NATHANIEL | | 1111 ARMY NAVY DR APT 1614 | | | | ARLINGTON | VA | 22202 | |
| BEINING, NICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BEINKE, JEFF | | 4664 BUCKLINE CR | | | | JONESBORO | GA | 30238 | |
| BEINOR, EDWARD | | 1924 WOOD BROOK ST | | | | TARPON SPRINGS | FL | 34689 | |
| BEIR, DEVENDRA | | 2 RALPH AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| BEIR, DEVENDRA | | ADDRESS ON FILE | | | | | | | |
| BEIR, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| BEIREIS, LEROY L | | ADDRESS ON FILE | | | | | | | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| BEIRNE MAYNARD & PARSONS LLP | | PO BOX 27457 | | | | HOUSTON | TX | 77227-7457 | |
| BEISE, ANTHONY EUGENE | | ADDRESS ON FILE | | | | | | | |
| BEISEL & ASSOCIATES INC | | 4005 SUSSEX CT | | | | WOODSTOCK | GA | 30189 | |
| BEISELL, TREVOR JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BEISER, ZACHARY BRUCE | | ADDRESS ON FILE | | | | | | | |
| BEISH, KAREN | | 1214 VILLAGE RD | | | | CLEARFIELD | PA | 16830-1107 | |
| BEISHIR LOCK & SAFE INC | | 5423 S LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| BEISLER, EVAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BEISLER, ROBERT J | | 4 COBBLESTONE LN | | | | TROY | NY | 12180 | |
| BEISLER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| BEISNER, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BEISTLINE, JARED | | 42 PATRIOT DRIVE | | | | CHALFONT | PA | 18914-0000 | |
| BEISTLINE, JARED ADAM | | ADDRESS ON FILE | | | | | | | |
| BEITENHEIMER, GARY | | 1035 AMADON AVE | | | | SEASIDE | CA | 93955 | |
| BEITER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEITERS | | 560 MONTGOMERY PIKE | | | | WILLIAMSPORT | PA | 17702 | |
| BEITLER, DAVID | | 705 SELKIRK CT | | | | BEL AIR | MD | 21015 | |
| BEITLER, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| BEITZ, JAMES | | 733 KING ST | | | | LAYTON | UT | 84041-4672 | |
| BEITZ, JAMES | | 733 KING ST | 213 | | | LAYTON | UT | 84041 | |
| BEITZ, WILLIAM | | 16773 NW 13TH CT | | | | PEMBROKE PINES | FL | 33028-1905 | |
| BEJARANA, JOHN | | ADDRESS ON FILE | | | | | | | |
| BEJARANO, ALMA DELIA | | ADDRESS ON FILE | | | | | | | |
| BEJARANO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BEJARANO, DYLAN | | 4 RIDGE RD | | | | FRAMINGHAM | MA | 01701 | |
| BEJARANO, ENRIQUE EMILIO | | ADDRESS ON FILE | | | | | | | |
| BEJARANO, VALENTE ELIAD | | ADDRESS ON FILE | | | | | | | |
| BEJGER, TED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BEJUSUS COLON, BENJIE | | ADDRESS ON FILE | | | | | | | |
| BEK INC DBA B&D CO | | 99 1374 KOAHA PLACE NO 6 | | | | AIEA | HI | 96701 | |
| BEK INC DBA B&D CO | | 991374 KOAHA PLACE NO 6 | | | | ALEA | HI | 96701 | |
| BEK, SIRMET N | | ADDRESS ON FILE | | | | | | | |
| BEKAL, GAUTAM | | ADDRESS ON FILE | | | | | | | |
| BEKANCOURT, JUAN | | 3755 RIVER RD | | | | NEW HOPE | PA | 18938 | |
| BEKELE, HANA M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | | ST LOUIS | MO | 631500737 | |
| BEKINS VAN LINES CO | | 33314 TREASURY CTR | | | | CHICAGO | IL | 60694-3330 | |
| BEKINS VAN LINES CO | | PO BOX 95987 | | | | CHICAGO | IL | 60694 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1624 | | | | CHICAGO | IL | 60674-1624 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1701 | BEKINS VAN LINES | | | CHICAGO | IL | 60674-1701 | |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | | CHICAGO | IL | 606945987 | |
| BEKISHEVA, ANASTASIA | | ADDRESS ON FILE | | | | | | | |
| BEKISZ, MELISSA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEKKUM, GARY S | | ADDRESS ON FILE | | | | | | | |
| BEKO, GERRIT KEVIN | | ADDRESS ON FILE | | | | | | | |
| BEKS, STACY | | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| BEL AIR BUREAU OF SUPPORT ENFC | | 101 S MAIN ST 2ND FL | | | | BEL AIR | MD | 21014 | |
| BEL AIR SQUARE JOINT VENTURE | | 601 E PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | |
| Bel Air Square LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Bel Air Square LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| BEL AIR SQUARE LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| BEL AIR, TOWN OF | | 39 HICKORY AVENUE | | | | BEL AIR | MD | 21014 | |
| BEL AIR, TOWN OF | | BEL AIR TOWN OF | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| BEL O THE PLUMBER INC | | 1999 SOUTH 59TH STREET | | | | BELLEVILLE | IL | 62223 | |
| BEL TRONICS LTD | | 5442 WEST CHESTER | | | | WEST CHESTER | OH | 45069 | |
| BELAIR, CALVIN JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BELAMOUR, TARA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| BELANGER APPRAISALS INC | | 4620 HAYGOOD RD STE 2A | | | | VIRGINIA BEACH | VA | 23455 | |
| BELANGER, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BELANGER, DANIEL | | 2217 STUART AVE | | | | RICHMOND | VA | 23220 | |
| BELANGER, JAMEY A | | 8638 IMRAN WOODS CIR | | | | CITRUS HEIGHTS | CA | 95621 | |
| BELANGER, JAMEY ARTHER | | ADDRESS ON FILE | | | | | | | |
| BELANGER, JEREMY ERIC | | ADDRESS ON FILE | | | | | | | |
| BELANGER, LEO A | | ADDRESS ON FILE | | | | | | | |
| BELANGER, MATTHEW CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BELANGER, MEGAN LYNN | | ADDRESS ON FILE | | | | | | | |
| BELANGER, SCOTT | | 1300 WOODBOUGH DR | | | | KELLER | TX | 76248 | |
| BELAS, KATIA | | ADDRESS ON FILE | | | | | | | |
| BELASCO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BELASCO, JESSE | | ADDRESS ON FILE | | | | | | | |
| BELASQUEZ, ANNA | | 19088 MANILA ST | | | | BLOOMINGTON | CA | 92316 | |
| BELBEL, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | | CINCINNATI | OH | 452960534 | |
| BELCARO GROUP INC | | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCARO GROUP INC DBBA SHOP AT HOME | | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCASTRO, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELCASTRO, HOLLY JILL | | ADDRESS ON FILE | | | | | | | |
| BELCHER ROOFING CORPORATION | | 912 FITZWATERTOWN RD | | | | GLENSIDE | PA | 19038 | |
| BELCHER, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | | |
| BELCHER, CARL EVERETT | | ADDRESS ON FILE | | | | | | | |
| BELCHER, DEREK | | 6310 SPRINGSIDE DR | | | | POWHATAN | VA | 23139 | |
| BELCHER, DON | | 1300 S WILLOW ST | | | | DENVER | CO | 80247-2147 | |
| BELCHER, GREG | | 81 PARK PLAZA DRIVE | | | | DALY CITY | CA | 94015-0000 | |
| BELCHER, GREG | | ADDRESS ON FILE | | | | | | | |
| BELCHER, GREGORY | | 149 RODGERS RD | | | | BROOKS | KY | 40109 | |
| BELCHER, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| BELCHER, JAKEISHA | | ADDRESS ON FILE | | | | | | | |
| BELCHER, KEITH THOMAS | | ADDRESS ON FILE | | | | | | | |
| BELCHER, LARRY | | 245 CONGAREE RD APT 203 | | | | GREENVILLE | SC | 00002-9607 | |
| BELCHER, LARRY | | ADDRESS ON FILE | | | | | | | |
| BELCHER, MATT GREGORY | | ADDRESS ON FILE | | | | | | | |
| BELCHER, MELVIN | | 8050 VINEYARDS PARKWAY | | | | NEW KENT | VA | 23124 | |
| BELCHER, STEPHANI | | 1926 WINDFLOWER CT | | | | MONTGOMERY | AL | 36117-6976 | |
| BELCHER, TRAVIS DANIEL | | ADDRESS ON FILE | | | | | | | |
| BELCHER, VICTOR STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BELCO ELECTRIC CO INC | | 1148 LOGAN ST | | | | LOUISVILLE | KY | 40204 | |
| BELCO ELECTRIC CO INC | | 4545 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| BELCO ELECTRIC INC | | 3118 MARJAN DR | | | | ATLANTA | GA | 30340 | |
| BELCO SIGNS INC | | PO BOX 2019 | | | | HARKER HEIGHTS | TX | 76548 | |
| BELCONIS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BELCOURT PACKARD, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| BELDEN TAX COLLECTOR, DOUG | | PO BOX 172920 | | | | TAMPA | FL | 33672-0920 | |
| BELDEN TAX COLLECTOR, DOUG | | TAX COLLECTOR | | | | TAMPA | FL | 33672 | |
| BELDEN VILLAGE SVC & TOWING IN | | PO BOX 36108 | | | | CANTON | OH | 44735 | |
| BELDEN, ANNA | | 5107 CYRA COURT | | | | BAKERSFIELD | CA | 93306 | |
| BELDEN, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BELDEN, JARRETT | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELDEN, KATHRYN J | | ADDRESS ON FILE | | | | | | | |
| BELDEN, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BELDIA, PAUL A | | 8230 N OLEANDER AVE | | | | NILES | IL | 60714-2550 | |
| BELDIN, TRISTA RENAE | | ADDRESS ON FILE | | | | | | | |
| BELDING, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BELECINA, JOEBEL | | 2878 EL MONTE WAY | | | | SAN JOSE | CA | 95127 | |
| BELECINA, JOEBEL ROMERO | | ADDRESS ON FILE | | | | | | | |
| BELELLA, LARRY | | 8 EAST DOUGLAS COURT | | | | SMITHSBURG | MD | 21783-9707 | |
| BELEN A ABRILES ARCE | | SAN PATRICIO CHALETS 9 | J 11 SAN PATRICIO AVE | | | GUAYNABO | PR | 00968 | |
| BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | | | TAMPA | FL | 33613 | |
| BELENITSKY, YURIY | | ADDRESS ON FILE | | | | | | | |
| BELENITSKY, YURIY B | | ADDRESS ON FILE | | | | | | | |
| BELERT, KARL | | ADDRESS ON FILE | | | | | | | |
| BELESKI, MICHELE | | 1SA SYLVAN DR | | | | HOLLIDAYSBURG | PA | 16648-2718 | |
| BELESOVSKI, DENI | | ADDRESS ON FILE | | | | | | | |
| BELETE, BEZAYE | | ADDRESS ON FILE | | | | | | | |
| BELETE, NITSUH | | 5555 S 152ND ST | | | | TUKWILA | WA | 98188-7814 | |
| BELEW JR, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| BELEW, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Belew, Linda | | 1125 Merlot | | | | Southlake | TX | 76092 | |
| BELEW, MARK A | | 6 MARWOOD DR | | | | PALMYRA | VA | 22963-2814 | |
| BELEW, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| BELEWS WELDING SERVICE INC | | 15701 OLD US HWY 441 | | | | TAVARES | FL | 32778-5056 | |
| BELFIELD JR, WILLIE LEE | | ADDRESS ON FILE | | | | | | | |
| BELFIELD, ALEX | | ADDRESS ON FILE | | | | | | | |
| BELFIELD, DOUGLAS L | | ADDRESS ON FILE | | | | | | | |
| BELFIORE, ADDAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| BELFIORE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BELFIORE, VINCENT | | ADDRESS ON FILE | | | | | | | |
| BELFON JR, CALVIN | | ADDRESS ON FILE | | | | | | | |
| BELFON, JAMES | | ADDRESS ON FILE | | | | | | | |
| BELFORD, JAMES | | ADDRESS ON FILE | | | | | | | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | | BALTIMORE | MD | 21231 | |
| BELFORT, DWINEL M | | ADDRESS ON FILE | | | | | | | |
| BELGARDE, MARTIN C | | ADDRESS ON FILE | | | | | | | |
| BELGER, ERIC | | W1204 COLBO RD | | | | BURLINGTON | WI | 53105-0000 | |
| BELGRADE TV & APPL REPAIR | | 638 BELGRADE AVE | | | | N MANKATO | MN | 56003 | |
| BELGRAVE, CHANELL JESSEL | | ADDRESS ON FILE | | | | | | | |
| BELGRAVE, CHANTELL JANNEL | | ADDRESS ON FILE | | | | | | | |
| BELGRAVE, CURTIS | | ADDRESS ON FILE | | | | | | | |
| BELHUMEUR, LANCE | | 2671 W SADDLERANCH PL | | | | TUCSON | AZ | 85745 | |
| BELHUMEUR, LANCE W | | ADDRESS ON FILE | | | | | | | |
| BELIANKONDA, SRINIVASARA | | 879 CENTURY DR | APT 208 | | | TROY | MI | 48083 | |
| BELIARD, JAMES | | ADDRESS ON FILE | | | | | | | |
| BELICH, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| BELICS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| BELILE, CURTIS TYLER | | ADDRESS ON FILE | | | | | | | |
| BELIN, KEN | | 19335 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| BELINCKY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELINO, MACMILL DAVE | | ADDRESS ON FILE | | | | | | | |
| BELINSKI, JASON M | | ADDRESS ON FILE | | | | | | | |
| BELINSON, ANTOINE JORDAN | | ADDRESS ON FILE | | | | | | | |
| BELITCH, JERRY ADAM | | ADDRESS ON FILE | | | | | | | |
| BELIVEAU, BRITTNY A | | ADDRESS ON FILE | | | | | | | |
| BELIZAIRE, JASON MARIO | | ADDRESS ON FILE | | | | | | | |
| BELIZAIRE, MOISE | | ADDRESS ON FILE | | | | | | | |
| BELIZAIRE, RULX ELOY | | ADDRESS ON FILE | | | | | | | |
| BELK STORE SERVICES INC | | 2801 W TYVOLA RD | ATTN BILL BUDD | | | CHARLOTTE | NC | 28217-4500 | |
| BELK, SAM | | 211 OLD ORCHARD LN | | | | RICHMOND | VA | 23226-2246 | |
| BELK, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BELKHEIRI, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| BELKIN COMPONENTS | | PO BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| BELKIN INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| BELKIN INC | | PO BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| Belkin Intl Inc | | 501 W Walnut St | | | | Compton | CA | 90220 | |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| BELKIN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BELKNAP, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON STREET | | | | CHARLOTTE | NC | 282063253 | |
| BELL & ASSOCIATES, GARY | | 862 26TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | | CHICAGO | IL | 606807086 | |
| BELL APPLIANCE PARTS INC | | 3822 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254-2405 | |
| BELL ATLANTIC | | 1719A ROUTE 10 | THIRD FLOOR | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC | | 180 WASHINGTON VALLEY ROAD | | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC | | 2800 BRITTON ROAD | NETWORK INTEGRATION INC | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | 400 N 9TH ST STE 203 | | | | RICHMOND | VA | 23219 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELL ATLANTIC | | INTEGRATION INC | PO BOX 64283 | | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC | | NETWORK INTEGRATION INC | | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | PO BOX 15531 | | | | WORCESTER | MA | 01615-0531 | |
| BELL ATLANTIC | | PO BOX 15559 | | | | WORCESTER | MA | 016150559 | |
| BELL ATLANTIC | | PO BOX 15608 | | | | WORCESTER | MA | 016150608 | |
| BELL ATLANTIC | | PO BOX 64010 | | | | BALTIMORE | MD | 21264-4010 | |
| BELL ATLANTIC | | RICHMOND GEN DIST COURT | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC MOBILE | | THIRD FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | | WORCHESTER | MA | 016150485 | |
| BELL ATLANTIC MOBILE BALTIMORE | | PO BOX 64508 | | | | BALTIMORE | MD | 21264 | |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | | BALTIMORE | MD | 212644283 | |
| BELL ATLANTIC NYNEX MOBILE | | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC TELEPRODUCTS | | PO BOX 8538 635 | | | | PHILADELPHIA | PA | 19171 | |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | | BALTIMOR | MD | 212644825 | |
| BELL ATLANTIC VIRGINIA INC | | PO BOX 60 | | | | COCKEYSVILLE | MD | 21030 | |
| BELL BOYD & LLOYD | | 1615 L STREET NW | SUITE 1200 | | | WASHINGTON | DC | 20036 | |
| BELL BOYD & LLOYD | | SUITE 1200 | | | | WASHINGTON | DC | 20036 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO M BLVD STE103 | | | | MISSION HILLS | CA | 91345 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO | MISSION BLVD STE 103 | | | MISSION HILLS | CA | 91345 | |
| BELL CHEMICAL CO | | 1112 GILLONVILLE RD | | | | ALBANY | GA | 31707 | |
| BELL COLFER, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BELL COMPANY, THE | | 33341 KELLY ROAD | | | | FRASER | MI | 48026 | |
| BELL COPIERS BELL DUTCHESS | | 548 VIOLET AVENUE UNIT NO 500 | | | | HYDE PARK | NY | 12538 | |
| BELL COPIERS BELL DUTCHESS | | INC PO BOX 2015 | 548 VIOLET AVENUE UNIT NO 500 | | | HYDE PARK | NY | 12538 | |
| BELL COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 390 | | BELTON | TX | 76513 | |
| BELL COUNTY CLERKS PROBATE COURT | | PO BOX 480 | | | | BELTON | TX | 76513 | |
| Bell County Clerk | | Belton Courthouse Annex | 550 E  2nd ST | | | Belton | TX | 76513 | |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | | BELTON | TX | 765130390 | |
| Bell County Tax Assessor Collector | Sharon Long  Assessor & Collector | PO Box 669 | | | | Belton | TX | 76513 | |
| BELL DANSBY, ROSETTA JOYCE | | ADDRESS ON FILE | | | | | | | |
| BELL ELECTRICAL CONTRACTORS | | PO BOX 1114 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL ELECTRONICS | | 955 SOUTH STATE | | | | PROVO | UT | 84606 | |
| BELL FINANCE | | 333 W MAIN ST STE 100 | | | | ARDMORE | OK | 73401-6320 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 16485 GOODMAN RD | | | | OLIVE BRANCH | MS | 38654 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 3529 DEBBIE RD | | | | OLIVE BRANCH | MS | 38654 | |
| BELL FRANKLIN | | 2501 ST REGIS DRIVE | | | | RICHMOND | VA | 23236 | |
| BELL GARDENS, CITY OF | | PO BOX 958 | C/O PARKING CITATION SVC CTR | | | TORRANCE | CA | 90508-0958 | |
| BELL GLORIA | | 1095 KENDALL DRIVE | M 201 | | | SAN BERNARDINO | CA | 92407 | |
| BELL II, JEROME | | ADDRESS ON FILE | | | | | | | |
| BELL INDUSTRIES, DON | | 365 OAK PL | | | | PORT ORANGE | FL | 32127 | |
| BELL JANITORAL SUPPLIES & SRV | | PO BOX 59267 | | | | DALLAS | TX | 752291267 | |
| BELL JANITORIAL SUPPLY | | 1776 WALL AVE | | | | OGDEN | UT | 84404 | |
| BELL JR, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BELL JR, LONNIE | | ADDRESS ON FILE | | | | | | | |
| BELL JR, TERRY | | ADDRESS ON FILE | | | | | | | |
| BELL LABS TECHNICAL JOURNAL | | 700 MOUNTAIN RD PO BOX 636 | | | | MURRAY HILL | NJ | 079740636 | |
| BELL LABS TECHNICAL JOURNAL | | PO BOX 636 CIRCULATION RM3C412 | 700 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974-0636 | |
| BELL MAINTENANCE PRODUCTS | | 930 BOOT RD | | | | WEST CHESTER | PA | 19380 | |
| BELL MASON, ANDREA DIANE | | ADDRESS ON FILE | | | | | | | |
| Bell Microproducts | Attn Tina Moore | 201 Monroe St Ste 300 | | | | Montgomery | AL | 36104 | |
| BELL MICROPRODUCTS | Bell Microproducts | Attn Tina Moore | 201 Monroe St Ste 300 | | | Montgomery | AL | 36104 | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DR | | | | CARY | NC | 27519 | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DRIVE | | | | CARY | NC | 27519 | |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| BELL MICROPRODUCTS INC | | 12778 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BELL MICROPRODUCTS INC | | PO BOX 13812 | | | | NEWARK | NJ | 07188-0812 | |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Brad St | | | Stamford | CT | 06901 | |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Broad St | | | Stamford | CT | 06901 | |
| BELL PARTS SUPPLY | | 2609 45TH AVENUE | | | | HIGHLAND | IN | 46322 | |
| BELL PLUMBING & HEATING SVC | | 103 MCKINNEY AVE | | | | DUNBAR | WV | 25064 | |
| BELL REAL ESTATE APPRAISALS | | 39256 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035 | |
| BELL ROOFING & MAINTENANCE INC | | 1422 S OLDEN AVE | | | | TRENTON | NJ | 08610 | |
| BELL SOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| BELL TECH LOGIX | | PO BOX 73286 | | | | CHICAGO | IL | 606737286 | |
| BELL TELEVISION INC | | 4925 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| BELL THOMAS, CONSTANCE DENISE | | ADDRESS ON FILE | | | | | | | |
| BELL TV | | 17474 OKAHOMA ST | | | | COFFEEVILLE | MS | 38922 | |
| BELL TV | | PO BOX 463 | | | | COFFEEVILLE | MS | 38922 | |
| BELL WERNERS & RANDYS TV | | 203 E MONTAUK HWY | | | | LINDENHURST | NY | 11757 | |
| BELL WINDOW CLEANING INC | | 119 OLD TURNPIKE RD 3G | | | | CONCORD | NH | 03301 | |
| BELL, ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| BELL, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BELL, ALAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BELL, ALANA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELL, AMBER RAE | | ADDRESS ON FILE | | | | | | | |
| BELL, AMBER STARR | | ADDRESS ON FILE | | | | | | | |
| BELL, AMY | | 1187 HATCHER CT | | | | INDEPENDENCE | KY | 41051-6951 | |
| BELL, ANDRE M | | 945 UNIT C ASHLEY LANE | | | | FORT WALTON | BC | 32547-5524 | CAN |
| BELL, ANDREA E | | ADDRESS ON FILE | | | | | | | |
| BELL, ANDREW | | 3666 NICOLE ST | | | | LAS VEGAS | NV | 89120 | |
| BELL, ANDREW DURHAM | | ADDRESS ON FILE | | | | | | | |
| BELL, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| BELL, ANDY H | | ADDRESS ON FILE | | | | | | | |
| BELL, ANGELA ALICIA | | ADDRESS ON FILE | | | | | | | |
| BELL, ANTHONY KEITH | | ADDRESS ON FILE | | | | | | | |
| BELL, ANTHONY LAMONT | | ADDRESS ON FILE | | | | | | | |
| BELL, APRIL PATRICIA | | ADDRESS ON FILE | | | | | | | |
| BELL, ARDIS | | ADDRESS ON FILE | | | | | | | |
| BELL, ARTHUR | | 521 DRISCOLL PL | | | | PALO ALTO | CA | 94306-0000 | |
| BELL, BARBARA | | 2102 FIFTH AVENUE | | | | RICHMOND | VA | 23222 | |
| BELL, BETTY | | 510 PANDIAN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| BELL, BEVERLY | | 3120 CEDAR RIDGE DRIVE | | | | RICHARDSON | TX | 75082 | |
| BELL, BLAKE CHARLES | | ADDRESS ON FILE | | | | | | | |
| BELL, BRADDOCK RICHARD | | ADDRESS ON FILE | | | | | | | |
| BELL, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | | |
| BELL, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELL, BRENETTA | | 580 WILKERSON ST | | | | CINCINNATI | OH | 45206 | |
| BELL, BRIAN | | 210 PRINCETON DR | | | | ALIQUIPPA | PA | 15001 | |
| BELL, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| BELL, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BELL, BYRON DAVID | | ADDRESS ON FILE | | | | | | | |
| BELL, CARDIA T | | ADDRESS ON FILE | | | | | | | |
| BELL, CAROLE | | 401 SANDALWOOD LANE | | | | SCHAUMBURG | IL | 60193 | |
| BELL, CHANITRA DASHAUN | | ADDRESS ON FILE | | | | | | | |
| BELL, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BELL, CHARLIE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BELL, CHELSEA L | | ADDRESS ON FILE | | | | | | | |
| BELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BELL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| BELL, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | | |
| BELL, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | | |
| BELL, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| BELL, CONNIE R | | CITY COUNTY COMPLEX | CLERK OF COURT FAMILY CT DIV | | | FLORENCE | SC | 29501 | |
| BELL, COREY D | | ADDRESS ON FILE | | | | | | | |
| BELL, CORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BELL, COURTNEY | | 329 E HAVEN DR | | | | BIRMINGHAM | AL | 35215 | |
| BELL, DANA | | 2334 KIPLAND DR | | | | SANTA ROSA | CA | 95401 | |
| BELL, DARNELL TYRONE | | ADDRESS ON FILE | | | | | | | |
| BELL, DAVID | | 5119 N SHERWOOD AVE | | | | PEORIA | IL | 61614-4726 | |
| BELL, DAVID | | ADDRESS ON FILE | | | | | | | |
| BELL, DAVID A | | 22146 SCHAAF CT | | | | RICHTON PARK | IL | 60471-1032 | |
| BELL, DAVID DARWIN | | ADDRESS ON FILE | | | | | | | |
| BELL, DAVID E | | 56 AMHERST RD | | | | BELMONT | MA | 02478 | |
| BELL, DEMETRA CERISE | | ADDRESS ON FILE | | | | | | | |
| BELL, DIACHELLE N | | ADDRESS ON FILE | | | | | | | |
| BELL, DILLON | | ADDRESS ON FILE | | | | | | | |
| BELL, DONALD EDWARD | | ADDRESS ON FILE | | | | | | | |
| BELL, DUSTYN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BELL, EARL | | 904 AMBEAU CIR | | | | MCDONOUGH | GA | 30253-4100 | |
| BELL, EARL C | | ADDRESS ON FILE | | | | | | | |
| BELL, EARL WAYNE | | ADDRESS ON FILE | | | | | | | |
| BELL, ELEANORE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BELL, ELI | | ADDRESS ON FILE | | | | | | | |
| BELL, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | | |
| BELL, ELLEATHA L | | ADDRESS ON FILE | | | | | | | |
| BELL, ELYSE KRISTINA | | ADDRESS ON FILE | | | | | | | |
| BELL, ERIC CHARLES | | ADDRESS ON FILE | | | | | | | |
| BELL, ERIKA LATRICE | | ADDRESS ON FILE | | | | | | | |
| BELL, EVERETT MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BELL, FRANK | | 8007 NORTHRUP AVE | | | | KANSAS CITY | KS | 66112-2739 | |
| Bell, Franklin W | | 2501 St Regis Dr | | | | Richmond | VA | 23236 | |
| BELL, FRANKLIN W | | ADDRESS ON FILE | | | | | | | |
| BELL, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BELL, GARY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BELL, GEREMY SHANE | | ADDRESS ON FILE | | | | | | | |
| BELL, GORDON | | ADDRESS ON FILE | | | | | | | |
| BELL, GRAIG HERBERT | | ADDRESS ON FILE | | | | | | | |
| BELL, GREGORY | | ADDRESS ON FILE | | | | | | | |
| BELL, HASSAN MUHAMMAD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELL, HEATHER LYNNAE | | ADDRESS ON FILE | | | | | | | |
| BELL, HEATHER M | | ADDRESS ON FILE | | | | | | | |
| BELL, IVORY SHANNEL | | ADDRESS ON FILE | | | | | | | |
| BELL, JAMES P | | 7541 CASHEW DR | | | | ORLAND PARK | IL | 60462-5001 | |
| BELL, JANAE | | 200 SW 117TH TERRACE | | | | PEMBROKE PINES | FL | 33025-0000 | |
| BELL, JANAE | | 2206 MORAY AVENUE | | | | SAN PADRO | CA | 90732 | |
| BELL, JANAE SHANICE | | ADDRESS ON FILE | | | | | | | |
| BELL, JASMINE JAMARA | | ADDRESS ON FILE | | | | | | | |
| BELL, JASON | | 4443 WEST 159 TERR | APT 120 | | | OVERLAND PARK | KS | 66085 | |
| BELL, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| BELL, JASON WAYNE | | ADDRESS ON FILE | | | | | | | |
| BELL, JEFF JAMES | | ADDRESS ON FILE | | | | | | | |
| BELL, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| Bell, Jentonda | Jentonda Bell | PO Box 802 | | | | Burnside | KY | 42519 | |
| Bell, Jentonda | | 337 Holiness Ch Rd | | | | Tateville | KY | 42558 | |
| BELL, JEREMY | | ADDRESS ON FILE | | | | | | | |
| BELL, JEREMY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BELL, JEROME EDEM | | ADDRESS ON FILE | | | | | | | |
| BELL, JERRY LEE | | ADDRESS ON FILE | | | | | | | |
| BELL, JESSE A | | 5007 STRASBOURG WAY | | | | SACRAMENTO | CA | 95842 | |
| BELL, JESSE ALBERT | | ADDRESS ON FILE | | | | | | | |
| BELL, JESSICA | | 6437 CEDARWOOD DRIVE | | | | JACKSON | MS | 39213-0000 | |
| BELL, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BELL, JESSICA LYNDSEY | | ADDRESS ON FILE | | | | | | | |
| BELL, JESSICA T | | ADDRESS ON FILE | | | | | | | |
| BELL, JESSIE D | | ADDRESS ON FILE | | | | | | | |
| BELL, JOHN | | 1257 VENTURA CT | | | | MOBILE | AL | 36608 | |
| BELL, JOHN JEWETT | | ADDRESS ON FILE | | | | | | | |
| BELL, JOHNNY LYNN | | ADDRESS ON FILE | | | | | | | |
| BELL, JONATHAN | | 7328 E COUNTY RD 600 N | | | | COATESVILLE | IN | 46121-8976 | |
| BELL, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BELL, JONATHAN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BELL, JONATHAN LEDALE | | ADDRESS ON FILE | | | | | | | |
| BELL, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BELL, JORITA M | | ADDRESS ON FILE | | | | | | | |
| BELL, JOSEPH LARON | | ADDRESS ON FILE | | | | | | | |
| BELL, JOSEY LEE | | ADDRESS ON FILE | | | | | | | |
| BELL, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| BELL, JOSHUA EVERITT | | ADDRESS ON FILE | | | | | | | |
| BELL, JOSHUA S | | ADDRESS ON FILE | | | | | | | |
| BELL, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BELL, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| BELL, JUSTIN LEWIS | | ADDRESS ON FILE | | | | | | | |
| BELL, JUSTIN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BELL, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| BELL, JVIERA DENISE | | ADDRESS ON FILE | | | | | | | |
| BELL, KALYA R | | ADDRESS ON FILE | | | | | | | |
| BELL, KATINIA F | | 2848 MCCORDS FERRY RD | | | | EASTOVER | SC | 29044 | |
| BELL, KATINIA FREDONIA | | ADDRESS ON FILE | | | | | | | |
| BELL, KEITH D | | ADDRESS ON FILE | | | | | | | |
| BELL, KENDRA SHARLESE | | ADDRESS ON FILE | | | | | | | |
| BELL, KENNETH | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| BELL, KENNETH | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| BELL, KENNY RYAN | | ADDRESS ON FILE | | | | | | | |
| BELL, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BELL, KIANA SHANICE | | ADDRESS ON FILE | | | | | | | |
| BELL, KIFFANIE DEANDRA | | ADDRESS ON FILE | | | | | | | |
| BELL, KISHA T | | ADDRESS ON FILE | | | | | | | |
| BELL, KOREY | | ADDRESS ON FILE | | | | | | | |
| BELL, LANCE ROSE | | ADDRESS ON FILE | | | | | | | |
| BELL, LANCE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BELL, LATOYA | | ADDRESS ON FILE | | | | | | | |
| BELL, LAURA CRISTINE | | ADDRESS ON FILE | | | | | | | |
| BELL, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BELL, LEIGH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BELL, LEQUESHIA DENISE | | ADDRESS ON FILE | | | | | | | |
| Bell, Marcia C | Edward Jones & Co Custodian | FBO Marcia C Bell RTH | 1905 Huguenot Rd Ste 102 | | | Richmond | VA | 23235 | |
| Bell, Marcia C | | 8232 Ammonett Dr | | | | Richmond | VA | 23235 | |
| BELL, MARK | | 10804 UNITED CT | | | | WALDORF | MD | 20603 | |
| BELL, MARK | | 12309 CHADSWORTH COURT | | | | GLEN ALLEN | VA | 23059 | |
| BELL, MARK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BELL, MAURICE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BELL, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BELL, MELISSA | | ADDRESS ON FILE | | | | | | | |
| BELL, MICHAEL | | 3700 COUNTY RD 525 | | | | NACOGDOCHES | TX | 75961 | |
| BELL, MICHAEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELL, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| BELL, MICHAEL GERANCE | | ADDRESS ON FILE | | | | | | | |
| BELL, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BELL, MICHAEL JAMAL | | ADDRESS ON FILE | | | | | | | |
| BELL, MICHAEL S | | 240 ALLISON AVE APT 4 | | | | WASHINGTON | PA | 15301 | |
| BELL, MICHELE | | ADDRESS ON FILE | | | | | | | |
| BELL, MONICA A | | ADDRESS ON FILE | | | | | | | |
| BELL, NATASHA M | | ADDRESS ON FILE | | | | | | | |
| BELL, NATHAN | | ADDRESS ON FILE | | | | | | | |
| BELL, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| BELL, NICHOLAS RODNEY | | ADDRESS ON FILE | | | | | | | |
| BELL, NICOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| BELL, NOAH DAVID | | ADDRESS ON FILE | | | | | | | |
| BELL, PAXTON | | ADDRESS ON FILE | | | | | | | |
| BELL, QUENTIN RASHAD | | ADDRESS ON FILE | | | | | | | |
| BELL, RACHAEL DIANE | | ADDRESS ON FILE | | | | | | | |
| BELL, RHONDA J | | ADDRESS ON FILE | | | | | | | |
| BELL, RICHARD | | 7463 N STATE RD NO 37 | | | | BLOOMINGTON | IN | 47404 | |
| BELL, RITA | | 18000  GRUEBNER ST | | | | DETROIT | MI | 48234 | |
| BELL, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| BELL, RODGER | | 9 CALLE SONOMA | | | | RANCHO SANTA MA | CA | 92688 | |
| BELL, RON | | | | | | ROCKVILLE | MD | 21754 | |
| BELL, RONALD | | 1020 S 13TH AVE | | | | MAYWOOD | IL | 60153-0000 | |
| BELL, RONALD | | ADDRESS ON FILE | | | | | | | |
| BELL, RONALD LORENZO | | ADDRESS ON FILE | | | | | | | |
| BELL, RUSSELL CLAYTON | | ADDRESS ON FILE | | | | | | | |
| BELL, RUSSELL WARREN | | ADDRESS ON FILE | | | | | | | |
| BELL, RYAN | | ADDRESS ON FILE | | | | | | | |
| BELL, SABRINA ANN | | ADDRESS ON FILE | | | | | | | |
| BELL, SARAH A | | 1173 SILVERTRAIL DRIVE | | | | MANTECA | CA | 95336 | |
| BELL, SARAH A | | ADDRESS ON FILE | | | | | | | |
| BELL, SARAH LOUISE | | ADDRESS ON FILE | | | | | | | |
| BELL, SEAN | | 350 EST 18TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| BELL, SEAN M | | ADDRESS ON FILE | | | | | | | |
| BELL, SHAMIKA S | | ADDRESS ON FILE | | | | | | | |
| BELL, SHANA CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BELL, SHANNUN TRUMANE | | ADDRESS ON FILE | | | | | | | |
| BELL, SHARON | | PO BOX 5382 | | | | BEAUFORT | SC | 29905 | |
| BELL, STACEY LYNN | | ADDRESS ON FILE | | | | | | | |
| BELL, STANLEY A | | 5317 AUTUMN FORREST DR | | | | MEMPHIS | TN | 38125-4135 | |
| BELL, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELL, STEPHEN TYRONE | | ADDRESS ON FILE | | | | | | | |
| BELL, STEVEN | | PO BOX 41554 | | | | SACRAMENTO | CA | 95841-1554 | |
| BELL, TABARIS RAYON | | ADDRESS ON FILE | | | | | | | |
| BELL, TALBERT JOE | | ADDRESS ON FILE | | | | | | | |
| BELL, TARA | | ADDRESS ON FILE | | | | | | | |
| BELL, TERRY | | 201 COLLEGE ST | | | | HOLLY | MI | 48442 | |
| BELL, TEVON | | ADDRESS ON FILE | | | | | | | |
| BELL, THESIUS T | | ADDRESS ON FILE | | | | | | | |
| BELL, TIM | | ADDRESS ON FILE | | | | | | | |
| BELL, TIMOTHY ALAN | | ADDRESS ON FILE | | | | | | | |
| BELL, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| BELL, TODD | | 3380 CROSSGATE CT | | | | LOGANVILLE | GA | 30052-2292 | |
| BELL, VALASHA S | | ADDRESS ON FILE | | | | | | | |
| BELL, WADE | | ADDRESS ON FILE | | | | | | | |
| BELL, WALTER | | 11 S CRENSHAW AVE | | | | RICHMOND | VA | 23221 | |
| BELL, WALTER E | | 11330 SHORECREST LN | | | | CHESTERFIELD | VA | 23838 | |
| BELL, WALTER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BELL, WILLIAM RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BELL, WYATT A | | ADDRESS ON FILE | | | | | | | |
| BELL, ZARIA AKAHN | | ADDRESS ON FILE | | | | | | | |
| BELLA NOTTE RESTURANT INC | | 8580 STATE RD 84 | | | | DAVIE | FL | 33324 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S MARKET STREET SUITE 1120 | ATTN ERIC SAHN | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S  MARKET ST  SUITE 1120 | ATTN  ERIC SAHN | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | | 60 S MARKET ST STE 1120 | C/O DJM CAPITAL PARTNERS | | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | | PASADENA | CA | 91110-1071 | |
| BELLA, ALEXANDRA MAGDALENA | | ADDRESS ON FILE | | | | | | | |
| BELLA, STEPHEN | | 33 CAMELIA LANES | | | | HOLTWOOD | PA | 17532 | |
| BELLA, STEPHEN M | | 7939 REDLAND WOODS DRIVE | | | | HOUSTON | TX | 77040 | |
| BELLA, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELLAFLORES, NAOMI IVELIZ | | ADDRESS ON FILE | | | | | | | |
| BELLAFORE, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BELLAGAMBA, BRUCE | | 20 W CANYON DR | | | | HAMBURG | NY | 14075 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELLAGIO | | PO BOX 98810 | | | | LAS VEGAS | NV | 89195 | |
| BELLAIRE, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BELLAIRS REAL ESTATE | | 940 PENN AVE | | | | WYOMISSING | PA | 19610 | |
| BELLAM, JUDSON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, ALEXIS YVETTE | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, CRAIG J | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, DANIEL JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, DENNIS LAMAR | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, DOMINIQUE LANAE | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, ELESHA | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, JAMES B | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, JORDAN S | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, KEVIN KEITH | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, LATOYA ALEASE | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, MICHOL R | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, OCTAVIUS | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, PAUL | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, REGINAL J | | 2213 9TH LN NE | | | | WINTER HAVEN | FL | 33881-1718 | |
| BELLAMY, SARIA JANNIELLE | | ADDRESS ON FILE | | | | | | | |
| BELLAMY, TIFFANY M | | ADDRESS ON FILE | | | | | | | |
| BELLANCO, CHRIS | | 429 E HAMILTON AVE | | | | STATE COLLEGE | PA | 16801-0000 | |
| BELLANCO, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BELLANDE, STEPHANE | | ADDRESS ON FILE | | | | | | | |
| BELLANGER, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BELLANI, CHAD J | | ADDRESS ON FILE | | | | | | | |
| BELLANT, KAYLEIGH | | ADDRESS ON FILE | | | | | | | |
| BELLANT, TYLER OREN | | ADDRESS ON FILE | | | | | | | |
| BELLAOUSOV, STANISLAV R | | ADDRESS ON FILE | | | | | | | |
| BELLARD, JEREMY S | | ADDRESS ON FILE | | | | | | | |
| BELLARD, NICK ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BELLARD, RECHELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BELLARD, STEPHANIE | | 116 ESTATES LANE | | | | YOUNGSVILLE | LA | 70592-0000 | |
| BELLARD, STEPHANIE GAIL | | ADDRESS ON FILE | | | | | | | |
| BELLAS CUSTOM DESIGN | | PO BOX 159 | | | | SHERWOOD | WI | 54169-0159 | |
| BELLAS, BRITTNEY DEANNA | | ADDRESS ON FILE | | | | | | | |
| BELLASSAI, JOSEPH EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| BELLCORE | | PO BOX 18192 | | | | NEWARK | NJ | 07191 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR | | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR STE 302A | | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 3426 PUMP RD | | | | RICHMOND | VA | 23233 | |
| BELLE ARBOR PROMOTION CO INC | | 921 C CONKLIN ST | | | | FARMINGDALE | NY | 11735 | |
| BELLE DEVELOPMENT | | 6278 N FEDERAL HWY UNIT 384 | | | | FT LAUDERDALE | FL | 33308 | |
| BELLE KUISINE | | 3044 STONY POINT ROAD | | | | RICHMOND | VA | 23235 | |
| BELLE, GERMAINE | | 9322 DEER TRAIL | | | | ALPHARETTA | GA | 30004-0000 | |
| BELLE, SADE M | | ADDRESS ON FILE | | | | | | | |
| BELLE, SHERMAN LEE | | ADDRESS ON FILE | | | | | | | |
| BELLEAU, DAVID | | 939 LAPORTE AVE | | | | FORT COLLINS | CO | 80521-2522 | |
| BELLEFEUILLE, MICHELLE | | 2809 WHISTLER DR | | | | ARLINGTON | TX | 76006 | |
| BELLEFEUILLE, MICHELLE ANNETTE | | ADDRESS ON FILE | | | | | | | |
| BELLEFEUILLE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BELLEFEUILLE, THOMAS FORBES | | ADDRESS ON FILE | | | | | | | |
| BELLEFLEUR, GARY J | | ADDRESS ON FILE | | | | | | | |
| BELLER VIDEO REPAIR | | 114 N 20TH | | | | FORT SMITH | AR | 72901 | |
| BELLER, KATIE | | 8872 CORNWALLIS CT | | | | POWELL | OH | 43065 | |
| BELLER, SHAUN S | | ADDRESS ON FILE | | | | | | | |
| BELLER, THOMAS | | 213 CONCORD DR S | | | | OSWEGO | IL | 60543 | |
| BELLERBY SR, STEPHEN G | | ADDRESS ON FILE | | | | | | | |
| BELLERBY, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| BELLESTRI, FRANK | | 2051 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| BELLEVIEW PROPERTY SERVICES | | 752 ALTARA HILLS DR | | | | SANDY | UT | 84094 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 7930 | | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 8447 | ST CLAIR CO COURTHOUSE | | | BELLEVILLE | IL | 62222-8447 | |
| BELLEVILLE COUNTY COLLECTOR | | CHARLES SUAREZ | | | | BELLEVILLE | IL | 622220567 | |
| BELLEVILLE COUNTY COLLECTOR | | PO BOX 567 | CHARLES SUAREZ | | | BELLEVILLE | IL | 62222-0567 | |
| Belleville News Democrat | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Belleville News Democrat | Belleville News Democrat | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| Belleville News Democrat | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| BELLEVILLE NEWS DEMOCRAT | | AMANDA BENYR | 120 S ILLINOIS STREET | | | BELLEVILLE | IL | 62222 | |
| BELLEVILLE SCALE CO INC | | 91 MAIN ST NO 100 | | | | WEST ORANGE | NJ | 07052-5403 | |
| BELLEVILLE SUPPLY | | 1609 ROSENEATH ROAD | | | | RICHMOND | VA | 23230 | |
| BELLEVILLE, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BELLEVILLE, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| BELLEVUE CITY TREASURER | | PO BOX 90030 | | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE CITY TREASURER, WA | | P O BOX 90030 | | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | | NASHVILLE | TN | 372211301 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELLEVUE PATROL & SECURITY INC | | 8331 SAWYER BROWN ROAD | | | | NASHVILLE | TN | 37221 | |
| BELLEVUE, CITY OF | | PO BOX 34349 | | | | SEATTLE | WA | 98124-1349 | |
| BELLEVUE, CITY OF | | PO BOX 34372 | | | | SEATTLE | WA | 98124 | |
| BELLEVUE, CITY OF | | PO BOX 90012 | FINANCE DEPARTMENT | | | BELLEVUE | WA | 98009-9012 | |
| BELLEVUE, JINNY | | ADDRESS ON FILE | | | | | | | |
| BELLEW, BRENT E | | ADDRESS ON FILE | | | | | | | |
| BELLEW, WILLIAM CASEY | | ADDRESS ON FILE | | | | | | | |
| BELLEWS APPLIANCE SERVICE | | 10061 STATE ROUTE 22 & 3 | | | | SABINA | OH | 45169 | |
| BELLEZZA, AMY JO RENEE | | ADDRESS ON FILE | | | | | | | |
| BELLEZZA, FRANK | | 2535 FENTON PKWYAPT 205 | | | | SAN DIEGO | CA | 92108 | |
| BELLEZZA, FRANK L | | ADDRESS ON FILE | | | | | | | |
| BELLFIELD, DANIEL ROY | | ADDRESS ON FILE | | | | | | | |
| BELLFIELD, SHAYLA IRENE | | ADDRESS ON FILE | | | | | | | |
| BELLFY, JULIE | | ADDRESS ON FILE | | | | | | | |
| BELLHORN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELLI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELLI, NORMAN M | | ADDRESS ON FILE | | | | | | | |
| BELLIARD, BILL | | ADDRESS ON FILE | | | | | | | |
| BELLIARD, CARLOS | | ADDRESS ON FILE | | | | | | | |
| BELLIARD, FREDDY | | ADDRESS ON FILE | | | | | | | |
| BELLIARD, JUAN FREDDY | | ADDRESS ON FILE | | | | | | | |
| BELLIARD, KEVIN | | 10846 KING BAY DRIVE | | | | BOCA RATON | FL | 33498-0000 | |
| BELLIARD, KEVIN RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BELLIARD, TAURINO | | ADDRESS ON FILE | | | | | | | |
| BELLIDO, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BELLIN HOSPITAL | | 744 SO WEBSTER AVE | | | | GREEN BAY | WI | 54305 | |
| BELLIN, KATHLEEN | | 417 W SPRUCE ST | | | | JUNCTION CITY | KS | 66441-3626 | |
| BELLIN, KEITH | | 9720 NW 18TH PL | | | | PLANTATION | FL | 33322 | |
| BELLIN, KEITH M | | ADDRESS ON FILE | | | | | | | |
| BELLIN, SAMUEL PHELAN | | ADDRESS ON FILE | | | | | | | |
| Bellina, Regina M | | 1469 Canterbury Ct | | | | Murrells Inlet | SC | 29576 | |
| BELLING, RICHARD M | | ADDRESS ON FILE | | | | | | | |
| BELLING, ROBERT VICTOR | | ADDRESS ON FILE | | | | | | | |
| BELLINGAR, BENNETT JAMES | | ADDRESS ON FILE | | | | | | | |
| BELLINGER, AARON EDWARD | | ADDRESS ON FILE | | | | | | | |
| BELLINGHAM FINANCE DEPT, CITY | | P O BOX V | | | | BELLINGHAM | WA | 98227 | |
| Bellingham Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Bellingham Herald | Bellingham Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| Bellingham Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | EILEEN SMITH | | | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | | 505 GRAND AVE | ATTN GLADYS FULLFORD | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM, CITY OF | | 505 GRAND AVE | | | | BELLINGHAM | WA | 98225 | |
| BELLISARIO PLUMBING & SEWAGE | | 2200 DE COOK AVE | | | | PARK RIDGE | IL | 60068 | |
| BELLISSIMO, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| BELLISTON, JANTZEN | | ADDRESS ON FILE | | | | | | | |
| BELLITTA, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BELLITTA, JOHN A | | 165B PARKER AVE | | | | PHILADELPHIA | PA | 19128 | |
| BELLITTA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BELLIVEAU, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BELLIVEAU, PAUL | | ADDRESS ON FILE | | | | | | | |
| BELLKEY MAINTENANCE CORP | | PO BOX 340 | | | | OCEANSIDE | NY | 11572 | |
| BELLMANN, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BELLMER, JACOB MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DRIVE | | | | MORGANVILLE | NJ | 7751 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | | MORGANVILLE | NJ | 07751 | |
| BELLO LIF, ANDREUS | | ADDRESS ON FILE | | | | | | | |
| BELLO, ALEXANDER EDWARD | | ADDRESS ON FILE | | | | | | | |
| BELLO, ANTHONY JORGE | | ADDRESS ON FILE | | | | | | | |
| BELLO, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BELLO, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BELLO, CAYLON B | | ADDRESS ON FILE | | | | | | | |
| BELLO, CHRISTOPHER | | 61 MINNEHAHA PATH | | | | LINCOLN PARK | NJ | 07035 | |
| BELLO, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | | |
| BELLO, DOMINIQUE Y | | ADDRESS ON FILE | | | | | | | |
| BELLO, ERICK JULIAN | | ADDRESS ON FILE | | | | | | | |
| BELLO, FRANK J | | 5 STERLING ST APT 2 | | | | MALDEN | MA | 02148 | |
| BELLO, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | | ACCOKEEK | MD | 20607-3731 | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | | ACCOKEEK | MD | 20607 | |
| BELLO, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BELLO, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| BELLO, LIZBETH | | ADDRESS ON FILE | | | | | | | |
| BELLO, RONALD | | ADDRESS ON FILE | | | | | | | |
| BELLO, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BELLO, THOMAS DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELLO, VERONICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BELLOFATTO, JAMES M | | ADDRESS ON FILE | | | | | | | |
| BELLOGGETTI INTERNATIONAL LTD | | 711 GINESI DR | | | | MORGANVILLE | NJ | 07751 | |
| BELLONI, JAMES ALLAN | | ADDRESS ON FILE | | | | | | | |
| BELLONI, ZACHARY LOUIS | | ADDRESS ON FILE | | | | | | | |
| BELLOSO, ENA E | | ADDRESS ON FILE | | | | | | | |
| BELLOSO, JOANNA | | 433 NEWPORT DR | | | | ORANGE PARK | FL | 32073 | |
| BELLOSO, JOANNA V | | ADDRESS ON FILE | | | | | | | |
| BELLOT, SIMSON | | ADDRESS ON FILE | | | | | | | |
| BELLOTTI, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| BELLOW, CHAD | | ADDRESS ON FILE | | | | | | | |
| BELLS ELECTRONICS | | 502 S KINGS HIGHWAY | | | | SIKESTON | MO | 63801 | |
| BELLS ELECTRONICS | | 502 S KINGS HWY | | | | SIKESTON | MO | 63801 | |
| BELLS MIDWEST APPLIANCE | | 6320 E JACKSON | | | | MUNCIE | IN | 47303 | |
| BELLSOUTH | | 125 PERIMETER CTR W RM 170 | | | | ATLANTA | GA | 30346 | |
| BELLSOUTH | | 250 WILLIAMS ST NW | STE 5090 | | | ATLANTA | GA | 30303 | |
| BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 303850001 | |
| BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348 | |
| BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 1262 | | | | CHARLOTTE | NC | 28201 | |
| BELLSOUTH | | PO BOX 33009 | | | | CHARLOTTE | NC | 282430001 | |
| BELLSOUTH | | PO BOX 70529 | | | | CHARLOTTE | NC | 28272-0529 | |
| BELLSOUTH | | PO BOX 70807 | | | | CHARLOTTE | NC | 28272-0807 | |
| BELLSOUTH | | PO BOX 740144 | | | | ATLANTA | GA | 30374-0144 | |
| BELLSOUTH CELLULAR NATIONAL | | 1100 PEACHTREE ST NE | SUITE 12A03 | | | ATLANTA | GA | 30309 | |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | | ATLANTA | GA | 303847371 | |
| BELLSOUTH ENTERTAINMENT | | 2500 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804-4807 | |
| BELLSOUTH ENTERTAINMENT | | PO BOX 740542 | | | | ATLANTA | GA | 30374-0542 | |
| BELLSOUTH MOBILITY | | 1650 LYNDON FARMS CT | | | | LOUISVILLE | KY | 40223 | |
| BELLSOUTH MOBILITY | | 5600 GLENRIDGE DRIVE | SUITE 600 | | | ATLANTA | GA | 30342 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | DEPT 1100 | | | | BIRMINGHAM | AL | 352871100 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | PO BOX 2153 | DEPT 1100 | | | BIRMINGHAM | AL | 35287-1100 | |
| BELLSOUTH MOBILITY FT LAUDERDA | | P O BOX 407148 | | | | FT LAUDERDALE | FL | 33340 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | | ATLANTA | GA | 303740509 | |
| BELLTON, RODRICK | | 100 HEITH LANE | | | | SPARTANBURG | SC | 29301 | |
| BELLUCCI, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| BELLUCY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELLUOMINI, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BELLUS, ASHLEY F | | ADDRESS ON FILE | | | | | | | |
| BELLVILLE, CALLUM LEE | | ADDRESS ON FILE | | | | | | | |
| BELLWOOD FEDERAL CREDIT UNION | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| BELLWOOD FEDERAL CREDIT UNION | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BELMAIN, KATHERINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BELMER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BELMON, JESSE | | ADDRESS ON FILE | | | | | | | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 23 | | | | BOSTON | MA | 022970023 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| BELMONT CHILD SUPPORT ENF | | PO BOX 428 | | | | ST CLAIRSVILLE | OH | 43950-9765 | |
| BELMONT COUNTY | | PO BOX 457 | SANITARY SEWER DISTRICT | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY COURT | | 147 W MAIN ST | WESTERN DIVISION | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY PROBATE COURT | | 101 W MAIN ST | | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O BOX 457 | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | BELMONT COUNTY COURTHOUSE | 101 W MAIN ST | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | BELMONT COUNTY COURTHOUSE | 101 WEST MAIN ST | | SAINT CLAIRSVILLE | OH | | |
| BELMONT COUNTY TREASURER | | COURTHOUSE | JOSEPH A GAUDIO | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT GOLF COURSE | | 1600 HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| BELMONT TV | | 110 W MAIN | | | | BELMONT | MS | 38827 | |
| BELMONT TV | | 65 DEXTER AVE | | | | WATERTOWN | MA | 02472 | |
| BELMONT, ANGELINE ROSE | | ADDRESS ON FILE | | | | | | | |
| BELMONT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BELMONT, CONRAD A | | ADDRESS ON FILE | | | | | | | |
| BELMONT, JOSE | | 3172 LA PLAZA DR | | | | BROWNSVILLE | TX | 78521 | |
| BELMONT, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BELMONTE, CESAR J | | ADDRESS ON FILE | | | | | | | |
| BELMONTE, JOSEPH | | 6893 LONG RIDGE DR | | | | HERRIMAN | UT | 84096-3467 | |
| BELMONTE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELMONTE, JOSPH | | 6893 LONG RIDGE DR | | | | HERRIMAN | UT | 84096-3467 | |
| BELMONTE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BELMONTES JR, DAVID | | ADDRESS ON FILE | | | | | | | |
| BELMONTES, BERTREM | | 743 CAMERON DR | | | | ANTIOCH | IL | 60002 | |
| BELNAP, ZACH | | 2649 MEADOWBROOK PL | | | | ESCONDIDO | CA | 92027-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELNAP, ZACH BRUCE | | ADDRESS ON FILE | | | | | | | |
| BELNAVIS, JOSE JOHN | | ADDRESS ON FILE | | | | | | | |
| BELNICK INC | | PO BOX 1835 | | | | KENNESAW | GA | 30156 | |
| BELO INTERACTIVE INC | | DEPT 1012 | PO BOX 121012 | | | DALLAS | TX | 75312 | |
| BELO, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| BELOBRAYDIC, PAUL DAVID | | ADDRESS ON FILE | | | | | | | |
| BELOIS PACER, ERICA | | 10 SILVER BIRCH CIR | | | | FAIRPORT | NY | 14450-2621 | |
| BELOIT ENTERTAINMENT CENTER | | 705 N MILL | | | | BELOIT | KS | 67420 | |
| BELOKAS, GEORGE M | | ADDRESS ON FILE | | | | | | | |
| BELOKAS, PATRICK | | 4063 E PRINCETON AVE | | | | HIGLEY | AZ | 85236 | |
| BELONE, ELVIS | | ADDRESS ON FILE | | | | | | | |
| BELOTE, PATRICK RYAN | | ADDRESS ON FILE | | | | | | | |
| BELOTT, LANDIS BLAINE | | ADDRESS ON FILE | | | | | | | |
| BELOVICH, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BELOVSKIY, DENIS | | ADDRESS ON FILE | | | | | | | |
| BELOW, GARRETT T | | ADDRESS ON FILE | | | | | | | |
| BELOW, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BELOZEROWS, PAMELA DAWN | | ADDRESS ON FILE | | | | | | | |
| BELSER, BRANDAN | | 2640 6TH ST | N E | | | BIRMINGHAM | AL | 35215 | |
| BELSER, BRANDAN | | ADDRESS ON FILE | | | | | | | |
| BELSER, FELTON | | 986 ELM DRIVE | | | | CROWN POINT | IN | 46307-0000 | |
| BELSER, FELTON LEMARK | | ADDRESS ON FILE | | | | | | | |
| BELSER, FELTONE | | 986 ELM DRIVE | | | | CROWN POINT | IN | 46307-0000 | |
| BELSKE, LEWIS | | ADDRESS ON FILE | | | | | | | |
| BELT, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BELT, DEAN M | | ADDRESS ON FILE | | | | | | | |
| BELT, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BELTA, RAMON | | LOC NO 0403 | | | | | | | |
| BELTA, RAMON | | LOC NO 0403 | | | | | | | |
| BELTON III, BYRON BERNARD | | ADDRESS ON FILE | | | | | | | |
| BELTON JR, LAWRENCE THOMAS | | ADDRESS ON FILE | | | | | | | |
| BELTON ZACK W | | 7809 LEUDERS ST | | | | JACKSONVILLE | FL | 32208 | |
| BELTON, ANISSA | | 305 JAYBIRD LANE | | | | COLUMBIA | SC | 29223-0000 | |
| BELTON, ANISSA | | ADDRESS ON FILE | | | | | | | |
| BELTON, BARRICK RASHAD | | ADDRESS ON FILE | | | | | | | |
| BELTON, CHRISTA LEA | | ADDRESS ON FILE | | | | | | | |
| BELTON, DERRICK | | ADDRESS ON FILE | | | | | | | |
| BELTON, ELIZABETH | | 1404 PAUL JACK DR | | | | HAMPTON | VA | 23666 | |
| BELTON, ELIZABETH A | | ADDRESS ON FILE | | | | | | | |
| BELTON, JASON ANDRE | | ADDRESS ON FILE | | | | | | | |
| BELTON, LANGSTON GREGORY | | ADDRESS ON FILE | | | | | | | |
| BELTON, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BELTON, TRIBECCA DENISE | | ADDRESS ON FILE | | | | | | | |
| BELTRAN CAUSE NO 3712, MARIA | | CO DISTRICT CLERK | | | | CHANNING | TX | 79018 | |
| BELTRAN CAUSE NO 3712, MARIA | | PO BOX Q | CO DISTRICT CLERK | | | CHANNING | TX | 79018 | |
| BELTRAN JARAMILLO, RENE | | ADDRESS ON FILE | | | | | | | |
| BELTRAN JR, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, ANDREA ILSE | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, BLASCO ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, DANIEL GLENN | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, EPIGMENI | | 2718 S 59TH AVE | | | | CICERO | IL | 60804-3131 | |
| BELTRAN, ERIKA | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, ESTEPHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, EVA JANNETTE | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, FRANCISC | | 8333 BROADWAY ST | | | | EL PASO | TX | 79915-0000 | |
| BELTRAN, GERMAN | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, JANNA SHANTELL | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, JEFFREY | | 6289 KNOX AVE | | | | FONTANA | CA | 92336-4517 | |
| BELTRAN, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, JEREMY SETH | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, JOSE | | 8933 117TH ST | | | | RICHMOND HILL | NY | 11418-3112 | |
| BELTRAN, JOSE C | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, JOSEPH ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, JUAN RICARDO | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, JUSTIN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, KENNY ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, MARIO | | 409 AMESWOOD DR | | | | ROUND ROCK | TX | 78664 | |
| BELTRAN, MARIO | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, MARIO A MD | | PO BOX 4610 | | | | LAKE CHARLES | LA | 70606 | |
| BELTRAN, OMAYRA | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, RAUL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BELTRAN, SERGIO | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, TONI MARLENA | | ADDRESS ON FILE | | | | | | | |
| BELTRAN, YADIRA YVETTE | | ADDRESS ON FILE | | | | | | | |
| BELTRE, JEAN | | 441 W CAMBRIA ST | 3A | | | PHILADELPHIA | PA | 19133-0000 | |
| BELTRE, JEAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| BELTRE, JOHNATHAN CASTENADA | | ADDRESS ON FILE | | | | | | | |
| BELTRE, MANUEL EMILIO | | ADDRESS ON FILE | | | | | | | |
| BELTYUKOV, ALEX | | ADDRESS ON FILE | | | | | | | |
| BELTRONICS | ATTN DENISE VONDER STRAUSSE | 5442 WESTCHESTER RD | | | | WEST CHESTER | OH | 45069 | |
| BELTRONICS | | PO BOX 706005 | | | | CINCINNATI | OH | 45270-6005 | |
| BELTRONICS USA INC | | PO BOX 706005 | | | | CINCINNATI | OH | 45270-6005 | |
| BELTWAY ALARM SERVICES | | 10741 TUCKER ST | | | | BELTSVILLE | MD | 20705 | |
| BELTWAY AUTO & PLATE GLASS INC | | 3827 PENN BELT PLACE | | | | FORESTVILLE | MD | 20747 | |
| BELTWAY DOORS INC | | 8004 BELLEFONTE LN | | | | CLINTON | MD | 20735 | |
| BELTWAY GLASS & MIRRORS INC | | 1666 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | |
| BELTYUKOV, ALEX | | ADDRESS ON FILE | | | | | | | |
| BELTZ, CARSON | | ADDRESS ON FILE | | | | | | | |
| BELTZ, CHAD DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BELTZ, LANCE CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BELTZER & SCHULTZ APPRAISALS | | 1407 STAGECOACH RD | | | | GRAND ISLAND | NE | 68801 | |
| BELVA, CHEVIS | | PO BOX 2803 | | | | ORANGE BEACH | AL | 36561-0000 | |
| BELVAL TV | | 3 WILLIAMS ST | | | | LYNDONVILLE | VT | 05851 | |
| BELVER, LORI A | | ADDRESS ON FILE | | | | | | | |
| BELVETT, DAMION ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BELVETT, LOCKERIA CARLISSA | | ADDRESS ON FILE | | | | | | | |
| BELVILLE, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BELVILLE, REBECCA RUTH | | ADDRESS ON FILE | | | | | | | |
| BELVISO, LAWRENCE M | | 1206 AMESBURG LN | | | | RICHMOND | VA | 23227 | |
| BELYEA, CHRISTOPHER | | 600 E INSKIP DR | A303 | | | KNOXVILLE | TN | 37912-0000 | |
| BELYEA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BELYEU, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BELZECKY, DAVID J | | ADDRESS ON FILE | | | | | | | |
| BELZER, BRETT | | 167 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462-0000 | |
| BEMAN, ERIC ANDREW | | ADDRESS ON FILE | | | | | | | |
| BEMBAS, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| BEMBENEK, ALEXANDRA TERESE | | ADDRESS ON FILE | | | | | | | |
| BEMBERY, COREY | | 6507 34TH TERRACE NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| BEMBRY, THERESA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BEMBRY, TRAVERS D | | ADDRESS ON FILE | | | | | | | |
| BEMENT, MIRANDA JOAN | | ADDRESS ON FILE | | | | | | | |
| BEMIS, ANDREW SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BEMIS, CAITY MARIE | | ADDRESS ON FILE | | | | | | | |
| BEMIS, CORY | | ADDRESS ON FILE | | | | | | | |
| BEMIS, TODD | | 4451 N BANTA RD | | | | BARGERSVILLE | IN | 46106-8800 | |
| BEMOUNT, MARCUS RAY | | ADDRESS ON FILE | | | | | | | |
| BEMPAH, BERNARD | | ADDRESS ON FILE | | | | | | | |
| BEMRICH, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BEMRICH, JOHN | | 2449 DERBY | | | | ABILENE | TX | 79606 | |
| BEMRICH, JOHN C | | ADDRESS ON FILE | | | | | | | |
| BEN & PATS CLEANING SERVICE | | PO BOX 191 | | | | SWARTSWOOD | NJ | 07877-0191 | |
| BEN ABDELJELIL, SHEMSEDDINE | | ADDRESS ON FILE | | | | | | | |
| BEN ARONOLD & ASSOCIATES | | 3143 W BECK LANE | | | | PHOENIX | AZ | 85023 | |
| BEN FRANKLIN CRAFTS & FRAMES | | PO BOX 6206 | | | | RICHMOND | VA | 23230 | |
| BEN HANSON | | 7907 HERMITAGE ROAD | | | | RICHMOND | VA | 23228 | |
| BEN ISRAEL, RONNI | | ADDRESS ON FILE | | | | | | | |
| BEN KEREM, ASAPH | | ADDRESS ON FILE | | | | | | | |
| BEN MARSHALLS LOCK & SAFE SVC | | 6 COMET ST SW | | | | FT WALTON BEACH | FL | 32548 | |
| BEN MCELROY & ASSOCIATES INC | | P O BOX 5516 | | | | ATHENS | GA | 30604 | |
| BEN MUSA, QOUSEY BISHR | | ADDRESS ON FILE | | | | | | | |
| BEN OWENS CARPET CO INC | | 1211 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| BEN, ARRIOLA | | 100 PUESTA MIRADOR | | | | SANTA TERESA | NM | 88089-0000 | |
| BEN, BUTLER E | | ADDRESS ON FILE | | | | | | | |
| BEN, ESCOBEDO | | PO BOX 1926 | | | | BROWNSVILLE | TX | 78522-1926 | |
| BEN, R | | 123 E LULLWOOD AVE | | | | SAN ANTONIO | TX | 78212-2317 | |
| BEN, SIMS | | 2080 TRAVIS RD 9 | | | | NEWTON | NC | 28658-0000 | |
| BEN, SIMS | | 2080 TRAVIS RD | | | | CONOVER | NC | 28613-0000 | |
| BEN, SUWING | | ADDRESS ON FILE | | | | | | | |
| BEN, TOLAND | | 1018 SHIELS DR | | | | CORPUS CHRISTI | TX | 78412-3552 | |
| BENALFEW, VICTORIA | | 180 MOUNTAIN AVE UNIT 14 | | | | MALDEN | MA | 02148-0000 | |
| BENALFEW, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BENALLY, JERRY LEE | | ADDRESS ON FILE | | | | | | | |
| BENALLY, MELISSA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BENARBASHIAN, BEDROS PETER | | ADDRESS ON FILE | | | | | | | |
| BENARD, JACOLBRIAN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BENASSI, JAMES ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| BENASSI, RYAN | | ADDRESS ON FILE | | | | | | | |
| BENAVENTE, CHASE A | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENAVIDES, BLANCA ALICIA | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, CLAUDIO | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, GLORIA | | 4840 MONETTE | | | | CORPUS CHRISTI | TX | 78412 | |
| BENAVIDES, GLORIA LUCINDA | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, JAMES | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, JASON BRETT | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, PATRICIA | | 10 S 540 YINDJAMMER LN | | | | NAPERVILLE | IL | 60564 | |
| BENAVIDES, SANDY | | ADDRESS ON FILE | | | | | | | |
| BENAVIDES, VICENTE ANDRES | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, CASSI LANAE | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, JACQUELINE S | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, JOE | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, JORDAN | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, JOSE EFRAIN | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, JOY P | | 1612 BRENTWOOD DR | | | | TROY | MI | 48098-2706 | |
| BENAVIDEZ, KEITH RICHARD | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, MARCUS X | | 2403 87TH ST | UNIT B | | | LUBBOCK | TX | 79423 | |
| BENAVIDEZ, MARCUS XAVIER | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, OSCAR RENE | | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ, REIANN MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BENBOW, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BENBOW, JULIAN | | 8404 MULDOON CT UNIT 304 | | | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN | | 8404 MULDOON CT | UNITE NO 304 | | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN J | | ADDRESS ON FILE | | | | | | | |
| BENBROOKS, ROBERTM | | ADDRESS ON FILE | | | | | | | |
| BENCES MAYTAG | | 72 FRANKLIN ST | | | | CLYMER | PA | 15728 | |
| BENCH, BRYCE RAY | | ADDRESS ON FILE | | | | | | | |
| BENCH, DUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| BENCH, MATT EVAN | | ADDRESS ON FILE | | | | | | | |
| Benchmark | Attn Mary Gonzalez | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | | | Pleasanton | CA | 94588 | |
| BENCHMARK APPRAISAL | | 1521 NW 11TH ST | | | | BOCA RATON | FL | 33486 | |
| BENCHMARK APPRAISAL IV INC | | 1511 S MAIN | | | | JOPLIN | MO | 64804 | |
| BENCHMARK PORTAL INC | | 3130 SKYWAY DR STE 702 | | | | SANTA MARIA | CA | 93455 | |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | | SAN FRANCISCO | CA | 94160-3484 | |
| BENCHMARK VALUATION | | PO BOX 702254 | | | | DALLAS | TX | 75370 | |
| BENCIVENGA, JARED DAVID | | ADDRESS ON FILE | | | | | | | |
| BENCKENDORF, BRANDON DANE | | ADDRESS ON FILE | | | | | | | |
| BENCO INC | | 1061 BLOOMFIELD AVE | | | | WEST CALDWELL | NJ | 07006 | |
| BENCOSME, CLAUDIA S | | ADDRESS ON FILE | | | | | | | |
| BENCOSME, FEDERICO JUNIOR | | ADDRESS ON FILE | | | | | | | |
| BENCOSME, LYSBEL CECILIA | | ADDRESS ON FILE | | | | | | | |
| BENDA, BRAD DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BENDA, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BENDA, ROBBIE | | 402 W HIGHWAY AVE | NONE | | | PRAGUE | NE | 68050-0000 | |
| BENDA, ROBBIE LEE | | ADDRESS ON FILE | | | | | | | |
| BENDALL, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BENDANA, NELIA ANNE | | ADDRESS ON FILE | | | | | | | |
| BENDAVID, ELIA ANNA | | ADDRESS ON FILE | | | | | | | |
| BENDEBEL, WAYNE JASON | | ADDRESS ON FILE | | | | | | | |
| BENDEL JR, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BENDELE, BRENT | | ADDRESS ON FILE | | | | | | | |
| BENDER COMPUTER & ELECTRONICS | | RR 5 BOX 2384 | | | | ALTOONA | PA | 16601 | |
| BENDER CUST, CHARLES | | HANNAH BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENDER CUST, CHARLES | | SAMUEL BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENDER GOLDMAN & HELPER INC | | 11500 W OLYMPIC BLVD 655 | | | | LOS ANGELES | CA | 90064 | |
| BENDER, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BENDER, CRAIG P | | ADDRESS ON FILE | | | | | | | |
| BENDER, DANIEL | | 1508 NEW PINERY RD | | | | PORTAGE | WI | 53901 | |
| BENDER, DAWN | | ADDRESS ON FILE | | | | | | | |
| BENDER, ED | | 260 SKYLINE DR | | | | MOUNT PENN | PA | 19606 | |
| BENDER, JACOB GLENN | | ADDRESS ON FILE | | | | | | | |
| BENDER, JASON | | 4326 COLLINGSWOOD DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| BENDER, JASON JOHN | | ADDRESS ON FILE | | | | | | | |
| BENDER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BENDER, JOEL | | ADDRESS ON FILE | | | | | | | |
| BENDER, JOHN D | | 5830 NW EXPRESSWAY ST NO 264 | | | | OKLAHOMA CITY | OK | 73132 | |
| BENDER, JOHN DEAN | | ADDRESS ON FILE | | | | | | | |
| BENDER, JOSH | | ADDRESS ON FILE | | | | | | | |
| BENDER, KAYLA M | | ADDRESS ON FILE | | | | | | | |
| BENDER, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| Bender, Ryan | | 2266 Thomsen Wy | | | | Lincoln | CA | 95648 | |
| BENDER, RYAN | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENDER, TALISHA | | ADDRESS ON FILE | | | | | | | |
| BENDERS JR, ODELL | | ADDRESS ON FILE | | | | | | | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | | | | BUFFALO | NY | 142010660 | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | C/O HOLIDAY UNION ASSOCIATES | | | BUFFALO | NY | 14201-0660 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | | 8441 COOPER CREEK BLVD | | | | PORT ST LUCIE | FL | 34201 | |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | | | | PHILADELPHIA | PA | 19182-3201 | |
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Benderson Properties Inc and Donald E Robinson | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON1995TRUST,RONALD | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO  INC | | | BUFFALO | NY | 14202 | |
| BENDIFF, SABRINA BENTCHERIF | | ADDRESS ON FILE | | | | | | | |
| BENDIK, WILLIAM LARACUENTE | | ADDRESS ON FILE | | | | | | | |
| BENDIXEN, NICCOLE | | ADDRESS ON FILE | | | | | | | |
| BENDOFF, BRIAN | | 4552 ELEANOR DRIVE | | | | LONG GROVE | IL | 60047-0000 | |
| BENDOFF, BRIAN GILBERT | | ADDRESS ON FILE | | | | | | | |
| BENDOR CUST, CHARLES | | HANNAH BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENDOR CUST, CHARLES | | SAMUEL BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENE, ROY D | | 16962 ROCKCREEK CIR APT 47 | | | | HUNTINGTON BEACH | CA | 92647-8313 | |
| BENE, ROY D | | ADDRESS ON FILE | | | | | | | |
| BENEATH YOUR SOLE INC | | 20 BEECHWOOD AVE | | | | MT VERNON | NY | 10553-1333 | |
| BENECASA, JAMES DOMINIC | | ADDRESS ON FILE | | | | | | | |
| BENEDETTI, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | | KNOXVILLE | TN | 37918 | |
| BENEDETTI, NEIGHBORS FOR | | 1805 MONUMENT AVE STE 203 | | | | RICHMOND | VA | 23220 | |
| BENEDETTO, JOSHUA F | | ADDRESS ON FILE | | | | | | | |
| BENEDETTO, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BENEDIC, MELODY LYNN | | ADDRESS ON FILE | | | | | | | |
| BENEDICK, TROY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BENEDICT COMPUTER | | 220 FELTON DRIVE | | | | MENLO PARK | CA | 94025 | |
| BENEDICT, CLYDE M | | ADDRESS ON FILE | | | | | | | |
| BENEDICT, JOEL | | ADDRESS ON FILE | | | | | | | |
| BENEDICT, JULIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BENEDICT, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| BENEDICT, MALCIOLN | | 15710 RIVERSIDE DR W APT 6N | | | | NEW YORK | NY | 10032-7039 | |
| BENEDICT, REYES | | 1020 DALE RD | | | | HOGESVILLE | WV | 25427-0000 | |
| BENEDICT, SARAH ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BENEDICT, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BENEDICT, TRACY | | 1138 SUMMERWOOD BLVD | | | | GREENFIELD | IN | 46140-7831 | |
| BENEDICTINE HIGH SCHOOL | | 304 N SHEPPARD ST | | | | RICHMOND | VA | 23221 | |
| BENEDINI, EDUARDA DONATO | | ADDRESS ON FILE | | | | | | | |
| BENEDIS, DELILAH LYNN | | ADDRESS ON FILE | | | | | | | |
| BENEFICIAL COLORADO | | PO BOX 2530 | | | | BOULDER | CO | 80306 | |
| BENEFICIAL INVESTIGATION SVS | | PO BOX 3332 | | | | MILFORD | CT | 06460 | |
| BENEFICIAL NATIONAL BANK USA | | PO BOX 15521 | | | | WILMINGTON | DE | 19850 | |
| BENEFICIAL PETERSBURG | | 3330 S CRATER RD | | | | PETERSBURG | VA | 23803 | |
| BENEFICIAL RICHMOND | | 4842 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| BENEFICIAL VIRGINIA | | JUDICIAL CENTER 2ND FL CIVIL | | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFICIAL VIRGINIA | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CENTER 2ND FL CIVIL | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFIELD, BRANDON ALLAN | | ADDRESS ON FILE | | | | | | | |
| BENEFIELD, DANIEL SHANE | | ADDRESS ON FILE | | | | | | | |
| BENEFIELD, HEATHER ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| BENEFIELD, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BENEFIELD, JOE WHEELER | | ADDRESS ON FILE | | | | | | | |
| BENEFIELD, PATRICK J | | ADDRESS ON FILE | | | | | | | |
| BENEFIELD, TIM C | | ADDRESS ON FILE | | | | | | | |
| BENEFIT CONCEPTS INC | | 10 RISHO AVENUE | | | | EAST PROVIDENCE | RI | 029142287 | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | | HONOLULU | HI | 968495136 | |
| BENEFITSLINK COM INC | | 1298 MINNESOTA AVE STE H | | | | WINTER PARK | FL | 32789 | |
| BENEFORD, SEDRIC L | | ADDRESS ON FILE | | | | | | | |
| BENEJAM, EVELYN | | 16424 FRAMINGHAM CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| BENEJAM, EVELYN R | | ADDRESS ON FILE | | | | | | | |
| BENEK, ALLISON | | 117 TALGRATH CT | | | | EXTON | PA | 19341 | |
| BENEK, ALLISON M | | ADDRESS ON FILE | | | | | | | |
| BENEK, ANTHONY F | | 117 TALGRATH CT | | | | EXTON | PA | 19341 | |
| BENEK, ANTHONY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BENELLI, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BENENATI, MATTHEW J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENENSON CAPITAL COMPANY LLC, THE | | 708 THIRD AVE 28TH FL | | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS  OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| Benenson Columbus Oh Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| BENENSON COLUMBUS OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| BENEPLACE INC | | PO BOX 203550 | | | | AUSTIN | TX | 78720 | |
| BENES & ASSOCIATES, JOSEPH B | | 19855 SOUTHWEST FWY 130 | | | | SUGAR LAND | TX | 77479 | |
| BENES, KYLE BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BENES, ROB JAMES | | ADDRESS ON FILE | | | | | | | |
| BENESKI, RICH | | ADDRESS ON FILE | | | | | | | |
| BENETTI, MATT | | 2911 N LOCKWOOD RIDGE RD LOT 14 | | | | SARASOTA | FL | 34234-6564 | |
| BENETTI, MATT | | 800 CELEBRATION AVE | | | | KISSIMMEE | FL | 34747-0000 | |
| BENEVENT, ROSS J | | ADDRESS ON FILE | | | | | | | |
| BENEVIDES, JESSIKA | | ADDRESS ON FILE | | | | | | | |
| BENEVIDES, KERRIE A | | ADDRESS ON FILE | | | | | | | |
| BENEVIDES, MICHEAL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 256 | | | | FOREST HILL | MD | 21050 | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 791116 | | | | BALTIMORE | MD | 21279-1116 | |
| BENFIELD, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BENFIELD, KENTON JAMES | | ADDRESS ON FILE | | | | | | | |
| BENFIELD, TONISHA TATTIANA | | ADDRESS ON FILE | | | | | | | |
| BENFORD, ANTWORNETTE | | ADDRESS ON FILE | | | | | | | |
| BENFORD, JAHMAAL XEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| BENFORD, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BENFORD, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BENFORD, LAVICIUS YVONNE | | ADDRESS ON FILE | | | | | | | |
| BENFORD, SANDREA | | 5418 W WASHINTON | | | | CHICGAO | IL | 60644-0000 | |
| BENGAL | | CAMPUS BOX 8009 | IDAHO STATE UNIVERSITY | | | POCATELLO | ID | 83209 | |
| BENGAL | | IDAHO STATE UNIVERSITY | | | | POCATELLO | ID | 83209 | |
| BENGE INDUSTRIES | | PO BOX 1604 | | | | TUALATIN | OR | 97062 | |
| BENGE, LOREN CURTIS | | ADDRESS ON FILE | | | | | | | |
| BENGE, SAMANTHA | | 30 LAKESIDE AVE | | | | GRANITE FALLS | NC | 28630-0000 | |
| BENGE, SAMANTHA MARGARET | | ADDRESS ON FILE | | | | | | | |
| BENGEL COMPANY, PAUL E | | 420 EAST PROSPECT AVENUE | | | | JACKSON | MI | 49203 | |
| BENGOUGH JR , LAWRENCE BERNARD | | ADDRESS ON FILE | | | | | | | |
| Bengtson, Britt | | 5040 Alencia Ct | | | | Delray Beach | FL | 33484 | |
| BENGTSON, BRITT S | | ADDRESS ON FILE | | | | | | | |
| BENGTSON, JOHN GARNER | | ADDRESS ON FILE | | | | | | | |
| BENGTSON, MASON DEAN | | ADDRESS ON FILE | | | | | | | |
| BENGTSON, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BENGTSSON, ERIK G | | ADDRESS ON FILE | | | | | | | |
| BENGUIAT, KEITH | | 4921 WEST 12TH | | | | KENNEWICK | WA | 99338 | |
| BENGWAY, VENANCE DESIDERI | | ADDRESS ON FILE | | | | | | | |
| BENHAM, ANUSH | | 10175 SPRING MOUNTAIN RD | APT  2032 | | | LAS VEGAS | NV | 89117 | |
| BENHAMS BOUNCEABLES | | PO BOX 121 | | | | CROZIER | VA | 23039 | |
| BENIAK, ERIN | | 9700 ROCKSIDE ROAD STE 290 | | | | VALLEYVIEW | OH | 44125 | |
| BENIAK, ERIN | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| BENICIA APPLIANCE CTR | | PO BOX 1975 | | | | BENICIA | CA | 94510 | |
| BENICK, BRAD | | ADDRESS ON FILE | | | | | | | |
| BENIGNO, MARC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BENINATI, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BENINATI, FRANK | | 265 GREAT RD | | | | MAYNARD | MA | 01754-2136 | |
| BENINATI, TYLER ANTHONEY | | ADDRESS ON FILE | | | | | | | |
| BENINCASA, AMANDA NORA | | ADDRESS ON FILE | | | | | | | |
| BENISE, CARLOS THOMAS | | ADDRESS ON FILE | | | | | | | |
| BENISH ELIZABETH G | | 12601 KIRKHAM RD | | | | LOUISVILLE | KY | 40299 | |
| BENISH, BRENDON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BENISH, DERICK DONALD | | ADDRESS ON FILE | | | | | | | |
| BENISH, ELIZABETH G | | ADDRESS ON FILE | | | | | | | |
| BENISH, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BENITA, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | | |
| BENITES, DIANE | | 932 SOUTH 2ND AVE | | | | TUCSON | AZ | 85701 | |
| BENITES, LINDA C | | ADDRESS ON FILE | | | | | | | |
| BENITES, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, ANGEL A | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, ALEXANDRE | | 39560 SWEETFERN LN | | | | LOVETTSVILLE | VA | 20180-3332 | |
| BENITEZ, ALVARADO | | 7 MELVILLE RD | | | | HUNTINGTON STATION | NY | 11746 | |
| BENITEZ, ASHLEY CAROLINA | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, DANIA IRMA | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, DAVID W | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, EDGAR CRUZ | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, GABE | | 3300 AUTUMN ASH CT | | | | MODESTO | CA | 95355-0000 | |
| BENITEZ, GIANCARLO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENITEZ, GREG J | | 5869 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BENITEZ, JEAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, JEFFERSON | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, JOSE | | 2807 S ROAN ST | | | | JOHNSON CITY | TN | 37601-7635 | |
| BENITEZ, JOSEFINA MAGALI | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, JOSEPH SEBASTION | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, JUAN JESUS | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, JUANITA | | 1225 W 3RD ST | | | | SANTA ANA | CA | 92703-0000 | |
| BENITEZ, JUANITA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, LUIS RICARDO | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, MARQUIS | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, NADINE BENITEZ | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, PEDRO | | 6916 N BREVARD AVE | | | | TAMPA | FL | 33604-4749 | |
| BENITEZ, QUEMILLE EVADINE | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, ROLANDO | | 15645 SW 74TH CR | | | | ORLANDO | FL | 32811-0000 | |
| BENITEZ, RYAN | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, SANDRA | | 294 CHAPARRAL CIR | | | | ELGIN | IL | 60120-4854 | |
| BENITEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, WILLIAM FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| BENITEZ, ZULY | | ADDRESS ON FILE | | | | | | | |
| Benjamin A Wingate | | 1395 E Whitney Rd | | | | Fairport | NY | 14450 | |
| BENJAMIN CHIN | CHIN BENJAMIN | 208 NAYLOR ST | | | | SAN FRANCISCO | CA | 94112-4511 | |
| Benjamin D Dorrington | | 200 S Brighton St | | | | Bunker Hill | IL | 62014 | |
| BENJAMIN FORSHAY | FORSHAY BENJAMIN | 25 BRENTWOOD RD | | | | EXETER | NH | 03833-1502 | |
| BENJAMIN HARRISON | HARRISON BENJAMIN | 6485 SW 204TH PL | | | | BEAVERTON | OR | 97007-4250 | |
| BENJAMIN MOORE & CO | | 51 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | | MADISON | WI | 53719 | |
| Benjamin Scala | | 10 Rockingham Rd | | | | Auburn | NY | 13021 | |
| BENJAMIN SELDEN | SELDEN BENJAMIN | 1215 WINDSOR AVE | | | | RICHMOND | VA | 23227-3744 | |
| Benjamin Tyler Garris | Ben Garris | 3813 Yates Mill Pond Rd | | | | Raleigh | NC | 27606 | |
| BENJAMIN, ALISA JANAY | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, ANN M | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, APRIL E | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, AURORA C | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, BRADLEY RANDALL | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, BRIAN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, COREY | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, COREY SHAVAR | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, CORY AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, DENISE | | 11362 TOMAR ST | | | | FONTANA | CA | 92337 | |
| BENJAMIN, DENISE N | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, DENNIS ANTUWAN | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, F | | 12820 GREENWOOD FOREST DRIVE | NO 911 | | | HOUSTON | TX | 77066 | |
| BENJAMIN, FRANKLIN THEODORE | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, HINES | | 562 TANYARD RD | | | | ZEBULON | GA | 30295-0000 | |
| BENJAMIN, JASON MARK | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, JAY H | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, JEFFREY G | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, JOHN | | 910 WHITE SANDS RD | | | | HOLLY HILL | SC | 290599229 | |
| BENJAMIN, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, JULIAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, KEVIN | | 9874 CORRYSTONE DR | | | | CHARLOTTE | NC | 28277 | |
| BENJAMIN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, LATIFAH L | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, MARIO | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, MARQUELL EMONTE | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, MELISSA | | 29 COUCH ST | | | | TAUNTON | MA | 02780 | |
| BENJAMIN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, OMARI J | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, PEREZ | | 1120 HOUSTON ST | | | | COLUMBUS | TX | 78934-2540 | |
| BENJAMIN, QUINTIN | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, RACHEL RAYNELL | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, REGINOLD | | 41 NELLIE BROOK DRIVE SW | | | | MABLETON | GA | 30126 | |
| BENJAMIN, REGINOLD J | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, SCOTT ALFRED | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, SEMONS FLAHERTY | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, SHAWN | | 518 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN, SHAWN RAY | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, SHEALYN MARIE | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, SHURE | | 12110 CARRSWOLD DR | | | | HOUSTON | TX | 77071-3616 | |
| BENJAMIN, SHUREDA N | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, VICKERY | | 1951 MAIN ST 281 | | | | WATSONVILLE | CA | 95076-0000 | |
| BENJAMIN, WALTER | | 3311 CALUMET AVE | | | | CHICAGO | IL | 60616 | |
| BENJAMIN, WANNO | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, WANNO NMN | | ADDRESS ON FILE | | | | | | | |
| BENJAMIN, WINSTON DERRICK | | ADDRESS ON FILE | | | | | | | |
| BENJELLOUN, NAJIB | | ADDRESS ON FILE | | | | | | | |
| BENJEY, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BENJEY, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BENJMAIN, KATIE | | ADDRESS ON FILE | | | | | | | |
| BENKA COKER, DERRICK | | ADDRESS ON FILE | | | | | | | |
| BENKE, BRAD R | | ADDRESS ON FILE | | | | | | | |
| BENKEN, MINDY | | 1001 TRADEPORT DR | | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | 4102 BOB WHITE CT | | | | ST CLOUD | FL | 34772 | |
| BENKEN, MINDY | | LOC NO 0044 PETTY CASH | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | LOC NO 1455 PETTY CASH | 205D KELSEY LN | | | TAMPA | FL | 33619 | |
| BENKINS | | 5300 N POWERLINE RD 100 | | | | FT LAUDERDALE | FL | 33309 | |
| BENKO, AMANDA GAIL | | ADDRESS ON FILE | | | | | | | |
| BENKO, RILEY ANDREW | | ADDRESS ON FILE | | | | | | | |
| Benmoussa, Hubert | | 16500 Collins Ave No 955 | | | | Sunny Isle | FL | 33160 | |
| BENMUSA, QOUSEYBISHR | | 2309 BERKELEY AVE APT 1038 | | | | AUSTIN | TX | 78745 | |
| BENN, ANDREW TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BENN, DAVID | | 10545 WASHINGTON 101 | | | | KANSAS CITY | MO | 00006-4114 | |
| BENN, JASON DONALD | | ADDRESS ON FILE | | | | | | | |
| BENNALLIE, EVANS JAMES | | ADDRESS ON FILE | | | | | | | |
| BENNAZAR, KARLA M | | ADDRESS ON FILE | | | | | | | |
| BENNECKE, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| BENNEFIELD, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| BENNER MECHANICAL & ELECTRICAL | | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| Benner Mechanical & Electrical Inc | Attn Ted Williams | 1760 Lakeland Park Dr | | | | Burlington | KY | 41005 | |
| BENNER PATRICIA A | | 6111 WEST PAGES LANE | | | | LOUISVILLE | KY | 40258 | |
| BENNER, ADAM GREGORY | | ADDRESS ON FILE | | | | | | | |
| BENNER, CANDACE | | 89 SEVEN TREE LN | | | | WARREN | ME | 04864-4453 | |
| BENNER, CHAD | | ADDRESS ON FILE | | | | | | | |
| BENNER, DARREL A | | ADDRESS ON FILE | | | | | | | |
| BENNER, JACOB C | | ADDRESS ON FILE | | | | | | | |
| BENNER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BENNER, JOE | | 2005 WELSBY AVE | | | | STEVENS POINT | WI | 54481-4070 | |
| BENNER, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| BENNER, RICHARD K | | 533 EVERGREEN CT | | | | BENSALEM | PA | 19020 | |
| BENNERS, JORDAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BENNERS, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | | |
| BENNET, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| BENNET, RICK | | 5275 LEE HWY | NO 303 | | | ARLINGTON | VA | 22207 | |
| BENNETT BROTHERS INC | | 30 E ADAMS ST | | | | CHICAGO | IL | 60603 | |
| BENNETT CATERERS | | 2605 COUNTRY CREEK CT | | | | FORT WASHINGTON | MD | 20744 | |
| BENNETT CHATTERTON, RYAN ROY | | ADDRESS ON FILE | | | | | | | |
| BENNETT COMMUNICATIONS INC | | ONE BENNETT LN | | | | QUINCY | MA | 02169 | |
| BENNETT DRIVE AWAY | | PO BOX 100004 | | | | MCDONOUGH | GA | 30253 | |
| BENNETT DRIVE AWAY | | PO BOX 931570 | | | | ATLANTA | GA | 31193 | |
| BENNETT ELECTRIC | | PO BOX 1069 | | | | VALRICO | FL | 33594 | |
| BENNETT ELECTRONICS CORP | | 4104 83RD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| BENNETT EXPRESS INC | | PO BOX 3517 | COMMERCE COURT POSTAL STA | | | TORONTO | ON | M5L 1K1 | CAN |
| BENNETT HOME & AUTO SUPPLY INC | | 118 126 MAIN ST | | | | WESTON | WV | 26452 | |
| BENNETT III, JERRY DONALD | | ADDRESS ON FILE | | | | | | | |
| BENNETT III, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BENNETT IV, AARON MARK | | ADDRESS ON FILE | | | | | | | |
| BENNETT JR , HARRY NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BENNETT JR , JERRY | | ADDRESS ON FILE | | | | | | | |
| BENNETT JR, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| BENNETT PLUMBING & HEATING INC | | 10 ROSE MORIN DRIVE | | | | FALMOUTH | MA | 02540 | |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | | DOVER | DE | 199030344 | |
| BENNETT SERVICE CO | | PO BOX 811 | | | | HINESVILLE | GA | 31310 | |
| BENNETT, ADAM M | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ADRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ALEX EDWARD | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ALEX ISAIAH | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ALEXANDER THOMAS | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, ANDREW WADE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ANDY JAMES | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ANTHONY DRAKE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ANTHONY MATHEW | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BEN | | 5912 SYRACUSE DR | | | | AMARILLO | TX | 79109 | |
| BENNETT, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BERNADETTE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BERT | | 47 PARTRIDGE VALLEY RD | | | | W YARMOUTH | MA | 02673 | |
| BENNETT, BILLY | | 1731 S 19TH ST | | | | MILWAUKEE | WI | 53204 3126 | |
| BENNETT, BOSEPHUS | | 2415 S 9TH ST | | | | ARLINGTON | VA | 22204 | |
| BENNETT, BRAD | | 8236 CHICKASAW TRAIL | | | | TALLAHASSEE | FL | 32312 | |
| BENNETT, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BRANDON KARL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BRIAN | | 41 SOUTH MAIN ST APT NO 1 | | | | MUNCY | PA | 17756 | |
| BENNETT, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BRIAN JEROME | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BRUCE S | | ADDRESS ON FILE | | | | | | | |
| BENNETT, BRYAN CHAD | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CAMERON | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CARLY ANN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CAROLYN | | 6219 HICKORY RD | | | | QUINTON | VA | 23141 | |
| BENNETT, CHARLES | | 2638 S TROY CT | | | | AURORA | CO | 80014 | |
| BENNETT, CHASE MAXTON | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CHRIS | | 8714 BEACONTREE LN APT 1 | | | | RICHMOND | VA | 23294 | |
| BENNETT, CHRISTA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CHRISTIAN J | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CHRISTY | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CLAYTON MADISON | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CLINT E | | ADDRESS ON FILE | | | | | | | |
| BENNETT, COLIE | | 7518  BISCAYNE BLVD | | | | MIDDLE RIVER | MD | 21220 | |
| BENNETT, CONROY PHILIP | | ADDRESS ON FILE | | | | | | | |
| BENNETT, CONSTANCE L | | ADDRESS ON FILE | | | | | | | |
| Bennett, Constance Leigh | | 1227 C Gaskins Rd | | | | Henrico | VA | 23238 | |
| BENNETT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | | HIGHLAND | CA | 92346-6544 | |
| BENNETT, DANNY | | 7551 STONEY CREEK DRIVE | | | | HIGHLAND | CA | 92346 | |
| Bennett, Danny | | 7551 Stony Creek Dr | | | | Highland | CA | 92346 | |
| BENNETT, DANNY | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DANNY | | LOC NO 0353 PETTY CASH | | | | WALNUT | CA | 91789 | |
| BENNETT, DAVID | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DAVID ROBERT | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DEBEKA VANESSA | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DEJUAN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DENISE | | 188 RIVER ROCK CT | | | | SANTEE | CA | 92071 | |
| BENNETT, DENNIS | | 633 W STONE ST | | | | INDEPENDINCE | MO | 64050 | |
| BENNETT, DEREK ANDREW | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DIANA L | | PO BOX 855 | | | | NAHUNTA | GA | 31553-0855 | |
| BENNETT, DIANNE | | 18975 BURNT LEAF WAY | | | | MONUMENT | CO | 80132-9016 | |
| BENNETT, DOUGLAS JACK | | ADDRESS ON FILE | | | | | | | |
| BENNETT, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, EDWIN G | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ELLE KRISTINE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, EMILY ANNE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ERIC LAMONT | | ADDRESS ON FILE | | | | | | | |
| BENNETT, ERIN ROSE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, GARY | | 3500 PSC | | | | NELLIS AFB | NV | 89191-0000 | |
| BENNETT, GARY TODD | | ADDRESS ON FILE | | | | | | | |
| BENNETT, GEORGE | | 3157 GARDNER OAKS LANE | | | | LAKELAND | FL | 33810 | |
| BENNETT, GEORGINA | | ADDRESS ON FILE | | | | | | | |
| BENNETT, GERALD | | 5805 BRAMBLEWOOD | | | | RALEIGH | NC | 27612 | |
| BENNETT, GREGORY DUSON | | ADDRESS ON FILE | | | | | | | |
| BENNETT, HAZEL | | 111 ASTERIA ST | | | | GREENVILLE | SC | 29607 | |
| BENNETT, HOWARD | | 4417 ANDREW JACKSON PKWY | | | | HERMITAGE | TN | 37076 | |
| BENNETT, JAMES | | 136 BIRKHALL CIRCLE | | | | GREENVILLE | SC | 29605-0000 | |
| BENNETT, JAMES J | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JAMIE | | 665 JESSICA CIRCLE | | | | FOWLERVILLE | MI | 48836 | |
| BENNETT, JAMIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JASON G | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JEANISE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, JEFF | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JERMAINE | | 2413 VISTA ST | | | | PHILADELPHIA | PA | 19152-4304 | |
| BENNETT, JESSE R | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JODI LYNN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JOHN | | 1762 CARNEGIE AVE | | | | CLEARWATER | FL | 33756-1208 | |
| BENNETT, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JOHN C | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JORDAN | | 1033 W BRUCE AVE | | | | GILBERT | AZ | 00008-5233 | |
| BENNETT, JORDAN KEITH | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JOSHUA NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JOSHUA S | | ADDRESS ON FILE | | | | | | | |
| BENNETT, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, KALEB CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BENNETT, KAMAR CECIL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, KARIE | | 2014 ADAMS HILL RD | | | | VIENNA | VA | 22182 | |
| BENNETT, KATHERINE | | 600 NEWKIRK DR | | | | RICHMOND | VA | 23224 | |
| BENNETT, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BENNETT, KIMBERLY P | | 58TH 7TH ST | | | | SHALIMAR | FL | 32579 | |
| BENNETT, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, LAINE | | 20 BUCKFIELD CT | | | | SIMPSONVILLE | SC | 29680-6908 | |
| BENNETT, LATHEAL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, LATOYA RENEE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, LAURINDA TERRIE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, LENISE JASMINE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, LYNN MARIE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MAGGIE KATHERINE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MATTHEW | | 4806 LAMBS RD | | | | N CHARLESTON | SC | 29418-0000 | |
| BENNETT, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MATTHEW PHILIP | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MAURICE JAVONE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MICHAEL | | 2108 C CLAY STREET | | | | RICHMOND | VA | 23223 | |
| BENNETT, MICHAEL | | 422 VINTAGE RD | | | | ALBANY | GA | 31705 | |
| BENNETT, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MICHAEL H | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BENNETT, MYKEL DAMIEN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, NATHAN ANDER | | ADDRESS ON FILE | | | | | | | |
| BENNETT, NATHANIEL ETHAN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, NICHOLAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, NICK DANIEL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, NYRON F | | ADDRESS ON FILE | | | | | | | |
| BENNETT, NYRONE | | 5223 GRAFTON DR | | | | CHARLOTTE | NC | 00002-8215 | |
| BENNETT, OLIVIA | | ADDRESS ON FILE | | | | | | | |
| BENNETT, OTHNIEL T | | ADDRESS ON FILE | | | | | | | |
| BENNETT, PAUL DAVID | | ADDRESS ON FILE | | | | | | | |
| BENNETT, PAULA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, RAJIVE D L | | ADDRESS ON FILE | | | | | | | |
| BENNETT, RAMONE ALI | | ADDRESS ON FILE | | | | | | | |
| BENNETT, RANDY | | ADDRESS ON FILE | | | | | | | |
| BENNETT, RAVENELL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, REGINA | | ADDRESS ON FILE | | | | | | | |
| BENNETT, RICK | | 1216 DOVESVILLE HWY | | | | HARTSVILLE | SC | 29550 | |
| BENNETT, RICK | | 190 MAPLE DR | | | | FAIRFAX | SC | 29827 | |
| BENNETT, ROBERT C | | 3812 SPRINGROCK DRIVE | | | | RICHMOND | VA | 23233 | |
| BENNETT, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| BENNETT, RYAN S | | ADDRESS ON FILE | | | | | | | |
| BENNETT, SAMUEL GEISE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, SAMYRIA | | ADDRESS ON FILE | | | | | | | |
| BENNETT, SAMYRIA D | | ADDRESS ON FILE | | | | | | | |
| BENNETT, SASHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, SEANA KAYE ALICIA | | ADDRESS ON FILE | | | | | | | |
| BENNETT, SHANIKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, SHANNON COLLEEN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, SHARON | | 7502 GLEBE RD | | | | RICHMOND | VA | 23229 | |
| BENNETT, SIDNEY | | 3204 HIGHWOOD DR SE | | | | WASHINGTON | DC | 20020-2308 | |
| BENNETT, STEFANI DIANE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, STEPHANIE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BENNETT, STEPHAUN EMIL | | ADDRESS ON FILE | | | | | | | |
| BENNETT, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, TERRILL DEMARCUS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, THOMAS KELLI | | ADDRESS ON FILE | | | | | | | |
| BENNETT, TROY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BENNETT, WALTER EMMETT | | ADDRESS ON FILE | | | | | | | |
| BENNETT, WILLIAM CLARK | | ADDRESS ON FILE | | | | | | | |
| BENNETT, WILLIAM D | | 10237 ACWORTH DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BENNETT, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| BENNETT, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| BENNETT, YVETTE | | 159 PARK AVE | | | | EAST WAREHAM | MA | 02538 | |
| BENNETT, ZACHERY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BENNETTE, BERNARD MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BENNETTE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BENNETTI, THOMAS N | | ADDRESS ON FILE | | | | | | | |
| BENNETTS BAR B QUE INC | | 12503 E EUCLID DR NO 80 | | | | ENGLEWOOD | CO | 80111 | |
| BENNETTS GLASS SERVICE INC | | PO BOX 11103 | | | | JACKSONVILLE | FL | 32239 | |
| BENNETTS OFFICE PRODUCTS INC | | 4805 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| BENNETTS, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | | |
| BENNICK, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BENNIE T MCDOWELL | MCDOWELL BENNIE T | 2707 MAPLEWOOD RD | | | | RICHMOND | VA | 23228-5521 | |
| BENNIES TV SERVICE | | PO BOX 1062 | 811 E BLVD | | | WILLIAMSTON | NC | 27892 | |
| BENNING, DANIEL | | 11037 OLD MILLRACE TER | | | | GLEN ALLEN | VA | 23059 | |
| BENNING, JESSICA KATE | | ADDRESS ON FILE | | | | | | | |
| BENNING, ZACH B | | ADDRESS ON FILE | | | | | | | |
| BENNING, ZACHB | | 728 DARTMOUTH DR | | | | ISLAND LAKE | IL | 60042-0000 | |
| BENNINGER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BENNINGFIELD, CALEB THOMAS ROB | | ADDRESS ON FILE | | | | | | | |
| BENNINGFIELD, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| BENNINGTON COUNTY | | 1 VETERANS MEMMORIAL DR | DISTRICT COURT | | | BENNINGTON | VT | 05201 | |
| BENNINGTON, DOUGLAS D | | 1105 SUBURBAN ST | | | | CEDAR HILL | TX | 75104-3256 | |
| BENNINK, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BENNIS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BENNIS, VIRGINIA A | | ADDRESS ON FILE | | | | | | | |
| BENNISON APPLIANCE SERVICE | | 401 WEST COLER | | | | NEOSHO | MO | 64850 | |
| BENNITT, STEPHEN CRAIG | | ADDRESS ON FILE | | | | | | | |
| BENNY, DENIESCIA ANGELA | | ADDRESS ON FILE | | | | | | | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | | CHEHALIS | WA | 98532-3401 | |
| BENNYS TV & APPLIANCE | | PO BOX 1005 | | | | PRINCETON | MN | 55371-4005 | |
| BENO, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| BENOIST, JEREMY R | | ADDRESS ON FILE | | | | | | | |
| BENOIT, ALLAN GEORGE | | ADDRESS ON FILE | | | | | | | |
| BENOIT, ALLIE | | ADDRESS ON FILE | | | | | | | |
| BENOIT, ARTHUR | | 1701 MARSHALL RD | | | | VACAVILLE | CA | 95687-5979 | |
| BENOIT, CHRIS N | | ADDRESS ON FILE | | | | | | | |
| BENOIT, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| BENOIT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BENOIT, CHRISTOPHER ROSS | | ADDRESS ON FILE | | | | | | | |
| BENOIT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BENOIT, DANIEL ROSS | | ADDRESS ON FILE | | | | | | | |
| BENOIT, DANYEL SHANISE | | ADDRESS ON FILE | | | | | | | |
| BENOIT, DARNELL JAMAL | | ADDRESS ON FILE | | | | | | | |
| BENOIT, GERREN | | ADDRESS ON FILE | | | | | | | |
| BENOIT, GINA M | | PO BOX 384 | | | | NEW LONDON | NH | 03257-0384 | |
| BENOIT, JEAN DENISA | | ADDRESS ON FILE | | | | | | | |
| BENOIT, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| BENOIT, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BENOIT, MARIO MANUEL | | ADDRESS ON FILE | | | | | | | |
| BENOIT, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BENOIT, MELANIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BENOIT, PAUL | | ADDRESS ON FILE | | | | | | | |
| BENOMRAN, AHMED F | | ADDRESS ON FILE | | | | | | | |
| BENQ | | 53 DISCOVERY | | | | IRVINE | CA | 92618 | |
| BENQ AMERICA CORP | | 53 DISCOVERY | | | | IRVINE | CA | 92618 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | | SAN FRANCISCO | CA | 94109 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | | SAN FRANCISCO | CA | 94119-0816 | |
| BENS DELI | | 103 E BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| BENS MAYTAG CO | | 300 NORTH MAIN | | | | BROOKFIELD | MO | 64628 | |
| BENS TV | | 123 ARLINGTON ST | | | | ADA | OK | 74820 | |
| BENS TV | | 1703 N BROADWAY | | | | ADA | OK | 74820 | |
| BENSCOTER, ADAM | | 4517 MAVERICK WAY | | | | BOISE | ID | 83709 | |
| BENSCOTER, DIANE | | RR 1 BOX 1664 | | | | LACEYVILLE | PA | 18623-9555 | |
| BENSER COMMISSIONER, FRANK L | | PO BOX 118 | | | | BOWLING GREEN | VA | 22427 | |
| BENSER, MICHAEL KURTIS | | ADDRESS ON FILE | | | | | | | |
| BENSINGER DUPONT & ASSOCIATES | | 11300 ROCKVILLE PIKE | STE 713 | | | ROCKVILLE | MD | 20852 | |
| BENSINGER DUPONT & ASSOCIATES | | STE 713 | | | | ROCKVILLE | MD | 20852 | |
| BENSKEN, RONALD G | | ADDRESS ON FILE | | | | | | | |
| BENSKIN, JONATHAN BLAKE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENSLEY, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | | |
| BENSLEY, JERILYN | | 2504 BOOK FLOWER LANE | | | | STRASBURG | PA | 17579 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | | BALTIMORE | MD | 21203 | |
| BENSON HOTEL, THE | | 309 SW BROADWAY AT OAK | | | | PORTLAND | OR | 97205 | |
| BENSON III, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| BENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | | WEST PALM BEACH | FL | 33401-2967 | |
| BENSON RIVERSIDE BOOK & BIBLE | | PO BOX 75536 | | | | CHICAGO | IL | 60675-5536 | |
| BENSON SYSTEMS | | 310 N PASADENA ST | | | | GILBERT | AZ | 85233 | |
| BENSON, ADRIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BENSON, BLAKE EDWARD | | ADDRESS ON FILE | | | | | | | |
| BENSON, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BENSON, BRANDON DEAN | | ADDRESS ON FILE | | | | | | | |
| BENSON, BRENDAN P | | ADDRESS ON FILE | | | | | | | |
| BENSON, BRETT | | ADDRESS ON FILE | | | | | | | |
| BENSON, BRYAN | | 18 CENTRAL AVE | B | | | NEW BRUNSWICK | NJ | 08901-0000 | |
| BENSON, BRYAN | | 6 REHOBOTH RD | | | | FLANDERS | NJ | 07836 | |
| BENSON, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BENSON, CAMERON DEAN | | ADDRESS ON FILE | | | | | | | |
| BENSON, CARL J | | 1069 INDIAN CV | | | | AUBURN | PA | 17922-9227 | |
| BENSON, CHAD J | | ADDRESS ON FILE | | | | | | | |
| BENSON, CHIANTI MARTIN | | ADDRESS ON FILE | | | | | | | |
| BENSON, CHRISTOPHER | | 12340 TRIPLE TREE LANE | | | | VICTORVILLE | CA | 92392 | |
| BENSON, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| BENSON, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | | |
| BENSON, CITY OF | | BENSON CITY OF | BUSINESS LIC DEPT | PO BOX 2223 | | BENSON | AZ | | |
| BENSON, DAN | | ADDRESS ON FILE | | | | | | | |
| BENSON, DANA R | | ADDRESS ON FILE | | | | | | | |
| BENSON, DANIEL MARTIN | | ADDRESS ON FILE | | | | | | | |
| BENSON, DAVID JUSTEN | | ADDRESS ON FILE | | | | | | | |
| BENSON, DEBRA S | | ADDRESS ON FILE | | | | | | | |
| BENSON, ERIC PALMER | | ADDRESS ON FILE | | | | | | | |
| BENSON, ERICA | | 13320 NW 11TH LANE | | | | SUNRISE | FL | 33323-0000 | |
| BENSON, ERICA LEE | | ADDRESS ON FILE | | | | | | | |
| BENSON, GEORMEL MARTELL | | ADDRESS ON FILE | | | | | | | |
| BENSON, GRETCHEN | | 655 W WOODLAND ST | | | | FERNDALE | MI | 48220-2761 | |
| BENSON, HEATHER L | | CMR 450 BOX 1246 | | | | APO | AE | 09705-4512 | |
| BENSON, JAIME ROSS | | ADDRESS ON FILE | | | | | | | |
| BENSON, JAMES ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BENSON, JEFFREY J | | ADDRESS ON FILE | | | | | | | |
| BENSON, JOHN BERNARD | | ADDRESS ON FILE | | | | | | | |
| BENSON, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BENSON, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| BENSON, JULIAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BENSON, JULIE | | 710 N 46TH ST | 1008 | | | KILLEEN | TX | 76543-0000 | |
| BENSON, JULIE C | | ADDRESS ON FILE | | | | | | | |
| BENSON, KENDRICK L | | 10000 NORTH ELDRIDGE PARKWAY APT 13 | | | | HOUSTON | TX | 77065 | |
| BENSON, KENDRICK LESHAWN | | ADDRESS ON FILE | | | | | | | |
| BENSON, KENTRIC | | 1676 BUENA VISTA AVE | | | | CHICAGO HEIGHTS | IL | 60411-3305 | |
| BENSON, KLIVENDEAR CHAD GUTIERREZ | | ADDRESS ON FILE | | | | | | | |
| BENSON, KRYSTAL ELYSEE | | ADDRESS ON FILE | | | | | | | |
| BENSON, MARCUS E | | ADDRESS ON FILE | | | | | | | |
| BENSON, MARK | | 61 OLDEN HUNT RD | | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| BENSON, MICHAEL | | 102 LAREDO PLACE | | | | LOCHBUIE | CO | 80603 | |
| BENSON, NICHOLAS | | 1110 STABLE RUN DR | | | | CORDOVA | TN | 38018 | |
| BENSON, NICHOLAS M | | ADDRESS ON FILE | | | | | | | |
| BENSON, NICK | | 5384 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-8767 | |
| BENSON, RICHARD ODONALD | | ADDRESS ON FILE | | | | | | | |
| BENSON, RICHARD T | | ADDRESS ON FILE | | | | | | | |
| BENSON, RYAN | | ADDRESS ON FILE | | | | | | | |
| BENSON, SCOTT | Scott Benson | 411 N Almon No 207 | | | | Moscow | ID | 83843 | |
| BENSON, SCOTT | | 1107 S 10TH ST APT 9 | | | | ALTOONA | PA | 16602-6368 | |
| BENSON, SCOTT | | 925 JOHNSON ST | | | | MOSCOW | ID | 838433968 | |
| BENSON, SCOTT R | | ADDRESS ON FILE | | | | | | | |
| BENSON, SEAN A | | ADDRESS ON FILE | | | | | | | |
| BENSON, SHANA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BENSON, TERESA DAWN | | ADDRESS ON FILE | | | | | | | |
| BENSON, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| BENSON, TOTIANNA DESIRAE | | ADDRESS ON FILE | | | | | | | |
| BENSON, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | | |
| BENSON, WORYENEH LIZZY | | ADDRESS ON FILE | | | | | | | |
| BENSONHAVER, TABATHA MCCRARY | | ADDRESS ON FILE | | | | | | | |
| BENSONS | | 321 N PLUM ST | HOWARD & PLUM | | | PONTIAC | IL | 61764 | |
| BENSONS | | 404 ELDORADO RD | | | | BLOOMINGTON | IL | 61704 | |
| BENSONS | | 4510 BRANDYWINE | | | | PEORIA | IL | 61614 | |
| BENSUSSEN DEUTSCH & ASSOC | SHERYL SZWEDA | 15525 WOODINVILLE REDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND | | | | COTTAGE LAKE | WA | 98072 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REAMOND RD | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REDMOND RD | NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | PO BOX 34935 DEPT 119 | | | | SEATTLE | WA | 98124 | |
| Bensussen Deutsch & Associates | Euler Hermes ACI | Agent of Bensussen Deutsch & Associates Inc | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| BENSUSSEN, SIMON DAVID | | ADDRESS ON FILE | | | | | | | |
| BENT, ADONIS KENNETH | | ADDRESS ON FILE | | | | | | | |
| BENT, IAN HUGH | | ADDRESS ON FILE | | | | | | | |
| BENT, JEFFERY CLAY | | ADDRESS ON FILE | | | | | | | |
| BENT, RANDY | | 30 SPALDING ST | | | | NASHUA | NH | 03060-4737 | |
| BENTALEB, LARBI | | ADDRESS ON FILE | | | | | | | |
| BENTATA HOET& ASOCIADOS | | APARTADO 104 | | | | CARACAS | | 1010A | VEN |
| BENTATA HOET& ASOCIADOS | | CARACAS 1010 A | | | | CARACAS | | | VEN |
| BENTER, GINGER M | | 70 SKYLAR | NO 703 | | | LADERA RANCH | CA | | |
| BENTHAM, IAN | | 2005 MONUMENT AVE APT 5 | | | | RICHMOND | VA | 22963 | |
| BENTHIN, BROOKE ANNE | | ADDRESS ON FILE | | | | | | | |
| BENTI, TAMRAT | | 2491 S ANDES CIR | | | | AURORA | CO | 80013 | |
| BENTICK, SHIRLENE | | 243 08 147 AVE | | | | ROSEDALE | NY | 11422-0000 | |
| BENTIVOGLIO, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| BENTKOWSKI, FRED | | 2261 COUPLES DR | | | | LAKELAND | FL | 33813-5818 | |
| BENTLEY COLLEGE | | CONSUMER ACTION LINE | 175 FOREST ST | | | WALTHAM | MA | 02452 | |
| BENTLEY DAVID B | | 13 ASH DRIVE | | | | OLMSTEAD TOWNSHIP | OH | 44138-2901 | |
| BENTLEY, ADAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, ALEX KEITH | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, AMANDA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, CAROL G | | 11635 NORTHGATE TRL | | | | ROSWELL | GA | 30075-2335 | |
| BENTLEY, CASEY | | 861 TUXEDO | | | | WEBSTER GROVES | MO | 63119 | |
| BENTLEY, CHELSEA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, DANIEL C | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, ERIN E | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, JAMES REED | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, JENNIFER | | 2390 E 109TH DR | | | | NORTH GLENN | CO | 80233 | |
| BENTLEY, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, KRISTINE HEATHER | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, LESTER LEON | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, LINDA | | 4516 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28306 | |
| BENTLEY, MARK | | 810 URBANDALE AVE | | | | DE PERE | WI | 54115-3037 | |
| BENTLEY, MELISSA LUZ | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, MICHELLE D | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, PETER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, SCOTT EUGENE | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, TYRONE SURPREME | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, VANCE | | ADDRESS ON FILE | | | | | | | |
| BENTLEY, WAYNE | | 14831 PALMERSTON SQ | | | | CENTERVILLE | VA | 20120 | |
| BENTO, JARROD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BENTO, JOSEPH | | PO BOX 12984 | | | | LAHAINA | HI | 96761-7984 | |
| BENTON COUNTY PROBATE | | 102 NE A | | | | BENTONVILLE | AR | 72712 | |
| Benton County Prosecuting Attorney | | 7122 W Okanogan Pl Bldg A | | | | Kennewick | WA | 99336-2359 | |
| BENTON COUNTY PUBLIC UTILITY | | PO BOX 6270 | KENNEWICK BUSINESS OFFICE | | | KENNEWICK | WA | 99336-0270 | |
| BENTON COUNTY SUPERIOR COURT | | 7320 W QUINAULT | COURT CLERK | | | KENNEWICK | WA | 99336-7690 | |
| BENTON COUNTY SUPERIOR COURT | | COURT CLERK | | | | KENNEWICK | WA | 993367690 | |
| BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | | PROSSER | WA | 99350-0630 | |
| BENTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 630 | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | | PROSSER | WA | 99350-0630 | |
| BENTON II, GEORGE SAMUEL | | ADDRESS ON FILE | | | | | | | |
| Benton L Tibbetts | | 37705 S Skyline Dr | | | | Tucson | AZ | 85739 | |
| BENTON PUD | | 2721 W 10TH AVE | | | | KENNEWICK | WA | 99336-0270 | |
| BENTON, ALEXANDER M | | ADDRESS ON FILE | | | | | | | |
| BENTON, AMANDA CAROL | | ADDRESS ON FILE | | | | | | | |
| BENTON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| BENTON, BETH J | | ADDRESS ON FILE | | | | | | | |
| BENTON, CHRISTINA LEE | | ADDRESS ON FILE | | | | | | | |
| BENTON, COREY | | ADDRESS ON FILE | | | | | | | |
| BENTON, EDWARD | | 1134 CAMDEN RD | APT G | | | FAYETTEVILLE | NC | 00002-8306 | |
| BENTON, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BENTON, JERRY | | ADDRESS ON FILE | | | | | | | |
| BENTON, JUSTIN B | | ADDRESS ON FILE | | | | | | | |
| BENTON, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | | |
| BENTON, KYLE RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BENTON, LARRY DEAN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BENTON, MATT PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BENTON, MATTHEW ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BENTON, PAMELA SUE | | 200 S NINTH ST | CIRCUIT CLERK OF SANGAMON CO | | | SPRINGFIELD | IL | 62705 | |
| BENTON, PATRICK | | 217 AMBER LN | | | | VERNON HILLS | IL | 60061-0000 | |
| BENTON, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| BENTON, PHILIP | | 15360 ZAHARIAS ST | | | | MORENO VALLEY | CA | 92555 | |
| BENTON, PHILIP G | | ADDRESS ON FILE | | | | | | | |
| BENTON, RICK K | | 7651 US 19 N | FLORIDA HWY PATROL | | | PINELLAS PARK | FL | 33781 | |
| BENTON, RICK K | | 7651 US 19 N | | | | PINELLAS PARK | FL | 33781 | |
| BENTON, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| BENTON, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| BENTON, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | | |
| BENTON, TATYANA | | 1814 SANDRINGHAM DRIVE | | | | ATLANTA | GA | 30311 | |
| BENTON, TATYANA | | ADDRESS ON FILE | | | | | | | |
| BENTON, TAWNE J | | ADDRESS ON FILE | | | | | | | |
| BENTON, VIKIA | | ADDRESS ON FILE | | | | | | | |
| BENTON, WILLIAM T | | ADDRESS ON FILE | | | | | | | |
| BENTONS REFRIGERATION INC | | 6665 ISLAND RD | | | | CICERO | NY | 13039 | |
| BENTRUP, DOROTHY JEANNINE | | 16834 KEHRSBROOK CT | | | | CHESTERFIELD | MO | 63005 | |
| BENTSON ROYAL, MICHAEL SOLOMON | | ADDRESS ON FILE | | | | | | | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY COURT | | | | ATLANTA | GA | 30341 | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY CT | | | | ATLANTA | GA | 30341 | |
| BENTZ, CHAD | | 943 BERKS ST | | | | BIRDSBORO | PA | 19508 | |
| BENTZ, CHAD | | ADDRESS ON FILE | | | | | | | |
| BENTZ, DANIEL RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BENTZ, JASON | | ADDRESS ON FILE | | | | | | | |
| BENTZ, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| BENTZ, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Bentzen, George T | | 127 Via De La Reina | | | | Merritt Island | FL | 32953-2426 | |
| BENUSA CONTRACT SALES | | 26 S 8TH AVE | | | | ST CLOUD | MN | 56301 | |
| BENVIN, DANIEL DOMINIC | | ADDRESS ON FILE | | | | | | | |
| BENWELL COMPANY, THE | | PO BOX 365 | | | | GARDNER | KS | 66030 | |
| BENYA LIGHTING DESIGN | | 3491 CASCADE TERR | | | | WEST LINN | OR | 97068 | |
| BENYAH, PAULINA | | ADDRESS ON FILE | | | | | | | |
| BENYAHICH, OMAR | | ADDRESS ON FILE | | | | | | | |
| BENYARD, CHRISTIAN CHAD | | ADDRESS ON FILE | | | | | | | |
| BENYI, STEPHEN KENNETH | | ADDRESS ON FILE | | | | | | | |
| BENYO, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BENZ CHERYL | | 3440 ROSE CIRCLE | | | | TRENTON | MI | 48183 | |
| BENZ, CHERYL F | | 3440 ROSE CIRCLE | | | | TRENTON | MI | 48183 | |
| BENZ, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| BENZA, TRACEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BENZAL, STUART A | | ADDRESS ON FILE | | | | | | | |
| BENZEL, DARYL ALAN | | ADDRESS ON FILE | | | | | | | |
| BENZENHAFER, WILLIAM | | 1705 E CENTERVILLE APT 20 | | | | GARLAND | TX | 75041 | |
| BENZENHAFER, WILLIAM N | | ADDRESS ON FILE | | | | | | | |
| BENZENHOEFER, BENJAMIN A | | ADDRESS ON FILE | | | | | | | |
| BEORIS, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BEOTE, RACHAEL CORINNE | | ADDRESS ON FILE | | | | | | | |
| BEQUETTE, EVAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BERAIN, RICK | | ADDRESS ON FILE | | | | | | | |
| BERAKSA JR , STEVEN PAUL | | ADDRESS ON FILE | | | | | | | |
| BERALDE, RANDEL | | 2207 RAINTREE CT | | | | ROCKLIN | CA | 95765-0000 | |
| BERALDE, RANDELL ALLAN MANIPOD | | ADDRESS ON FILE | | | | | | | |
| BERALDE, RUSSELL ARON | | ADDRESS ON FILE | | | | | | | |
| BERAMENDI, MELISSA LEE | | ADDRESS ON FILE | | | | | | | |
| BERAN, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BERANEK, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BERANEK, ANGELA R | | ADDRESS ON FILE | | | | | | | |
| BERARD, WILLIAM E | | 1669 E BELMONT ST | | | | PENSACOLA | FL | 32501-4357 | |
| BERARDI, ANDY | | ADDRESS ON FILE | | | | | | | |
| BERARDI, CHAD V | | ADDRESS ON FILE | | | | | | | |
| BERARDI, CHRISTOPHER CARL | | ADDRESS ON FILE | | | | | | | |
| BERARDI, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| BERARDI, LAURA ANN | | ADDRESS ON FILE | | | | | | | |
| BERARDI, SEAN M | | ADDRESS ON FILE | | | | | | | |
| BERAZOUSKAYA, NATALIA G | | ADDRESS ON FILE | | | | | | | |
| BERAZOUSKAYA, NATALLIA G | | ADDRESS ON FILE | | | | | | | |
| BERBARY, ANDREW TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BERBARY, ANTHONY | | 5036 WATERGATE DR | | | | MYRTLE BEACH | SC | 29588 | |
| BERBARY, ANTHONY T | | ADDRESS ON FILE | | | | | | | |
| BERBER, NADIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BERBERA, BIRIDIANA | | ADDRESS ON FILE | | | | | | | |
| BERBERETTE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERBERETTE, NANCY ROBIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERBERIAN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BERBERICH, ADAM GLENN | | ADDRESS ON FILE | | | | | | | |
| BERBERICH, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| BERBERICH, MATTHEW IAN | | ADDRESS ON FILE | | | | | | | |
| BERBERICH, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERBERISTANIN, MERSIHA | | ADDRESS ON FILE | | | | | | | |
| BERBERISTANIN, SEAD | | ADDRESS ON FILE | | | | | | | |
| BERBRICH, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BERCH, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BERCHENKO, ALLEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BERCHTOLD, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| BERCI, ADRIAN | | 8533 OAK ARBOR CT | | | | FAIR OAKS | CA | 95628-0000 | |
| BERCI, ADRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BERCIER, LANNY J | | 71 BUNGAY RD | | | | SEYMOUR | CT | 06483 | |
| BERDAI, NADIA JANINE | | ADDRESS ON FILE | | | | | | | |
| BERDANIER, REESE EMERSON | | ADDRESS ON FILE | | | | | | | |
| BERDEJA, ENRIQUE A | | 5538 PEPPERCORN DR | | | | BURKE | VA | 22015-1859 | |
| BERDEN, RAY C | | ADDRESS ON FILE | | | | | | | |
| BERDING & ASSOCIATE, PATRICK C | | 4995 DELHI ROAD | | | | CINCINNATI | OH | 45238 | |
| BERDING, JOSHUA RAY | | ADDRESS ON FILE | | | | | | | |
| BERDUGO, GABRIEL E | | ADDRESS ON FILE | | | | | | | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS | | | | BEREA | OH | 44017 | |
| BEREAL, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEREL, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| BERENDS, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BERENDS, CASANDRA JOY | | ADDRESS ON FILE | | | | | | | |
| BERENDT, NICHOLAS JON | | ADDRESS ON FILE | | | | | | | |
| BERENICE, VICTOR | | 467 MAPLE AVE | | | | UNIONDALE | NY | 11553 | |
| BERENICE, VICTOR EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| BERENS, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BERENSON, WENDY | | 10263 TARLETON DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| BERENYI, JOSH JAMES | | ADDRESS ON FILE | | | | | | | |
| BERENYI, JUSTIN N | | ADDRESS ON FILE | | | | | | | |
| BERES ELLIOTT | | 2175 DECOTO RD | NO 41 | | | UNION CITY | CA | 94587 | |
| BERES, DYLAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BERES, ROBERT | | 740 MOHAWK TRAIL S W | | | | HARTVILLE | OH | 44632 | |
| BERESH, STEPHEN J | | 37539 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2514 | |
| BERESKI JR, GREGORY LEONARD | | ADDRESS ON FILE | | | | | | | |
| BERETA, CHRISSY ANNE | | ADDRESS ON FILE | | | | | | | |
| BERETTO JR., ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| BEREZNAK, ADAM DAVID | | ADDRESS ON FILE | | | | | | | |
| BEREZONSKY, MIKE | | 473 SPRING GROVE DR | | | | TALLMADGE | OH | 44278-1341 | |
| BERFIELD, BENJAMIN ERNEST | | ADDRESS ON FILE | | | | | | | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | | GAINESVILLE | FL | 32609 | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | | GAINESVILLE | FL | 32653 | |
| BERG JOHNSEN, DAVID | | ADDRESS ON FILE | | | | | | | |
| BERG PHD & ASSOC, PAUL SD | | 400 29TH ST STE 315 | | | | OAKLAND | CA | 94609 | |
| BERG, ANDREW LORAN | | ADDRESS ON FILE | | | | | | | |
| BERG, CARL | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| BERG, CARL | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| BERG, CARL E | | 4458 IMAGE LN | | | | DALLAS | TX | 75211-8007 | |
| BERG, CHAD K | | ADDRESS ON FILE | | | | | | | |
| BERG, CHARLES R DDS | | 11 S LA GRANGE RD | | | | LA GRANGE | IL | 60525 | |
| BERG, COURTNEY ANN | | ADDRESS ON FILE | | | | | | | |
| BERG, DANIEL EVERETT | | ADDRESS ON FILE | | | | | | | |
| BERG, DAVID | | ADDRESS ON FILE | | | | | | | |
| BERG, DENNIS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BERG, ELLIOT MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BERG, JAMES FLETCHER | | ADDRESS ON FILE | | | | | | | |
| BERG, JASON | | 269 EDWARD LANE | | | | CATASAUQUA | PA | 18032-0000 | |
| BERG, JASON E | | ADDRESS ON FILE | | | | | | | |
| BERG, JASON M | | ADDRESS ON FILE | | | | | | | |
| BERG, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BERG, JON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BERG, JOSEPH GRANT | | ADDRESS ON FILE | | | | | | | |
| BERG, KARRAN SINGH | | ADDRESS ON FILE | | | | | | | |
| BERG, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BERG, KYLE BRANDON | | ADDRESS ON FILE | | | | | | | |
| BERG, LINDA | | 4500 VIENNA WOODS PL | | | | GLEN ALLEN | VA | 23060-6272 | |
| BERG, LINDA BE | | 4500 VIENNA WOODS PL | | | | GLEN ALLEN | VA | 23060 | |
| BERG, MARK DANIEL | | ADDRESS ON FILE | | | | | | | |
| BERG, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | | |
| BERG, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERG, NATALIE J | | ADDRESS ON FILE | | | | | | | |
| BERG, NATHAN | | 8124 MANOR AVE | | | | MUNSTER | IN | 46321-1509 | |
| BERG, PATRICK | | 2628 226TH AVE SE | | | | ISSAQUAH | WA | 98029 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERG, ROBERT | | 300 ROBERTS ST | | | | CAMPOBELLO | SC | 29322 | |
| BERG, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| BERG, ROGER | | 4867 DENNWOOD DR | | | | SHEBOYGAN | WI | 53083-2226 | |
| BERG, RYAN JON | | ADDRESS ON FILE | | | | | | | |
| BERG, TERRY L | | ADDRESS ON FILE | | | | | | | |
| BERG, TIMOTHY | | 12868 HAMLET AVE | | | | APPLE VALLEY | MN | 55124-0000 | |
| BERG, TIMOTHY JOESEPH | | ADDRESS ON FILE | | | | | | | |
| BERGA, MIKE JR | | 210 S ELM ST | | | | PACIFIC | MO | 63069-2124 | |
| BERGAMASCHI, MARCHELLE | | 229 WOODBRIDGE CIRCLE | | | | SAN MATEO | CA | 94403 | |
| BERGAMASCO, LEANDRO B | | ADDRESS ON FILE | | | | | | | |
| BERGAMASCO, MIKE | | ADDRESS ON FILE | | | | | | | |
| BERGAN, BRANDON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BERGAN, ERIK L | | ADDRESS ON FILE | | | | | | | |
| BERGAN, FELIX | | 5 FRANK CT | | | | STATEN ISLAND | NY | 10312-0000 | |
| BERGAN, FELIX | | ADDRESS ON FILE | | | | | | | |
| BERGARA JR, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BERGE, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BERGE, PAUL NORMAN | | ADDRESS ON FILE | | | | | | | |
| BERGELECTRIC CORP CONTRACTORS & ENGINEERS | | 3480 SUNRISE BLVD | STE 100 | | | RANCHO CORDOVA | CA | 95742 | |
| BERGEMAN, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | | |
| BERGEMAN, LEE GARRETT | | ADDRESS ON FILE | | | | | | | |
| BERGEN CO SURROGATES COURT | | 10 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | COURTHOUSE ROOM 119 | CRIMINAL DEPT | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | CRIMINAL DEPT | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY PROBATE | | 10 MAIN ST RM 211 | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY RECORD/PASSAIC | | RENEE BILLY | 150 RIVER ST | | | HACKENSACK | NJ | 76017 | |
| BERGEN COUNTY SHERIFF | | 10 MAIN ST WAGE DEPT | BERGEN COUNTY JUSTICE CTR | | | HACKENSACK | NJ | 07601-3672 | |
| BERGEN, GEORGE | | 3881 MORGANS RIDGE DR | | | | BUFORD | GA | 30519-3796 | |
| BERGEN, JOHN J | | ADDRESS ON FILE | | | | | | | |
| BERGEN, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BERGENSTOCK ROBERT | | 711 WOLFE ST | | | | MOHNTON | PA | 19540 | |
| BERGENSTOCK TV & MAJOR APPL | | 314 316 N 13TH STREET | | | | ALLENTOWN | PA | 18102 | |
| BERGER SINGERMAN PA | | 350 E LAS OLAS BLVD NO 1000 | | | | FORT LAUDERDALE | FL | 33301 | |
| BERGER WILLIAM C | | 2850 HADRIAN DRIVE | | | | SNELLVILLE | GA | 30078 | |
| BERGER, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| BERGER, ALEC CHARLES | | ADDRESS ON FILE | | | | | | | |
| BERGER, ALICIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BERGER, ALLAN | | 15235 LAKES OF DELRAY | | | | DELRAY BEACH | FL | 33484 | |
| BERGER, BETH | | 1214 CRANBERRY COURT | | | | HOLLAND | MI | 49423 | |
| BERGER, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BERGER, BRYAN MILTON | | CHESTERFIELD POLICE DEPT UNIFO | | | | CHESTERFIELD | VA | 23832 | |
| BERGER, BRYAN MILTON | | PO BOX 148 | CHESTERFIELD POLICE DEPT UNIFO | | | CHESTERFIELD | VA | 23832 | |
| BERGER, COREY M | | ADDRESS ON FILE | | | | | | | |
| BERGER, CYNDA ANN | | ADDRESS ON FILE | | | | | | | |
| BERGER, DAMIEN S | | ADDRESS ON FILE | | | | | | | |
| BERGER, DANIEL | | 371 CENTRAL AVE NO 2E | | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DANIEL P | | 371 CENTRAL AVE 2E | | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DIANE | | 4850 CURTIS ST | | | | DEARBORN | MI | 48126-4125 | |
| BERGER, DUANE | | 121 THOMPSON ST | | | | ASHLAND | VA | 23005 | |
| BERGER, ERIKA BETH | | ADDRESS ON FILE | | | | | | | |
| BERGER, ERIN J | | ADDRESS ON FILE | | | | | | | |
| BERGER, JARED JAMES | | ADDRESS ON FILE | | | | | | | |
| BERGER, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BERGER, JIM | | 4637 AQUILA AVE N | | | | NEW HOPE | MN | 55428 | |
| BERGER, JOSEF R | | 4190 WRENS XING | | | | LITTLE RIVER | SC | 29566-6445 | |
| BERGER, JUDY M | | ADDRESS ON FILE | | | | | | | |
| BERGER, KRISTINA M | | ADDRESS ON FILE | | | | | | | |
| BERGER, LINDA | | 19 BLUFF POINTE RD | | | | NORTHPORT | NY | 11768 | |
| BERGER, MATTHEW JOEL | | ADDRESS ON FILE | | | | | | | |
| BERGER, MICHAEL | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| BERGER, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BERGER, ROBERT | | 11032 THORNCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BERGER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BERGER, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERGER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BERGER, SOPHIE | | ADDRESS ON FILE | | | | | | | |
| BERGER, TAJANA V | | ADDRESS ON FILE | | | | | | | |
| BERGER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| BERGER, TYSON JOHN | | ADDRESS ON FILE | | | | | | | |
| BERGER, WENDY | | 58 N SLOPE | | | | CLINTON | NJ | 08809-1134 | |
| BERGERON, AARON STAPLETON | | ADDRESS ON FILE | | | | | | | |
| BERGERON, ANNIE J | | ADDRESS ON FILE | | | | | | | |
| BERGERON, ART | | 101 ALLEN RD | | | | GRAND ISLE | VT | 05458 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERGERON, DANIEL | | 50 CROSS ST | | | | NASHUA | NH | 03064-2416 | |
| BERGERON, DAVID | | ADDRESS ON FILE | | | | | | | |
| BERGERON, DREW | | ADDRESS ON FILE | | | | | | | |
| BERGERON, DWAYNE | | 11100 CORAL ST | | | | FORT PIERCE | FL | 34982 | |
| BERGERON, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BERGERON, KEITH A | | ADDRESS ON FILE | | | | | | | |
| BERGERON, KEITH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BERGERON, KEN PETER | | ADDRESS ON FILE | | | | | | | |
| BERGERON, KRISTEN LEE | | ADDRESS ON FILE | | | | | | | |
| BERGERON, PAUL JARIT | | ADDRESS ON FILE | | | | | | | |
| BERGERON, RYAN J | | ADDRESS ON FILE | | | | | | | |
| BERGERON, SAMANTHA LAURA | | ADDRESS ON FILE | | | | | | | |
| BERGERON, TYNESHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BERGERSTOCK, KEITH DANIEL | | ADDRESS ON FILE | | | | | | | |
| BERGESEN, BRYAN D | | ADDRESS ON FILE | | | | | | | |
| BERGET, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BERGEVINE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BERGEY, KYLE | | ADDRESS ON FILE | | | | | | | |
| BERGEY, THOMAS F | | ADDRESS ON FILE | | | | | | | |
| BERGGREN, MICHAEL | | 121 REX PLACE | | | | LOUISBURG | NC | 27549-9519 | |
| BERGGREN, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BERGH, JULIA DENISE | | ADDRESS ON FILE | | | | | | | |
| Berghoudian, Chris | | 13950 Cantlay St | | | | Van Nuys | CA | 91405 | |
| BERGIN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BERGIN, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| BERGIN, KIMBERLY | | 4010 BEACH DR | | | | CHESAPEAKE BEACH | MD | 20732 | |
| BERGLUND, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| BERGLUND, JOSEPH FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BERGLUND, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| BERGMAN HOROWITZ & REYNOLDS PC | | 157 CHURCH ST | BOX 426 | | | NEW HAVEN | CT | 06502 | |
| BERGMAN HOROWITZ & REYNOLDS PC | | BOX 426 | | | | NEW HAVEN | CT | 06502 | |
| BERGMAN, ANA | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, BRUCE | | 429 DARTMOUTH CT | | | | BENSALEM | PA | 19020 | |
| BERGMAN, BRUCE M | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, CARY L | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, DANE | | 1809 HARRIS AVE | | | | BELLINGHAM | WA | 98225-0000 | |
| BERGMAN, DANE | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, DREW DAVID | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, EDWARD HUNTER | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, HEATHER INA | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, HEATHERINA | | 160 UPLAND AVE | | | | HORSHAM | PA | 19044-0000 | |
| BERGMAN, JEREMY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BERGMAN, SANDRA | | 3741 REEDS LANDING CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| BERGMAN, TONY LEE | | ADDRESS ON FILE | | | | | | | |
| BERGMANN, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERGMANN, LISA | | 5319 VANTAGE AVE NO 5 | | | | VALLEY VILLAGE | CA | 91607 | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | | SEATTLE | WA | 981222436 | |
| BERGMANS, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| BERGMEIER, JAMIE | | 515 W KEATING CR | | | | LINCOLN | NE | 68521 | |
| BERGMEIER, JAMIE ANN | | ADDRESS ON FILE | | | | | | | |
| BERGNER, SKYE BODINE | | ADDRESS ON FILE | | | | | | | |
| BERGOLLO, HECTOR I | | ADDRESS ON FILE | | | | | | | |
| BERGQUIST, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BERGQUIST, TYANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| BERGREN, ERIC RANDALL | | ADDRESS ON FILE | | | | | | | |
| BERGSAGEL, MEGAN E | | ADDRESS ON FILE | | | | | | | |
| BERGSAGEL, MEGANE | | 15111 12TH DR SE | | | | MILL CREEK | WA | 98012-0000 | |
| BERGSTRESSER, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| BERGSTROM, BENJAMIN | | 4858 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066-0000 | |
| BERGSTROM, JAMES R | | ADDRESS ON FILE | | | | | | | |
| BERGSTROM, JENNA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BERGSTROM, JOHN M | | ADDRESS ON FILE | | | | | | | |
| BERGSTROM, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BERGSTROM, RIC | | 11803 RUTGERS DR | | | | RICHMOND | VA | 23233 | |
| BERGSTROM, SARAH D | | ADDRESS ON FILE | | | | | | | |
| BERGTOLD, CORINN | | ADDRESS ON FILE | | | | | | | |
| BERGUIDO, NORMA | | 3655 SW 163RD AVE | | | | MIRAMAR | FL | 33027-4559 | |
| BERGVALL, CHARLES | | 2009 16TH ST | | | | TEXAS CITY | TX | 77590 | |
| BERHOW, ANTHONY | | 163 HILLSIDE AVE 107 | | | | GLEN RIDGE | NJ | 07028 | |
| BERHOW, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BERIA, SHILOH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERIN, ANTON | | ADDRESS ON FILE | | | | | | | |
| BERINA, GERARD | | ADDRESS ON FILE | | | | | | | |
| BERINATO, PETER | | 3419 MERKNER DR | | | | GLEN ALLEN | VA | 23060 | |
| BERINATO, SUE | | 3419 MERKNER DR | | | | GLEN ALLEN | VA | 23060 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERINGER, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BERINGER, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| BERISTAIN, DANA FABIAN | | ADDRESS ON FILE | | | | | | | |
| BERIT, GRAHAM | | 3080 WATERCHASE WAY SW 204 | | | | WYOMING | MI | 49519-5962 | |
| BERJAOUI, MOHAMAD | | 7809 WENDY RIDGE LN | | | | ANNANDALE | VA | 22003 | |
| BERJUSTE, ESLAND | | ADDRESS ON FILE | | | | | | | |
| BERK, ANTHONY E | | ADDRESS ON FILE | | | | | | | |
| BERK, LANE KILLIAN | | ADDRESS ON FILE | | | | | | | |
| BERK, MICHELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BERKA, CAROL | | 6697 S FOREST WAY UNIT A | | | | LITTLETON | CO | 80121-3572 | |
| BERKANI, LAZZI | | ADDRESS ON FILE | | | | | | | |
| BERKEBILE, CLOYD GARRETT | | ADDRESS ON FILE | | | | | | | |
| BERKEL, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| BERKEL, STEVEN LOWELL | | ADDRESS ON FILE | | | | | | | |
| BERKELEY CIRCUIT COURT, CLERK OF | | BERKELEY COUNTY COURTHOUSE | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | | MONKS CORNER | SC | 294610219 | |
| BERKELEY COUNTY PROBATE | | 100 W KING ST RM 2 | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY PROBATE COURT | | 300B CALIFORNIA AVE | | | | MONKS CORNER | SC | 29135-1458 | |
| BERKELEY COUNTY SCHOOLS | | 401 S QUEEN ST | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | | RICHMOND | VA | 232194116 | |
| BERKELEY LOCKSMITH | | 128 TALL PINES CT | | | | LADSON | SC | 29456 | |
| BERKLEY, CITY OF | | 2180 MILVIA STREET | | | | BERKELEY | CA | 94704 | |
| BERKELEY, CITY OF | | PO BOX 519 | PARKING CITATION CTR | | | SAN LEANDRO | CA | 94577-0519 | |
| BERKELEY, LAMONT B | | 16246 WEST PATRICK HENRY | | | | MONTPELIER | VA | 23192 | |
| BERKELEY, LAMONT BARISH | | ADDRESS ON FILE | | | | | | | |
| BERKES, ALAN | | 1460 18TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| BERKEYHEISER, DAVID LLOYD | | ADDRESS ON FILE | | | | | | | |
| BERKHEIMER | | PO BOX 995 | | | | BANGOR | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | 325 A NORTH POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| BERKHEIMER ASSOCIATES | | 50 N 7TH ST | | | | BANGOR | PA | 18013-1797 | |
| BERKHEIMER ASSOCIATES | | PO BOX 912 | HAB RET | | | BANGOR | PA | 18013-0912 | |
| BERKHEIMER ASSOCIATES | | PO BOX 915 | HAB BPT | | | BANGOR | PA | 18013 | |
| BERKHEIMER, PATRICIA | | 9722 STOCKBRIDGE DR | | | | RICHMOND | VA | 232281225 | |
| BERKHEIMER, PATRICIA A | | ADDRESS ON FILE | | | | | | | |
| BERKING, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| BERKLEY CO CLERK OF COURT | | PO BOX 219 | MARY P BROWN | | | MONCKS CORNER | SC | 29461-0219 | |
| BERKLEY CO CLERK OF COURT | | PO BOX 785 | | | | MONCKS CORNER | SC | 29461 | |
| BERKLEY, JUMAANE KENYATTA | | ADDRESS ON FILE | | | | | | | |
| BERKLEY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | | CHARLOTTE | NC | 28262 | |
| BERKMAN, BRYAN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BERKMAN, ERIC D | | ADDRESS ON FILE | | | | | | | |
| BERKMAN, GREGORY | | ADDRESS ON FILE | | | | | | | |
| Berko, Edward M | | 50 Broadview Ave | | | | Kings Park | NY | 11754 | |
| BERKOH, JESSE MARLO | | ADDRESS ON FILE | | | | | | | |
| BERKOWICZ, SARA | | 510 SKOKIE BLVD | | | | WILMETTE | IL | 60091-2108 | |
| BERKOWICZ, WERONIKA | | ADDRESS ON FILE | | | | | | | |
| BERKOWITZ, AMANDA DORATHY | | ADDRESS ON FILE | | | | | | | |
| BERKOWITZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | | MORIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | | MORRIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| BERKS COUNTY DOMESTIC RELATION | | 633 COURT STREET | 6TH FLOOR | | | READING | PA | 19601-3595 | |
| BERKS COUNTY DOMESTIC RELATION | | 6TH FLOOR | | | | READING | PA | 196013595 | |
| BERKS COUNTY PROBATE COURT | | 633 COURT ST 2ND FL | | | | READING | PA | 19601 | |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | | WYOMISSING | PA | 196101700 | |
| BERKS SECURITY | | 440 PENN AVE | | | | WEST READING | PA | 19611 | |
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE AMHERST LLC | | 41 TAYLOR ST | 4TH FL | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | | ATTN  ROBERT CUNNINGHAM | 41 TAYLOR ST  4TH FLOOR | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE ARMORED CAR SVCS INC | | 343 PECKS RD | PO BOX 62 | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE ARMORED CAR SVCS INC | | PO BOX 62 | | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE COLLECTION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR STREET | | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR ST | | | | SPRINGFIELD | MA | 01103 | |
| Berkshire Management Corp | Agent for Berkshire Hyannis LLC for Premises Located at 624 640 Iyanough Rd Barnstable MA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 | |
| Berkshire Management Corp Agent for Berkshire Amherst Crossing Amherst NH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Berkshire Management Corp Agent for Berkshire Amherst LLC ta Amherst Crossing Amherst NH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-7599 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-0000 | |
| BERKSHIRE OPERA COMPANY | | 297 NORTH ST | | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE PETROLEUM | | 11 UNIVERSAL DR | | | | NORTH HAVEN | CT | 06473 | |
| BERKSHIRE SYSTEMS GOUP INC | | 50 SOUTH MUSEUM RD | | | | READING | PA | 19607 | |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE WEST LLC | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE, MICHAEL | | 1722 CIMARRON PLACE CT APT C | | | | SHELBYVILLE | IN | 46176 8616 | |
| BERKSTRESSER, ZACHARY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BERLANGA, RENA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| BERLANGA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BERLANGA, WILLIAM GUELLERMO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BERLIERE ALAN J | | 196 BIG RIDGE | | | | EAST STROUDSBURG | PA | 18302 | |
| BERLIN & JONES CO LLC | | 2 EAST UNION | | | | EAST RUTHERFORD | NJ | 07073 | |
| BERLIN & JONES CO LLC | | 510 COMMERCIAL AVE | | | | CARL STADT | NJ | 07072 | |
| BERLIN JR, RICHARD RAY | | ADDRESS ON FILE | | | | | | | |
| BERLIN MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | WOODWARD AVE | | BERLIN | MA | | |
| BERLIN PROPERTIES INC | | CO NEW ENGLAND DEVELOPMENT | | | | NEWTON | MA | 02159 | |
| BERLIN PROPERTIES INC | | ONE WELLS AVE STE 303 | CO NEW ENGLAND DEVELOPMENT | | | NEWTON | MA | 02159 | |
| BERLIN, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | | | | REDONDO BEACH | CA | 90278-1940 | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | 202 | | | REDONDO BEACH | CA | 90278 | |
| BERLIN, ERNEST FLOYD | | ADDRESS ON FILE | | | | | | | |
| BERLIN, MATT ALAN | | ADDRESS ON FILE | | | | | | | |
| BERLIN, TOWN OF | | PO BOX 41 | | | | BERLIN | MA | 01503 | |
| BERLIN, TOWN OF | | TAX COLLECTOR | PO BOX 41 | | | BERLIN | MA | 01503 | |
| BERLINER SPECIALTY DISTRIBUTOR | | 5101 BUCHANAN ST | | | | HYATTSVILLE | MD | 20781 | |
| BERLINGIERI, TC L | | 650 VICKERS ST | | | | SEBASTIAN | FL | 32958-4458 | |
| BERLS, CHAD C | | ADDRESS ON FILE | | | | | | | |
| BERLYAND, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERMAN & DOWELL | | 210COMMERCIAL ST | | | | BOSTON | MA | 02109 | |
| BERMAN & RABIN PA | | 10670 BARKLEY 2ND FL | ATTN KELSEY BAUCHUM | | | OVERLAND PARK | KS | 66212 | |
| BERMAN SINGER & RABIN | | PO BOX 33159 | | | | KANSAS CITY | MO | 64111 | |
| BERMAN, AMANDA SHOSHANA | | ADDRESS ON FILE | | | | | | | |
| BERMAN, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BERMAN, JEREMIAH J | | ADDRESS ON FILE | | | | | | | |
| BERMAN, JOE | | 440 TROOPER CT | | | | VIRGINIA BEACH | VA | 23451 | |
| BERMAN, JOE | | 816 W BALBOA B | | | | NEWPORT BEACH | CA | 92661-0000 | |
| BERMAN, TODD | | ADDRESS ON FILE | | | | | | | |
| BERMEA, IRIS KAROL | | ADDRESS ON FILE | | | | | | | |
| BERMEJO, ALBERT | | ADDRESS ON FILE | | | | | | | |
| BERMEL, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| BERMEO, DIANA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| BERMEO, EDGAR EDUARDO | | ADDRESS ON FILE | | | | | | | |
| BERMEO, WALTER | | 1613 YORK CT | | | | MUNDELEIN | IL | 60060 | |
| BERMILLO, MERCEDES | | ADDRESS ON FILE | | | | | | | |
| BERMON, GREG | | 834 GREEN RIDGE CRICLE | | | | LANGHORNE | PA | 19053 | |
| BERMUDEZ, AARON | | 8815 EDENBERRY ST | | | | DUBLIN | CA | 94568-0000 | |
| BERMUDEZ, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, ERICK | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, JASON ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, JASON ROMAN | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, JULIAN FLOYD | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, KAREN | | 2925 OAKLEY POINTE WAY | | | | RICHMOND | VA | 23233 | |
| BERMUDEZ, KAREN E | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, LISSETH ELENA | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, NELSON | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, RENEE | | 6906 COLUMBIA DR | | | | ALEXANDRIA | VA | 22307-0000 | |
| BERMUDEZ, ROBERT | | 2109 W YARNELL ST | | | | WEST COVINA | CA | 91790 | |
| BERMUDEZ, RUDY SANCHEZ | | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, SAM A | | ADDRESS ON FILE | | | | | | | |
| BERNA, BEN ALLAN | | ADDRESS ON FILE | | | | | | | |
| BERNABE, ANTONIO | | 2504 BLESSINGS AVE | | | | ROUND ROCK | TX | 78681-0000 | |
| BERNABE, ANTONIO C | | MELQUIADES CAMPOS 2182 | | | | GUADALAJARA JAL | MX | 44700 | MEXICO |
| BERNABE, LUISA | | 4534 NATIONAL ST | | | | CORONA | NY | 11368-2742 | |
| BERNABE, LUISA | | 4534 NATIONAL ST | | | | CORONA | NY | 11368 | |
| BERNABE, NINO R | | ADDRESS ON FILE | | | | | | | |
| BERNABEL, ALCYR ALBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERNACETT, FERNANDO LUIS | | ADDRESS ON FILE | | | | | | | |
| BERNADET, ALLAVESEN | | 1102 W ANGELENO AVE | | | | BURBANK | CA | 91506-0000 | |
| BERNADETTE M ROBERTS | ROBERTS BERNADETTE M | 218 LOUIS ST | | | | CANTONMENT | FL | 32533-1515 | |
| BERNADIN, LUCY MARIE | | ADDRESS ON FILE | | | | | | | |
| BERNADO, ALIE | | ADDRESS ON FILE | | | | | | | |
| BERNAL, ARTURO DANIEL | | ADDRESS ON FILE | | | | | | | |
| BERNAL, CARL | | ADDRESS ON FILE | | | | | | | |
| BERNAL, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BERNAL, ERIKA LEE | | ADDRESS ON FILE | | | | | | | |
| BERNAL, ISMAEL B | | ADDRESS ON FILE | | | | | | | |
| BERNAL, JACK | | ADDRESS ON FILE | | | | | | | |
| BERNAL, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERNAL, JENNIFER IRENE | | ADDRESS ON FILE | | | | | | | |
| BERNAL, JESSIE | | 7602 LAKE BOLSCENA | | | | CORPUS CHRISTI | TX | 78413 | |
| BERNAL, JORGE | | 13847 LLOYD RD | | | | JAMAICA | NY | 11435-4819 | |
| BERNAL, JUAN R | | ADDRESS ON FILE | | | | | | | |
| BERNAL, KUMAR | | ADDRESS ON FILE | | | | | | | |
| BERNAL, MARY CRUZ | | ADDRESS ON FILE | | | | | | | |
| BERNAL, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| BERNAL, OLIVIA | | ADDRESS ON FILE | | | | | | | |
| BERNAL, PABLO E | | ADDRESS ON FILE | | | | | | | |
| BERNAL, ROBERT GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BERNAL, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| BERNAL, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BERNAL, ROLAND JAMES | | ADDRESS ON FILE | | | | | | | |
| BERNAL, SERGIO ARMANDO | | ADDRESS ON FILE | | | | | | | |
| BERNAL, SERGIO D | | ADDRESS ON FILE | | | | | | | |
| BERNAL, VANESSA NA | | ADDRESS ON FILE | | | | | | | |
| BERNAL, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BERNALDEZ, NINO PAULO | | ADDRESS ON FILE | | | | | | | |
| BERNALDO, COWO | | 4041 SW 27TH PL | | | | OKLAHOMA CITY | OK | 73108-4625 | |
| BERNALILLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 269 | | ALBUQUERQUE | NM | | |
| BERNALILLO, COUNTY OF | | 2ND JUDICIAL DIST COURT CLERK | | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO, COUNTY OF | | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 | |
| BERNALILLO, COUNTY OF | | PO BOX 488 COUNTY COURTHOUSE | 2ND JUDICIAL DIST COURT CLERK | | | ALBUQUERQUE | NM | 87103 | |
| BERNARD A VEON | VEON BERNARD A | 660 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715-7926 | |
| Bernard B Blaydes Credit Soonja Blaydes TTEE | Soonja Blaydes | 820 S Gretna Green Way No 7 | | | | Los Angeles | CA | 90049 | |
| BERNARD C JAMES | JAMES BERNARD C | 621 23RD AVE NE | | | | BIRMINGHAM | AL | 35215-3823 | |
| BERNARD COMPANY, THE | | 999 INDIANA ST | | | | SAN FRANCISCO | CA | 94107 | |
| BERNARD EKELEMU | EKELEMU BERNARD | 4201 LAVENDER LN | | | | BOWIE | MD | 20720-4285 | |
| BERNARD GRAPHIC DESIGN ASSOC | | 1359 MILLERS LN | | | | MANAKIN SABOT | VA | 23103 | |
| BERNARD L HILL | HILL BERNARD L | 4857 BURTWOOD LN | | | | RICHMOND | VA | 23224-6007 | |
| BERNARD RICHARD | | 6905 AMBERWICK WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| BERNARD S GLASSMAN | GLASSMAN BERNARD S | 5500 NW 78TH CT | | | | OCALA | FL | 34482-8025 | |
| BERNARD STEWARD | STEWARD BERNARD | 2381 LACONIA CT | | | | CROFTON | MD | 21114-3229 | |
| BERNARD, ADRIAN | | 10600 SW 141 DR | | | | MIAMI | FL | 33176 | |
| BERNARD, AMANDA | | ADDRESS ON FILE | | | | | | | |
| BERNARD, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| BERNARD, ANN F | | ADDRESS ON FILE | | | | | | | |
| BERNARD, ANNF | | 846 GREENWAY TERRANCE | | | | READING | PA | 19607-0000 | |
| BERNARD, CAMERON PHILIP | | ADDRESS ON FILE | | | | | | | |
| BERNARD, CHARLES M | | ADDRESS ON FILE | | | | | | | |
| BERNARD, DANYELL R | | ADDRESS ON FILE | | | | | | | |
| BERNARD, DEWAYNE ST LINCOLN | | ADDRESS ON FILE | | | | | | | |
| BERNARD, DIONNE E | | ADDRESS ON FILE | | | | | | | |
| BERNARD, EUGENE | | 5935 LEONA ST | | | | OAKLAND | CA | 94605 | |
| BERNARD, HAILI | | ADDRESS ON FILE | | | | | | | |
| BERNARD, JEANETTE EDITH | | ADDRESS ON FILE | | | | | | | |
| BERNARD, JENNICA JHANA | | ADDRESS ON FILE | | | | | | | |
| BERNARD, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BERNARD, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BERNARD, JUSTIN ELLIS | | ADDRESS ON FILE | | | | | | | |
| BERNARD, KAREN PATRICIA | | ADDRESS ON FILE | | | | | | | |
| BERNARD, KATHLINE | | ADDRESS ON FILE | | | | | | | |
| BERNARD, KUAN | | ADDRESS ON FILE | | | | | | | |
| BERNARD, LEIGH | | 5823 BRADINGTON DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BERNARD, LEIGH | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | | RICHMOND | VA | 23223 | |
| BERNARD, LEIGH T | | ADDRESS ON FILE | | | | | | | |
| BERNARD, MARLON ANDRAE | | ADDRESS ON FILE | | | | | | | |
| BERNARD, MATT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERNARD, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BERNARD, PAUL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BERNARD, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BERNARD, RICHARD | | 25 840 CUMBERLAND | | | | TEHACHAPI | CA | 93561 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD, RICHARD P | | ADDRESS ON FILE | | | | | | | |
| BERNARD, RONDELL MITCH | | ADDRESS ON FILE | | | | | | | |
| BERNARD, SALADO | | 120 BRUMBELOW RD | | | | CARROLLTON | GA | 30117-2721 | |
| BERNARD, SCOTT | | 190 WASHINGTON ST | | | | ANNISTON | AL | 36266-0000 | |
| BERNARD, STEFAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BERNARDES, JOEL FILLIP | | ADDRESS ON FILE | | | | | | | |
| BERNARDEZ, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BERNARDEZ, LEANDRO | | ADDRESS ON FILE | | | | | | | |
| BERNARDI, LOUIS | | 501 S ARLINGTON ST | | | | WINTERS | TX | 79567 | |
| BERNARDIN, GERARD | | ADDRESS ON FILE | | | | | | | |
| BERNARDINO, BENJIE A | | ADDRESS ON FILE | | | | | | | |
| BERNARDINO, GIOVANNI ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BERNARDINO, RITA MARIE | | ADDRESS ON FILE | | | | | | | |
| BERNARDIS HALLMARK | | 926 S MAIN ST | | | | SALINAS | CA | 93901 | |
| BERNARDO, CARL M | | ADDRESS ON FILE | | | | | | | |
| BERNARDO, CATAN | | 42237 LOCHMOOR ST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| BERNARDO, CHRISTOPHER MARC | | ADDRESS ON FILE | | | | | | | |
| BERNARDO, MARTIN ALAN PAULINO | | ADDRESS ON FILE | | | | | | | |
| BERNARDO, PEREZ | | 10109 FLAXMAN ST | | | | HOUSTON | TX | 77029-2705 | |
| BERNARDO, RONALD JOHN | | ADDRESS ON FILE | | | | | | | |
| BERNARDS BROS CONST | | 610 ILEX STREET | | | | SAN FERNANDO | CA | 91340 | |
| BERNARDY, CHARLES L | | ADDRESS ON FILE | | | | | | | |
| BERNARDY, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BERNASCONI, JUAN | | ADDRESS ON FILE | | | | | | | |
| BERNAT, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERNAT, CHARLES | | 818 AVE G NE | | | | WINTER HAVEN | FL | 33881-0000 | |
| BERNAT, CHARLES LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BERNAT, ORIOL | | 1983 N VERMONT AVE | | | | LOS ANGELES | CA | 90027-1893 | |
| BERNATH, ANDREA | | 625 RIVER BEND RD | | | | GREAT FALLS | VA | 22066-2712 | |
| BERNATIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BERNATONIS, HENRY | | 1302 TERESA DR | | | | ACCOKEEK | MD | 20607 | |
| BERNDT, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BERNDT, CASSANDRA MASIE | | ADDRESS ON FILE | | | | | | | |
| BERNDT, JAMES | | ADDRESS ON FILE | | | | | | | |
| BERNDT, JAMES WAYNE | | ADDRESS ON FILE | | | | | | | |
| BERNDT, LANE | | 2474 NW SCHMIDT WAY | 359 | | | BEAVERTON | OR | 97006-0000 | |
| BERNDT, LANE | | ADDRESS ON FILE | | | | | | | |
| BERNE, TURHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BERNECHE, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BERNECKER, TIM | | ADDRESS ON FILE | | | | | | | |
| BERNENS MEDICAL | | 5053 GLENWAY AVE | | | | CINCINNATI | OH | 45238 | |
| BERNER, DON M | | ADDRESS ON FILE | | | | | | | |
| BERNER, LANE | | 10000 KEMPWOOD | 643 | | | HOUSTON | TX | 77080-0000 | |
| BERNER, LANE | | ADDRESS ON FILE | | | | | | | |
| BERNER, RACHEL FRANCES | | ADDRESS ON FILE | | | | | | | |
| BERNER, RACHELS | | 350 LAKEWOOD DRIVE | 18 | | | BRANDON | FL | 33510-0000 | |
| BERNER, WENDY A | | 9208 BOEHM DR | | | | LENEXA | KS | 66219-2196 | |
| BERNER, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | | |
| BERNESKI, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| BERNEY, CALLIE MARTIN | | ADDRESS ON FILE | | | | | | | |
| BERNHARD, PETER JOHN | | ADDRESS ON FILE | | | | | | | |
| BERNHARD, YETTA | | 5285 VILLAGE GRN | | | | LOS ANGELES | CA | 90016-5207 | |
| BERNHARDT, ANDREW | | 3870 GEORGIA N W | | | | MASSILLON | OH | 44646-0000 | |
| BERNHARDT, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| BERNHARDT, BRADIE A | | ADDRESS ON FILE | | | | | | | |
| BERNHARDT, BRIAN | | 817 SAINT CLAIR AVE NO 1 | | | | SHEBOYGAN | WI | 53081-3410 | |
| BERNHARDT, CHARLES | | 315 DICKINSON ST NO 2R | | | | PHILADELPHIA | PA | 19147-6514 | |
| BERNHARDT, JAMES S | | 345 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, JAMES S | | ABRAHAM CAMHY AS ATTORNEY | 345 FRANKLIN STREET | | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, KATIE | | 408 KINGSLEY ST | | | | PHILADELPHIA | PA | 19128 3602 | |
| BERNHARDT, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BERNHEISEL, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERNHOFT, KURT | | 12 VIA NEBLINA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Bernice F Lewis | | 4301 Grantlake Rd | | | | Richmond | VA | 23234 | |
| BERNICE, CRITTENDEN | | 52 SOUTHMONT CT | | | | MONTGOMERY | AL | 36105-2260 | |
| BERNICE, O | | 2331 BLOSSOM DR | | | | SAN ANTONIO | TX | 78217-6012 | |
| BERNICH, COREY | | ADDRESS ON FILE | | | | | | | |
| BERNIER THERESE | | 378 OXFORD RD | | | | LADSON | SC | 29456 | |
| BERNIER, CAROL | | 14850 SW 180 TERR | | | | MIAMI | FL | 33183 | |
| BERNIER, CAROL B | | ADDRESS ON FILE | | | | | | | |
| BERNIER, DEREK ROBERT | | ADDRESS ON FILE | | | | | | | |
| BERNIER, JARED LOUIS | | ADDRESS ON FILE | | | | | | | |
| BERNIER, JILL LYNN | | ADDRESS ON FILE | | | | | | | |
| BERNIER, JOEL | | ADDRESS ON FILE | | | | | | | |
| BERNIER, JOHN | | 128 GEMSTONE LANE | | | | ACWORTH | GA | 30101-0000 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERNIER, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BERNIER, TODD | | 86 ANTHOINE ST | | | | SOUTH PORTLAND | ME | 04106 | |
| BERNKNOPF, MIKE ADAM | | ADDRESS ON FILE | | | | | | | |
| BERNOSKY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BERNOTAS, TIM | | 1 HELVIC APT NO 4 | | | | MONTEREY | CA | 93940 | |
| BERNREUTER, JEFFREY | | 308 LAS OLAS DR | | | | BELLEVILLE | IL | 622213119 | |
| BERNREUTER, JEFFREY L | | ADDRESS ON FILE | | | | | | | |
| BERNS, ALEX | | ADDRESS ON FILE | | | | | | | |
| BERNS, ARTIE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BERNS, CAITLYN ELLEN | | ADDRESS ON FILE | | | | | | | |
| BERNS, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| BERNSDORF, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERNSHAUSEN, TINA | | 7943 CR684 | | | | SWEENY | TX | 77480 | |
| BERNSTEIN BERNARD | | 378 SUNFLOWER DR | | | | EGG HARBOR TWP | NJ | 08234 | |
| BERNSTEIN, ANDREW | | 222 FAIFFIELD DRIVE EAST | | | | HOLBROOK | NY | 11741-0000 | |
| BERNSTEIN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BERNSTEIN, ERIC BRIAN | | ADDRESS ON FILE | | | | | | | |
| BERNSTEIN, JARED D | | ADDRESS ON FILE | | | | | | | |
| BERNSTEIN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Bernstein, Meredith | | 598 Bay Rd | | | | Stoughton | MA | 02072 | |
| BERNSTEIN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERNSTEIN, RENEE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BERNTSEN, MARYANN | | 410 S PALO CEDRO RD | | | | DIAMOND BAR | CA | 91765 | |
| BERNTSEN, THOMAS | | 410 S PALO CEDRO DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BERNTSEN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| BERNTSON, JOHNATHAN CONRAD | | ADDRESS ON FILE | | | | | | | |
| BERO, BETHANY ANN | | ADDRESS ON FILE | | | | | | | |
| BERO, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BEROVIDES, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BERR, AMBER | | ADDRESS ON FILE | | | | | | | |
| BERRACHED, IMAN | | ADDRESS ON FILE | | | | | | | |
| BERRAIN, MARION | | ADDRESS ON FILE | | | | | | | |
| BERRELEZ, JOSHUA | | 804 W COMAL | | | | PEARSALL | TX | 78061 | |
| BERRELEZ, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| BERRETT KOEHLER PUBLISHERS INC | | 450 SANSOME ST | SUITE 1200 | | | SAN FRANCISCO | CA | 94111-3320 | |
| BERRETT KOEHLER PUBLISHERS INC | | SUITE 1200 | | | | SAN FRANCISCO | CA | 941113320 | |
| BERRETT, JOSHUA S | | ADDRESS ON FILE | | | | | | | |
| BERRETT, NATE | | ADDRESS ON FILE | | | | | | | |
| BERREY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BERRIAN, TONY LEE | | ADDRESS ON FILE | | | | | | | |
| BERRIDGE, KYLE STEVEN | | ADDRESS ON FILE | | | | | | | |
| BERRIDGE, TODD AARON | | ADDRESS ON FILE | | | | | | | |
| BERRIE & CO INC, RUSS | | 111 BAUER DR | | | | OAKLAND | NJ | 07436 | |
| BERRIEN PROBATE COURT | | 811 PORT ST | | | | SAINT JOSEPH | MI | 49085 | |
| BERRIER, BRANDI | | 1345 ASHLEY TER | | | | WINSTON SALEM | NC | 27127 | |
| BERRIER, BRITTON WAYNE | | ADDRESS ON FILE | | | | | | | |
| BERRIER, JOHN | | ADDRESS ON FILE | | | | | | | |
| BERRIER, JUSTIN SETH | | ADDRESS ON FILE | | | | | | | |
| BERRINGTON, CAMERON C | | ADDRESS ON FILE | | | | | | | |
| BERRIOCHOA, PAUL CHARLES | | ADDRESS ON FILE | | | | | | | |
| BERRIOS III, GEORGE ALBERT | | ADDRESS ON FILE | | | | | | | |
| BERRIOS JR, ISMAEL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, JAIME F | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, ADAM | | 79 BRANCHVILLE RD | | | | VALLEY COTTAGE | NY | 10989-0000 | |
| BERRIOS, ADAM | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, BRENT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, CARLOS ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, CARLOS JOSE | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, ERIC E | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, FELIX J | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, JUDY | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, KEVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, LUIS HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, LUIS M | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, MANUEL J | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, RUBEN | | ADDRESS ON FILE | | | | | | | |
| BERRIOS, YESENIA | | ADDRESS ON FILE | | | | | | | |
| BERRO, ALI | | ADDRESS ON FILE | | | | | | | |
| BERROA ROA, FRANY | | ADDRESS ON FILE | | | | | | | |
| BERROA, VALENTINA | | ADDRESS ON FILE | | | | | | | |
| BERROCAL, SERINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BERRON, DAVID | | ADDRESS ON FILE | | | | | | | |
| BERRONES, ELODIA | | FRANCISCO CASTELLANOS | | | | CIUDAD VICTORIA MX | | 12345 | |
| BERRONES, NICHOLAS | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERRONES, SANTIAGO JAY | | ADDRESS ON FILE | | | | | | | |
| BERRONG, TAMEY R | | ADDRESS ON FILE | | | | | | | |
| BERROUET, JEAN D | | ADDRESS ON FILE | | | | | | | |
| BERROYA, GIANCARLO | | ADDRESS ON FILE | | | | | | | |
| BERRU, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BERRUETA, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BERRY & ASSOCIATES, ML | | 14500 BIG BASIN WAY STE G | | | | SARATOGA | CA | 95070 | |
| Berry & Block | Rex Berry | 2150 River Plz Dr Ste 415 | | | | Sacramento | CA | 95833 | |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | | SACRAMENTO | CA | 95833 | |
| BERRY & BLOCK LLP | | LOZIER CORP | | | | | | | |
| BERRY COFFEE CO | | 14797 MARTIN DRIVE | | | | EDEN PRAIRIE | MN | 553442009 | |
| BERRY CONCRETE CONSTRUCTION | | 15460 MOELLERS RD | | | | MARION | IL | 62959 | |
| BERRY II, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BERRY II, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERRY III, RANDY B | | ADDRESS ON FILE | | | | | | | |
| BERRY PACKAGING INC | | 26016 TAMPA E BLVD | | | | TAMPA | FL | 33619 | |
| BERRY PACKAGING INC | | PO BOX 550446 | | | | TAMPA | FL | 33655-0446 | |
| BERRY, ALANA | | 2824 RIDGE DR | | | | GRAND JUNCTION | CO | 81506 | |
| BERRY, ALLIE M | | 500 N METRO BLVD APT 2047 | | | | CHANDLER | AZ | 85226 | |
| BERRY, ALLIE MOHAMED | | ADDRESS ON FILE | | | | | | | |
| BERRY, ANTHONY DEMAR | | ADDRESS ON FILE | | | | | | | |
| BERRY, ASHLEY N | | ADDRESS ON FILE | | | | | | | |
| BERRY, AUSTIN REED | | ADDRESS ON FILE | | | | | | | |
| BERRY, BOBBY | | ADDRESS ON FILE | | | | | | | |
| BERRY, BONNIE | | 7820 EL PASO ST | | | | LA MESA | CA | 91942 | |
| BERRY, BRIAN | | 7515 JEREZ CT APT A | | | | CARLSBAD | CA | 00009-2009 | |
| BERRY, BRIAN DWAIN | | ADDRESS ON FILE | | | | | | | |
| BERRY, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BERRY, BRITTNI | | ADDRESS ON FILE | | | | | | | |
| BERRY, BRYAN | | 490 MCKINLEY LANE | | | | DELAWARE | OH | 43015 | |
| BERRY, CAITLIN EMILY | | ADDRESS ON FILE | | | | | | | |
| BERRY, CHAZ FREDRICK | | ADDRESS ON FILE | | | | | | | |
| BERRY, CHRISTIN MARIE | | ADDRESS ON FILE | | | | | | | |
| BERRY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BERRY, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | | |
| BERRY, CHRISTOPHER JAMAR | | ADDRESS ON FILE | | | | | | | |
| BERRY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| BERRY, CLIFTON J | | ADDRESS ON FILE | | | | | | | |
| BERRY, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BERRY, CRAIG T | | 612 WREXHAM AVE | | | | COLUMBUS | OH | 43223 | |
| BERRY, CRAIG THOMAS | | ADDRESS ON FILE | | | | | | | |
| BERRY, DAN | | 8955 NEVADA DR | | | | NEWBURGH | IN | 47630 | |
| BERRY, DANIECE M | | ADDRESS ON FILE | | | | | | | |
| BERRY, DANIECE MERCEDES | | ADDRESS ON FILE | | | | | | | |
| BERRY, DANIEL | | 12 CARL ST | | | | RONKONKOMA | NY | 11779-0000 | |
| BERRY, DANIEL BRENT | | ADDRESS ON FILE | | | | | | | |
| BERRY, DANIEL C | | ADDRESS ON FILE | | | | | | | |
| BERRY, DAVID KEVIN | | ADDRESS ON FILE | | | | | | | |
| BERRY, DAYNA RACHELLE | | ADDRESS ON FILE | | | | | | | |
| BERRY, DELISHIA M | | ADDRESS ON FILE | | | | | | | |
| BERRY, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BERRY, FELICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BERRY, GILES WARREN | | ADDRESS ON FILE | | | | | | | |
| BERRY, HELEN | | NOT PROVIDED | | | | NOT PROVIDED | | | |
| BERRY, JAMES | | 8913 SE 145 AVE | | | | PORTLAND | OR | 00009-7236 | |
| BERRY, JARIUS DANTOINE | | ADDRESS ON FILE | | | | | | | |
| BERRY, JARON KEEFE | | ADDRESS ON FILE | | | | | | | |
| BERRY, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BERRY, JEFFREY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BERRY, JELISSA LUCILLE | | ADDRESS ON FILE | | | | | | | |
| BERRY, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BERRY, JESSICA LANETTE | | ADDRESS ON FILE | | | | | | | |
| BERRY, JOEL DANIEL | | ADDRESS ON FILE | | | | | | | |
| BERRY, JON M | | ADDRESS ON FILE | | | | | | | |
| BERRY, JONNIQUE MARIE | | ADDRESS ON FILE | | | | | | | |
| BERRY, JOSEPH FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BERRY, JUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| BERRY, KATIE GREY | | ADDRESS ON FILE | | | | | | | |
| BERRY, KELLY STEVEN | | ADDRESS ON FILE | | | | | | | |
| BERRY, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BERRY, KHALID OMAR | | ADDRESS ON FILE | | | | | | | |
| BERRY, KRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BERRY, LATRIECE DEMETRIA | | ADDRESS ON FILE | | | | | | | |
| BERRY, LEANORA | | ADDRESS ON FILE | | | | | | | |
| BERRY, LINDA GAIL | | ADDRESS ON FILE | | | | | | | |
| BERRY, LUANNE | | 205 CHEROKEE CIR | | | | MADISONVILLE | TN | 37354-6010 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, LUKE A | | ADDRESS ON FILE | | | | | | | |
| BERRY, MARCUS R | | ADDRESS ON FILE | | | | | | | |
| BERRY, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| BERRY, MERISHA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BERRY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERRY, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| BERRY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BERRY, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| BERRY, MONCENACA | | 4212 LARCHMONT ST | | | | JACKSON | MS | 39209 | |
| BERRY, NATHANIEL | | 1842 RALEE DRIVE | | | | WINSTON SALEM | NC | 27127 | |
| BERRY, PATRICK A | | ADDRESS ON FILE | | | | | | | |
| BERRY, RAYMOND | | 5111 HEDDELL CT | TOWNHOUSE B | | | LAS VEGAS | NV | 89118 | |
| BERRY, RENATTA R | | ADDRESS ON FILE | | | | | | | |
| BERRY, RICKY T | | ADDRESS ON FILE | | | | | | | |
| BERRY, RONALD BRYANT | | ADDRESS ON FILE | | | | | | | |
| BERRY, SAKETHA LACONYA | | ADDRESS ON FILE | | | | | | | |
| BERRY, SARAH E | | ADDRESS ON FILE | | | | | | | |
| BERRY, SARENA DENISE | | ADDRESS ON FILE | | | | | | | |
| BERRY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERRY, SHANI GYMEL | | ADDRESS ON FILE | | | | | | | |
| BERRY, SOLOMON KING | | ADDRESS ON FILE | | | | | | | |
| BERRY, STEPHEN | | 5448 KNOTTY PINE WAY | | | | SACRAMENTO | CA | 95835 | |
| BERRY, STEPHEN R | | ADDRESS ON FILE | | | | | | | |
| BERRY, STEVEN DALE | | ADDRESS ON FILE | | | | | | | |
| BERRY, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BERRY, TAMEKKA | | ADDRESS ON FILE | | | | | | | |
| BERRY, TERENCE LEE | | ADDRESS ON FILE | | | | | | | |
| BERRY, THOMAS | | 153 WESTTOWN WAY | D204 | | | WEST CHESTER | PA | 19382-0000 | |
| BERRY, THOMAS | | PO BOX 241243 | | | | MILWAUKEE | WI | 53223 | |
| BERRY, THOMAS JEFFERSON | | ADDRESS ON FILE | | | | | | | |
| BERRY, THOMAS LEE | | ADDRESS ON FILE | | | | | | | |
| BERRY, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| BERRY, TONYA D | | ADDRESS ON FILE | | | | | | | |
| BERRY, TRISTAN DAIN | | ADDRESS ON FILE | | | | | | | |
| BERRY, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| BERRYHILL, BRUCE | | 7230 BERWICK ROAD | | | | RICHMOND | VA | 23225 | |
| BERRYHILL, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | | |
| BERRYMAN JR., EDWARD ROLAND | | ADDRESS ON FILE | | | | | | | |
| BERRYMAN, BRIAN | | 15 N WILLE ST | | | | MT PROSPECT | IL | 60056 | |
| BERRYMAN, CHAD LECOMPTE | | ADDRESS ON FILE | | | | | | | |
| BERRYMAN, ELIZABETH JANE | | ADDRESS ON FILE | | | | | | | |
| BERRYMAN, JONATHAN GRANT | | ADDRESS ON FILE | | | | | | | |
| BERRYMAN, KELLY | | 11348 LONG MEADOW DR | | | | GLEN ALLEN | VA | 23059 | |
| BERRYMAN, KELLY B | | ADDRESS ON FILE | | | | | | | |
| BERRYMAN, ZACHARY RHEA | | ADDRESS ON FILE | | | | | | | |
| BERRYS LOCKSMITH & MOBILE SVC | | PO BOX 90 | | | | WOODVILLE | FL | 32362 | |
| BERSAMIN, LEO ADRIEL | | ADDRESS ON FILE | | | | | | | |
| BERSCH, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| BERSHINSKY, STANLEY COLE | | ADDRESS ON FILE | | | | | | | |
| BERT MURPHY | MURPHY BERT | 618 COOPER ST | | | | BEVERLY | NJ | 08010-3410 | |
| BERT NELSON ASSOCIATES INC | | 407 EAST MEADOW AVENUE | | | | EAST MEADOW | NY | 11554 | |
| BERTAGNA, DANA | | 14473 RINCON RD | | | | APPLE VALLEY | CA | 92307 | |
| BERTAGNA, DANA L | | ADDRESS ON FILE | | | | | | | |
| BERTAGNI, LINDSEY | | ADDRESS ON FILE | | | | | | | |
| BERTAGNOLI JAY W | | 2905 HUNTWICK CT | | | | RICHMOND | VA | 23233 | |
| BERTAGNOLI, JAYNE | | 2940 E BROADWAY DR 261 | | | | MESA | AZ | 85204 | |
| BERTAGNOLI, JAYNE A | | 2940 E BROADWAY DR 261 | | | | MESA | AZ | 85204 | |
| BERTAINA, ANGELA | | 18790 RANCHITO DEL RIO DR | | | | SALINAS | CA | 939089654 | |
| BERTAINA, ANGELA C | | ADDRESS ON FILE | | | | | | | |
| BERTAO, LEO MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BERTAO, PAUL ALEXANDRO | | ADDRESS ON FILE | | | | | | | |
| BERTASSO, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| BERTCO GRAPHICS | | PO BOX 26220 | | | | LOS ANGELES | CA | 90026 | |
| BERTELLI, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BERTELLI, DAVID | | ADDRESS ON FILE | | | | | | | |
| BERTELS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BERTELSEN, AIMEE LYNNE | | ADDRESS ON FILE | | | | | | | |
| BERTELSEN, CORY | | 1539 WEST BLVD | | | | RACINE | WI | 53405 | |
| BERTENTHAL & SONS, DH | | PO BOX 13527 | | | | PITTSBURGH | PA | 15243-0527 | |
| BERTHE, ABDOULAYE | | ADDRESS ON FILE | | | | | | | |
| BERTHELSON, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| BERTHIAUME, DANA | | 98 PHEASANT DRIVE | | | | SPRINGFIELD | MA | 01119 | |
| BERTHIAUME, DANA | | ADDRESS ON FILE | | | | | | | |
| BERTHIAUME, JACOB | | ADDRESS ON FILE | | | | | | | |
| BERTHIAUME, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BERTHOLDS FLOWER BARN | | 434 EAST DEVON AVE | | | | ELK GROVE | IL | 60007 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BERTHOLDS FLOWER BARN | | 434 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| BERTKE ELECTRIC CO INC | | 1645 BLUE ROCK ST | | | | CINCINNATI | OH | 45223 | |
| BERTOIA, DAVID C | | ADDRESS ON FILE | | | | | | | |
| BERTOLA, DAVID | | ADDRESS ON FILE | | | | | | | |
| BERTOLASIO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| BERTOLDI, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERTOLU, LUCAS YALE | | ADDRESS ON FILE | | | | | | | |
| BERTOLINO & CO, MIKE | | 1333 PARAMORE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| BERTOLO, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BERTON, EDUARDO | | 2534 ROY CIRCLE | | | | HOUSTON | TX | 77007 | |
| BERTONE, JASON D | | 2005 HARVARD AVE NO BRADENT | | | | ON | FL | 34207 | |
| BERTONE, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| BERTONI, NINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BERTOS, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BERTOZZI INC, A | | 3006 IMPALA PL | | | | RICHMOND | VA | 23228 | |
| BERTRAM, CHRISTIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERTRAM, DAVID A | | 8333 WILLOW BASIN CT | | | | LAS VEGAS | NV | 89131 | |
| BERTRAM, KURT HARRISON | | ADDRESS ON FILE | | | | | | | |
| Bertram, Lincoln | | 1000 Newlins Rd E | | | | Easton | PA | 18040 | |
| BERTRAM, MIKE | | 18205 GINAVALE LN | | | | EDEN PRAIRIE | MN | 55346 | |
| BERTRAM, MIKE B | | ADDRESS ON FILE | | | | | | | |
| BERTRAMS | | 24 THIRD STREET NW | | | | AITKIN | MN | 56431 | |
| BERTRAND, ALEXANDER RICHARD | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, BRETT TYLER | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, BROOKS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, JAMES | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, JON | | 10627 FOREST LEAF DRIVE | | | | SUGARLAND | TX | 77478 | |
| BERTRAND, KERN KURTIS | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, KESTON V | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, MARK FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| BERTRAND, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| BERTROCHE LAW OFFICES | | 1120 2ND AVENUE S E | | | | CEDAR RAPIDS | IA | 52406 | |
| BERTROCHE LAW OFFICES | | CEDAR RAP OFFICE AVERILL HOUSE | 1120 2ND AVENUE S E | | | CEDAR RAPIDS | IA | 52406 | |
| BERTS FLOWER SHOP INC | | 1253 OLD BUCKROE ROAD | | | | HAMPTON | VA | 23663 | |
| BERTUCCI, EDWARD FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BERTUGLIA, ANTHONY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BERTZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BERTZ, SPENCER | | 14107 LORA ST | | | | SMITHVILLE | MO | 64089-0000 | |
| BERTZ, SPENCER LARRY | | ADDRESS ON FILE | | | | | | | |
| BERU, SELAMAWI A | | 5640 POCUSSET ST | | | | PGH | PA | 15217- | |
| BERUBE, AMIDOUX S | | ADDRESS ON FILE | | | | | | | |
| BERUBE, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| BERUBE, CLIFTON | | ADDRESS ON FILE | | | | | | | |
| BERUBE, DAVAINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BERUBE, DERILYN R | | ADDRESS ON FILE | | | | | | | |
| BERUBE, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERUBE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BERUBE, KYLE | | ADDRESS ON FILE | | | | | | | |
| BERUBE, MATTHEW | | 4722 MOUNTAIN RD 418 | | | | CHEYENNE | WY | 82009 | |
| BERUBE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BERUBE, NIKOLAY | | ADDRESS ON FILE | | | | | | | |
| BERUBE, THOMAS VINCENT | | ADDRESS ON FILE | | | | | | | |
| BERUE LTD, P | | PO BOX 4391 | | | | ALLENTOWN | PA | 18105 | |
| BERUMEN, AHRIS OLIVIA | | ADDRESS ON FILE | | | | | | | |
| BERUMEN, JAMES JACOB | | ADDRESS ON FILE | | | | | | | |
| BERUMEN, NINA MARCELLA | | ADDRESS ON FILE | | | | | | | |
| BERUTY, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| BERVERAGES PRIVATE LABEL INC | | 5149 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | |
| BERWALD, EMILY MARIE | | ADDRESS ON FILE | | | | | | | |
| BERWICK KRAUSZ | | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST STE 3300 | | | SAN FRANCISCO | CA | 94104 | |
| BERWICK KRAUSZ | | PO BOX 2844 | | | | SAN FRANCISCO | CA | 94083 | |
| BERWICK MANOR RESTAURANT & | | 3250 REFUGEE ROAD | | | | COLUMBUS | OH | 43232 | |
| BERWICK MANOR RESTAURANT & | | PARTY HOUSE | 3250 REFUGEE ROAD | | | COLUMBUS | OH | 43232 | |
| BERWYN POLICE DEPT | | COMMUNITY T ROOM | 6401 W 31ST ST | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6401 W 31ST ST | | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6700 W 26TH ST | | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6700 W 26TH STREET | | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | BERWYN CITY OF | 6700 WEST 26TH ST | CITY HALL | | BERWYN | IL | 60402 | |
| BERZINS, EDWARD VALDIS | | ADDRESS ON FILE | | | | | | | |
| BES TELEPRODUCTIONS INC | | 6829 E ATMORE ROAD | | | | RICHMOND | VA | 23225 | |
| BESABELLA, DESHAWN D | | ADDRESS ON FILE | | | | | | | |
| BESAM | Waller, Thomas W | Besam US Inc | 1900 Airport Rd | | | Monroe | NC | 28110-7396 | |
| BESAM | | 84 TWIN RIVERS DR | | | | HIGHTSTOWN | NJ | 085205213 | |
| BESAM | | 9731 DINO DRIVE | SUITE 100 | | | ELK GROVE | CA | 95624 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BESAM | | PO BOX 18207 | | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 18278 | | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 827375 | | | | PHILADELPHIA | PA | 19182-7375 | |
| BESAM AUTOMATED ENTRANCE INC | | 7548 W 99TH PLACE | | | | BRIDGEVIEW | IL | 60455 | |
| BESAM AUTOMATED ENTRANCE SYS | | INC 4500 OAK CIRLCE BLDG B | | | | BOCA RATON | FL | 33431 | |
| BESAM NORTHEAST | | PO BOX 18278 | | | | NEWARK | NJ | 07191 | |
| BESAM NORTHEAST | | PO BOX 18302 | | | | NEWARK | NJ | 07191 | |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | | RALEIGH | NC | 276115455 | |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | | LONGMEADOW | MA | 011106 | |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | | LONGMEADOW | MA | 1106 | |
| BESANKO, BRUCE H | | ADDRESS ON FILE | | | | | | | |
| BESCO SYSTEMS INC | | 6 STATE RD STE 110 | | | | MECHANICSBURG | PA | 17055 | |
| BESEDA, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BESEDA, TAYLOR JAMES | | ADDRESS ON FILE | | | | | | | |
| BESEGAI, ANTHONY BRIAN | | ADDRESS ON FILE | | | | | | | |
| BESHENICH, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BESHIR, YASSEN A | | ADDRESS ON FILE | | | | | | | |
| BESKO APPLIANCE | | 20 DALEY RD | | | | POUGHKEPSIE | NY | 12603 | |
| BESKO APPLIANCE | | 20 DALEY RD | | | | POUKEEPSIE | NY | 12603 | |
| BESONG, PHILIP MAXWELL | | ADDRESS ON FILE | | | | | | | |
| BESOZZI, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BESS O QUINN | | 208 LAKE FOREST SOUTH | | | | KINGSLAND | GA | | |
| BESS, AARON J | | PSC 1 BOX 444 | | | | APO | AE | 09009-0400 | |
| BESS, ANDREW LUKAS | | ADDRESS ON FILE | | | | | | | |
| BESS, CHARITY M | | ADDRESS ON FILE | | | | | | | |
| BESS, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| BESS, GEORGE LEONARD | | ADDRESS ON FILE | | | | | | | |
| BESS, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| BESS, SEABY | | 614 DOWNING RD | | | | LIBERTYVILLE | IL | 60048 | |
| BESS, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BESSA, NICOLE SOUZA | | ADDRESS ON FILE | | | | | | | |
| BESSANT, MATTHEW GARY | | ADDRESS ON FILE | | | | | | | |
| BESSARD, BRUCE | | ADDRESS ON FILE | | | | | | | |
| BESSE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BESSE, DAVID M | | ADDRESS ON FILE | | | | | | | |
| BESSELLIEU SR, SHAWN | | ADDRESS ON FILE | | | | | | | |
| BESSEMER FAMILY COURT | | 309 COURTHOUSE | | | | BESSEMER | AL | 35020 | |
| BESSEMER FAMILY COURT | | 309 COUTHOUSE | | | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | 3001 2ND AVE SOUTH | C/O ALA TAX INC BUS LICENSES | | | BIRMINGHAM | AL | 35233 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | 1806 3RD AVE NORTH | REVENUE DEPARTMENT | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | C/O ALA TAX INC BUS LIC | | | BIRMINGHAM | AL | | |
| BESSEMER, CITY OF | | PO BOX 1190 | | | | BESSEMER | AL | 35021-1190 | |
| BESSENT, OMAR R | | ADDRESS ON FILE | | | | | | | |
| BESSETT, MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BESSIE B MERRITT & | MERRITT BESSIE B | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | | RICHMOND | VA | 23228-6103 | |
| BESSINAS, NICHOLAS ZOGRAFOS | | ADDRESS ON FILE | | | | | | | |
| BESSINGER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BESSINGER, JEFFREY | | 2477 NIELSON RD | | | | MUSKEGON | MI | 49445 | |
| BESSINGER, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| BESSINGERS AUTOMOTIVE | | 1901 WEST OSAGE | | | | PACIFIC | MO | 63069 | |
| BESSLER, RYAN | | ADDRESS ON FILE | | | | | | | |
| BESSO, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| BESSO, DUANNE | | 13 BISBEE ST | | | | WAREHAM | MA | 02576-0000 | |
| BESSO, DUANNE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BESSOM, MATTHEW | | 1401 Narrow Lane | Apt 3 | | | Johnson City | TN | 37604 | |
| BESSON, JEAN GARDY | | ADDRESS ON FILE | | | | | | | |
| BESSON, MARK J | | ADDRESS ON FILE | | | | | | | |
| BESSON, RONALD M | | 1000 BOLTON AVE | | | | ALEXANDRIA | LA | 71301 | |
| BEST & FRIEDRICH, MICHAEL | | 100 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| BEST & FRIEDRICH, MICHAEL | | N19W24 | 133 RIVERWOOD DR STE 200 | | | WAUKESHA | WI | 53188 | |
| BEST AMERICAN OVERHEAD DOOR | | PO BOX 184 | | | | PENNSAUKEN | NJ | 08110 | |
| BEST APPLIANCE | | 73 091 COUNTRY CLUB DR A5 PMB 51 | | | | PALM DESERT | CA | 92260 | |
| BEST APPLIANCE SERVICE | | 12521 FOOT HILL DR | PO BOX 675 | | | CLEARLAKE OAKS | CA | 95423-0675 | |
| BEST APPLIANCE SERVICE | | P O BOX 675 | | | | CLEARLAKE OAKS | CA | 95423 | |
| BEST APPRAISALS INC | | 10900 PLANTSIDE DR STE C | | | | LOUISVILLE | KY | 40299 | |
| BEST BREW COFFEE CO | | 3001 MERCIER | | | | KANSAS CITY | MO | 64108 | |
| BEST BREW COFFEE SERVICE, A | | 2383 ORTHODOX STREET | | | | PHILADELPHIA | PA | 19137 | |
| BEST BREW COFFEE SERVICE, A | | 7340 STATE RD | | | | PHILADELPHIA | PA | 19136-4220 | |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | | MINNEAPOLIS | MN | 55440-9312 | |
| BEST BUY RENTAL | | 737 W MAIN ST | | | | MERCED | CA | 95340 | |
| BEST CLEANING SERVICES | | PO BOX 9441 | 7354R GARNES FERRY RD | | | COLUMBIA | SC | 29290 | |
| BEST CONCRETE CUTTING INC | | PO BOX 451526 | | | | KISSIMMEE | FL | 34745 | |
| BEST CONVEYORS | | P O BOX 4017 | | | | JONESBORO | AR | 72403 | |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | | ST LOUIS | MO | 63150-3188 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEST CREDIT SERVICES INC | | PO BOX 6719 | | | | SHERWOOD | AR | 72124-6719 | |
| BEST DATA PRODUCTS INC | | 9650 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 4017 | | | | JONESBORO | AR | 72403-4017 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 503188 | | | | ST LOUIS | MO | 63150-3188 | |
| BEST ELECTRIC | | 1322 7TH ST | | | | MODESTO | CA | 95354 | |
| BEST ELECTRONICS | | 3227 LORNA RD | | | | BIRMINGHAM | AL | 35216 | |
| BEST ELECTRONICS & APPLIANCE | | 212 KELLOGG ST | | | | WICHITA | KS | 67202 | |
| BEST ENVIRONMENTAL SYSTEMS | | 1108 NOWELL RD | | | | RALEIGH | NC | 27607 | |
| BEST GLASS INC | | 5049 N 7TH AVE | | | | PHOENIX | AZ | 85013 | |
| BEST III, WILL DAVIS | | ADDRESS ON FILE | | | | | | | |
| BEST IMAGE SYSTEMS INC | | PO BOX 702985 | | | | DALLAS | TX | 75370 | |
| BEST IMPRESIONS CATALOG CO | | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348-9776 | |
| BEST INN & SUITES | | 600 RIVERSIDE AVE | | | | SANTA CRUZ | CA | 95060 | |
| BEST INNS | | 5001 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| BEST INSTALLERS | | 1495 W 9TH STREET SUITE 507 | | | | UPLAND | CA | 91786 | |
| BEST JOINT | | 19TH FL CHINACHEM CENTURY | 178 GLOUCESTER RD | | | WAN CHAI | | | HKG |
| BEST JR, JOSEPH M | | 1914 BASS LAKE RD | | | | FUQUAY VARINA | NC | 27526 | |
| BEST LIMO & TRANSPORTATION INC | | 7472 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| BEST LITTLE FLOWER SHOP | | 10800 ALPHARETTA HWY | STE 228 | | | ROSWELL | GA | 30076 | |
| BEST LITTLE FLOWER SHOP | | STE 228 | | | | ROSWELL | GA | 30076 | |
| BEST LOAN SERVICE | | EIGHT W 7TH ST | | | | TULSA | OK | 74119 | |
| BEST LOCKING SYSTEMS DALLAS | | 11426 E NORTHWEST HWY | | | | DALLAS | TX | 75218 | |
| BEST LOCKING SYSTEMS LOUISVILL | | 10310 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| BEST MADE FLAGS | | 5704 DEWEY ST | | | | HOLLYWOOD | FL | 33023 | |
| BEST MADE FLAGS | | 5704 DEWEY ST W | | | | HOLLYWOOD | FL | 33023 | |
| BEST ONE TIRE INC | | 1001 N COURT | | | | MARION | IL | 62959 | |
| BEST PARKING LOT CLEANING | | PO BOX 4 | | | | SUMNER | WA | 98390 | |
| BEST PLUMBING & DRAIN CLEANING | | 7811 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| BEST PRODUCTS | PROPERTY ADMINISTRATION | | | | | RICHMOND | VA | 232606303 | |
| BEST PRODUCTS | | 1400 BEST PLAZA | | | | RICHMOND | VA | 23227 | |
| BEST PRODUCTS | | PO BOX 26303 | ATTN PROPERTY ADMINISTRATION | | | RICHMOND | VA | 23260-6303 | |
| BEST RATE PLUMBING | | 11767 SUNNY ACRES ROAD | | | | FORT MILL | SC | 29715 | |
| BEST RENTAL | | 4235 SOUTH MASON NO B | | | | FORT COLLINS | CO | 80525 | |
| BEST RENTAL CENTER | | 1450 E HIGHWAY 436 | | | | ALTAMONTE SPRING | FL | 32701 | |
| BEST RETAIL SOLUTIONS INC | | PO BOX 1819 | | | | ROANOKE | TX | 76262 | |
| BEST ROOFING INC | | 2760 NW 55 COURT | | | | FT LAUDERDALE | FL | 33309 | |
| BEST ROOFING TECHNOLOGY | | PO BOX 420 | | | | BOILING SPRINGS | PA | 17007 | |
| BEST ROOFING TECHNOLOGY INC | | PO BOX 10803 | | | | RALEIGH | NC | 27605 | |
| BEST SAFE & LOCK INC | | PO BOX 1922 | | | | NEDERLAND | TX | 77627 | |
| BEST SERVICE CENTER | | 1133 FOURTH STREET | | | | PORTSMOUTH | OH | 45662 | |
| BEST SERVICE CO | | 1295 S HURON ST | | | | DENVER | CO | 80223 | |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | | PITTSBURGH | PA | 152332254 | |
| BEST SIDE PHOTOGRAPHIC | | 703 LIVERNOIS | | | | FERNDALE | MI | 48220 | |
| BEST SIGNS PLUS | | 7178 S SWEETWATER RD | | | | LITHIA SPRINGS | GA | 30122 | |
| BEST SOFTWARE SB INC | | 1505 PAVILION PL | | | | NORCROSS | GA | 30093 | |
| BEST STAMP & SEAL CO INC | | 631 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | | MONTGOMERY | AL | 36106 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | | MONTGOMERY | AL | 36116 | |
| BEST TEMP MECHANICAL CORP | | 1755 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779 | |
| BEST TIME MANUFACTURING LTD | | RM 1 3F CANNY INDUSTRIAL BUILDING | NO 33 TAI YAU STREET SAN PO KONG | | | KOWLOON HONG KONG | | | HKG |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | | TSUEN WAN | NT | | HK |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | | TSUEN WAN NT | | | HKG |
| BEST TOOLS & EQUIPMENT | | 2012 MOORE ST | | | | BELLINGHAM | WA | 98227 | |
| BEST TOOLS & EQUIPMENT | | PO BOX 428 | 2012 MOORE ST | | | BELLINGHAM | WA | 98227 | |
| BEST TV SERVICE INC, THE | | 212 E KELLOGG ST | | | | WICHITA | KS | 67202 | |
| BEST UNIFORM | | 800 CREEK RD | | | | BELLMAWR | NJ | 08031 | |
| BEST VACUUM & JANITORIAL STORE | | 1912 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| Best Vendors | Compass Group USA dba Best Vendors | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | | MINNEAPOLIS | MN | 55422 | |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | | GOLDEN VALLEY | MN | 55422 | |
| BEST VENDORS, LLC | | 2626 WEST LAKE ST | | | | MINNEAPOLIS | MN | 55416 | |
| BEST WESTERN | | 110 W INTERSTATE 20 | | | | ODESSA | TX | 79761 | |
| BEST WESTERN | | 123 WEST COLORADO | | | | GLENDALE | CA | 91204 | |
| BEST WESTERN | | 150 ROYAL PLAZA DR | | | | FITCHBURG | MA | 01420 | |
| BEST WESTERN | | 16102 THEME PARK WAY | | | | DOSWELL | VA | 23047 | |
| BEST WESTERN | | 16999 S LAUREL PARK | | | | LIVONIA | MI | 48154 | |
| BEST WESTERN | | 1709 EDGEWOOD RD | | | | EDGEWOOD | MD | 21040 | |
| BEST WESTERN | | 1720 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | | MT VIEW | CA | 940402455 | |
| BEST WESTERN | | 185 S 3RD ST | SALES & CATERING DEPT | | | EASTON | PA | 18042 | |
| BEST WESTERN | | 2000 HOTEL PLAZA BLVD | PO BOX 22205 | | | LAKE BUENAVISTA | FL | 32830 | |
| BEST WESTERN | | 200 WOLF RD | | | | ALBANY | NY | 12205 | |
| BEST WESTERN | | 2100 BRICE ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| BEST WESTERN | | 2155 N 11TH ST | | | | BEAUMONT | TX | 77703 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEST WESTERN | | 2220 BATH STREET | | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 2434 OLD DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEST WESTERN | | 2600 MOELING ST | | | | LAKE CHARLES | LA | 706152055 | |
| BEST WESTERN | | 27706 JEFFERSON | | | | TEMECULA | CA | 92590 | |
| BEST WESTERN | | 280 W 7200 S | | | | MIDVALE | UT | 84047 | |
| BEST WESTERN | | 31525 TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | | DITHAN | AL | 36503 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | | DOTHAN | AL | 36503 | |
| BEST WESTERN | | 3850 STATE ST | PEPPER TREE INN | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 3850 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 401 WINCHESTER ST | | | | KEENE | NH | 03431 | |
| BEST WESTERN | | 490 SAWMILL RD | | | | WEST HAVEN | CT | 06516 | |
| BEST WESTERN | | 6224 HEIMOS IND PARK DR | | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 6224 HEIMOS INDUSTRIAL PARK DR | | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 625 N HWY 190 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 625 NORTH HIGHWAY 190 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 6400 DUDLEY DR | | | | NAPLES | FL | 34105 | |
| BEST WESTERN | | 6900 CRAIN HWY RT 301 | | | | LA PLATA | MD | 20646 | |
| BEST WESTERN | | 7076 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| BEST WESTERN | | 7900 S FEDERAL HWY | | | | PORT ST LUCIE | FL | 34952 | |
| BEST WESTERN | | 845 N EXPY 77/83 | | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 845 N EXPY 77 83 | | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 85 ENCINITAS BLVD | | | | ENCINITAS | CA | 92024 | |
| BEST WESTERN | | 880 LAVER RD S & US 30 | | | | MANSFIELD | OH | 44905 | |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | | SAN DIEGO | CA | 921264503 | |
| BEST WESTERN | | 9826 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235 | |
| BEST WESTERN | | PO BOX 2528 | | | | HUNTINGTON | WV | 25726 | |
| BEST WESTERN | | USE V NO 180915 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN AIRPORT INN | | 6815 W KELLOGG | | | | WICHITA | KS | 67209 | |
| BEST WESTERN ANTIOCH | | 13010 OLD HICKORY BLVD | MUSIC CITY INN | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN ANTIOCH | | MUSIC CITY INN | | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN BAYVIEW INN | | 5640 KITSAP WAY | | | | BREMERTON | WA | 98312 | |
| BEST WESTERN BENJAMIN | | 6101 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| BEST WESTERN BLOOMINGTON | | 1801 EASTLAND DRIVE | | | | BLOOMINGTON | IL | 61704 | |
| BEST WESTERN BLOOMINGTON | | 8151 BRIDGE RD | SEVILLE PLAZA | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLOOMINGTON | | SEVILLE PLAZA | | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLUE ASH | | 5901 PFEIFFER ROAD | | | | BLUE ASH | OH | 45242 | |
| BEST WESTERN BROOKFIELD | | 1005 S MOORLAND RD | MIDWAY HOTEL | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN BROOKFIELD | | MIDWAY HOTEL | | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN CHARLOTTE | | 3024 EAST INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28205 | |
| BEST WESTERN COLLEGE STAEION | | 901 UNIVERSITY DRIVE EAST | BEST WESTERN CHIMNEY HILL | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLLEGE STAEION | | BEST WESTERN CHIMNEY HILL | | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLONIAL INN | | 170 N MILLEDGE AVE | | | | ATHENS | GA | 30601 | |
| BEST WESTERN COLUMBIA INN | | 3100 I 70 DRIVE SE | | | | COLUMBIA | MO | 65201 | |
| BEST WESTERN CORDELIA | | 4373 CENTRAL PLACE | | | | CORDELIA | CA | 54585 | |
| BEST WESTERN CROWN SUITES | | 9705 LEITNER DR | | | | PINEVILLE | NC | 28134 | |
| BEST WESTERN DALLAS | | 6104 LBJ FREEWAY | PRESTON SUITES | | | DALLAS | TX | 75240 | |
| BEST WESTERN DALLAS | | PRESTON SUITES | | | | DALLAS | TX | 75240 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | | NEWARK | DE | 19702 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | | NEWARK | NJ | 19702 | |
| BEST WESTERN DROVERS INN | | 701 S CONCORD ST | | | | SOUTH ST PAUL | MN | 55075 | |
| BEST WESTERN DUBLIN | | 6680 REGIONAL STREET | | | | DUBLIN | CA | 94568 | |
| BEST WESTERN EAST TOWNE SUITES | | 4801 ANNAMARK DR | | | | MADISON | WI | 53704 | |
| BEST WESTERN EVERETT | | 2800 PACIFIC AVENUE | | | | EVERETT | WA | 98201 | |
| BEST WESTERN EXECUTIVE INN | | 333 W DRACHMAN | | | | TUCSON | AZ | 85705 | |
| BEST WESTERN FEDERAL WAY | | 31611 20TH AVENUE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| BEST WESTERN GRAND MANOR INN | | 971 KRUSE WAY | | | | SPRINGFIELD | OR | 97477 | |
| BEST WESTERN GREEN TREE INN | | 14173 GREEN TREE BLVD | | | | VICTORVILLE | CA | 92392 | |
| BEST WESTERN GRESHAM | | 1060 NE CLEVELAND AVE | PONY SOLIDERS MOTOR INNS | | | GRESHAM | OR | 97030 | |
| BEST WESTERN GRESHAM | | PONY SOLIDERS MOTOR INNS | | | | GRESHAM | OR | 97030 | |
| BEST WESTERN HERITAGE INN | | 25 HERITAGE LANE | | | | CHICO | CA | 95926 | |
| BEST WESTERN INN | | 2170 SOUTH ROAD RT 9 | | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN | | 679 SOUTH ROAD RT 9 | | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN & SUITES | | 4681 CHAMBERS RD | | | | MACON | GA | 31206 | |
| BEST WESTERN INN & SUITES | | 5640 N MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| BEST WESTERN INN & SUITES | | 815 S EISENHOWER BLVD | | | | MIDDLETOWN | PA | 17057 | |
| BEST WESTERN INN PALM SPRINGS | | 1633 SOUTH PALM CANYON DRIVE | | | | PALM SPRINGS | CA | 92264 | |
| BEST WESTERN INN SUITES | | 6201 N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| BEST WESTERN JOHNSON CITY | | 569 HARRY L DRIVE | | | | JOHNSON CITY | NY | 13790 | |
| BEST WESTERN KELLY INN | | 2705 N ANNAPOLIS LANE | | | | PLYMOUTH | MN | 55441 | |
| BEST WESTERN KELLY INN | | 3640 E CORK ST | | | | KALAMAZOO | MI | 49001 | |
| BEST WESTERN KENNER | | 1021 AIRLINE HWY | | | | KENNER | LA | 70062 | |
| BEST WESTERN KILLEEN | | 2709 E BUSINESS HWY 190 | | | | KILLEEN | TX | 76543 | |
| BEST WESTERN LAKEWOOD | | 1600 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | |
| BEST WESTERN LANDMARK HOTEL | | 4300 200TH STREET SOUTH WEST | | | | LYNNWOOD | WA | 98036 | |
| BEST WESTERN LANDMARK INN | | 455 S COLORADO BLVD | | | | DENVER | CO | 80222 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEST WESTERN LAPLACE | | 4289 MAIN STREET | | | | LAPLACE | LA | 70068 | |
| BEST WESTERN LEHIGH VALLEY | | 300 GATEWAY DR | | | | BETHLEHEM | PA | 18017 | |
| BEST WESTERN LIBERTYVILLE | | 1765 N MILWAUKEE | | | | LIBERTYVILLE | IL | 60048 | |
| BEST WESTERN LUBBOCK | | 6624 I 27 | | | | LUBBOCK | TX | 79404 | |
| BEST WESTERN MADISON | | 1331 W 14 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| BEST WESTERN MAGIC CARPET | | 1875 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| BEST WESTERN MARTINSVILLE INN | | 1755 VIRGINIA AVE | | | | MARTINSVILLE | VA | 24112 | |
| BEST WESTERN MIDWAY HOTELS | | 7711 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| BEST WESTERN MILL CREEK INN | | 3125 RYAN DRIVE SE | | | | SALEM | OR | 97301 | |
| BEST WESTERN MONTGOMERYVILLE | | 969 BETHLAHEM PIKE RTE 309 | | | | MONTGOMERYVILLE | PA | 18936 | |
| BEST WESTERN NASA SPACE CENTER | | 889 W BAY AREA BLVD | | | | WEBSTER | TX | 77598 | |
| BEST WESTERN PHILADELPHIA | | 11580 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19116 | |
| BEST WESTERN PORTLAND | | 1215 N HAYDEN MEADOWS DRIVE | AT THE MEADOW | | | PORTLAND | OR | 97217 | |
| BEST WESTERN PORTLAND | | AT THE MEADOW | | | | PORTLAND | OR | 97217 | |
| BEST WESTERN RALEIGH | ACCOUNTS RECEIVABLE | | | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RALEIGH | | 6619 GLENWOOD AVENUE | ATTN ACCOUNTS RECEIVABLE | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RAMA INN | | 1711 21ST ST | | | | LA GRANDE | OR | 97850 | |
| BEST WESTERN REGENCY WEST | | 909 S 107TH AVE | | | | OMAHA | NE | 68114 | |
| BEST WESTERN RESORT | | 820 E BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| BEST WESTERN RIME GARDEN | | 5320 BEACON DR | | | | BIRMINGHAM | AL | 35210 | |
| BEST WESTERN ROANOKE | | 5050 VALLEY VIEW BLVD | | | | ROANOKE | VA | 24012 | |
| BEST WESTERN ROSEMONT | | 10300 W HIGGINS | AT OHARE | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROSEMONT | | AT OHARE | | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROUND ROCK | | 1851 N IH 35 | | | | ROUND ROCK | TX | 78664 | |
| BEST WESTERN ROWLAND HEIGHTS | | 18880 E GALE AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BEST WESTERN SACRAMENTO | | 1413 HOWE AVE | | | | SACRAMENTO | CA | 95825 | |
| BEST WESTERN SALT LAKE PLAZA | | 122 W S TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| BEST WESTERN SAN JOSE LODGE | | 1440 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | | GRAND JUNCTION | CO | 81501 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| BEST WESTERN SEACLIFF INN | | 7500 OLD DOMINION COURT | | | | APTOS | CA | 95003 | |
| BEST WESTERN SKYLAND INN | | 5400 US 70 W | | | | DURHAM | NC | 27705 | |
| BEST WESTERN SLIDELL INN | | 120 TAOS ST | | | | SLIDELL | LA | 70458 | |
| BEST WESTERN SPRING HILL INN | | 104 KEDRON RD | | | | SPRING HILL | TN | 37174 | |
| BEST WESTERN STARLITE VILLAGE | | 13 SE DELAWARE | P O BOX 378 | | | ANKENY | IA | 50021 | |
| BEST WESTERN STARLITE VILLAGE | | P O BOX 378 | | | | ANKENY | IA | 50021 | |
| BEST WESTERN SUITES | | 1133 EVANS WAY COURT | | | | COLUMBUS | OH | 43228 | |
| BEST WESTERN TACOMA | | 8726 SO HOSMER ST | | | | TACOMA | WA | 98444 | |
| BEST WESTERN TNPK W ORLANDO | | 10945 W COLONIAL DR | | | | OCOEE | FL | 34761 | |
| BEST WESTERN VALENCIA | | 27413 N TOURNEY | | | | VALENCIA | CA | 91355 | |
| BEST WESTERN VILLAGER COURT | | 5200 O ST | | | | LINCOLN | NE | 68510 | |
| BEST WESTERN VILLAGER COURT | | 5200 O STREET | | | | LINCOLN | NE | 68510 | |
| BEST WESTERN WESTBANK | | 1700 LAPALCO BLVD | | | | HARVEY | LA | 70058 | |
| BEST, ADAM | | ADDRESS ON FILE | | | | | | | |
| BEST, ADRIAN WALTER | | ADDRESS ON FILE | | | | | | | |
| BEST, BROCK FREEMAN | | ADDRESS ON FILE | | | | | | | |
| BEST, BRYAN | | 3429 E LYDIUS ST | | | | SCHENECTADY | NY | 12303 | |
| BEST, BRYANT | | 1496 BENT OAKS BLVD | | | | DELAND | FL | 32724-0000 | |
| BEST, BRYANT GREGORY | | ADDRESS ON FILE | | | | | | | |
| BEST, CHARLES HAROLD | | ADDRESS ON FILE | | | | | | | |
| BEST, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| BEST, DANIEL JEROME | | ADDRESS ON FILE | | | | | | | |
| BEST, ERICA SHANTA | | ADDRESS ON FILE | | | | | | | |
| BEST, FRONZ | | ADDRESS ON FILE | | | | | | | |
| BEST, HARRIETTE | | 1856 WOOD VALLEY RD | | | | MACON | GA | 31211-1617 | |
| BEST, HERBERT A | | ADDRESS ON FILE | | | | | | | |
| BEST, JALEESA MARSHA | | ADDRESS ON FILE | | | | | | | |
| BEST, JENNIFER RUTH | | ADDRESS ON FILE | | | | | | | |
| BEST, JONATHAN P | | ADDRESS ON FILE | | | | | | | |
| BEST, JULIE | | 9419 WILD ROSE CT | | | | MECHANICSVILLE | VA | 23116 | |
| BEST, KAMILLAH | | LOC NO 852 | | | | FAYETTEVILLE | NC | | |
| BEST, KENDRA | | ADDRESS ON FILE | | | | | | | |
| BEST, KEVIN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BEST, KIREN | | 3884 PAOLI PIKE | | | | FLOYDS KNOBS | IN | 47119 9667 | |
| BEST, MARY | | 14402 BLACKANKLE RD | | | | MT AIRY | MD | 21771 | |
| BEST, MARY | | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | | SAN DIEGO | CA | 92131-2402 | |
| BEST, MARY J | | ADDRESS ON FILE | | | | | | | |
| BEST, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| BEST, NATHAN MARCUS | | ADDRESS ON FILE | | | | | | | |
| BEST, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| BEST, PATRICK | | 6023 GEYSER PEAK PL | | | | EUGENE | OR | 00009-7402 | |
| BEST, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| BEST, SARAH I | | ADDRESS ON FILE | | | | | | | |
| BEST, SHAMAUDE N | | ADDRESS ON FILE | | | | | | | |
| BEST, STACEY ANN | | ADDRESS ON FILE | | | | | | | |
| BEST, THEODORE LLOYD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BESTE, GLENN H | | ADDRESS ON FILE | | | | | | | |
| BESTEC ELECTRONICS CO | | 19600 S WILMINGTON AVE | | | | CARSON | CA | 90746 | |
| BESTEDA, BRYANT | | 3555 LINCOLN AVE | 5 | | | OAKLAND | CA | 94602-0000 | |
| BESTEDA, BRYANT ISSAIAH | | ADDRESS ON FILE | | | | | | | |
| BESTEDA, BRYANTI | | 3555 LINCOLN AVE | 5 | | | OAKLAND | CA | 94602-0000 | |
| BESTEK ELECTRONICS CORP | | 2ND FL NO 8 ALLEY 2 SUE WEI LN | CHUNG CHENG RD HSINTIEN | TAIPEI | | TAIWAN ROC | | | TWN |
| BESTEN, BRITTANY ANN | | ADDRESS ON FILE | | | | | | | |
| BESTER, APRIL RENEE | | ADDRESS ON FILE | | | | | | | |
| BESTER, JATAUN | | ADDRESS ON FILE | | | | | | | |
| BESTER, PHILLIP ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BESTER, SHERRI | | ADDRESS ON FILE | | | | | | | |
| BESTERCI, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| BESTFLOWERS COM | | 7420 SW 48TH ST STE 101 | | | | MIAMI | FL | 33155 | |
| BESTIC, MICHAEL | | 151 ROCHE WAY | | | | YOUNGSTOWN | OH | 44512-0000 | |
| BESTIC, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BESTMAN, WOLO M | | ADDRESS ON FILE | | | | | | | |
| BESTMARK INC | | 5605 GREEN CR DR NO 200 | | | | MINNETONKA | MN | 55343 | |
| BESTRONIX INC | | 3705 W MORSE AVENUE | | | | LINCOLNWOOD | IL | 60645 | |
| BESTVALUESUPPLY INC | | PO BOX 108 | | | | GREAT NECK | NY | 11022 | |
| BESTWAY APPLIANCE REPAIR INC | | PO BOX 31336 | | | | CHARLESTON | SC | 29417 | |
| BESTWAY PRODUCTS CO | | 333 WEST 700 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| BESTWAY TRUCKING INC | | 4403 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| BESTWAY TRUCKING INC | | DEPT 94698 | | | | LOUISVILLE | KY | 40294-4698 | |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | | FOSHAN GUANGDONG | | | CHN |
| BESUDEN, ALEXANDRA L | | ADDRESS ON FILE | | | | | | | |
| BESWICK, JASON P | | ADDRESS ON FILE | | | | | | | |
| BET COM | | 2000 M ST NW STE 602 | | | | WASHINGTON | DC | 20036 | |
| BETA ALPHA PSI | | 370 JACOBS MANAGEMENT CENTER | | | | BUFFALO | NY | 14260 | |
| BETA ALPHA PSI | | COLLEGE OF BUSINESS ACCTG | MSC 0203 | | | HARRISONBURG | VA | 22807 | |
| BETANCE, RANDY | | ADDRESS ON FILE | | | | | | | |
| BETANCES ELECTONICS SVCS | | AVE BETANCES D13 | HERMANAS DAVILA | | | BAYAMON | | 00956 | |
| BETANCO, JULIO | | 7925 SW 2 ST | | | | MIAMI | FL | 33144-0000 | |
| BETANCO, JULIO EFRAIM | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, ANILU | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, CESAR | | 26 CAPITOL ST | | | | SALINAS | CA | 93901-0000 | |
| BETANCOURT, CESAR C | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, CHARLES TREVOR | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, CINDY | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, CYNTHIA MARIA | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, DANIEL I | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, EMILIO | | VIA FAVIANA | | | | VILLA FONTANA | PR | 009838811 | |
| BETANCOURT, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, JECER | | 6950 W 6TH AVE | | | | HIALEAH | FL | 33014-4893 | |
| BETANCOURT, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, JESUS OSCAR | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, JULIO | | 5341 39TH AVE | | | | ST PETERSBURG | FL | 33709 | |
| BETANCOURT, MARK | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, MARY THERESE | | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, VICTOR | | 2702 SUNRAY CIRCLE | APT  NO 8 | | | CORPUS CHRISTI | TX | 78409 | |
| BETANCOURT, VINCENT GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BETANGA, MESODE LISETTE | | ADDRESS ON FILE | | | | | | | |
| BETATRONICS | | 12642 BROAD ST RD | | | | RICHMOND | VA | 23233 | |
| Betatronics Inc | BETATRONICS INC | PO BOX 213 | | | | MANAKIN SABOT | VA | 23103 | |
| Betatronics Inc | | 2518 Manakin Rd | | | | Manakin Sabot | VA | 23103 | |
| BETATRONICS INC | | PO BOX 213 | | | | MANAKIN SABOT | VA | 23103 | |
| BETE CO INC, CHANNING L | | PO BOX 84 5897 | | | | BOSTON | MA | 02284-5897 | |
| BETETA, JOSUE | | ADDRESS ON FILE | | | | | | | |
| BETETTA, ALEXANDER JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| BETGEORGE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BETGUEN, ALLERD | | 7553 BUCCANEER AVE | | | | NORTH BAY VILLAGE | FL | 33141-0000 | |
| BETGUEN, ALLERD VICTOR VIRTUDES | | ADDRESS ON FILE | | | | | | | |
| BETH, BROWN | | 435 W MAIN ST | | | | COLLEGEVILLE | PA | 19426-1900 | |
| BETH, TERESA | | ADDRESS ON FILE | | | | | | | |
| BETHANY ASSOCIATES | | 340 S EGG HARBOR RD | PO BOX 986 | | | HAMMONTON | NJ | 08037 | |
| BETHANY LIMOUSINE | | 2120 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002 | |
| BETHANY LIMOUSINE | | SUITE 300 | | | | WASHINGTON | DC | 20037 | |
| BETHEA JR, JOSHUA | | RTE 4 BOX 258 B | | | | FAIRMONT | NC | 28340 | |
| BETHEA, ANTONIO MAURICE | | ADDRESS ON FILE | | | | | | | |
| BETHEA, BRANDON DONELL | | ADDRESS ON FILE | | | | | | | |
| BETHEA, BRITTANY SHAVONE | | ADDRESS ON FILE | | | | | | | |
| BETHEA, OTIS LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BETHEA, SHACCARA J | | ADDRESS ON FILE | | | | | | | |
| BETHEL, PAUL | | 2441 SIAM COURT | | | | DELTONA | FL | 32738 | |
| BETHEL TV | | 13 VAN CAMPEN LN | | | | BETHEL | CT | 06801-2937 | |
| BETHEL TV & SATELLITE | | 13 VAN CAMPEN LN | | | | BETHEL | CT | 06801-2937 | |
| BETHEL, BRIAN G | | ADDRESS ON FILE | | | | | | | |
| BETHEL, CHRISTOPHER RILEY | | ADDRESS ON FILE | | | | | | | |
| BETHEL, JERWON PAUL | | ADDRESS ON FILE | | | | | | | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | | RICHMOND | VA | 232231653 | |
| BETHEL, PAUL | | 6300 B MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |
| BETHEL, PAUL | | LOC NO 0226 PETTY CASH | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | |
| BETHEL, SHANA | | ADDRESS ON FILE | | | | | | | |
| BETHEL, YOLANDA DENISE | | ADDRESS ON FILE | | | | | | | |
| BETHEL, ZACH EUGENE | | ADDRESS ON FILE | | | | | | | |
| BETHELL, KYRO CHESTER | | ADDRESS ON FILE | | | | | | | |
| BETHESDA HEALTHCARE | | DEPT 00185 | | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | DEPT 630185 | ATTN NONHOSPITAL REC | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | | CINCINNATI | OH | 452630185 | |
| BETHESDA RESPIRAT | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | | ROCKVILLE | MD | 20850 | |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr No 120 | | | | Rockville | MD | 20850 | |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | | Rockville | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | J Griffin Lesher Esq | ZeniMax Media Inc | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | |
| Bethesda Softworks LLC | ZeniMax Media Inc | J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | | 1370 PICCARD DR NO 120 | | | | ROCKVILLE | MD | 20850 | |
| BETHKE, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | | |
| BETHKE, KAMI | | 7401 W ARROWHEAD CLUBHOUSE DR NO 1056 | | | | GLENDALE | AZ | 85308-8834 | |
| BETHKE, KAMI | | ADDRESS ON FILE | | | | | | | |
| BETHKE, SHAD | | 1825 E GOSHEN | | | | FRESNO | CA | 93710 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE STREET | | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 410 | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | PO BOX 410 | | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM CENTRES LLC | | 2441 POINCIANNA CT | | | | WESTON | FL | 33327 | |
| BETHLEHEM PLUMBING SUPPLY CO | | 1302 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWNSHIP | | 2740 FIFTH STREET | | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | TREASURER | | | BETHLEHEM | PA | 18020-1496 | |
| BETHLEHEM TOWNSHIP | | BETHLEHEM TOWNSHIP | MUNICIPAL BUILDING | 4225 EASTON AVE | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP | | PO BOX 3189 | 2740 FIFTH STREET | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH STREET | | | | BETHLEHEM | PA | 180173499 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 WILLIAM PENN HWY | | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM, CITY OF | | 10 E CHURCH ST | | | | BETHLEHEM | PA | 180186025 | |
| BETHLEHEM, CITY OF | | PO BOX 440 | | | | BETHLEHEM | PA | 18016-0440 | |
| BETHONEY, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BETHUNE JR, LEE VAUGHN | | ADDRESS ON FILE | | | | | | | |
| BETHUNE, CALLUM | | ADDRESS ON FILE | | | | | | | |
| BETHUNE, CALLUM DOUG | | ADDRESS ON FILE | | | | | | | |
| BETHUNE, CHRIS JON | | ADDRESS ON FILE | | | | | | | |
| BETHUNE, GRADY | | 725 REDONDO CT | | | | SAN DIEGO | CA | 92109-7129 | |
| BETJOSEPH MABEL | | 185 SUN RIDGE LN | | | | SAN JOSE | CA | 95123 | |
| BETKE, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| BETLAND, NOEL JARED | | ADDRESS ON FILE | | | | | | | |
| BETLEM SERVICE CORPORATION | | 704 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14620 | |
| BETLEY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BETLEY, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| BETLEY, KAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BETMALECK, ASHUR | | ADDRESS ON FILE | | | | | | | |
| BETONIO, JONATHAN SO | | ADDRESS ON FILE | | | | | | | |
| BETOURNE, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BETSON, COINOP | | 2707 W CARSON ST | | | | PITTSBURGH | PA | 15204-1937 | |
| BETTA, NOVAK | | 1893 RIDGEWICK DR | | | | EASTLAKE | OH | 44095-0000 | |
| BETTENCOURT, CRAIG | | ADDRESS ON FILE | | | | | | | |
| BETTENCOURT, JASON BELMIRO | | ADDRESS ON FILE | | | | | | | |
| BETTENCOURT, MICHAEL MANUEL | | ADDRESS ON FILE | | | | | | | |
| BETTENCOURT, PAUL | | PO BOX 4622 | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77210-4622 | |
| BETTENCOURT, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BETTENCOURT, TRAVIS SHERWOOD | | ADDRESS ON FILE | | | | | | | |
| BETTENCOURTT, DENISE ANN | | ADDRESS ON FILE | | | | | | | |
| BETTENDORF, HENRY SPAULDING | | ADDRESS ON FILE | | | | | | | |
| BETTENS, PATRICIA D | | 1109 OSAGE ST | | | | SAINT CHARLES | MO | 63301-2388 | |
| BETTER BUILDING SERVICES INC | | PO BOX 352 | | | | UNCASVILLE | CT | 06382 | |
| BETTER BUSINESS BUREAU | | 1504 SPANISH MOSS | | | | LUFKIN | TX | 75904 | |
| BETTER BUSINESS BUREAU | | 20TH FLOOR STE 2006 | | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 2924 N AUSTRALIAN AVE | | | | WEST PALM BEACH | FL | 33407 | |
| BETTER BUSINESS BUREAU | | 31 W CAMPBELL AVE | | | | ROANOKE | VA | 24011 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BETTER BUSINESS BUREAU | | 330 NORTH WABASH | 20TH FLOOR STE 2006 | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | | WICHITA FALLS | TX | 763082830 | |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | | MILWAUKEE | WI | 532032478 | |
| BETTER BUSINESS BUREAU | | PO BOX 2464 | | | | SHAWNEE MISSION | KS | 66201 | |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | | BRYAN | TX | 778053868 | |
| BETTER BUSINESS BUREAU | | PO BOX 6652 | | | | TYLER | TX | 75711 | |
| BETTER BUSINESS BUREAU RICHMON | | 701 EAST FRANKLIN STREET | SUITE 712 | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAU RICHMON | | SUITE 712 | | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | | WASHINGTON | DC | 200420023 | |
| BETTER BUSINESS BUREAUS | | PO BOX 79168 | DOS & DONTS IN ADVERTISING | | | BALTIMORE | MD | 21279-0168 | |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | | NASHVILLE | TN | 372040265 | |
| BETTER BUSINESS SYSTEMS | | PO BOX 9277 | | | | VAN NUYS | CA | 91409 | |
| BETTER HOME DELIVERIES INC | | PO BOX 71288 | | | | CHICAGO | IL | 60694 | |
| BETTER HOUSING COALITION | | PO BOX 12117 | | | | RICHMOND | VA | 23241 | |
| BETTER IMAGE, THE | | 3333 S HALSTED | | | | CHICAGO | IL | 60608 | |
| BETTER LIFE FOUNDATION | | 700 SOUTH 28TH STREET | SUITE 202A | | | BIRMINGHAM | AL | 35233 | |
| BETTER LIFE FOUNDATION | | SUITE 202A | | | | BIRMINGHAM | AL | 35233 | |
| BETTER MARKETING ASSOC INC | | PO BOX 190 | | | | OAKS | PA | 19456 | |
| BETTER OFFICE SYSTEMS INC | | FILE NO 73005 | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-3005 | |
| BETTER OFFICE SYSTEMS INC | | P O BOX 60000 | | | | SAN FRANCISCO | CA | 941603005 | |
| BETTER RECEPTION | | 2471 MONTPELIER ROAD | | | | COLUMBIA | KY | 42728 | |
| BETTER WAY CREDIT COUNSELING, A | | 12850 MIDDLEBROOK RD STE 415 | | | | GERMANTOWN | MD | 20874 | |
| BETTERMAN, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | | |
| BETTERS, PAUL | | ADDRESS ON FILE | | | | | | | |
| BETTERSON, FAIRLENA L | | ADDRESS ON FILE | | | | | | | |
| BETTES, JESSIE | | 14535 NE 184TH PL | | | | WOODINVILLE | WA | 98072-9239 | |
| BETTILYON, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BETTINESCHI, JAMES | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | | BROOKSVILLE | FL | 34603 | |
| BETTINI, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BETTIS APPLICANCE SERVICE | | 608 2ND STREET | | | | WEBSTER CITY | IA | 50595 | |
| BETTIS III, GEORGE FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BETTIS, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | | |
| BETTIS, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| BETTIS, JASON G | | 127 CAMELLIA CREEK DR | | | | RICHLANDS | NC | 28574-7416 | |
| BETTIS, JASON G | | 34870 GRAUTHAM COLLEGE RD | | | | SLIDELL | LA | 70460 | |
| BETTNER, STEPHANIE RAE | | ADDRESS ON FILE | | | | | | | |
| BETTS JT, CURTIS LEON | | ADDRESS ON FILE | | | | | | | |
| BETTS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| BETTS, ANDREW NEWMAN | | ADDRESS ON FILE | | | | | | | |
| BETTS, BRADLEY JORDAN | | ADDRESS ON FILE | | | | | | | |
| BETTS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BETTS, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| BETTS, DAN KRESS | | ADDRESS ON FILE | | | | | | | |
| BETTS, DANELLE BETTY | | ADDRESS ON FILE | | | | | | | |
| BETTS, DANK | | 644 WINDSOR GREEN BLVD | J25 | | | GOODLETTSVILLE | TN | 37072-2127 | |
| BETTS, DAVID | | ADDRESS ON FILE | | | | | | | |
| BETTS, JAMAR QUINTEZ | | ADDRESS ON FILE | | | | | | | |
| BETTS, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| BETTS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BETTS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BETTS, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| Betts, Kimberly A | | 467 S Broton Rd | | | | Muskegon | MI | 49442 | |
| BETTS, KYRA | | ADDRESS ON FILE | | | | | | | |
| BETTS, MICAH AARON | | ADDRESS ON FILE | | | | | | | |
| BETTS, MICAHA | | 3007 N DECLARATION | | | | WALDORF | MD | 20603-0000 | |
| BETTS, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| BETTS, NOAH | | ADDRESS ON FILE | | | | | | | |
| BETTS, TIMOTHY DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BETTS, WILLIAM | | 35463 CABRAL DR | | | | FREMONT | CA | 94536-0000 | |
| BETTS, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| BETTY ASTIN & | | SAM ASTIN | JT TEN | | | | | | |
| BETTY FANG SUN BIENERT | BIENERT BETTY FANG S | 509 HONEY LOCUST LN | | | | PONTE BEVEDRA BEACH | FL | 32082-4177 | |
| Betty J Edwards | | 130 Saddle Creek Ct | | | | Davidson | NC | 28036 | |
| Betty S Wong Chu Fang Cheng | | 7744 Water Oak Ct | | | | Kissimmee | FL | 34747 | |
| Betty Thomas | | 625 NW 210 St No 201 | | | | Miami | FL | 33169 | |
| Betty Woo | | 2345 Hoohai St | | | | Pearl City | HI | 96782-1761 | |
| BETTY, J | | C/O ATTORNEY HENRY GONZALEZ | 205 N PRESA ST BLDG A | | | SAN ANTONIO | TX | 78205-2614 | |
| BETTY, PITTS | | 4355 GRAY HWY 129 | | | | GRAY | GA | 31032-0000 | |
| BETTY, SAMUEL CASSIN | | ADDRESS ON FILE | | | | | | | |
| BETTY, SHABAZZ | | 710 HIGHWAY 206 1J | | | | BORDENTOWN | NJ | 08505-0000 | |
| BETTY, VILES | | 55524 YUCCA TRL | | | | YUCCA VALLEY | CA | 92284-0000 | |
| BETTYE, AVERY | | 10134 ZENITH CT | | | | SAINT LOUIS | MO | 63123-7420 | |
| BETTYS FLORIST | | 8205 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | | NEWPORT NEWS | VA | 23606 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | | NEWPORT NEWS | VA | 236060479 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BETZ, DONNA | | 439 UNION ST | | | | NAZARETH | PA | 18064-2935 | |
| BETZ, ERIK | | 1820 MOET WAY | | | | MODESTO | CA | 95351-0000 | |
| BETZ, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BETZ, JOHN J | | ADDRESS ON FILE | | | | | | | |
| BETZ, MARY | | 50 SAYLES HILL RD 2 | | | | MANVILLE | RI | 02838 | |
| BETZ, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BETZ, TODD | | 918 LANGSTROTH LANE | | | | BENSALEM | PA | 19020 | |
| BETZLER, JACKIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BETZOLD, ALICIA ANNE | | ADDRESS ON FILE | | | | | | | |
| BEUCHERIE, CASSANDRA | | 3855 BLAIR MILL RD | 239 A | | | HORSHAM | PA | 19044-0000 | |
| BEUCHERIE, CASSANDRA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEUK, EVAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BEUKELMAN, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| BEUKEMA, JESSE GEORGE | | ADDRESS ON FILE | | | | | | | |
| BEUMEL, JESSICA SCOTT | | ADDRESS ON FILE | | | | | | | |
| BEUMER, NATHAN | | 1722 GRAVES CT | | | | NORTHGLENN | CO | 80233 | |
| BEURKET, CHRIS M | | 1443 CONWAY DR | | | | SWARTHMORE | PA | 19081-2716 | |
| BEURMANN, KURT | | MARSHALL CENTER | CMR 409 BOX 201 | | | APO | AE | 09053 | |
| BEURY, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BEUSCHEL SALES INC | | 2835 14 MILE ROAD NW | | | | SPARTA | MI | 49345 | |
| BEUTEL, TRACY LEE | | ADDRESS ON FILE | | | | | | | |
| BEUTERBAUGH, SAMANTHA | | 4400 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| BEUTERBAUGH, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| BEUTLER, ANN K | | 818 PRAIRIE SKY WY | | | | OFALLON | MO | 63368 | |
| BEUTTER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEV & STANS ELECTRONICS | | 2314 A ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28739 | |
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | | Paramus | NJ | 07652 | |
| BEV GRAEBER HOUSE OF DELEGATES | | 300 WORLD TRADE CENTER | | | | NORFOLK | VA | 23505 | |
| BEV GRAEBER HOUSE OF DELEGATES | | TOWN POINT CLUB | 300 WORLD TRADE CENTER | | | NORFOLK | VA | 23505 | |
| BEVAN HEATH & JARED | | 1605 WILLYS KNIGHT NE | | | | ALBUQUERQUE | NM | 87112 | |
| BEVAN, BENJAMIN JOESEPH | | ADDRESS ON FILE | | | | | | | |
| BEVAN, ERIK LEE | | ADDRESS ON FILE | | | | | | | |
| BEVAN, JAMES | | 129 GENESEE ST | | | | NEW HARTFORD | NY | 13413 | |
| BEVAN, JEFFREY | | 1450 W RIVER RD N | | | | ELYRIA | OH | 44035-0000 | |
| BEVAN, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | | |
| BEVANS, CLINT | | 11991 OCOTILLO DRIVE | | | | FONTANA | CA | 92337 | |
| BEVANS, CLINT | | 20501 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| BEVANS, CLINT | | ADDRESS ON FILE | | | | | | | |
| BEVANS, CLINT | | LOC NO 0614 | | | | | | | |
| BEVANS, MICHAEL | DENISE X  LONG  SUPERVISOR EEOC | 255 E  TEMPLE ST  4TH FLOOR | | | | LOS ANGELES | CA | 90012 | |
| BEVANS, MICHAEL | | 11991 OCOTILLO DRIVE | | | | FONTANA | CA | 92334 | |
| BEVANS, MICHAEL | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | | WALNUT | CA | | |
| BEVANS, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| BEVARD, BEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEVEGH, VIRGINIA | | 4730 NORTHEAST TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| BEVELED EDGE, THE | | 10811 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| Bevelhimer, Patricia A | | 3207 W 8th St | | | | Anderson | IN | 46011 | |
| BEVELL, JASMINE H | | ADDRESS ON FILE | | | | | | | |
| BEVER, KEN B | | ADDRESS ON FILE | | | | | | | |
| BEVER, TROY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEVERAGE SOLUTIONS PLUS | | 1707 E 58TH AVE | | | | DENVER | CO | 80216 | |
| BEVERAGES PRIVATE LABEL | | PO BOX 191037 | | | | MIAMI BEACH | FL | 33119-1037 | |
| BEVERAGES PRIVATE LABEL INC | | 1210 WASHINGTON AVE | STE 230 | | | MIAMI BEACH | FL | 33139 | |
| BEVERE, T J JOHN | | ADDRESS ON FILE | | | | | | | |
| BEVERELY, RILEY | | 10205 N MCARTHUR | | | | IRVING | TX | 75063-0000 | |
| BEVERIDGE, DANIEL | | 3 CARRIAGE DR | | | | HORSHAM | PA | 19044 | |
| BEVERIDGE, DANIEL T | | ADDRESS ON FILE | | | | | | | |
| BEVERLEY INDUSTRIAL COMPANY LTD | | FLAT B 6F YIP INDUSTRIAL BUILDING | PHASE 1 77 HOI YUEN RD KWUN TONG | | | KOWLOON HONG KONG | | | HKG |
| BEVERLIN, ALYCIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BEVERLY B SENTS | | BEV SENTS | 246 ROBINSON CT | | | BINGHAMTON | NY | 13924 | |
| BEVERLY E LAPRADE | | 1902 FALCONBRIDGE CT | | | | RICHMOND | VA | 23238-3808 | |
| BEVERLY HILL CLEANING SERVICE | | 207 QUAIL RUN DR | | | | ELKTON | VA | 22827 | |
| BEVERLY M KAMPE | KAMPE BEVERLY M | 6856 AMSTER RD | | | | RICHMOND | VA | 23225-7050 | |
| BEVERLY W CRISP | CRISP BEVERLY W | 130 PARKWOOD DR | | | | AYLETT | VA | 23009-2954 | |
| BEVERLY, A | | 910 WAYNELEE DR | | | | LANCASTER | TX | 75146-2240 | |
| BEVERLY, ARMANDO MANUEL | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, CHANTEL | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, CHERRELLE KORSICA | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, COLLINS | | 1004 EVERGREEN PL SW | | | | WINTER HAVEN | FL | 33880-2010 | |
| BEVERLY, CORNELLA D | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, DEMETRIUS DESHAWN | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, HAWK | | 3625 ST RT 7 | | | | HOWES CAVE | NY | 12092-0000 | |
| BEVERLY, JAMES | | 3345 BRUSH ST | | | | COTTONWOOD | CA | 96022-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, KARYL NICOLE | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, KENNETH | | 3823 RED BUD | | | | HOUSTON | TX | 77051-1578 | |
| BEVERLY, LOTT | | XX | | | | MORENO VALLEY | CA | 92553-0000 | |
| BEVERLY, MARK | | 13452 FORDWELL DR | | | | ORLANDO | FL | 32828 | |
| BEVERLY, MARK C | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, TRAVIS DALE | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, WILLIAM T | | 905 ORCHARD RD | | | | RICHMOND | VA | 23226 | |
| BEVERLY, WILLIAM T | | 905 ORCHARD ROAD | | | | RICHMOND | VA | 23226 | |
| BEVERLY, WILLIE | | 6773 LANDAU CT | | | | FLORRISANT | MO | 00006-3033 | |
| BEVERLY, WILLIE L | | ADDRESS ON FILE | | | | | | | |
| BEVERLY, WILLIEL | | 6773 LANDAU CT | | | | FLORRISANT | MO | 00006-3033 | |
| BEVERS, ELLIOTT CALDWELL | | ADDRESS ON FILE | | | | | | | |
| BEVERS, SCOTT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BEVILL, JOE | | 317 WEST WALDBURG ST | | | | SAVANNAH | GA | 31401-0000 | |
| BEVILL, JOE LEWIS | | ADDRESS ON FILE | | | | | | | |
| BEVILLE, DANIEL ADAM | | ADDRESS ON FILE | | | | | | | |
| BEVILLE, ERIC ANDREW | | ADDRESS ON FILE | | | | | | | |
| BEVILLE, SELMA | | ADDRESS ON FILE | | | | | | | |
| BEVINS, BRAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| BEVINS, DEREK TROY | | ADDRESS ON FILE | | | | | | | |
| BEVIS, BRYAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BEVIS, DIANE | | 7710 THOR DR | | | | ANNANDALE | VA | 22003-1432 | |
| BEVIS, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BEWELL NET CORP | | PO BOX 126 | | | | PARKER | CO | 80134 | |
| BEWI PRODUCTIONS INC | | 135 SECOND AVE | | | | WALTHAM | MA | 02451 | |
| BEWKES, DONALD | | 1860 SHEPPARD TOWN RD | | | | CROIZER | VA | 23039 | |
| BEWLEY, CHAD | | ADDRESS ON FILE | | | | | | | |
| BEX COURIER INC | | PO BOX 5554 | | | | RICHMOND | VA | 23220 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | |
| Bexar County | Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| BEXAR COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 839950 | | SAN ANTONIO | TX | | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | | SAN ANTONIO | TX | 782833901 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | | SAN ANTONIO | TX | 78283901 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | BEXAR CO COURTHOUSE | | | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY CLERK | | BEXAR CO COURTHOUSE | | | | SAN ANTONIO | TX | 782053083 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLOROSA | BEXAR CTY COURTHOUSE RM 219 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLORSA STE 108 | | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | | | | SAN ANTONIO | TX | 782833950 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | SYLVIA S ROMO | | | SAN ANTONIO | TX | 78283 | |
| BEXAR COUNTY W C I D | | 8601 MIDCROWN | | | | WINDCREST | TX | 78239 | |
| Bexar County WCID NO 10 | | 8601 Midcrown | | | | Windcrest | TX | 78239 | |
| BEXAR ELECTRIC CO LTD | | 2238 NW LOOP 410 | | | | SAN ANTONIO | TX | 78230 | |
| BEXAR FIRE&SAFETY EQUIP CO INC | | 4220 S FLORES ST | | | | SAN ANTONIO | TX | 78214 | |
| BEXFIELD, CHRISTINE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | | CARSON | CA | 907463180 | |
| BEY, TIFFANI | | ADDRESS ON FILE | | | | | | | |
| BEYAZYAN, ANNA | | ADDRESS ON FILE | | | | | | | |
| BEYDA, TRISTIN KELLY | | ADDRESS ON FILE | | | | | | | |
| BEYDOUN, AIDA | | 6117 KENILWORTH ST | | | | DEARBORN | MI | 48126-0000 | |
| BEYDOUN, AMAL HOUSSAM | | ADDRESS ON FILE | | | | | | | |
| BEYDOUN, MARIAM JAMAL | | ADDRESS ON FILE | | | | | | | |
| BEYENE, ALEXANDER MENKERIOS | | ADDRESS ON FILE | | | | | | | |
| BEYENE, DARARA | | 12106 PUNCH ST | | | | SILVER SPRING | MD | 00002-0906 | |
| BEYENE, SAMUEL | | 5055 SEMINARY RD APT 1636 | | | | ALEXANDRA | VA | 23311 | |
| BEYENHOF, NEIL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BEYER APPLIANCE | | PO BOX 701 | | | | MARQUETTE | MI | 49855 | |
| BEYER IRA H | | 4727 MEISE DRIVE | | | | BALTIMORE | MD | 21206 | |
| BEYER PLUMBING CO | | 4711 BROOM | | | | SAN ANTONIO | TX | 78217 | |
| BEYER, ADAM J | | ADDRESS ON FILE | | | | | | | |
| BEYER, CASSANDRA MAE | | ADDRESS ON FILE | | | | | | | |
| BEYER, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| BEYER, KATHRYN | | ADDRESS ON FILE | | | | | | | |
| BEYER, SEAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| BEYER, STEPHANIE LEE | | ADDRESS ON FILE | | | | | | | |
| BEYER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| BEYER, TROY PATRICK | | ADDRESS ON FILE | | | | | | | |
| BEYER, ZACHARY PETER | | ADDRESS ON FILE | | | | | | | |
| BEYERBACH, WILLIAM | | 461 COUGAR RUN CT | | | | CLIFTON | CO | 81520 | |
| BEYERLE, DAN | | ADDRESS ON FILE | | | | | | | |
| BEYL, TRAVIS | | 1136 NEW HAVEN DR | | | | CANTONMENT | FL | 32533 | |
| BEYL, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| BEYNON, ADRIANA | | ADDRESS ON FILE | | | | | | | |
| BEYOND COMPONENTS | | 304COMMERCE DR | | | | EXTON | PA | 19341 | |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | | IRVINE | CA | 92614 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BEYOND SOLUTIONS INC | | 5415 W DEVON | | | | CHICAGO | IL | 60646 | |
| BEYOND TOMORROWS TECHNOLOGY | | 1628 BLACKBERRY LN | | | | FLINT | MI | 48507 | |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473 | |
| BEYTIA, JOSE | | 2012 BURNETT AVE | | | | WACO | TX | 76706 | |
| BEZA, AMBER CELESTE | | ADDRESS ON FILE | | | | | | | |
| BEZA, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| BEZAK INC, JS | | 488 VERSAILLES AVE | | | | WALL | PA | 15148 | |
| BEZARES, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BEZDICEK, KATELYN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BEZEMEK, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | | |
| BEZEREDI, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| BEZERRA, JULIANA A | | ADDRESS ON FILE | | | | | | | |
| BEZERRA, RENE MATOS | | ADDRESS ON FILE | | | | | | | |
| BEZUSKA, ALEX | | ADDRESS ON FILE | | | | | | | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BFB INC DBA BALLOONS ETC | | 2121 S PRIEST NO 1007 | | | | TEMPE | AZ | 85282 | |
| BFI WEST | | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| BFLO Waterford Associates LLC | | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| BFLO Waterford Associates LLC | | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| BFLO WATERFORD ASSOCIATES LLC | RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BFLO WATERFORD ASSOCIATES, LLC | | ATTN RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFPE | | 2733 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| BFPE | | 7512 CONNELLEY DR | | | | HANOVER | MD | 21076 | |
| BFPE | | PO BOX 630067 | | | | BALTIMORE | MD | 21263 | |
| BFPE | | PO BOX 651301 | | | | CHARLOTTE | NC | 28265-1301 | |
| BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| BFW PIKE ASSOCIATES LLC | | DEPT 592350 DEPT S16862 | PO BOX 73612 | | | CLEVELAND | OH | 44193 | |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | DEPT 101880 20618 1728 | | | CLEVELAND | OH | 44193 | |
| BFW/Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| BFW/Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| BFW/Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| BG OFFICE PRODUCTS | | 3236 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| BG SEARCH ASSOCIATES | | 2110 POWERS FERRY RD STE 160 | | | | ATLANTA | GA | 30339 | |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | | PITTSBURGH | PA | 15264-3474 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | WALKER | OH | 44122 | |
| BGC | | 584 CASTRO STREET SUITE 543 | | | | SAN FRANCISCO | CA | 94114 | |
| BGE  Baltimore Gas & Electric | | P O  Box 13070 | | | | Philadelphia | PA | 19101-3070 | |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | | VERNON HILLS | IL | 600616570 | |
| BGM EQUIPMENT | | SECTION 629 | | | | LOUISVILLE | KY | 40289 | |
| BGR INC | | PO BOX 631061 | | | | CINCINNATI | OH | 452631061 | |
| BGW DESIGN LTD INC | | 3628 NE 2ND AVE | | | | MIAMI | FL | 33137 | |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | | HAWTHORNE | CA | 902515042 | |
| BH TANK WORKS | | 555 EL CAMINO REAL SO | | | | SALINAS | CA | 93908 | |
| BHAALA, ROMELL | | ADDRESS ON FILE | | | | | | | |
| BHACHU, RAJINDER | | ADDRESS ON FILE | | | | | | | |
| Bhadrik B Shah & Dipti B Shah | | 37 Pinecrest Rd | | | | N Stonington | CT | 06359 | |
| BHAGAT, VIPUL T | | ADDRESS ON FILE | | | | | | | |
| BHAGIRATH, WINSTON | | ADDRESS ON FILE | | | | | | | |
| BHAGWANDEEN, RAMESH | | 18 BUDD AVE | | | | MIDDLETOWN | NY | 10940 | |
| BHAIDASNA, SIDD | | 2307 BOBOLINK DR | | | | WEST LAFAYETTE | IN | 47906 | |
| BHAJAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BHAKTA, HETAL N | | ADDRESS ON FILE | | | | | | | |
| BHAKTA, KUNAL | | ADDRESS ON FILE | | | | | | | |
| BHAKTA, RITESH NATU | | ADDRESS ON FILE | | | | | | | |
| BHALLE, SRINATH K | | ADDRESS ON FILE | | | | | | | |
| BHAMBHANI, DEEPAK | | 3717 BARING ST NO 1 | | | | PHILADELPHIA | PA | | |
| BHANGOO, GURPREET SINGH | | ADDRESS ON FILE | | | | | | | |
| BHARATH, RAJENDRA | | ADDRESS ON FILE | | | | | | | |
| BHARDE, MUNAWAR | | ADDRESS ON FILE | | | | | | | |
| BHARDWAJ, VIKAS | | ADDRESS ON FILE | | | | | | | |
| BHARGAV, JANI | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BHARGAV, SURAJ | | ADDRESS ON FILE | | | | | | | |
| BHARGAVA, NANDITA | | ADDRESS ON FILE | | | | | | | |
| BHARGAVA, SACHIN | | ADDRESS ON FILE | | | | | | | |
| BHARRAT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BHARUCHA, MAYUR | | ADDRESS ON FILE | | | | | | | |
| BHASIN, ANILA | | P O BOX 8511 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BHAT, SUNIL | | 4104 HARWIN CIR APT 1305 | | | | GLEN ALLEN | VA | 23060-4314 | |
| BHAT, SURESH | | 5212 CLAYTONSHIRE CT | | | | GLEN ALLEN | VA | 23060 | |
| BHAT, SURESH S | | ADDRESS ON FILE | | | | | | | |
| BHATHIJA, KUNAL GIRISH | | ADDRESS ON FILE | | | | | | | |
| BHATIA, HARPARAM | | 15 PRINCETON RD | | | | BURLINGTON | MA | 18030 | |
| BHATIA, HARPARAM SINGH | | ADDRESS ON FILE | | | | | | | |
| BHATIA, NEAL | | ADDRESS ON FILE | | | | | | | |
| BHATIA, PARDEEP M | | ADDRESS ON FILE | | | | | | | |
| BHATIA, SATINDER | | 629 IVY LEAGUE GLEN | | | | ROCKVILLE | MD | 20850 | |
| BHATIA, VIKAS | | ADDRESS ON FILE | | | | | | | |
| BHATKAR, SONALI | | 42498 REGAL WOOD DR | | | | ASHBURN | VA | 20148 | |
| BHATKAR, SONALI A | | ADDRESS ON FILE | | | | | | | |
| BHATT, AJAY | | ADDRESS ON FILE | | | | | | | |
| BHATT, JAYDEV | | 12000 KEMPS LANDING CR | | | | MANASSAS | VA | 20109 | |
| BHATT, JAYDEV G | | ADDRESS ON FILE | | | | | | | |
| BHATT, NAKUL | | ADDRESS ON FILE | | | | | | | |
| BHATT, SOOR | | ADDRESS ON FILE | | | | | | | |
| BHATT, VIRAJ | | ADDRESS ON FILE | | | | | | | |
| BHATTACHARJEE, BISWAJIT | | 379 THORNALL ST | | | | EDISON | NJ | 08837-2225 | |
| BHATTACHARJEE, BRANDON CLARK | | ADDRESS ON FILE | | | | | | | |
| BHATTI, AAMIR SHABBIR | | ADDRESS ON FILE | | | | | | | |
| BHATTI, BABAR ALI | | ADDRESS ON FILE | | | | | | | |
| BHATTI, HASHAM | | ADDRESS ON FILE | | | | | | | |
| BHATTI, JENNY L | | ADDRESS ON FILE | | | | | | | |
| BHATTI, MOHAMMED K | | ADDRESS ON FILE | | | | | | | |
| BHATTI, MUGHEES FAROOQ | | ADDRESS ON FILE | | | | | | | |
| BHATTI, SHAZIA | | ADDRESS ON FILE | | | | | | | |
| BHATTI, WAQAS AHMAD | | ADDRESS ON FILE | | | | | | | |
| BHAVNAGRI, ASIF RASHID | | ADDRESS ON FILE | | | | | | | |
| BHAWANIE, JENNY | | 107 48 139TH ST | | | | JAMAICA | NY | 11435 | |
| BHF LLC | | 8396 RIXEYVILLE RD | | | | RIXEYVILLE | VA | 22737 | |
| BHG AUDIO VISUAL SERVICE | | 3526 INVESTMENT BLVD NO 214 | | | | HAYWARD | CA | 94545 | |
| BHIKHA, RANDY VISHAN | | ADDRESS ON FILE | | | | | | | |
| BHIKSHA, RAJ | | 9 CHAUNCEY ST | | | | WATERTOWN | MA | 02472-1973 | |
| BHIMANI, GITA | | 7408 CALVIN AVE | | | | RESEDA | CA | 91335 | |
| Bhimbhai, Jasvant | | 9601 4th View St | | | | Norfolk | VA | 23503 | |
| BHIMDASS, NAVISHA | | 406 S W 77 AVE | | | | NORTH LADERDALE | FL | 33068 | |
| BHIRUD, AMEYA RAJAN | | ADDRESS ON FILE | | | | | | | |
| BHOJANI, FAISAL | | ADDRESS ON FILE | | | | | | | |
| BHOJEDAT, PREETI | | ADDRESS ON FILE | | | | | | | |
| BHOLAI, QUAMAR RAHIYM | | ADDRESS ON FILE | | | | | | | |
| BHUEE, AMARJIT SINGH | | ADDRESS ON FILE | | | | | | | |
| BHULAR, GOBIND SINGH | | ADDRESS ON FILE | | | | | | | |
| BHUTA, AMAR | | 20209 TREE SAP WAY | | | | ROUND ROCK | TX | 78664 | |
| BHUTA, AMAR J | | ADDRESS ON FILE | | | | | | | |
| BI | | NW 5055 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| BI COUNTY GLASS INC | | PO BOX 62 | | | | BELLEVILLE | IL | 62222-0062 | |
| BI COUNTY LANDSCAPING | | 2978 PORT ROYAL RD | | | | ADAMS | TN | 37010 | |
| BI STATE LOADING DOCKS | | 7314 HAZELWOOD AVENUE | | | | HAZELWOOD | MO | 63042 | |
| BI STATE LOADING DOCKS | | PO BOX 66971 DEPT A1 | | | | ST LOUIS | MO | 63166 | |
| BIABANI, FASEEHUDDIN | | 7030 W CAROL AVE | | | | NILES | IL | 60714 | |
| BIAGGI, KELLY MARIE | | ADDRESS ON FILE | | | | | | | |
| BIAGGNE, JOSEPH T | | ADDRESS ON FILE | | | | | | | |
| BIAGI, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| BIAGINI, DEREK EDWARD | | ADDRESS ON FILE | | | | | | | |
| BIAGINI, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BIAGIOS FLORIST | | 512 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| BIALEK, CHRISTOPHER | | 1206 RUSSEL DR | | | | OCOEE | FL | 34761-0000 | |
| BIALEK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIALEK, MICHAEL JESSE | | ADDRESS ON FILE | | | | | | | |
| BIALKOWSKI, JESSE | | ADDRESS ON FILE | | | | | | | |
| BIALKOWSKI, KARLY | | 272 LYONS RD | | | | TROY | MI | 48083 | |
| BIALKOWSKI, KARLY J | | ADDRESS ON FILE | | | | | | | |
| BIALKOWSKI, STEPHEN | | 402 NORFOLK AVE | | | | BUFFALO | NY | 14211 | |
| BIALKOWSKI, STEVE SCOTT | | ADDRESS ON FILE | | | | | | | |
| BIALO, MARK THOMAS | | ADDRESS ON FILE | | | | | | | |
| BIAMONTE, VINCE T | | ADDRESS ON FILE | | | | | | | |
| BIANCA E RAMIREZ | RAMIREZ BIANCA E | 11360 CARRIAGE AVE | | | | MONTCLAIR | CA | 91763-6406 | |
| BIANCA, MATT K | | ADDRESS ON FILE | | | | | | | |
| BIANCHI MARINA | | 1035 S MARIPOSA AVE | APT NO 1 | | | LOS ANGELES | CA | 90006-2532 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BIANCHI, BRIANNA MARIA | | ADDRESS ON FILE | | | | | | | |
| BIANCHI, CHRIS J | | 1719 ROSSHIRE CT | | | | LAKELAND | FL | 33813-2342 | |
| BIANCHI, ITALO GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| BIANCHI, MARINA | | 1035 S MARIPOSA AVE APT 1 | | | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, MARIO | | ADDRESS ON FILE | | | | | | | |
| BIANCHI, MARK NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BIANCHI, MATTHEW | | 30 ARDEN ST | | | | SPRINGFIELD | MA | 01118-0000 | |
| BIANCHI, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | | |
| BIANCHI, RANDY JAMES | | ADDRESS ON FILE | | | | | | | |
| BIANCHI, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BIANCHINI, ANTHONY S | | ADDRESS ON FILE | | | | | | | |
| BIANCO MCKAY, BRIGIT | | ADDRESS ON FILE | | | | | | | |
| BIANCO MCKAY, BRIGIT | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| BIANCO, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | | |
| BIANCO, DIANA | | 413 BREA HILLS AVE | | | | BREA | CA | 92823 | |
| BIANCO, PHILIP | | 879 YELLOW PINE AVE | | | | ROCKLEDGE | FL | 32955-3536 | |
| BIANCO, WINSTON ALBERT | | ADDRESS ON FILE | | | | | | | |
| BIANCOFIORI, LEONARD A III | | 5707 BOHLANDER AVE | | | | BERKBLEY | IL | 60613-4034 | |
| BIANCONI, SANDIE ELLEN | | ADDRESS ON FILE | | | | | | | |
| BIANCULLI, CHRIS LOUIS | | ADDRESS ON FILE | | | | | | | |
| BIANDIS, BARRET COURTNEY | | ADDRESS ON FILE | | | | | | | |
| BIAS, HOLLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BIAS, MICHAEL | | 1701 E D ST 301 | | | | ONTARIO | CA | 91764 | |
| Bias, Michael | | 7903 Elm Ave No 167 | | | | Rancho Cucamonga | CA | 91730 | |
| BIAS, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| BIAS, STACY LEROY | | ADDRESS ON FILE | | | | | | | |
| BIAS, TANYA HELENA | | ADDRESS ON FILE | | | | | | | |
| BIASE, ROSEANNE | | 2516 CHIMNEY HOUSE CT | | | | MIDLOTHIAN | VA | 23112 | |
| BIASIELLO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BIASILLO, SEAN GAETANO | | ADDRESS ON FILE | | | | | | | |
| BIAVEBRY, JIM | | 327 W 11TH ST | | | | NATIONAL CITY | CA | 91950 | |
| BIB COUNTY PROBATE | | PO BOX 6518 | | | | MACON | GA | 31208 | |
| BIBB CO, MAGISTRATE COURT OF | | BIBB COUNTY COURTHOUSE | CLERKS OFFICE RM 101 | | | MACON | GA | 31201-7396 | |
| BIBB COUNTY CIVIL COURT | | BIBB COUNTY COURTHOUSE | | | | MACON | GA | 31201 | |
| BIBB COUNTY CIVIL COURT | | CLERKS OFFICE ROOM 101 | BIBB COUNTY COURTHOUSE | | | MACON | GA | 31201 | |
| Bibb County Clerk Of the Superior Court | | 601 Mulberry ST Rm 216 | P O  Box 1015 | | | Macon | GA | 31201 | |
| BIBB COUNTY PROBATE/CLERK | | PO BOX 6518 | | | | MACON | GA | 31208 | |
| BIBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 4724 | | MACON | GA | | |
| BIBB, JIMMY MACK | | ADDRESS ON FILE | | | | | | | |
| BIBB, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | ADDRESS ON FILE | | | | | | | |
| BIBBER, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BIBBINS, LATASHA RENE | | ADDRESS ON FILE | | | | | | | |
| BIBBS, JANICE | | 114 W EMERSON ST | | | | KALAMAZOO | MI | 49001-2719 | |
| BIBBS, KIMBERLEE | | ADDRESS ON FILE | | | | | | | |
| BIBBS, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| BIBBS, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BIBBY, JAMES R | | ADDRESS ON FILE | | | | | | | |
| BIBEAU, NICHOLAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| BIBEAU, RONALD | | 638 S E 21ST PLACE | | | | OCALA | FL | 34471 | |
| BIBEAU, SHEYANN LEE | | ADDRESS ON FILE | | | | | | | |
| BIBEAULT, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| BIBEL, JAMES FRANK | | ADDRESS ON FILE | | | | | | | |
| BIBELHEIMER, MIKE RITCHIE | | ADDRESS ON FILE | | | | | | | |
| BIBENS, FRANK | | 5412 GENERAL HARRIS DR | | | | MACON | GA | 31217 | |
| BIBER, TIMOTHY | | 375 MINER RD | | | | ARDMORE | OK | 73401 | |
| BIBI, KARIM | | 2269 HOFFMAN AVE 200172 | | | | SOUTH OZONE PARK | NY | 11420-0000 | |
| BIBIAN, MARISSA | | ADDRESS ON FILE | | | | | | | |
| BIBLE, DESMON | | 1922 SAVOY DR | | | | ARLINGTON | TX | 76006 | |
| BIBLE, DESMON RAE | | ADDRESS ON FILE | | | | | | | |
| BIBLE, MELODY ANN | | ADDRESS ON FILE | | | | | | | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |
| BIBLER, ALAN | | 525 SE 37TH ST B | | | | TOPEKA | KS | 66605 | |
| BICE, COLTON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BICE, JASON | | 58 FOX CREEK DRIVE | | | | DALLAS | GA | 30157-0000 | |
| BICE, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BICE, JEFF M | | ADDRESS ON FILE | | | | | | | |
| BICE, JULIE K | | PO BOX 309 | | | | COLCHESTER | IL | 62326-0309 | |
| BICE, REBECCA | | ADDRESS ON FILE | | | | | | | |
| BICE, RICHARD E | | 833 WARWICK DRIVE | | | | PLANO | TX | 75023 | |
| BICE, SAGE | | 115 EMS D13 LN | | | | SYRACUSE | IN | 46567 | |
| BICEKS HOUSE OF FLOWERS | | 2500 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | |
| BICES FLORIST | | 555 BEDFORD EULESS RD W | | | | HURST | TX | 76053 | |
| BICET, JORGE MIGUEL | | ADDRESS ON FILE | | | | | | | |
| BICHA, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| BICIC, AMEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BICK, JOHN | | 207 W ADMIRAL WAY | | | | CARMEL | IN | 46032 | |
| BICKEL, ANITA | | 9417 KENNESAW RD | | | | RICHMOND | VA | 23236 | |
| BICKEL, ERIC HUSTON | | ADDRESS ON FILE | | | | | | | |
| BICKEL, JARRETT DANE | | ADDRESS ON FILE | | | | | | | |
| BICKEL, MICHAEL | | 530 WOLY HUNT RD | | | | MIDDLE RIVER | MD | 21220 | |
| BICKEL, RUSSELL FREDERIC | | ADDRESS ON FILE | | | | | | | |
| BICKEL, THERESA | | 921 SUNRISE AVE | | | | MEDFORD | OR | 97504 | |
| BICKER, JONATHAN ELLIOT | | ADDRESS ON FILE | | | | | | | |
| BICKERS JR APPRAISALS, WA | | 55 BOLLING CIR | | | | PALMYRA | VA | 22963 | |
| BICKERS, DEBORAH A | | ADDRESS ON FILE | | | | | | | |
| BICKERS, HANNAH WILSON | | ADDRESS ON FILE | | | | | | | |
| BICKERS, KARINA | | 15238 SW 58 TERRACE | | | | MIAMI | FL | 33193 | |
| BICKERTON, ANGELA M | | 19 CHARLES ST NO 2 | | | | DRAVOSBURG | PA | 15034-1341 | |
| BICKETT, AARON M | | ADDRESS ON FILE | | | | | | | |
| BICKETT, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| BICKETT, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BICKFORD APPRAISAL GROUP | | 6 MAURONER DR | | | | HAMMOND | LA | 70401 | |
| BICKFORD JR , GLEN A | | ADDRESS ON FILE | | | | | | | |
| BICKFORD, ANGELA | | ADDRESS ON FILE | | | | | | | |
| BICKFORD, JOSHUA MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BICKFORD, MICHAEL | | 138 ROUND TOP RD | | | | ASHEVILLE | NC | 28803-0000 | |
| BICKFORD, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| BICKFORD, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| BICKFORD, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| BICKFORD, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| BICKHAM, AMANDA ELYSE | | ADDRESS ON FILE | | | | | | | |
| BICKHAM, AREYL MARIE | | ADDRESS ON FILE | | | | | | | |
| BICKHART, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| BICKINGS, EMILY ANNE | | ADDRESS ON FILE | | | | | | | |
| BICKIS, GEORGE | | 1010 18TH ST NORTHWEST | | | | CANTON | OH | 44703 | |
| BICKLER, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BICKLEY, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BICKLEY, LYLE STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BICKLEY, ZACHARIA LAYNE | | ADDRESS ON FILE | | | | | | | |
| BICKMAN, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BICKNELL, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BICKNELL, JASON | | 196 NASSAU WAY | | | | BALLWIN | MO | 63021 | |
| BICKNELL, NIKOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BICKOM, NATHAN HENRY | | ADDRESS ON FILE | | | | | | | |
| BICOCCA, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BIDAD, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BIDART, PETER BRYANT | | ADDRESS ON FILE | | | | | | | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | | GLEN BURNIE | MD | 210612235 | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | | KALAMAZOO | MI | 490098897 | |
| BIDDLE, BRANDY | | 302 E CECIL AVE | | | | NORTH EAST | MD | 21901-4015 | |
| BIDDLE, DEREK SCOTT | | ADDRESS ON FILE | | | | | | | |
| BIDDLE, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| BIDDLE, JUSTIN | | 2514 E CARMEL | | | | MESA | AZ | 85204 | |
| BIDDLE, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| BIDDLE, NATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BIDDLE, RANDY ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIDDULPH, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| BIDDULPH, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| BIDDULPH, SCOTT | | 9 LINDEN AVE | | | | BORDENTOWN | NJ | 08505-0000 | |
| BIDDULPH, SCOTT HOWARD | | ADDRESS ON FILE | | | | | | | |
| BIDDY, BENNY | | 824 GORDON | | | | VERNON | TX | 76384 | |
| BIDINGER, MATT | | 425 LAKESIDE AVE | | | | CLEVELAND | OH | 44113-0000 | |
| BIDINGER, RODNEY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BIDLACK, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| BIDLE, JESSICA | | 410 SAINT PAUL ST | | | | BOONSBORO | MD | 21713-1328 | |
| BIDLEMAN, VIRGINA | | 105 MOUNTAIN PIKE | | | | BLOOMSBURG | PA | 17815 | |
| BIDLINGMEYER, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| BIDOT, VINCENT RICHARD | | ADDRESS ON FILE | | | | | | | |
| BIDWELL TITLE & ESCROW | | 500 WALL ST | | | | CHICO | CA | 95928 | |
| BIDWELL, JACOB EDWARD | | ADDRESS ON FILE | | | | | | | |
| BIDWELL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIEBEL BROS | | 1600 N LINDBERGH | | | | ST LOUIS | MO | 63132 | |
| BIEBEL, CHRISTOP | | PO BOX 680 | | | | ARCHER | FL | 32618-0000 | |
| BIEBEL, LAURA ANNE | | ADDRESS ON FILE | | | | | | | |
| BIEBER, LESLIE E | | ADDRESS ON FILE | | | | | | | |
| BIEBLY APPRAISAL CO | | PO BOX 356 | | | | GROSSE ILE | MI | 48138 | |
| BIEBRICHER, DANNY | | 414 LAKE POINT TRACE | | | | CANTON | GA | 30114 | |
| BIEDA, JEFF | | ADDRESS ON FILE | | | | | | | |
| BIEDERMAN, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIEDLINGMAIER, KRIS | | ADDRESS ON FILE | | | | | | | |
| BIEGEL JR, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BIEGEL, ALEXANDRA FRANCHESCA | | ADDRESS ON FILE | | | | | | | |
| BIEHL, ASHLEY SAVANNAH | | ADDRESS ON FILE | | | | | | | |
| BIEHL, AUSTIN STEVEN | | ADDRESS ON FILE | | | | | | | |
| BIEHLE ELECTRIC INC | | 9605 W US HIGHWAY 50 | | | | SEYMOUR | IN | 47274 | |
| BIEHLE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BIEKE, WILLIAM | | 23213 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-0000 | |
| BIEKER ELECTRIC INC | | 3001 N ALBERT PIKE | | | | FORT SMITH | AR | 72904 | |
| BIELA, CLAYTON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIELAGA, KEVIN | | 5092 BRIARWOOD CIRCLE N | | | | KEIZER | OR | 97303 | |
| BIELANSKI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIELAWA, RYAN JORDAN | | ADDRESS ON FILE | | | | | | | |
| BIELEFELD, RYAN SHAY | | ADDRESS ON FILE | | | | | | | |
| BIELER INDUSTRIAL FLOOR MAINT | | 3592 N BUFFALO RD | | | | ORCHARD PARK | NY | 14127 | |
| BIELIK IV, JOSEPH EDMUND | | ADDRESS ON FILE | | | | | | | |
| BIELIK, BRITTNEE MARIE | | ADDRESS ON FILE | | | | | | | |
| BIELMAN, MICHELE | | 519 CALLE MONTEREY | | | | SAN DIMAS | CA | 91773-0000 | |
| BIELSKI, LUCY | | 2600 PUALANI WAY 702 | | | | HONOLULU | HI | 96815 | |
| BIELSKI, MIKE | | 1310 WEST BRANCH | | | | NORTHFIELD | IL | 60093 | |
| BIEM JR, RONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BIEN AIME, DAROLD JEFFERY | | ADDRESS ON FILE | | | | | | | |
| BIEN AIME, WILSON | | ADDRESS ON FILE | | | | | | | |
| BIEN, AMANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| BIEN, ERIC W | | PO BOX 515 | | | | DEXTER | MO | 63841-0515 | |
| BIEN, KRZYSZTO | | 2453 N 75TH CT | | | | ELMWOOD PARK | IL | 60707-2530 | |
| BIENEMY, BRYAN SIDNEY | | ADDRESS ON FILE | | | | | | | |
| BIENEMY, HERBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BIENEMY, LUCILLE SLACK | | ADDRESS ON FILE | | | | | | | |
| BIENENSTOCK & ASSOC, LAUREN | | 30800 TELEGRAPH RD STE 2985 | | | | BINGHAM FARMS | MI | 48025 | |
| BIENES, CARLOS | | ADDRESS ON FILE | | | | | | | |
| BIENKOWSKI, BRET ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIENKOWSKI, RACHEL E | | ADDRESS ON FILE | | | | | | | |
| BIENSTOCK, MARTIN | | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | 36 35 BELL BLVD | CITY MARSHALL | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | PO BOX 610700 | CITY MARSHALL 75 | | | BAYSIDE | NY | 11361 | |
| BIENVENU, TABITHA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| BIENVENUE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIER, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIER, LARRY | | 2 VICEROY | | | | IRVINE | CA | 92714 | |
| BIERA, KATRINA LANEASE | | ADDRESS ON FILE | | | | | | | |
| BIERBOWER, SEAN | | 103 DARROW DR | | | | PENNINGTON | NJ | 08534 | |
| BIERBOWER, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BIERBRAUER, SARAH | | ADDRESS ON FILE | | | | | | | |
| BIERCE, BRYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BIERDS, MICHAEL KYLE | | ADDRESS ON FILE | | | | | | | |
| BIERK, PARIS | | 99 SWIMMING RIVER RD | | | | LINCROFT | NJ | 07738-0000 | |
| BIERK, PARIS F | | ADDRESS ON FILE | | | | | | | |
| BIERLE, JACOB | | 2169 S BEAR CLAW WAY | | | | MERIDIAN | ID | 83642-0000 | |
| BIERLE, JACOB DEAN | | ADDRESS ON FILE | | | | | | | |
| BIERLEIN, ALEXANDRIA LESLIE | | ADDRESS ON FILE | | | | | | | |
| BIERLEIN, JOSEPH BRIAN | | ADDRESS ON FILE | | | | | | | |
| BIERLY LITMAN LOCK & DOOR | | 1800 6TH ST SW | | | | CANTON | OH | 44706 | |
| BIERLY, DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | | WATSONTOWN | PA | 17777 | |
| BIERMAN, BEN JOESPH | | ADDRESS ON FILE | | | | | | | |
| BIERMAN, COURTNEY | | 2003 DIAMOND HEAD WAY | | | | WEST RICHLAND | WA | 99353 | |
| BIERMAN, COURTNEY M | | ADDRESS ON FILE | | | | | | | |
| BIERMAN, KURT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BIERMAN, MARK B | | ADDRESS ON FILE | | | | | | | |
| BIERMANN, JOSEPH K | | ADDRESS ON FILE | | | | | | | |
| BIERNACKI, JAMES | | 102 ANDOVER DRIVE | | | | PROSPECT HTS | IL | 60070 | |
| BIERS, DANIELLE D | | ADDRESS ON FILE | | | | | | | |
| BIERSCHBACH, JEFFERY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIERSCHENK, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BIERSCHWALE, JOHN | | 3802 KERVILLE | | | | CORPUS CHRISTI | TX | 78415 | |
| BIERTEMPFEL, RANDAL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BIES, JOSHUA E | | ADDRESS ON FILE | | | | | | | |
| BIES, KASANDRA JEAN | | ADDRESS ON FILE | | | | | | | |
| BIES, KRISTY J | | 801 S FEDERAL HWY APT 519 | | | | POMPANO BEACH | FL | 33062-6745 | |
| BIES, TANK RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BIES, TYLER JASON | | ADDRESS ON FILE | | | | | | | |
| BIESCHKE, CLINTON LOUIS | | ADDRESS ON FILE | | | | | | | |
| BIESE CHIROPRACTIC CLINIC SC | | 10117 74TH ST STE 190 | | | | KENOSHA | WI | 53142 | |
| BIESECKER, MARK | | ADDRESS ON FILE | | | | | | | |
| BIESEL, PATRICK ANDREW | | ADDRESS ON FILE | | | | | | | |
| BIESELIN, THOMAS GEORGE | | ADDRESS ON FILE | | | | | | | |
| BIESENDORFER, TIMOTHY H | | ADDRESS ON FILE | | | | | | | |
| BIESER, DUSTIN KIRK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BIESER, TIMOTHY | | 907 DAMMERT | | | | ST LOUIS | MO | 63125 | |
| BIESER, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| BIESIADA, JAMES | | ADDRESS ON FILE | | | | | | | |
| BIESIADA, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BIESINGER, BRAD THOMAS | | ADDRESS ON FILE | | | | | | | |
| BIESZKE, JACOB JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BIEVENUE, NICOLETTE | | 231 WEST WASHINGTON | | | | COLUMBIA | IL | 62236 | |
| BIEVER, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIEWER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BIFFLE, LOREN DUANE | | ADDRESS ON FILE | | | | | | | |
| BIFOLCO, MIKE Q | | ADDRESS ON FILE | | | | | | | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | 2925 WABASH AVE | | | CENTRALIA | IL | 62801 | |
| BIG 3D | | 1419 M ST | | | | FRESNO | CA | 93721 | |
| BIG 4 RENTS INC | | PO BOX 2939 | | | | ROHNERT PARK | CA | 94927 | |
| BIG ALS SMOKE HOUSE | | 3125 INWOOD RD | | | | DALLAS | TX | 75235 | |
| BIG ALS SMOKE HOUSE | | 800 E ARAPAHO | | | | RICHARDSON | TX | 75081 | |
| BIG APPLE BAGELS | | 4365 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| BIG APPLE BAGELS | | 8501 W HIGGINS ROAD STE 320 | | | | CHICAGO | IL | 60631 | |
| BIG APPLE VISUAL GROUP | | 247 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| BIG BANG ELECTRONICS | | 14545 INDUSTRIAL RD 6 | | | | OMAHA | NE | 68144 | |
| BIG BROTHERS BIG SISTERS | | 2 E CHURCH ST | | | | FREDERICK | MD | 21701 | |
| BIG BUILDER | | 8600 FREEPORT PKWY NO 200 | | | | IRVING | TX | 75063 | |
| BIG BUILDER | | PO BOX 612128 | | | | DALLAS | TX | 75261-2128 | |
| BIG C APPLIANCE | | 500 8TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| BIG CANYON TELEVISION | | PO BOX 192 | | | | ALPINE | TX | 79831 | |
| BIG D COMMUNICATION PRODUCTS | | 803 BUSINESS PKY | | | | RICHARDSON | TX | 75081 | |
| BIG D PRINTERS | | 102 W FAIRMEADOWS | | | | DUNCANVILLE | TX | 75116 | |
| BIG DIPPER | | 1502 N COURT | | | | MCHENRY | IL | 60050 | |
| BIG DISCOUNT GLASS | | 5207 TILDEN AVE | | | | VAN NUYS | CA | 91401 | |
| BIG DONS WELDING SERVICE | | 4230 LORDS LANE | | | | RICHMOND | VA | 23231 | |
| BIG EARS AUDIO BOOKS INC | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| BIG EARS AUDIO BOOKS INC | | CHESTERFIELD GEN DIST CT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BIG FISH MEDIA LLC | | 7405 LIZ CT | | | | WEST HILLS | CA | 91304 | |
| BIG FUN BALLOONS INC | | 2121 S PRIEST 107 | | | | TEMPE | AZ | 85282 | |
| BIG IMAGE GRAPHICS INC | | 3703 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| BIG JOE CALIFORNIA INC | | 1112 E DOMINGUEZ ST | | | | CARSON | CA | 90746-3518 | |
| BIG JOE MANUFACTURING CO | | 1843 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| BIG JOE MANUFACTURING CO | | PO BOX 5988 | DEPT 20 5001 | | | CAROL STREAM | IL | 60197-5988 | |
| BIG JOHN CORP | | PO BOX 5250 | 780 W COLLEGE AVE | | | PLEASANT GAP | PA | 16823-5250 | |
| BIG JOHNS TIRE SERVICE | | PO BOX 664 | | | | LONE GROVE | OK | 73443 | |
| BIG K CLEANING SERVICE | | P O BOX 360281 | | | | DECATUR | GA | 30036 | |
| BIG LOTS 1527 | | 300 PHILLIPI RD | | | | COLUMBUS | OH | 43228-5311 | |
| BIG MAMAS CATERING | | 814 MARTHA | | | | DEER PARK | TX | 77536 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | | MYRTLE BEACH | SC | 29588 | |
| BIG RED ENTERPRISES | | 1911 N QUAKER AVE | | | | LUBBOCK | TX | 79416 | |
| BIG RED LOCKSMITHS INC | | 629 N 46TH ST | | | | OMAHA | NE | 68132-2507 | |
| BIG RED ROOSTER INC | | 121 EAST THURMAN AVE | | | | COLUMBUS | OH | 43206 | |
| BIG SCIENCE | | 216 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15222 | |
| BIG SCREEN TV SERVICES | | 529 PAOKANO LOOP | | | | KAILUA | HI | 96734 | |
| BIG SCREEN UNLIMITED | | 224 C REINDOLLAR AVE | | | | MARINA | CA | 93933 | |
| BIG SHANTY TROPHIES | | 3057 RUTLEDGE RD | | | | KENNESAW | GA | 30144 | |
| BIG SKY | | 6A LIBERTY STE 200 | | | | ALISO VIEJO | CA | 92656 | |
| BIG SOLUTIONS INC | | 1761 W HILLSBORO BLVD | SUITE 409 | | | DEERFIELD BEACH | FL | 33442-1563 | |
| BIG SOLUTIONS INC | | SUITE 409 | | | | DEERFIELD BEACH | FL | 33442 | |
| BIG STEER RESTAURANT & LOUGE | | 1715 ADVENTURELAND DRIVE | | | | ALTOONA | IA | 50009 | |
| BIG STUFF INC | | 1301 RITCHIE RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | | SALINAS | CA | 93908 9726 | |
| BIG T ELECTRIC | | 4013 W YORKSHIRE DRIVE | | | | GLENDALE | AZ | 85308 | |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN STREET | | | | FARMINGTON | NM | 874028726 | |
| BIG TOP ENTERTAINMENT A CLOWN | | PO BOX 440190 | | | | JACKSONVILLE | FL | 32222-0190 | |
| BIG TOP PARTY SHOP INC | | 12638 JEFFERSON AVE | SUITE 23 | | | NEWPORT NEWS | VA | 23602 | |
| BIG TOP PARTY SHOP INC | | SUITE 23 | | | | NEWPORT NEWS | VA | 23602 | |
| BIG TS SATELLITE | | 543 E DUTTON ST | | | | KALAMAZOO | MI | 49007 | |
| BIG VAC INC | | 809 S 38TH | | | | TACOMA | WA | 98408 | |
| BIG VALLEY | | 3282 AUTO CENTER CIRCLE | | | | STOCKTON | CA | 95212 | |
| BIGA, J D | | ADDRESS ON FILE | | | | | | | |
| BIGA, MARYANNE M | | 44 WASHINGTON TER | | | | PITTSTON | PA | 18640-2727 | |
| BIGALKE, JUSTIN MATHEW | | ADDRESS ON FILE | | | | | | | |
| BIGBEE, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| BIGBEE, SHANE MARCUS | | ADDRESS ON FILE | | | | | | | |
| BIGBY HAVIS & ASSOCIATES INC | | 12750 MERIT DR STE 660 | | | | DALLAS | TX | 75251 | |
| BIGBY, BRANDON TYRONE | | ADDRESS ON FILE | | | | | | | |
| Bigeleisen, Julia | | 8855 Bay Pkwy Apt No 8D | | | | Brooklyn | NY | 11214 | |
| BIGELOW, BRYAN KENT | | ADDRESS ON FILE | | | | | | | |
| BIGELOW, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BIGELOW, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BIGELOW, ROBERT ALAN | | ADDRESS ON FILE | | | | | | | |
| BIGELOW, RYAN CODY | | ADDRESS ON FILE | | | | | | | |
| BIGELOW, SAM | | ADDRESS ON FILE | | | | | | | |
| BIGELOWS APPLIANCE SERVICE | | 346 QUEEN ST | | | | BOSCAWEN | NH | 03303 | |
| BIGG, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| BIGGER, CAMILLE IRENE | | ADDRESS ON FILE | | | | | | | |
| BIGGER, DYMETRIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BIGGER, SANDRA | | 13818 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610 | |
| BIGGERS TV VCR SERVICE | | 1006 MAIN | | | | CLOVIS | NM | 88101 | |
| BIGGERS, CASEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BIGGERS, JASON | | 4017 HOLLY ST | | | | KANSAS CITY | MO | 00006-4111 | |
| BIGGERSTAFF PLUMBING/HEATING | | 3605 N 40TH | | | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF PLUMBING/HEATING | | AND AIR CONDITIONING INC | 3605 N 40TH | | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF, JACOB GLENN | | ADDRESS ON FILE | | | | | | | |
| BIGGIN, MEREDITH ELLEN | | ADDRESS ON FILE | | | | | | | |
| BIGGINS, JARED ALAN | | ADDRESS ON FILE | | | | | | | |
| BIGGS PLUMBING | | 1615 DUNGAN | | | | AUSTIN | TX | 78754 | |
| BIGGS, ALEXANDRA ELISE | | ADDRESS ON FILE | | | | | | | |
| BIGGS, AMANDA DANEIL | | ADDRESS ON FILE | | | | | | | |
| BIGGS, BRANDON TYLER | | ADDRESS ON FILE | | | | | | | |
| BIGGS, BRIAN | | PO BOX 25922 | | | | PHILADELPHIA | PA | 19128 | |
| BIGGS, CHRISTIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIGGS, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BIGGS, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BIGGS, DENNIS M | | ADDRESS ON FILE | | | | | | | |
| BIGGS, JAMAL A | | ADDRESS ON FILE | | | | | | | |
| BIGGS, JAMES E | | 142 PRESCOTT RD | | | | BRENTWOOD | NH | 03833 | |
| BIGGS, JAMES SCOTT | | ADDRESS ON FILE | | | | | | | |
| BIGGS, JARROD | | 525 MOUNTAIN VIEW DR | | | | MONTE VISTA | CO | 81144 | |
| BIGGS, JARROD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIGGS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIGGS, JEFF | | ADDRESS ON FILE | | | | | | | |
| BIGGS, LAWRENCE BRANDON | | ADDRESS ON FILE | | | | | | | |
| BIGGS, MICHAEL | | 6523 RIVERVALLEY DRIVE | 304 | | | NASHVILLE | TN | 37221-0000 | |
| BIGGS, MICHAEL TYLER | | ADDRESS ON FILE | | | | | | | |
| BIGGS, NATHAN | | 2009 MILL CREEK RD | | | | EDMOND | OK | 73003 | |
| BIGGS, NATHAN KYLE | | ADDRESS ON FILE | | | | | | | |
| BIGGS, RICK | | ADDRESS ON FILE | | | | | | | |
| BIGGS, SEAN M | | ADDRESS ON FILE | | | | | | | |
| BIGGS, STEVEN W | | ADDRESS ON FILE | | | | | | | |
| BIGGS, VINCENT | | 2734 B WINCHESTER DR | | | | VALPARAISO | IN | 46383-0000 | |
| BIGHAM IV, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIGHAM TAYLOR ROOFING CO INC | | 22721 ALICE STREET | | | | HAYWARD | CA | 94541 | |
| BIGHAM, BRYKEN KEITH | | ADDRESS ON FILE | | | | | | | |
| BIGHAM, DOUG | | 10609 CLINTON AVE | | | | LUBBOCK | TX | 79424 | |
| BIGHAM, DOUG T | | ADDRESS ON FILE | | | | | | | |
| BIGHAM, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BIGHEM, CHRISTOPHER ELAN | | ADDRESS ON FILE | | | | | | | |
| BIGIO, PAUL | | 16554 CROSSINGS BLVD | APT  216 | | | CLERMONT | FL | 34711 | |
| BIGLANE, LINDSAY ERIN | | ADDRESS ON FILE | | | | | | | |
| BIGLER, CATHERIN | | 735 ANDERSON HILL RD | | | | PURCHASE | NY | 10577-0000 | |
| BIGLER, LUKE THARIN | | ADDRESS ON FILE | | | | | | | |
| BIGLER, MARISSA ANN | | ADDRESS ON FILE | | | | | | | |
| BIGLEY, JOANNA | | 210 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| BIGLOW, LAYANA ROSLYN | | ADDRESS ON FILE | | | | | | | |
| BIGNESS, DENNIS | | 2833 LEOPOLD LANE | | | | RICHLAND | WA | 99352 | |
| BIGONESS, ROXANNE A | | 1706 ELMWOOD AVE | | | | WILMETTE | IL | 60091-1556 | |
| BIGORNIA, JEFFREY | | 106 FOURTH ST | | | | GARDEN CITY PARK | NY | 11040-0000 | |
| BIGORNIA, JEFFREY MARTIN | | ADDRESS ON FILE | | | | | | | |
| BIGSBY, PHILLIP RAY | | ADDRESS ON FILE | | | | | | | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | | ELK GROVE VILLGE | IL | 60007 | |
| BIHUN, PAMELA DENISE | | ADDRESS ON FILE | | | | | | | |
| BIHUN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIJAK, JAKUB | | ADDRESS ON FILE | | | | | | | |
| BIJAN BAKERY & CAFE | | 441 SARATOGA AVE | | | | SAN JOSE | CA | 95129 | |
| BUEDIC, HARIS | | ADDRESS ON FILE | | | | | | | |
| BIJOU, DARIUS | | ADDRESS ON FILE | | | | | | | |
| BIKAKIS, GEORGE | | 8812 VICTORY LANE | | | | POTOMAC | MD | 20854 | |
| BIKAKIS, GEORGE VASSILIOS | | ADDRESS ON FILE | | | | | | | |
| BIKASHI, SHAHI | | 3917 43RD AVE | | | | QUEENS | NY | 11377-0000 | |
| BIKE LINE BETHLEHEM | | 2112 SCHOENBERSVILLE ROAD | | | | BETHLEHEM | PA | 18018 | |
| BIKE LINE OF ALLENTOWN | | 1728 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| BIKE SURGEON | | 404 S ILLINOIS AVE | | | | CARBONDALE | IL | 62901 | |
| BIKE WORKS | | 12473 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BIKE WORKS | | 9100 E COLONIAL DR | | | | ORLANDO | FL | 328174107 | |
| BIKOFSKY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| BILAL, HOZYFAH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BILAL, RAHEEM SHABAZZ | | ADDRESS ON FILE | | | | | | | |
| BILANCINI, JOHN CLEMENT | | ADDRESS ON FILE | | | | | | | |
| BILANX SOLUTIONS INC | | 6756 N RAMONA AVE | | | | LINCOLNWOOD | IL | 60712 | |
| BILBAO, SUNJUANA | | 1061 COUNTY RD 2252 | | | | CLEVELAND | TX | 77327-1185 | |
| BILBERRY, LEANE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BILBERRY, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BILBERRY, TIMOTHY LANCE | | ADDRESS ON FILE | | | | | | | |
| BILBREY, BUDDY | | 1124 ELKFORD DR | | | | CONWAY | SC | 29526 | |
| BILBREY, FRED | | 35845 N  3RD ST | | | | PHOENIX | AZ | 85086 | |
| BILBREY, JON RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BILBREY, MICHAEL | | 518 SANDY PLACE | | | | OXON HILL | MD | 20745 | |
| BILBREY, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BILBRO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| BILBRUCK, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BILBY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BILDER, GASTON | | OLAZABAL 5416 6B | | | | BS AS ARGENTINA TI | | | |
| BILDSON, KEN D | | ADDRESS ON FILE | | | | | | | |
| BIELLO, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | | | SILVER SPRINGS | MD | 20902 | |
| BILENKIN, BORIS | | ADDRESS ON FILE | | | | | | | |
| BILENTSCHUK, ANNE | | 831 RONDA MENDOZA | | | | LAGUNA WOODS | CA | 92637-5936 | |
| BILES, DESIREE MARIE | | ADDRESS ON FILE | | | | | | | |
| BILES, KEVIN | | 180 WATER ST | | | | PITTSBURG | CA | 94565-3156 | |
| BILES, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BILGER, PAUL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BILGERA, CLARENCE SERRANO | | ADDRESS ON FILE | | | | | | | |
| BILHA, EMILY | | 5311 S 78TH ST | | | | LINCOLN | NE | 68516-0000 | |
| BILHA, EMILY FAGUNDES | | ADDRESS ON FILE | | | | | | | |
| BILIK, STEVE W | | ADDRESS ON FILE | | | | | | | |
| BILINSKA, MIRA | | 510 W BELMONT AVE | | | | CHICAGO | IL | 60657-4600 | |
| BILINSKI, MILOSZ M | | ADDRESS ON FILE | | | | | | | |
| BILISKI, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BILITY, OMAR A | | ADDRESS ON FILE | | | | | | | |
| BILITZO, WESLEY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BILJAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BILL & RODS APPLIANCE INC | | 15210 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| BILL BAKER QUALITY APPLIANCE | | 15 EAST AVE | | | | ELYRIA | OH | 44035 | |
| BILL DIXONS TV SALES & SERVIC | | 115 SYLVAN ST | | | | VERONA | PA | 15147-1032 | |
| BILL LAW | | 1363 DONLAN ST UNIT 14 | REAL ESTATE APPRAISERS | | | VENTURA | CA | 93003 | |
| BILL LAW | | REAL ESTATE APPRAISERS | | | | VENTURA | CA | 93003 | |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol  Pl 01 | | | Tallahassee | FL | 32399-1050 | |
| Bill Patterson | | 314 E Hickory St | PO Box 369 | | | Denton | TX | 76202 | |
| BILL THE PLUMBER INC | | 6020 F DEACON RD | | | | SARASOTA | FL | 34238 | |
| BILL VOORHEES CO, THE | | 1133 POLK AVE | | | | NASHVILLE | TN | 37210-4330 | |
| BILL, A | | 7105 E COUNTY RD 90 | | | | MIDLAND | TX | 79706-4545 | |
| BILL, ALLEN | | 1532 PORTER ST 159 | | | | FREDERICK | MD | 21702-0000 | |
| BILL, DEHAAS | | 15820 RIO NIDO RD | | | | GUERNEVILLE | CA | 95446-0000 | |
| BILL, FIELD | | 34902 TEEVIEW LN | | | | ZEPHYRHILLS | FL | 33541-0000 | |
| BILL, KELLEY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BILL, THOMPSON | | 5710 E TROPICANA AVE | | | | LAS VEGAS | NV | 89122-0000 | |
| BILLADEAU, ERIKA KRISTINE | | ADDRESS ON FILE | | | | | | | |
| BILLADEAU, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BILLAND, CHRISTOPHER T | | 1791 SAWGRASS CIRCLE | | | | GREENACRES | FL | 33413 | |
| BILLAND, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| BILLARD INC, WT | | 10261 MATERN PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| BILLARD INC, WT | | PO BOX 3683 | | | | SANTA FE SPRINGS | CA | 906703258 | |
| BILLBOARD | | PO BOX 15158 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| BILLBOARD | | PO BOX 17480 CIRCULATION DEPT | 16913 ENTERPRISE DR | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| BILLBOARD | | PO BOX 17480 | | | | FOUNTAIN HILLS | AZ | 852697480 | |
| BILLBOARD | | PO BOX 1993 | | | | MARION | OH | 433051993 | |
| BILLBOARD | | PO BOX 2011 | SUBSCRIPTON SERVICE DEPT | | | MARION | OH | 43306-4111 | |
| BILLBOARD | | PO BOX 7247 7194 | | | | PHILADELPHIA | PA | 19170-7194 | |
| BILLBOARD | | SUBSCRIPTON SERVICE DEPT | | | | MARION | OH | 433064111 | |
| BILLBOARD DIRECTORIES | | DEPT BDLD3075 | | | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD DIRECTORIES | | PO BOX 2016 | DEPT BDLD3075 | | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD POSTER CO INC | | 4229 NORTH 40TH AVE | | | | PHOENIX | AZ | 85019 | |
| BILLCOM EXPOSITION & CONF | | PO BOX 17413 | DULLES INTL AIRPORT | | | WASHINGTON | DC | 20041 | |
| BILLE, JOE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BILLEDEAUX, CLINTON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BILLEDO, RONALD YI | | ADDRESS ON FILE | | | | | | | |
| BILLEL, TYLER CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BILLENA, GEORGE G | | ADDRESS ON FILE | | | | | | | |
| BILLER, JOHN C | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BILLERBECK, KODI CONNER | | ADDRESS ON FILE | | | | | | | |
| BILLERICA LOCK CO | | 49 RIO VISTA ST | | | | BILLERICA | MA | 01862 | |
| BILLERICA POLICE DEPARTMENT | | 6 GOOD STREET | | | | BILLERICA | MA | 01821 | |
| BILLERICA, TOWN OF | | BILLERICA TOWN OF | PO BOX 190 | | | MEDFORD | MA | 02155-0002 | |
| BILLERICA, TOWN OF | | COLLECTOR OF TAXES | | | | BILLERICA | MA | 018210344 | |
| BILLERICA, TOWN OF | | PO BOX 190 | COLLECTOR OF TAXES | | | BILLERICA | MA | 02155-0002 | |
| BILLERICA, TOWN OF | | PO BOX 596 | | | | BELLERICA | MA | 01821 | |
| Billert, Debbie | | 8904 Farne Island Blvd | | | | Knoxville | TN | 37930 | |
| BILLETDEAUX, TRAVIS L | | ADDRESS ON FILE | | | | | | | |
| BILLETT, TIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BILLETTE, ELI | | ADDRESS ON FILE | | | | | | | |
| BILLI J SANTOS | SANTOS BILLI J | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | | NORFOLK | VA | 23503-5500 | |
| BILLIARD, SHARON | | 1909 MELINDA AVE | | | | CHAMPAIGN | IL | 61821 | |
| BILLIARDS & BARSTOOLS | | 18605 E GALE STE 130 | | | | CITY OF INDUSTRY | CA | 91748 | |
| BILLIE, GADISON | | 3004 BUTTONWOOD WALK | | | | HAZEL CREST | IL | 60429-2104 | |
| BILLIES, TIMOTHY S | | 1739 STABLE TRAILS | | | | AMELIA | OH | 45102 | |
| BILLIET, ERIN M | | 6602 CAMDEN BAY DR APT 210 | | | | TAMPA | FL | 33635-9065 | |
| BILLIG, KELLY JOANNE | | ADDRESS ON FILE | | | | | | | |
| Billing Cochran Lyles Mauro G Ramsey PA | Attn Michael J Pawelczyk | SunTrust Center | 515 E Las Olas Blvd 6th Fl | | | Fort Lauderdale | FL | 33301 | |
| BILLING, ROB | | 259 FIRST AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| BILLINGER, MEGAN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BILLINGER, SPENCER ALAN | | ADDRESS ON FILE | | | | | | | |
| BILLINGS GAZETTE | | 401 N 28TH ST | | | | BILLINGS | MT | 59101 | |
| BILLINGS, ADAM HAROLD | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, AMANDA | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, AMANDA | | C/O LABOR COMMSIONER | 50 D ST STE 360 | | | SANTA ROSA | CA | 95404 | |
| BILLINGS, BARBARA A | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, BONNIE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, BRITTANY MEGAN | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, CAMILLE TENISHA | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, EDDIE | | 4756 HESS RD | | | | SAGINAW | MI | 48601 | |
| BILLINGS, ERIC | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, JACQUELYN | | 539 PONDEROSA AVE | 5 | | | OFALLON | IL | 62269-0000 | |
| BILLINGS, JACQUELYN TERESA | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, JAYVON M | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, JOSEPH E | | 19542 115TH AVE APT D | | | | MOKENA | IL | 60448-1817 | |
| BILLINGS, KELVYN | | 2583 WEST REMUDA DRIVE | | | | FARR WEST | UT | 84401 | |
| BILLINGS, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, ROSS G | | ADDRESS ON FILE | | | | | | | |
| BILLINGS, SEAN KELLY | | 16 NORTH 18TH STREET APT NO 2 | | | | RICHMOND | VA | 23223 | |
| BILLINGS, SHANE V | | ADDRESS ON FILE | | | | | | | |
| BILLINGSLEA, JON MICHAEL T | | ADDRESS ON FILE | | | | | | | |
| BILLINGSLEA, JONATHAN | | 402 BENTON WOODS LN | | | | REISTERSTOWN | MD | 21136 | |
| BILLINGSLEA, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BILLINGSLEY, BRANDEN LAMONT | | ADDRESS ON FILE | | | | | | | |
| BILLINGSLEY, CLEO | | 1175 WILLIS PROFFITT RD | | | | MINERAL | VA | 23117 | |
| BILLINGSLEY, CONNIE | | 6327 CAMBRIDGE 2 | | | | SAN ANTONIO | TX | 78218 | |
| BILLINGSLEY, CURTIS | | 44652 VIA LUCIDO | | | | TEMECULA | CA | 92592 | |
| BILLINGSLEY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BILLINGSLEY, HOUSTON F | | 1358 MANCHESTER DR NE | | | | CONYERS | GA | 30012-3881 | |
| BILLINGSLEY, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BILLINGSLEY, TYWANE | | ADDRESS ON FILE | | | | | | | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | | HUDSON | FL | 34667-9400 | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | | HUDSON | FL | 34667 | |
| BILLINI, PHILLIP | | 4875 ROLLING HILL RD | | | | EVANS | GA | 30809 | |
| BILLIOT, DANA RENEE | | ADDRESS ON FILE | | | | | | | |
| BILLIOT, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| BILLITER, CODY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BILLIU, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| BILLMAN ELECTRIC | | 410 ZIONS CHURCH ROAD | | | | SHOEMAKERSVILLE | PA | 19555 | |
| BILLMAN, ANGELIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BILLMAN, JAY DEE | | ADDRESS ON FILE | | | | | | | |
| BILLMAN, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BILLMANN, ADAM J | | ADDRESS ON FILE | | | | | | | |
| BILLOCK, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BILLONE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BILLOT, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BILLS APPLIANCE | | 444 MICHIGAN N E | | | | GRAND RAPIDS | MI | 49503 | |
| BILLS APPLIANCE CENTER | | 2098 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701 | |
| BILLS APPLIANCE REPAIR | | PO BOX 1000 | 5729 W HOUGHTON LK DR | | | HOUGHTON LAKE | MI | 48629 | |
| BILLS APPLIANCE SERVICE | | 234 BEATYS CHAPEL RD | | | | TELLICO PLAINS | TN | 37385 | |
| BILLS APPLIANCE SERVICE | | 72 CR 2070 | | | | EUREKA SPRINGS | AR | 72632 | |
| BILLS APPLIANCE SERVICE | | PO BOX 1192 | 208 BIC RD | | | DOTHAN | AL | 36302 | |
| BILLS APPLIANCE SERVICE INC | | 410 N BROADWAY | PO BOX 1255 | | | ADA | OK | 74820 | |
| BILLS APPLIANCE SERVICE INC | | PO BOX 1255 | | | | ADA | OK | 74820 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BILLS AUDIO VIDEO TV | | 2705 CLINTON TER | | | | SANTA BARBARA | CA | 93105-3734 | |
| BILLS BARBECUE | | 927 MYERS ST | | | | RICHMOND | VA | 23230 | |
| BILLS FLOOR MACHINE SERVICE | | 1227 TRACY | | | | KANSAS CITY | MO | 64106 | |
| BILLS FLOWER BOX | | 714 MAIN STREET | | | | BECKVILLE | PA | 18452 | |
| BILLS KEY SHOP INC | | 536 UNIVERSITY AVENUE | | | | MADISON | WI | 53703 | |
| BILLS LOCK & KEY | | 4302 VIOLET RD | | | | CORPUS CHRISTI | TX | 78410 | |
| BILLS LOCK & SAFE | | 401 W 7TH ST | | | | LITTLE ROCK | AR | 72201 | |
| BILLS LOCKSMITH | | 23 PADANNARAM RD | | | | DANBURY | CT | 06811 | |
| BILLS LOCKSMITH INC | | 409 NORTH U S HGWY 1 | | | | ORMOND BEACH | FL | 32174 | |
| BILLS PARKING LOT MAINTENANCE | | 1716 S WEBSTER | | | | MIDWEST CITY | OK | 73130 | |
| BILLS PARKING LOT MAINTENANCE | | 3945 SE 15TH STE NO 201 | | | | DEL CITY | OK | 73115 | |
| BILLS PAVEMENT MAINTENANCE LLC | | 2121 GENERAL PERSHING BLVD | | | | OKLAHOMA CITY | OK | 73107 | |
| BILLS RADIO & TV SERVICE | | 115 S INTEROCEAN AVE | | | | HOLYOKE | CO | 80734 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | | RICHMOND | VA | 23242 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | | RICHMOND | VA | 232420741 | |
| BILLS SATELLITE TV | | 680 WHITE MTN HWY | | | | TAMWORTH | NH | 03886 | |
| BILLS SIGNS & SERVICE INC | | 5765 MANDY LN | | | | TALLAHASSEE | FL | 32304 | |
| BILLS T V AND ELECTRONICS | | 925 W 1ST | | | | MT PLEASANTS | TX | 75455 | |
| BILLS TEXAS PLUMBING CO INC | | PO BOX 3366 | | | | EL PASO | TX | 79923 | |
| BILLS TIRES | | 1042 ANDERSON DR HWY 178 | | | | LIBERTY | SC | 29657 | |
| BILLS TOWING | | PO BOX 2138 | | | | SAN LEANDRO | CA | 94577 | |
| BILLS TRUCK REPAIR | | 4417 RAVINNIA DRIVE | | | | ORLANDO | FL | 32809 | |
| BILLS TRUCK REPAIR | | PO BOX 780345 | | | | ORLANDO | FL | 32878-0345 | |
| BILLS TV | | 204 8TH AVE E | | | | SPRINGFIELD | TN | 37172 | |
| BILLS TV & ELECTRONICS | | 925 W 1ST ST | | | | MT PLEASANT | TX | 75455 | |
| BILLS TV & SATELLITE | | 702 RICHMOND RD | | | | STAUNTON | VA | 24401 | |
| BILLS TV SERVICE | | 2974 N US 27 | | | | WINCHESTER | IN | 47394 | |
| BILLS TV SERVICE | | 909 SOUTH SUNSET | | | | ROSWELL | NM | 88201 | |
| BILLS TV SERVICE | | 909 S SUNSET | | | | ROSWELL | NM | 88201 | |
| BILLS VIDEO & TV SERVICE | | NO 12 N UNIVERSITY DRIVE | | | | FARGO | ND | 58102 | |
| BILLS WRECKER & RADIATOR SVC | | 2610 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895 | |
| BILLS, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| BILLS, DANTE | | 6981 KRAMERIA ST | | | | COMMERCE CITY | CO | 80022-0000 | |
| BILLS, DANTE RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BILLS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BILLS, DEVIN GUY | | ADDRESS ON FILE | | | | | | | |
| BILLS, JEFFREY MIKEL | | ADDRESS ON FILE | | | | | | | |
| BILLS, JUSTIN OSBOURNE | | ADDRESS ON FILE | | | | | | | |
| BILLS, LACEE | | 8349 BOWSPIRIT LANE | | | | HURST | TX | 76053 | |
| BILLS, PAUL | | 3011 S KENWOOD ST | | | | SALT LAKE CITY | UT | 84106-0000 | |
| BILLS, PAUL CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BILLUPS, L A | | ADDRESS ON FILE | | | | | | | |
| BILLUPS, NAKIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BILLUPS, SCOTT J | | ADDRESS ON FILE | | | | | | | |
| BILLUPS, WILLIAM AMIRE | | ADDRESS ON FILE | | | | | | | |
| BILLY A Z BELL ELECTRONICS INC | | 1813 SPEIGHT AVE | | | | WACE | TX | 70706 | |
| BILLY BOBS TEXAS | | 2520 RODEO PLAZA | | | | FORT WORTH | TX | 76106 | |
| BILLY E NEWMAN & | NEWMAN BILLY E | SANDRA C NEWMAN JT TEN | 306 BEECHWOOD DR | | | WILLIAMSBURG | VA | 23185-2768 | |
| BILLY SAME DAY SERVICE, DAN | | 1929 WILSON | | | | SAGINAW | MI | 48603 | |
| BILLY, GRIZZLE | | PO BOX 332 | | | | BUNA | TX | 77612-0332 | |
| BILLY, HILL | | 9213 HOMESTEAD DR 10 | | | | CHARLOTTE | NC | 28262-0000 | |
| BILLYS SATELLITE INSTALLATION | | 130 DAUGHTRY DR | | | | PLEASANT PLAINS | AR | 72568 | |
| BILLYS WASHER SERVICE | | 2 BIRCH AVENUE | | | | YUKON | OK | 73099 | |
| BILMOR WITH ADV SPECIALTIES | | 16155 SW 117 AVENUE UNIT B 3 | | | | MIAMI | FL | 33177 | |
| BILO, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BILODEAU, DENNIS KENJI | | ADDRESS ON FILE | | | | | | | |
| BILODEAU, JULIE | | 10303 PERRINS MILL LANE | | | | MECHANICSVILLE | VA | 23116 | |
| BILODEAU, JULIE SCOTT | | CORPORATE PLANNING DRI 5TH FL | | | | | VA | | |
| BILODEAU, JULIE SCOTT | | LOC NO 8068 PETTY CASH | 9950 MAYLAND DR CORP PLANNING | | | RICHMOND | VA | 23233 | |
| BILODEAU, MARC ALLEN | | ADDRESS ON FILE | | | | | | | |
| BILODEAU, MATTHEW ARMAND | | ADDRESS ON FILE | | | | | | | |
| BILOTTA, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| BILOTTI, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Biloxi Sun Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Biloxi Sun Herald | Biloxi Sun Herald | c o Paul Pascuzzi | | | | Sacramento | CA | 95814 | |
| Biloxi Sun Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| BILQUIST, MISTI DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BILSKIE, MATTHEW VERNON | | ADDRESS ON FILE | | | | | | | |
| BILSKIE, TRAVIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BILT RITE TRANSMISSION | | 7022 ALBEMARLE ROAD | | | | CHARLOTTE | NC | 28227 | |
| BILTHUIS, JOHN | | ADDRESS ON FILE | | | | | | | |
| BILTMORE GRILL | | 16 ELLIEWOOD AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| BILYEU, ROCKY LEE | | ADDRESS ON FILE | | | | | | | |
| BILZIN SUMBERG DUNN ET AL | | 2500 FIRST UNION FINANCIAL CTR | | | | MIAMI | FL | 33131 | |
| BIMBO, KATHERINE ANN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BIMSON, JOHN SR | | 2722 CARVER AVE | | | | WILLOW GROVE | PA | 19090-3907 | |
| Bin Zhao and Xinrong Dong | | 21 Cleveland Ave | | | | East Hanover | NJ | 07936 | |
| BIN, SEDNEY VAN | | ADDRESS ON FILE | | | | | | | |
| BINASCO, JONATHAN FRANCESCO | | ADDRESS ON FILE | | | | | | | |
| BINAU, CHARLES E | | ADDRESS ON FILE | | | | | | | |
| BINCZEWSKI II, FREDERICK EDWARD | | ADDRESS ON FILE | | | | | | | |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | | | Santa Clara | CA | 95050 | |
| BINDER PLUMBING & HEATING INC | | 1975 E PERSHING RD | | | | DECATUR | IL | 62526 | |
| BINDER, ADAM GORDON | | ADDRESS ON FILE | | | | | | | |
| BINDER, BARRY | | 10461 ELDERODO WAY | | | | LOS ALAMITOS | CA | 90720 | |
| BINDER, EARL | | 2335 MANOR GROVE DR NO 16 | | | | CHESTERFIELD | MO | 63017 | |
| BINDER, EARL R | | ADDRESS ON FILE | | | | | | | |
| Binder, George L | | 2919 Ronan St Apt 2 | | | | Midland | MI | 48642 | |
| BINDER, KYLE R | | ADDRESS ON FILE | | | | | | | |
| BINDEX CORP | | 2979 PACIFIC DR STE A | | | | NORCROSS | GA | 30071 | |
| BINETTE, CODY | | 241 ELIZABETH DRIVE | | | | LUDLOW | MA | 01056-0000 | |
| BINETTE, CODY ROBERT | | ADDRESS ON FILE | | | | | | | |
| BING, HANIYYAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| BINGAMAN, ALEX KEITH | | ADDRESS ON FILE | | | | | | | |
| BINGAMAN, ZACHARY A | | ADDRESS ON FILE | | | | | | | |
| BINGEL, RICHARD F | | ADDRESS ON FILE | | | | | | | |
| BINGER, KRISTIN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BINGHAM ELECTRIC | | 3308 L AVE | | | | LUBBOCK | TX | 79405 | |
| BINGHAM LEWIS, SHARON JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | | New York | NY | 10022 | |
| BINGHAM MCCUTCHEN LLP | | 150 FEDERAL ST | | | | BOSTON | MA | 02110-1726 | |
| BINGHAM MCCUTCHEN LLP | | PO BOX 3486 | | | | BOSTON | MA | 02241-3486 | |
| BINGHAM, BONNIE | | 727 BELL RD | | | | ANTIOCH | TN | 37013-8019 | |
| BINGHAM, CAMERON ALECK | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, DAVID | | 757 L ST NO 2 | | | | IDAHO FALLS | ID | 83402 | |
| BINGHAM, DAVID N | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, DOMINIQUE RENEE | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, JARRED WINSTON | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, JONATHEN P | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, LEE ALAN | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, LEKISKIA K | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, RACHEL ELISABETH | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, SARA | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, WILLIAM KEITH | | ADDRESS ON FILE | | | | | | | |
| BINGHAM, ZACKARY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | | BINGHAMPTON | NY | 13902 | |
| BINGHAMTON GREENE TRUCK LINES | | PO BOX 157 | | | | GREENE | NY | 13778 | |
| BINGHAMTON PRESS & SUN BLLTN | | ERIC RANDOLPH | P O BOX 1270 | | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON UNIV CAREER DEV CTR | | PO BOX 6013 | | | | BINGHAMPTON | NY | 13902-6013 | |
| BINGO PRODUCTS | | 6001 MILLER STORE RD | SUITE 305 | | | NORFOLK | VA | 23502 | |
| BINGO PRODUCTS | | SUITE 305 | | | | NORFOLK | VA | 23502 | |
| BINI, DILLIO | | ADDRESS ON FILE | | | | | | | |
| BINION, ADRIANNA MARIEL | | ADDRESS ON FILE | | | | | | | |
| BINION, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BINION, IRA SR | | PO BOX 32 | | | | MOUNT JACKSON | VA | 22842-0032 | |
| BINION, SHAY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, ADAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, ASHLEY JUSTINE | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, BRANDYN TODD | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, CURTIS | | 1674 TIMBER HOLLOW DR | | | | WILDWOOD | MO | 63011-0000 | |
| BINKLEY, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, TYLER SPENCER | | ADDRESS ON FILE | | | | | | | |
| BINKLEY, WILLIAM | | 112 FITZPATRICK CT | | | | NASHVILLE | TN | 37214 | |
| BINKS, MICHAEL | | 2105 ST THOMAS WAY | | | | SWANEE | GA | 30024 | |
| BINLEY, ADAM G | | ADDRESS ON FILE | | | | | | | |
| BINNARH, GUNTAS | | ADDRESS ON FILE | | | | | | | |
| BINNER, DALLAS BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BINNIE, NICK E D | | ADDRESS ON FILE | | | | | | | |
| BINNION, RODNEY S | | ADDRESS ON FILE | | | | | | | |
| BINNS, CHRISTOPHER MARLOW | | ADDRESS ON FILE | | | | | | | |
| BINNS, CYNTHIA | | 178 RIDGEWOOD TRL NO 1372 | | | | WALESKA | GA | 30183-3938 | |
| BINNS, MIKHAIL AMIR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BINNS, TODD | | ADDRESS ON FILE | | | | | | | |
| BINON, DONALD J | | ADDRESS ON FILE | | | | | | | |
| BINSE, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BINSWANGER GLASS | | 1500 TOMLYN ST STE B | | | | RICHMOND | VA | 23230-3350 | |
| BINSWANGER GLASS | | PO BOX 172321 | | | | MEMPHIS | TN | 381872321 | |
| BINSWANGER OF TEXAS INC | | TWO LOGAN SQUARE | | | | PHILADELPHIA | PA | 19103 | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | | TORRANCE | CA | 905021313 | |
| BIO SHINE INC | | 190 SUMMERHILL RD | | | | SPOTSWOOD | NJ | 08884 | |
| BIO TEC | | 228 PENNSYLVANIA AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| BIO TEC | | PO BOX 62323 | 228 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| BIOLCHINI, BRIAN | | 1303 NE 12TH AVE | | | | CAPE CORAL | FL | 33909 | |
| BIOLCHINI, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BIOLSI, MIKE ALBERT | | ADDRESS ON FILE | | | | | | | |
| BIONDO JOHN | | 125 DELAWARE CROSSING | | | | SWEDESBORO | NJ | 08085 | |
| BIONDO, CHARLES J | | ADDRESS ON FILE | | | | | | | |
| BONDO, CRISTINA ROSA | | ADDRESS ON FILE | | | | | | | |
| BIOVERIS CORP | | 16020 INDUSTRIAL DR | | | | GAITHERSBURG | MD | 20877 | |
| BIPIN, THAPA | | 4439 RAINER ST | | | | IRVING | TX | 75062-0000 | |
| BIPPES ENTERPRISES | | PO BOX 1905 | | | | DUMAS | TX | 79029 | |
| Bir Singh | | 3308 Pemberton Creek Ct | | | | Richmond | VA | 23233 | |
| BIR, NORBERT | | 818 LEG CASTLE PLACE | | | | MIAMISBURG | OH | 45342 | |
| BIRAKDAR, MOHAMAD | | 29321 SANDALWOOD CRT | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BIRBAL, ALAN RAVINDRA | | ADDRESS ON FILE | | | | | | | |
| BIRBAL, DURAN | | ADDRESS ON FILE | | | | | | | |
| BIRBECK, THOMAS ROSCHI | | ADDRESS ON FILE | | | | | | | |
| BIRCH APPRAISAL GROUP | | 1042 WASHINGTON ST | | | | RALEIGH | NC | 27615 | |
| BIRCH APPRAISAL GROUP OF CARY | | 1145 E EXECUTIVE CR | | | | CARY | NC | 27511 | |
| BIRCH JR , RAYMOND WESTLEY | | ADDRESS ON FILE | | | | | | | |
| BIRCH OGBURN & CO | | 158 MINE LAKE CT | STE 200 | | | RALEIGH | NC | 27615 | |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | | WELLESLEY | MA | 02481 | |
| BIRCH, ALEX L | | ADDRESS ON FILE | | | | | | | |
| BIRCH, ALTHEA M | | ADDRESS ON FILE | | | | | | | |
| BIRCH, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| BIRCH, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIRCH, DELANO DEAN | | ADDRESS ON FILE | | | | | | | |
| BIRCH, MARK LESLIE | | ADDRESS ON FILE | | | | | | | |
| BIRCH, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| BIRCH, ROBERT D DO | | 501 CHIPETA WAY | | | | SALT LAKE CITY | UT | 84108 | |
| BIRCH, SHANE | | ADDRESS ON FILE | | | | | | | |
| BIRCHALL, NICK EARL | | ADDRESS ON FILE | | | | | | | |
| BIRCHARD, KRISTEN LEE | | ADDRESS ON FILE | | | | | | | |
| BIRCHEM, SAMUEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BIRCHER JR, LEON | | ADDRESS ON FILE | | | | | | | |
| BIRCHFIELD, ERIC DONALD | | ADDRESS ON FILE | | | | | | | |
| BIRCHFIELD, GEOFFREY KRAIG | | ADDRESS ON FILE | | | | | | | |
| BIRCHFIELD, VINCE | | 134 LUTHER ST | | | | COLLEGE STATION | TX | 77840-6106 | |
| BIRCHFIELD, VINCE J | | 134 LUTHER ST | | | | COLLEGE STATION | TX | 77840 | |
| BIRCHLER, NATHAN | | PO BOX 336854 | | | | GREELEY | CO | 80633-0615 | |
| BIRCHMAN COMPANY, THE | | 1705 S CAP TX HWY NO 360 | | | | AUSTIN | TX | 78746 | |
| BIRCHMEIER, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| BIRCHWOOD, WESLEY J | | ADDRESS ON FILE | | | | | | | |
| BIRCKHEAD, CRYSTAL A | | ADDRESS ON FILE | | | | | | | |
| BIRD FINANCE | | 5 N WASHINGTON | | | | ARDMORE | OK | 73201 | |
| BIRD X | | 300 N ELIZABETH ST | | | | CHICAGO | IL | 60607 | |
| BIRD, CHAD E | | ADDRESS ON FILE | | | | | | | |
| BIRD, CHRISTINA LOUISE | | ADDRESS ON FILE | | | | | | | |
| BIRD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIRD, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| BIRD, DEREK LEE | | ADDRESS ON FILE | | | | | | | |
| BIRD, ERIC THOMAS | | ADDRESS ON FILE | | | | | | | |
| BIRD, HARRISON KYLE | | ADDRESS ON FILE | | | | | | | |
| BIRD, HEATHER | | 296 EAST 8000 SOUTH | | | | SANDY | UT | 84070 | |
| BIRD, HEATHER L | | ADDRESS ON FILE | | | | | | | |
| BIRD, JAMES | | 320 HOLLOWTREE DR | | | | SEFFNER | FL | 33584 | |
| BIRD, JEREMIAH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIRD, LAWRENCE BJ | | ADDRESS ON FILE | | | | | | | |
| BIRD, LUKE | | 1325 THOREAU LANE | | | | ALLEN | TX | 75002 | |
| BIRD, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | | |
| BIRD, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| BIRD, RONALD D | | ADDRESS ON FILE | | | | | | | |
| BIRD, WILLIAM RAUL | | ADDRESS ON FILE | | | | | | | |
| BIRD, ZACHARY H | | ADDRESS ON FILE | | | | | | | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | | OMAHA | NE | 68164 | |
| BIRDDOG SOLUTIONS | | 2301 N 117TH AVE STE 201 | | | | OMAHA | NE | 68164-3675 | |
| BIRDSALL, JARROD P | | ADDRESS ON FILE | | | | | | | |
| BIRDSAWAY PIGEONS AWAY | | 3100 DEL OCEANO DR | VAN GELDER ENTERPRISES INC | | | LAFAYETTE | CA | 94549 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BIRDSAWAY PIGEONS AWAY | | 3478 BUSKIRK AVE STE 242 | | | | PLEASANT HILL | CA | 94523 | |
| BIRDSELL JR, DAVID REUBEN | | ADDRESS ON FILE | | | | | | | |
| BIRDSONG, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| BIRDSONG, DEBORAH | | 3500 COLONNADE DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BIRDSONG, DEBORAH A | | ADDRESS ON FILE | | | | | | | |
| BIRDSONG, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| BIRELEY, THOMAS | | 4577 S  US 33 | | | | CHURUBUSCO | IN | 46723 | |
| BIRENBACH, JEFF | | 27 GERALDINE PL | | | | NEW CITY | NY | 10956 | |
| BIRENBAUM, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIRENBAUM, STEVEN EVERETT | | ADDRESS ON FILE | | | | | | | |
| BIRENCWAJG, ADRIAN | | 3400 NE 192ND ST | | | | MIAMI | FL | 33180 | |
| BIRES CATERING, MARK | | 1045 W MADISON ST | | | | CHICAGO | IL | 60607 | |
| BIRES, DEREK ALAN | | ADDRESS ON FILE | | | | | | | |
| Birge III, Brian K | Dr Brian Birge | 1319 Saxony Ln | | | | Houston | TX | 77058 | |
| BIRGE, ALICIA CATHERINE | | ADDRESS ON FILE | | | | | | | |
| BIRGE, CHAZ MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIRGE, LEROYLAN MAURICE | | ADDRESS ON FILE | | | | | | | |
| BIRGE, NOAH WATSON | | ADDRESS ON FILE | | | | | | | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | | LATHAM | NY | 12110-2435 | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | | LATHAM | NY | 12110 | |
| BIRGE, TONYA RENAY | | ADDRESS ON FILE | | | | | | | |
| BIRGERSON, BO ERIK | | ADDRESS ON FILE | | | | | | | |
| BIRI, ADDISU | | ADDRESS ON FILE | | | | | | | |
| BIRK, ERIC | | ADDRESS ON FILE | | | | | | | |
| BIRK, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | | |
| BIRK, NICHOLE A | | ADDRESS ON FILE | | | | | | | |
| BIRKBY, BRUCE | | 163 PHEASANT RUN RD | | | | AMHERST | NY | 14228 | |
| BIRKENBACH, ADAM | | ADDRESS ON FILE | | | | | | | |
| BIRKETT FOR ATTORNEY GENERAL | | PO BOX 792 | | | | WHEATON | IL | 60187 | |
| BIRKETT, CLEACIA | | 1602 E FRANKFORD RD | | | | CARROLLTON | TX | 75007-6106 | |
| BIRKHOLZ, BRADLEY LEE | | ADDRESS ON FILE | | | | | | | |
| BIRKHOLZ, BRYTTNEY LEE | | ADDRESS ON FILE | | | | | | | |
| BIRKHOLZ, LANCE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIRKINBINE, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| BIRKLAND, CRAIG | | 5409 TINCUP DR | | | | LAS VEGAS | NV | 89130 | |
| Birkland, Greg | | 1704 Steeplechase | | | | Washington | IL | 61571 | |
| BIRKMEIER, ERIC | | ADDRESS ON FILE | | | | | | | |
| BIRKMIER, DAVID | | ADDRESS ON FILE | | | | | | | |
| BIRKS, DAVID WADE | | ADDRESS ON FILE | | | | | | | |
| BIRKS, JASMINE BIANCA | | ADDRESS ON FILE | | | | | | | |
| BIRKS, WALTER | | 339 RED OAK LANE | | | | BRIDGEPORT | CT | 06606 | |
| BIRKY, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BIRMINGHAM FENCE CO INC | | P O BOX 320233 | | | | BIRMINGHAM | AL | 35232 | |
| BIRMINGHAM LOCK & KEY | | 6914 1ST AVENUE NORTH | | | | BIRMINGHAM | AL | 35208 | |
| BIRMINGHAM LOCKSMITH | | 1166 SOUTH WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM NEWS | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0025 | |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | | CHARLOTTE | NC | 28290-5523 | |
| BIRMINGHAM NEWS | VERNA PERRY | P O BOX 2553 | | | | BIRMINGHAM | AL | 35202 | |
| BIRMINGHAM NEWS, THE | | PO BOX 2553 | | | | BIRMINGHAM | AL | 35202-2553 | |
| BIRMINGHAM NEWS, THE | | PO BOX 854 | | | | BIRMINGHAM | AL | 35201 | |
| BIRMINGHAM TV CO INC | | 33263 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM WATER WORKS BOARD | | 3600 FIRST AVE NORTH | PO BOX 830269 | | | BIRMINGHAM | AL | 35283-0269 | |
| BIRMINGHAM WATER WORKS BOARD | | PO BOX 830269 | | | | BIRMINGHAM | AL | 352830269 | |
| BIRMINGHAM, CITY OF | | BIRMINGHAM CITY OF | REVENUE DIV | P O BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, CITY OF | | PO BOX 10566 | | | | BIRMINGHAM | AL | 35296 | |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, IAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BIRMINGHAM, KRISTYANA LAUREN | | ADDRESS ON FILE | | | | | | | |
| BIRMINGHAM, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIRMINGHAM, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | | |
| BIRNBAUM, NATHAN ADAM | | ADDRESS ON FILE | | | | | | | |
| BIRNBAUM, RICHARD | | 10480 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | ADDRESS ON FILE | | | | | | | |
| BIRNBAUM, WILLIAM | | 333 LAS OLAS WY APT 2302 | | | | FT LAUDERDALE | FL | 33301 | |
| BIRNBERG MACHINERY INC | | 4828 W MAIN STREET | | | | SKOKIE | IL | 60077 | |
| BIRNSTEIN, BEN | | ADDRESS ON FILE | | | | | | | |
| BIROCZKY, ETHAN JARED | | ADDRESS ON FILE | | | | | | | |
| BIRON DEVELOPMENT CORP | | 531 S CLEWELL ST | | | | BETHLEHEM | PA | 18015 | |
| BIRON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| BIRON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BIRON, PHILIP ROBERT | | ADDRESS ON FILE | | | | | | | |
| BIRRER, DANIELLE | | 4545 41 ST | | | | SUNNYSIDE | NY | 11104-3417 | |
| BIRSIC, MATTHEW I | | ADDRESS ON FILE | | | | | | | |
| BIRT, AMY LYNN | | ADDRESS ON FILE | | | | | | | |
| BIRT, JANOCHA | | 565 GREENSFERRY AVE | 1404 | | | ATLANTA | GA | 30314-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BIRT, JANOCHA | | ADDRESS ON FILE | | | | | | | |
| BIRT, KARLOS | | 7504 SENATORS RIDGE DR | | | | GROVETOWN | GA | 30813 | |
| BIRT, KARLOS I | | ADDRESS ON FILE | | | | | | | |
| BIRT, TERRICKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BIRTS, DAVID WARREN | | ADDRESS ON FILE | | | | | | | |
| BIRUNAS, COREY HERBERT | | ADDRESS ON FILE | | | | | | | |
| BISANAR INC, JOHN | | 125A HAMPTON CT | | | | CRAMERTON | NC | 28032 | |
| BISARRA, ROXANNE PAGDILAO | | ADDRESS ON FILE | | | | | | | |
| Bisarya, Pradeep | | 413 Riggsbee Farm Dr | | | | Cary | NC | 27519-7378 | |
| BISBEE, GRIFF STARRITT | | ADDRESS ON FILE | | | | | | | |
| BISCARDI, KATHY | | 6085 MAJORS LANE NO 12 | | | | COLUMBIA | MD | 21045 | |
| BISCHOF, EDWARD C | | 1200 S DIAMOND BAR NO 216 | | | | DIAMOND BAR | CA | 91765 | |
| BISCHOF, GERALD | | 34 CARTER PL | | | | CARLISLE | PA | 17013 4427 | |
| BISCHOF, JONATHON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BISCHOFF MARKET RESEARCH INC | | 915 31ST AVE | | | | SAN MATEO | CA | 94403-3152 | |
| BISCHOFF, BRADLEY JPSEPH | | ADDRESS ON FILE | | | | | | | |
| BISCHOFF, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BISCHOFF, JODI | | 10708 ANNA MARIE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BISCHOFF, JUSTYN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BISCO INC | | 2904 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| BISCO INDUSTRIES INC | | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISCO INTL INC | | 543 GRANVILLE | | | | HILLSIDE | IL | 601621754 | |
| BISCOCHO, PHILIP P | | ADDRESS ON FILE | | | | | | | |
| BISCOM INC | | 321 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| BISCONTINI, CARL | | ADDRESS ON FILE | | | | | | | |
| BISCONTINI, RUDY | | RR 1 BOX 9 | | | | FALLS | PA | 18615-0000 | |
| BISCONTINI, RUDY J | | ADDRESS ON FILE | | | | | | | |
| BISEL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BISER, AUSTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| BISGER, FRED | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| BISGER, FRED | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| BISH & ASSOCIATES INC | | 159 S MAIN ST STE 812 | | | | AKRON | OH | 44308 | |
| BISH & ASSOCIATES INC | | 812 KEY BLDG | | | | AKRON | OH | 44308 | |
| BISH, ANDY ETHAN | | ADDRESS ON FILE | | | | | | | |
| BISH, DAVID | | 1121 CARVER AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| BISH, KYLE PATRICK | | ADDRESS ON FILE | | | | | | | |
| BISHI, ANASTASIA ADRIEANNA | | ADDRESS ON FILE | | | | | | | |
| BISHNU DASRATH | | 10427 INDIANA AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| BISHOP & ASSOCIATES | | PO BOX 2027 | | | | BOTHELL | WA | 98041 | |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | | SEATTLE | WA | 981011801 | |
| BISHOP CONTRACTOR INC, J L | | 700 GROVE ROAD | SUITE A | | | MIDLOTHIAN | VA | 23113 | |
| BISHOP CONTRACTOR INC, J L | | SUITE A | | | | MIDLOTHIAN | VA | 23113 | |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Daniel J Biederman Esq | Biederman & Associates | 208 S LaSalle St Ste 640 | | | Chicago | IL | 60604 | |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| BISHOP FIXTURE & MILLWORK INC | | NW 7489 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| BISHOP III, JAMES E | | ADDRESS ON FILE | | | | | | | |
| BISHOP III, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| BISHOP JR, MARVIN LIYOD | | ADDRESS ON FILE | | | | | | | |
| BISHOP JR, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BISHOP PAVING CO INC | | PO BOX 25981 | | | | OKLAHOMA CITY | OK | 73125 | |
| BISHOP TV | | 133 EAST LINE ST | | | | BISHOP | CA | 93514 | |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | PO BOX 1109 | | | PITTSBURG | CA | 94565 | |
| BISHOP WISECARVER CORP | | PO BOX 1109 | | | | PITTSBURG | CA | 94565 | |
| BISHOP, ALYSSA K | | ADDRESS ON FILE | | | | | | | |
| BISHOP, AMANDA NICOLETTE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| BISHOP, ASHLEY | | 8 LORI LANE | | | | CENTERVILLE | OH | 45449-0000 | |
| BISHOP, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BISHOP, ASHLEY ROSEMARY | | ADDRESS ON FILE | | | | | | | |
| BISHOP, BENJAMIN T | | ADDRESS ON FILE | | | | | | | |
| BISHOP, BRADLEY WALTER | | ADDRESS ON FILE | | | | | | | |
| BISHOP, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BISHOP, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BISHOP, CHERYL L | | ADDRESS ON FILE | | | | | | | |
| BISHOP, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| BISHOP, DAVID | | 5522 RYAN DR | | | | OREANA | IL | 62554 | |
| BISHOP, DAVID | | ADDRESS ON FILE | | | | | | | |
| BISHOP, DAVID M | | ADDRESS ON FILE | | | | | | | |
| BISHOP, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| BISHOP, DAWN | | 1141 NE 31ST ST | | | | BELLE GLADE | FL | 33430-0000 | |
| BISHOP, DERRICK LEE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, DIONNE S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, DOUGLAS HOWELL | | ADDRESS ON FILE | | | | | | | |
| BISHOP, GARIE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, GENE | | 3075 ALA POHA PLACE | NO 1710 | | | HONOLULU | HI | 96818 | |
| BISHOP, GEOFFREY RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BISHOP, GILBERT E | | 845 13TH AVE N | | | | SAINT PETERSBURG | FL | 33701-1015 | |
| BISHOP, JAMEL ANTOINE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JAMIE R | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JARED LEE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JASMINE JENE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JASON S | | 500 JIMMY ANN DRIVE | 814 | | | DAYTONA BEACH | FL | 32114 | |
| BISHOP, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JEFF | | PO BOX 600 | | | | ATHOL | ID | 83801-0600 | |
| BISHOP, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JENNIFER JEAN | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JEREMY | | 724 SAVIN AVE | C 5 | | | WEST HAVEN | CT | 06516 | |
| BISHOP, JESSE WALTON | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BISHOP, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BISHOP, KATHRYN | | ADDRESS ON FILE | | | | | | | |
| BISHOP, KEN LUCAS | | ADDRESS ON FILE | | | | | | | |
| BISHOP, KEVIN B | | ADDRESS ON FILE | | | | | | | |
| BISHOP, KEVIN W | | 213 10TH ST | | | | MANISTEE | MI | 49660-3165 | |
| BISHOP, KIMBERLY LOUISE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| BISHOP, LAURIE J | | ADDRESS ON FILE | | | | | | | |
| BISHOP, LAWRENCE | | 472 LINKS VIEW DRIVE | | | | HAGERSTOWN | MD | 00002-1740 | |
| BISHOP, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, LEON | | ADDRESS ON FILE | | | | | | | |
| BISHOP, LEVI JAKUS | | ADDRESS ON FILE | | | | | | | |
| BISHOP, LINDA | | 7464 RTE 219 N | | | | ELLICOTTVILLE | NY | 14731 | |
| BISHOP, LOUIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BISHOP, MALISA | | ADDRESS ON FILE | | | | | | | |
| BISHOP, MATTHEW BENNETT | | ADDRESS ON FILE | | | | | | | |
| BISHOP, MICHAEL | | PO BOX 57 | | | | SANDSTON | VA | 23150-0057 | |
| BISHOP, MICHAEL LAUREANO | | ADDRESS ON FILE | | | | | | | |
| BISHOP, NATHEN | | 7404 LADYBUG ST | | | | AUSTIN | TX | 78744-6519 | |
| BISHOP, NICOLAS GAGE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, ORIELLE LEE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, PAUL R | | ADDRESS ON FILE | | | | | | | |
| BISHOP, ROY | | ADDRESS ON FILE | | | | | | | |
| BISHOP, ROY ADAM | | ADDRESS ON FILE | | | | | | | |
| BISHOP, SABRINA PAULINE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, SAVONYA | | 7526 N DAMEN AVE | APT 2 | | | CHICAGO | IL | 60645 | |
| BISHOP, SAVONYA N | | ADDRESS ON FILE | | | | | | | |
| BISHOP, SETH | | 22 GRAFTON DRIVE | | | | BEDFORD | NH | 03110-0000 | |
| BISHOP, SETH ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BISHOP, SHAUNACY ROY | | ADDRESS ON FILE | | | | | | | |
| BISHOP, SHEILA | | 102 HILLHAVEN DR | | | | WAVERLY | TN | 37185-1333 | |
| BISHOP, SHERI MARIE | | ADDRESS ON FILE | | | | | | | |
| BISHOP, STANLEY JAVIAIR | | ADDRESS ON FILE | | | | | | | |
| BISHOP, STEPHEN | | 111 ANDREW DRIVE | | | | COTTAGE GROVE | OR | 97424 | |
| BISHOP, STEPHEN KENT | | ADDRESS ON FILE | | | | | | | |
| BISHOP, STEPHEN TURNER | | ADDRESS ON FILE | | | | | | | |
| BISHOP, STEPHON C | | ADDRESS ON FILE | | | | | | | |
| BISHOP, STEVEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BISHOP, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BISHOP, TIM ROY | | ADDRESS ON FILE | | | | | | | |
| BISHOP, TODD | | 91 APPLETON RD | | | | AUBURN | MA | 01501-3328 | |
| BISHOP, TODD JAMES | | ADDRESS ON FILE | | | | | | | |
| BISHOP, WILLIAM M | | 1420 GARVEY DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BISHOP, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BISHOP, WILLIAM ROBERTSMIT | | ADDRESS ON FILE | | | | | | | |
| BISIO, PAULETTE D | | 5TH MAINT COMPANY | | | | APO | AE | 09227-3103 | |
| BISKAMP & ASSOCIATES INC | | 14001 DALLAS PKY STE 1200 | | | | DALLAS | TX | 75240 | |
| BISKE, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| BISMARCK PARADISE ASSOC | | 50 ROCKEFELLER PLAZA 2ND FL | | | | NEW YORK | NY | 10020 | |
| BISMILLAH, DAWUD | | PO BOX 1424 | | | | SAN GABRIEL | CA | 91778 | |
| BISNATH, RISHIL | | ADDRESS ON FILE | | | | | | | |
| BISNETT, EDWARD | | 16 SANDLE DR | | | | FAIRPORT | NY | 14450 | |
| BISON, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BISONO, ROQUE | | ADDRESS ON FILE | | | | | | | |
| BISOR, NATASHA RAYNEE | | ADDRESS ON FILE | | | | | | | |
| BISOU, ANNA | | ADDRESS ON FILE | | | | | | | |
| BISSARO, JAKE ANDREW | | ADDRESS ON FILE | | | | | | | |
| BISSELL HOMECARE INC | ATTN J RACINOWSKI | 2345 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Bissell Homecare Inc | | JAMES M RACINOWSKI | 2345 WALKER RD | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | JAMES M RACINOWSKI | 2345 WALKER RD | | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | JIM RACINOWSKI | 2345 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | | 2345 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| Bissell Homecare Inc | | 2345 Walker Rd | | | | Grand Rapids | MI | 49544 | |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL INC | | PO BOX 73669 0 | | | | CHICAGO | IL | 60673-7690 | |
| BISSELL, DAVID A | | ADDRESS ON FILE | | | | | | | |
| BISSELL, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| BISSEN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BISSEN, TERRY E | | 1714 SHERBOURNE ST | | | | WINTER GARDEN | FL | 34787-4600 | |
| BISSESSAR, AMELIA | | ADDRESS ON FILE | | | | | | | |
| BISSESSAR, NAVIN J | | ADDRESS ON FILE | | | | | | | |
| BISSET, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| BISSETT, BRETT DEARMOND | | ADDRESS ON FILE | | | | | | | |
| BISSETT, JOHN STERLING | | ADDRESS ON FILE | | | | | | | |
| BISSETTE, ELIZABETH | | 8433 HALESWORTH RD | | | | RICHMOND | VA | 23235 | |
| BISSEN, SEAN M | | ADDRESS ON FILE | | | | | | | |
| BISSON, ADAM | | ADDRESS ON FILE | | | | | | | |
| BISSON, DEREK J | | ADDRESS ON FILE | | | | | | | |
| BISSON, EDWIN | | 706 WESTERN AVE | | | | HENNIKER 03 | | 03242-0000 | |
| BISSON, HOLLY NOEL | | ADDRESS ON FILE | | | | | | | |
| BISSON, JEREMY | | ADDRESS ON FILE | | | | | | | |
| BISSON, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | | |
| BISSON, TRAVIS R | | ADDRESS ON FILE | | | | | | | |
| BISSONNETTE, ALEX | | 8 CARDINAL CIRCLE | | | | LONDONDERRY | NH | 03053-0000 | |
| BISSONNETTE, ALEX STEVENSON | | ADDRESS ON FILE | | | | | | | |
| BISSONNETTE, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| BISTONATH, RICKY | | ADDRESS ON FILE | | | | | | | |
| BISTREVSKY, DMITRY | | ADDRESS ON FILE | | | | | | | |
| BISTROS PANTRY CATERING | | 10190 W BROAD ST & FORT | MCKENNY PKWY | | | GLEN ALLEN | VA | 23060 | |
| BISTROS PANTRY CATERING | | MCKENNY PKWY | | | | GLEN ALLEN | VA | 23060 | |
| BISUJANO, DANNY | | ADDRESS ON FILE | | | | | | | |
| BISWAS, MONIQUE POLLY | | ADDRESS ON FILE | | | | | | | |
| BISWELL, JENNIFER | | 8549 GRACIOUS PINE | | | | LAS VEGAS | NV | 89143-0000 | |
| BISWELL, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| BIT 3 COMPUTER CORPORATION | ACCOUNTS RECEIVBALE | 8120 PENN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55431-1393 | |
| BIT 3 COMPUTER CORPORATION | | 8120 PENN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 554311393 | |
| BITAR, JIHAD | | 2901 S SEPULVEDA BLVD 215 | | | | LOS ANGELES | CA | 90064 | |
| BITAR, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BITAR, MAHER | | ADDRESS ON FILE | | | | | | | |
| BITAR, MARWAN H | | ADDRESS ON FILE | | | | | | | |
| BITER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BITERMAN, MIHA | | ADDRESS ON FILE | | | | | | | |
| BITETTO, JAMES | | 719 NW 48TH AVE | | | | DEERFIELD | FL | 33442 | |
| BITEYE, ANNA | | ADDRESS ON FILE | | | | | | | |
| BITHELL, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BITLER, ANDREW | | 6343 DODGE RD | | | | LAFAYETTE | NY | 13084-0000 | |
| BITLER, ANDREW LYLE | | ADDRESS ON FILE | | | | | | | |
| BITMAN, RONNIE | | 2120 N UMBRIA DR | | | | SANFORD | FL | 32771 | |
| BITNUN, IVAN | | ADDRESS ON FILE | | | | | | | |
| BITOLAS, NATALIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BITONDO, EDWARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BITONDO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BITTAR, GEORGE | | ADDRESS ON FILE | | | | | | | |
| BITTEL, ETHELMAE | | 7606 RENWOOD DR | | | | CLEVELAND | OH | 44129-4457 | |
| BITTEL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BITTEL, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BITTEN, ROBIN P | | 671 WEDGEWOOD DR | | | | WOODSTOCK | GA | 30189 | |
| BITTEN, TERRELL | | 308 41ST AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| BITTENBENDER, DAVID | | ADDRESS ON FILE | | | | | | | |
| BITTENBENDER, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| BITTERLICH, MIKE | | ADDRESS ON FILE | | | | | | | |
| BITTERMAN SILADIN, MA | | 13304 TEASDALE CT | | | | RICHMOND | VA | 23233-1026 | |
| BITTERMAN SILADIN, MARIA I | | ADDRESS ON FILE | | | | | | | |
| BITTING ELECTRICAL CONTRACTORS | | 358 DORRANCE ST | | | | BRISTOL | PA | 19007 | |
| BITTKE, DENIS G | | ADDRESS ON FILE | | | | | | | |
| BITTNER COMPANY, THE | | 7215 MAPLE AVE | | | | PENNSAUKEN | NJ | 08109 | |
| BITTNER HYRNS LASATA ET AL | | 610 SHIP ST PO BOX 290 | | | | ST JOSEPH | MI | 49085 | |
| BITTNER HYRNS LASATA ET AL | | PO BOX 290 | 610 SHIP ST | | | ST JOSEPH | MI | 49085 | |
| BITTNER, FRED W | | 6154 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44124 | |
| BITTNER, JEREMIAH D | | ADDRESS ON FILE | | | | | | | |
| BITTNER, MICAH BRANDON | | ADDRESS ON FILE | | | | | | | |
| BITTNER, WILLIAM KENNY | | ADDRESS ON FILE | | | | | | | |
| BITZ, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BITZ, JAMES | | 1828 S 11TH | | | | LINCOLN | NE | 68502 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BITZER, JOHN | | 13078 GREEN ST | | | | NORFOLK | VA | 23513-0000 | |
| BITZER, JOHN ALBERT | | ADDRESS ON FILE | | | | | | | |
| BITZER, SETH R | | ADDRESS ON FILE | | | | | | | |
| BITZINGER, ANNA LEIGH | | ADDRESS ON FILE | | | | | | | |
| BITZNBYTES COMPUTER CENTER | | 233 LOUDON RD | | | | CONCORD | NH | 03301 | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | | MARYVILLE | TN | 378044518 | |
| BIVENS ELECTRIC INC | | 95 1003 LUAEHU ST | | | | MILILANI | HI | 96789 | |
| BIVENS, ANDREA MARCIANA | | ADDRESS ON FILE | | | | | | | |
| BIVENS, CECILY ANN | | ADDRESS ON FILE | | | | | | | |
| BIVENS, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| BIVENS, DIONNE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BIVENS, JASTON SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BIVENS, JEFFREY | | 5155 CAMBRY LANE | | | | LAKELAND | FL | 33805 | |
| BIVENS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BIVENS, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| BIVENS, LINDA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BIVENS, MARCELLUS | | 6638 ANTELOPE CT | | | | WALDORF | MD | 20603 | |
| BIVENS, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| BIVENS, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | | |
| BIVER, PENELOPE | | 2146 W LOWA ST NO F | | | | CHICAGO | IL | 60622 | |
| BIVINS GARRISON | | 1713 LANE ST | | | | FALLS CITY | NE | 68355 | |
| BIVINS JR, SAMMIE | | 5799 NOVACK ST | | | | WINSTON SALEM | NC | 27105 | |
| BIVINS JR, SAMMIE L | | ADDRESS ON FILE | | | | | | | |
| BIVINS, MARK | | 7800 YOUREE DR | 415 | | | SHREVEPORT | LA | 71105-0000 | |
| BIVINS, MARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| BIVINS, TYLER JORDAN | | ADDRESS ON FILE | | | | | | | |
| BIVONA, SCOTT STEVEN | | ADDRESS ON FILE | | | | | | | |
| BIXBY, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| BIXBY, ROSWELL E JR | | 278 SORBER MOUNTAIN RD | | | | NOXEN | PA | 18636-6408 | |
| BIXLER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BIXLER, KARISA MARIE | | ADDRESS ON FILE | | | | | | | |
| BIXLER, WALTER DANIEL | | ADDRESS ON FILE | | | | | | | |
| BIZE JR, LARRY | | ADDRESS ON FILE | | | | | | | |
| BIZJOURNALS | | 120 WEST MOREHEAD ST | STE 400 | | | CHARLOTTE | NC | 28202 | |
| BIZLINK TECHNOLOGY | | 44911 INDUSTRIAL DR | | | | FREMONT | CA | 94538 | |
| BIZON, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BIZOUKAS, VALERIE | | 555 31ST ST RM 312 | CO MIDWESTERN UNIVERSITY | | | DOWNERS GROVE | IL | 60515 | |
| BIZOUKAS, VALERIE | | CO MIDWESTERN UNIVERSITY | | | | DOWNERS GROVE | IL | 60515 | |
| BIZPORT LTD | CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | |
| BIZPORT LTD | | 2 S 6TH ST | | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | | 9 NORTH THIRD ST | | | | RICHMOND | VA | 23219 | |
| BIZRATE COM | | 4053 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| BIZRATE COM 2007 | | 4053 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| Bizuayehu A Dejene | | 4922 Old Page Rd No 322 | | | | Durham | NC | 27703 | |
| BIZZELL, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BIZZELL, EUGENE NA | | ADDRESS ON FILE | | | | | | | |
| BIZZELL, JACK H | | 3409 INDIAN PATH | | | | WILLIAMSBURG | VA | 23188-2404 | |
| BJ ELECTRONICS | | 10 WESTMINSTER AVE | | | | HANOVER | PA | 17331 | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | | LACEY | WA | 985095127 | |
| BJARNASON, BRANDON R | | ADDRESS ON FILE | | | | | | | |
| BJARNSON, BENJAMIN | | 594 E 75005 | | | | MIDVALE | UT | 84047-0000 | |
| BJARNSON, BENJAMIN BLAINE | | ADDRESS ON FILE | | | | | | | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110-2012 | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | | ST LOUIS | MO | 631102012 | |
| BJC CORPORATE HEALTH SERVICES | | PO BOX 502808 | | | | ST LOUIS | MO | 63150-2808 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | | MARYLAND HEIGHTS | MO | 63043-2567 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | | MARYLAND HEIGHTS | MO | 63043-8567 | |
| BJELIC, ALEKSANDAR | | ADDRESS ON FILE | | | | | | | |
| BJERK, GUNNAR ALAN | | ADDRESS ON FILE | | | | | | | |
| BJERKE, JUSTIN MIKAEL | | ADDRESS ON FILE | | | | | | | |
| BJERKE, TIMOTHY JOEL | | ADDRESS ON FILE | | | | | | | |
| BJERREGAARD, SEAN C | | ADDRESS ON FILE | | | | | | | |
| BJERREGAARD, SHANNON R | | ADDRESS ON FILE | | | | | | | |
| BJF APPRAISALS | | 4214 CHEYENNE | | | | ROWLETT | TX | 75088 | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 088254146 | |
| BJORCK, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BJORK, BRIAN KEVIN W | | ADDRESS ON FILE | | | | | | | |
| BJORK, DUSTIN J | | ADDRESS ON FILE | | | | | | | |
| BJORK, ERIK R | | ADDRESS ON FILE | | | | | | | |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | | GLENN ALLEN | VA | 23060 | |
| BJORK, JASON ALLEN | | J ALLEN BJORK CONSULTING INC | 11149 CARRINGTON GREEN DR | | | GLEN ALLEN | VA | 23060 | |
| BJORKE, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BJORKHOLM, JONTHAN O | | 2047A 10TH AVE | | | | HONOLULU | HI | 96816-2929 | |
| BJORKLUND ARMSTRONG, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| BJORKMAN INDUSTRIAL POWER CORP | | 70 FINNELL DR | | | | WEYMOUTH | MA | 02188 | |
| BJORKMAN, PER R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BJORKMAN, REUBEN AARON | | ADDRESS ON FILE | | | | | | | |
| BJORKMAN, RUSTON DARRYL | | ADDRESS ON FILE | | | | | | | |
| BJORKSTRAND COMPANIES | | 11919 LARC INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| BJORNLIE, KERMIT | | 1082 GRIZZLY AVE | | | | IDAHO FALLS | ID | 83402-3822 | |
| BJORNSON, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| BJORSON, SEAN KRISTOFER | | ADDRESS ON FILE | | | | | | | |
| BJS APPLIANCE SERVICE | | 120 OAK AVE | | | | SULPHUR SPRINGS | TX | 75482 | |
| BJS JANITORIAL SERVICES INC | | PO BOX 282 | | | | POWDER SPRINGS | GA | 30073 | |
| BJS RENTAL STORE | | 7585 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| BJS TURNPIKE TOWING INC | | 8 DEPOT ROAD | | | | GOLETA | CA | 93117 | |
| BJS WELDING SERVICE | | 4110 MC ARTHUR DR | | | | N LITTLE ROCK | AR | 72118 | |
| BK ELECTRONICS | | 121 6TH AVE | | | | ALEXANDRIA | MN | 56308 | |
| BK ELECTRONICS | | 121 6TH AVE E PO BOX 1219 | | | | ALEXANDRIA | MN | 56308 | |
| BK INSTALLATIONS & COMMUNICATION | | 147 PECAN ST | | | | SUTERSVILLE | PA | 15083 | |
| BK PRECISION | | 1031 SEGOVIA CIR | | | | PLACENTIA | CA | 92870 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | | ATLANTA | GA | 30339 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PKY | | | | ATLANTA | GA | 30339 | |
| BL COMPANIES | | PO BOX 845920 | | | | BOSTON | MA | 02284-5920 | |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | | 221 WALTON ST STE 100 | | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | | BUFFALO | NY | 14267 | |
| BL NTV I, LLC | Attn Beth Arnold | c o Brookline Development Company LLC | 221 Walton St Ste 100 | | | Syracuse | NY | 13202 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN  BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BL NTV LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | | | SYRACUSE | NY | 13202 | |
| BL NTV LLC | Hancock & Estabrook LLP | Counsel for BL NTV LLC | 100 Madison St | | | Syracuse | NY | 13202 | |
| BLAASE, DENNIS | | 10727 CORTLAND RIDGE LANE | | | | CYPRESS | TX | 77433 | |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 232225204 | |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | | NEWARK | NJ | 07192 | |
| Black & Decker US Inc | | 701 E Joppa Rd | MY005 | | | Towson | MD | 21286 | |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | | LEHIGH VALLEY | PA | 180020570 | |
| BLACK AND DECKER | | PO BOX 198947 | | | | ATLANTA | GA | 30384-8947 | |
| BLACK ANGUS | | 507 BROADWAY | | | | TEMPE | AZ | 85282 | |
| BLACK BOX CORPORATION | | 1000 PARK DR | | | | LAWRENCE | PA | 15055 | |
| BLACK BOX CORPORATION | | 1010 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | | PITTSBURGH | PA | 152517671 | |
| BLACK BOX NETWORK SERVICES | | 6330 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| BLACK BOX NETWORK SERVICES INC | | 1010 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX NETWORK SERVICES INC | | 2707 MAIN ST | | | | DULUTH | GA | 30096 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40187 | BBNS ATLANTA OPERATIONS | | | ATLANTA | GA | 31192-0187 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40445 | | | | ATLANTA | GA | 31192-0429 | |
| BLACK COLLEGIAN SERVICES INC | | 140 CARONDELET ST | | | | NEW ORLEANS | LA | 70130 | |
| BLACK COLLEGIAN SERVICES INC | | ACCTS RECEIVABLE DEPT | 140 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| BLACK CONSTRUCTION SERVICES | | PO BOX 963 | | | | MT VERNON | IL | 62864 | |
| BLACK DIAMOND PACKAGING | | 1630 CHALLENGE DR | | | | CONCORD | CA | 94520 | |
| BLACK DOME MOUNTAIN SPORTS | | 140 TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| BLACK ENTERPRISE | | PO BOX 11602 | | | | DES MOINES | IA | 50350-1602 | |
| BLACK ENTERTAINMENT | | PO BOX 79440 | | | | BALTIMORE | MD | 21279 | |
| BLACK HILLS APPRAISALS | | 821 JACKSON BLVD NO 7 | | | | RAPID CITY | SD | 57702 | |
| Black Hills Energy | Cindy Miller | PO Box 3407 | | | | Omaha | NE | 68013 | |
| BLACK HILLS ENERGY | | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| BLACK HUBERT | | 5401 UPSHUR ST | | | | BLADENSBURG | MD | 20710 | |
| BLACK III, RUSSELL | | 4102 14TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| BLACK IV, EMERY | | ADDRESS ON FILE | | | | | | | |
| BLACK JR , DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLACK JR, BRUCE A | | ADDRESS ON FILE | | | | | | | |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW STE 2432 | | | | OLYMPIA | WA | 98502 | |
| BLACK MBA MAGAZINE | | 909 POYDRAS ST 36TH FL | | | | NEW ORLEANS | LA | 70112 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 3010 | | | | SAN CARLOS | CA | 940701310 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 52237 | PROCESSING CTR | | | PHOENIX | AZ | 85072-2237 | |
| BLACK PLUMBING CO INC, TM | | PO BOX 6159 | | | | MARIETTA | GA | 30065-0159 | |
| BLACK RIVER COMPUTER INC | | PO BOX 383 | | | | AMHERST | OH | 44001-0383 | |
| BLACK TIE EXPERIENCE | | 7611 S ORANGE BLOSSOM TRAIL | STE 318 | | | ORLANDO | FL | 32809 | |
| BLACK VOICE NEWS, THE | | 3585 MAIN STREET | SUITE 201 | | | RIVERSIDE | CA | 92501 | |
| BLACK VOICE NEWS, THE | | SUITE 201 | | | | RIVERSIDE | CA | 92501 | |
| BLACK, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| BLACK, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| BLACK, ANTHONY K | | ADDRESS ON FILE | | | | | | | |
| BLACK, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLACK, BONNY JOY | | ADDRESS ON FILE | | | | | | | |
| BLACK, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| BLACK, BRANDON JAMAR | | ADDRESS ON FILE | | | | | | | |
| BLACK, BRITTANY | | 302 E JOHN ST | APT 1609 | | | CHAMPAIGN | IL | 61820 | |
| BLACK, CALVIN DESHAWN | | ADDRESS ON FILE | | | | | | | |
| BLACK, CASEY SUE | | ADDRESS ON FILE | | | | | | | |
| BLACK, CHAD S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, CHRIS | | 216 E CHANDLER AVE | | | | EVANSVILLE | IN | 47713-1643 | |
| BLACK, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BLACK, CHRISTOPHER HAROLD | | ADDRESS ON FILE | | | | | | | |
| BLACK, CORBIN LEE MOSS | | ADDRESS ON FILE | | | | | | | |
| BLACK, CORY SHAWN | | ADDRESS ON FILE | | | | | | | |
| BLACK, COURTNEY JANEE | | ADDRESS ON FILE | | | | | | | |
| BLACK, CYNTHIA A | | 210 BURGUNDY SQ APT 202 | | | | EAST LANSING | MI | 48823-2070 | |
| BLACK, DANA S | | ADDRESS ON FILE | | | | | | | |
| BLACK, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BLACK, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| BLACK, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BLACK, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BLACK, DAVID HARDY | | ADDRESS ON FILE | | | | | | | |
| BLACK, DELEGATE RICHARD | | 20918 FLAT BOAT COUNT | | | | STERLING | VA | 20165 | |
| BLACK, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLACK, DETRIC | | ADDRESS ON FILE | | | | | | | |
| BLACK, DEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BLACK, DONNA | | 15524 SW 13TH CIRCLE | | | | OCALA | FL | 34473 | |
| BLACK, DONNELL GENE | | ADDRESS ON FILE | | | | | | | |
| BLACK, DWAYNE RAMON | | ADDRESS ON FILE | | | | | | | |
| BLACK, EDWARD | | 6112 RUNNING BROOK LN | | | | FT WAYNE | IN | 46835- | |
| BLACK, ELIJAH QUALLS | | ADDRESS ON FILE | | | | | | | |
| BLACK, ERIC C | | ADDRESS ON FILE | | | | | | | |
| BLACK, ERIC JAMAR | | ADDRESS ON FILE | | | | | | | |
| BLACK, GARY | | 2118 W MALONE ST | | | | PEORIA | IL | 61605-3306 | |
| BLACK, GARY | | 627 E DIVISION ST | | | | BOONVILLE | IN | 47601-1966 | |
| BLACK, GARY CLARENCE | | ADDRESS ON FILE | | | | | | | |
| BLACK, HEIDI LEIGH | | ADDRESS ON FILE | | | | | | | |
| Black, Henry Clay And Moira Black | | 3412 McKinley St NW | | | | Washington | DC | 20015-2512 | |
| BLACK, HUBERT L | | ADDRESS ON FILE | | | | | | | |
| BLACK, JACOB AARON | | ADDRESS ON FILE | | | | | | | |
| BLACK, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLACK, JAMES E | | ADDRESS ON FILE | | | | | | | |
| BLACK, JEFF | | 6500 CAREFREELN | APT A14 | | | ROANOKE | VA | 24019-4129 | |
| BLACK, JEFF | | ADDRESS ON FILE | | | | | | | |
| BLACK, JEFFREY | | 8303 COLEBROOK RD | | | | RICHMOND | VA | 23227 | |
| BLACK, JEFFREY L | | ADDRESS ON FILE | | | | | | | |
| BLACK, JENETTE CARRIE | | ADDRESS ON FILE | | | | | | | |
| BLACK, JENNIFER | | 860 17 ST | | | | BOULDER | CO | 80302-0000 | |
| BLACK, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BLACK, JEREMY | | 14207 ROUNDSTONE LANE | | | | HOUSTON | TX | 77015-0000 | |
| BLACK, JEREMY STEWART | | ADDRESS ON FILE | | | | | | | |
| BLACK, JERRY | | RR 1 BOX 504 | | | | MOSELLE | MS | 39459-9801 | |
| BLACK, JOEY R | | ADDRESS ON FILE | | | | | | | |
| BLACK, JOHN | | 118 E CANDLEWYCK APT1010 | | | | KALAMAZOO | MI | 49001 | |
| BLACK, JOHN | | ADDRESS ON FILE | | | | | | | |
| BLACK, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLACK, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLACK, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACK, JOSH C | | ADDRESS ON FILE | | | | | | | |
| BLACK, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| BLACK, JOSIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BLACK, KACIE N | | ADDRESS ON FILE | | | | | | | |
| BLACK, KAREEMA M | | ADDRESS ON FILE | | | | | | | |
| BLACK, KAREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BLACK, KARL | | 409 BECKYS DR | | | | BONNEAU | SC | 29461 | |
| BLACK, KATELYN | | ADDRESS ON FILE | | | | | | | |
| BLACK, KELLEY | | 609 OLD TOWN LANE | | | | ALABASTER | AL | 35007-9191 | |
| BLACK, KELLY | | 2000 DAVID AVE APT 21 | | | | MONTEREY | CA | 00009-3940 | |
| BLACK, KELLY JEAN | | ADDRESS ON FILE | | | | | | | |
| BLACK, KENDELL | | 1000 W 3RD ST | | | | LITTLE ROCK | AR | 72203 | |
| BLACK, KIRCHARR TOCOREY | | ADDRESS ON FILE | | | | | | | |
| BLACK, KODY DAVID | | ADDRESS ON FILE | | | | | | | |
| BLACK, KORDELL JAY | | ADDRESS ON FILE | | | | | | | |
| BLACK, KYLE | | ADDRESS ON FILE | | | | | | | |
| BLACK, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLACK, LARHAE D | | ADDRESS ON FILE | | | | | | | |
| BLACK, LINDA | | 1232 RIVERMONT CIR S | | | | GALLATIN | TN | 37066-5639 | |
| BLACK, MARLON V | | ADDRESS ON FILE | | | | | | | |
| BLACK, MARY | | 550 RUBY LN | | | | BOLIVAR | TN | 38008-1245 | |
| BLACK, MATTHEW | | 91 S BROOK HILL LN | | | | VERNON HILLS | IL | 60061-0000 | |
| BLACK, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BLACK, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLACK, MELISSA J | | 2608 HOPE DR APT 3 | | | | ERIE | PA | 16510-3924 | |
| BLACK, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACK, RASHEED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, RAY T | | 7361 RIVER RD | | | | WADLEY | GA | 30477 | |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | | SHOHOLA | PA | 18458 | |
| BLACK, RICHARD | | 3958 PARKVIEW DR | | | | SALT LAKE CITY | UT | 84124 | |
| BLACK, ROBERT | | 13331 WATERSIDE CIR | | | | GERMANTOWN | MD | 20874 | |
| BLACK, ROBERT | | 585 OLD MAGNOLIA TRL | | | | CANTON | GA | 30115-7979 | |
| BLACK, ROBERT I | | 2842 WATERFORD WAY W | | | | RICHMOND | VA | 23333 | |
| BLACK, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| BLACK, RYAN | | ADDRESS ON FILE | | | | | | | |
| BLACK, RYAN CARL | | ADDRESS ON FILE | | | | | | | |
| BLACK, SAMUEL A | | ADDRESS ON FILE | | | | | | | |
| BLACK, SERENA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BLACK, SHAPHAUN TAMARA | | ADDRESS ON FILE | | | | | | | |
| BLACK, SHARON YVETTE | | ADDRESS ON FILE | | | | | | | |
| BLACK, STEVE | | 1449 EAST 101ST ST 1 | | | | BROOKLYN | NY | 11236-0000 | |
| BLACK, STEVE | | ADDRESS ON FILE | | | | | | | |
| BLACK, STEVEN | | 1307 UNIVERSITY VILLAGE | | | | SALT LAKE CITY | UT | 84108-0000 | |
| BLACK, STEVEN JONES | | ADDRESS ON FILE | | | | | | | |
| BLACK, TIMOTHY | | 214 BLANCO LANE | | | | SUNNYVALE | TX | 75182-0000 | |
| BLACK, TIMOTHY ADAM | | ADDRESS ON FILE | | | | | | | |
| BLACK, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| BLACK, TORIAN | | ADDRESS ON FILE | | | | | | | |
| BLACK, TOSHA ANN | | ADDRESS ON FILE | | | | | | | |
| BLACK, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| BLACK, WESLEY | | 3574 E BRAINERD DR | 806 | | | CHATTANOOGA | TN | 37421-0000 | |
| BLACK, WESLEY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BLACK, WILLIAM CODY | | ADDRESS ON FILE | | | | | | | |
| BLACKARD, CHARLIE | | 4992 MORNING DOVE LANE | | | | SPRING HILL | TN | 37174 | |
| BLACKARD, CHARLIE G | | ADDRESS ON FILE | | | | | | | |
| BLACKBIRD ELECTRIC INC | | 406 LAREDO DR | | | | SMYRNA | DE | 19977 | |
| BLACKBIRD, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| BLACKBOURN MEDIA PACKAGING | | NW 8740 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBOURN MEDIA PACKAGING | | P O BOX 1450 | | | | MINNEAPOLIS | MN | 554858740 | |
| BLACKBURN ELECTRONICS | | 2709 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| BLACKBURN JR, GEOFFREY LYNN | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | | BELLINGHAM | WA | 982254305 | |
| BLACKBURN RANDY | | 8247 BAYSHORE LANE | | | | AVON | IN | 46123 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR EAST | | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR E | | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | PO BOX 99567 | | | | LOUISVILLE | KY | 40299 | |
| BLACKBURN, ADAM | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, ASHLI ANNE | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, BLAKE PORTER | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, BRYAN K | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, CHRIS | | 1000 MONOCO COURT | | | | INDIAN TRAIL | NC | 28079 | |
| BLACKBURN, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, CODY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, CODY SPENCER | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, KEITH | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, RANDY | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, ROBERT | | 4209 HYDE PARK DR R | | | | CHESTER | VA | 23831 | |
| BLACKBURN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, SACHA | | 8800 S DREXEL AVE APT 1608 | | | | OKLAHOMA CITY | OK | 73159 | |
| BLACKBURN, SEAN | | 8655 DERRY DR | | | | JACKSONVILLE | FL | 32244-0000 | |
| BLACKBURN, SEAN THEODORE | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, STERLING COREY | | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACKCLOUD, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLACKER, ELIZABETH CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BLACKER, MICHAEL N | | 4017 BAYAPPLE DR | | | | RICHMOND | VA | 23294 | |
| BLACKER, SEAN CHANDLER | | ADDRESS ON FILE | | | | | | | |
| BLACKETT, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLACKETT, KIMBERLEY KIRNETTE | | ADDRESS ON FILE | | | | | | | |
| BLACKETT, SHERRIE | | ADDRESS ON FILE | | | | | | | |
| BLACKFOOT PRODUCTIONS | | 4601 BASSET PL | | | | MIDDLETOWN | MD | 21769 | |
| BLACKIE, SABRINA LEE | | ADDRESS ON FILE | | | | | | | |
| BLACKIES RADIO & TV | | 6147 28TH ST SE | | | | GRAND RAPIDS | MI | 49546 | |
| BLACKLEDGE, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| BLACKLEY, TIFFANY E | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLACKLOCK, ASHLEY AMBER | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN CHARTER TOWNSHIP | | 1990 W PARNALL RD | | | | JACKSON | MI | 49201 | |
| BLACKMAN TOWNSHIP TREASURER JACKSON | | ATTN COLLECTORS OFFICE | 1990 WEST PARNALL RD | | | JACKSON | MI | | |
| BLACKMAN, ALLISON | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, BASIL | | 5230 BRASSWOOD TRACE | | | | STONE MOUNTAIN | GA | 30088-0000 | |
| BLACKMAN, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, CEASAR | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, DENISE MAUREEN | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, DERON MAURICE | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, DONTE J | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, LAURA M | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, MARCEL DEVON | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, NORMAN DIXIE | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVENUE | | | | ST LOUIS | MO | 631072119 | |
| BLACKMAN, PRECIOUS | | 5506 AMBER VISTA COURT | | | | COLUMBUS | GA | 31907 | |
| BLACKMAN, RAY B | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, RODERICK B | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, TYREE DESHAUN | | ADDRESS ON FILE | | | | | | | |
| BLACKMAN, WILLIAM H JR | | 151 DOVETAIL XING | | | | SAVANNAH | GA | 31419-8995 | |
| BLACKMAR, AARON | | ADDRESS ON FILE | | | | | | | |
| BLACKMER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BLACKMON MOORING CO | | 399 N GREAT SOUTHWEST PKY | | | | ARLINGTON | TX | 76011 | |
| BLACKMON MOORING OF | | SAN ANTONIO | 4808 PERRIN CREEK | | | SAN ANTONIO | TX | 78217-3792 | |
| BLACKMON, ANTHONY CRAIG | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, BENJAMIN | | 2121 FRECKLES DR | | | | HIGH RIDGE | MO | 63049 | |
| BLACKMON, BENJAMIN B | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, BRANDON KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, CAROLYN | | 11191 CRESTVIEW | | | | FRANKSTON | TX | 75763 | |
| BLACKMON, CAROLYN S | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, CHRISTIAN RYAN | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, DIJUAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, EDWARD L | | CMR 431 BOX 1783 | | | | APO | AE | 09175-1783 | |
| BLACKMON, ELMER | | 132 ANNES WAY | | | | STAFFORD | TX | 77477 | |
| BLACKMON, ELMER R | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, ERIC DREW | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, GARRET STERLING | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, MITCHELL | | 1025 E 93RD ST NO 1 | | | | CHICAGO | IL | 60619-7801 | |
| BLACKMON, PERRIS SHARNEA | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, ROBERT | | 601 N CHESTNUT ST APT 401 | | | | WINSTON SALEM | NC | 27101-3069 | |
| BLACKMON, ROMIUS DEASHON | | ADDRESS ON FILE | | | | | | | |
| BLACKMON, YATONJA C | | 3407 CLARKE RD | | | | MEMPHIS | TN | 38115-3522 | |
| BLACKMOOR, BRANDON S | | ADDRESS ON FILE | | | | | | | |
| BLACKMORE, BRANDI | | ADDRESS ON FILE | | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BLACKMORE, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| BLACKMORE, TABITHA | | ADDRESS ON FILE | | | | | | | |
| BLACKNALL, SHA TEMIA MONE | | ADDRESS ON FILE | | | | | | | |
| BLACKROCK ENTERTAINMENT INC | | 5242 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| BLACKS APPLIANCES | | 320 W MINER ST | | | | YREKA | CA | 96097 | |
| BLACKS REFRIGERATION | | 201 BRIDGE ST | | | | HUNTINGTON | WV | 25702 | |
| BLACKS SPRAY SERVICE | | PO BOX 540201 | | | | MERRITT ISLAND | FL | 32594-0201 | |
| BLACKS, DURELL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLACKSHARE, TRENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | | LONGVIEW | TX | 75603 | |
| BLACKSHEAR, JAN RICKY | | ADDRESS ON FILE | | | | | | | |
| BLACKSHEAR, JULIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BLACKSHEAR, LUTHER L | | ADDRESS ON FILE | | | | | | | |
| BLACKSHEAR, STANLEY JAMES | | ADDRESS ON FILE | | | | | | | |
| BLACKSHEAR, TORRIS MAURICE | | ADDRESS ON FILE | | | | | | | |
| BLACKSHER, SARAH DAWN | | ADDRESS ON FILE | | | | | | | |
| BLACKSHIRE, BRITTANY SHAYLA | | ADDRESS ON FILE | | | | | | | |
| BLACKSHIRE, DIJUAN ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| BLACKSTOCK IV, JOHN E | | 4442 SW 166TH CT RD | | | | OCALA | FL | 34481 | |
| BLACKSTOCK IV, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLACKSTON, LAUREN | | 4241 MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002-3383 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| BLACKSTONE RESTAURANT | | 1918 W END AVE | | | | NASHVILLE | TN | 37203 | |
| BLACKSTONE VALLEY SECURITY | | 260 WEST EXCHANGE STREET | SUITE 101 | | | PROVIDENCE | RI | 02903-1000 | |
| BLACKSTONE VALLEY SECURITY | | SUITE 101 | | | | PROVIDENCE | RI | 029031000 | |
| BLACKSTONE, AMBER JOY | | ADDRESS ON FILE | | | | | | | |
| BLACKSTONE, JACK | | 3345 SW 181ST TERR | | | | MIRAMAR | FL | 33029-0000 | |
| BLACKSTONE, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLACKSTONE, MORGAN JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLACKTOP MAINTENANCE CORP | | COMMERCE STREET | | | | POUGHKEEPSIE | NY | 12603 | |
| BLACKWELDER, DAVID ELOY | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL IGBANUGO PA | | 3601 W 76TH ST STE 250 | | | | MINNEAPOLIS | MN | 55435 | |
| BLACKWELL MAUREEN C | | 9904 REEDVILLE AVE | | | | GLEN ALLEN | VA | 23060 | |
| BLACKWELL PARKING LOT STRIPING | | 2413 WESTERN AVE | | | | TOPEKA | KS | 66611 | |
| BLACKWELL, ADAM LANE | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, BOBBY JOE | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, BRETT | | PO BOX 635 | | | | WILSONVILLE | OR | 97070-0635 | |
| BLACKWELL, BRETT HENRY | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, CEDRIC LAMAR | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, CHRISTOPHER KEVIN | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, CHRISTOPHER LAMAR | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, DAVID VANCE | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, EDWARD DEANDERA | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, FAITH MATTHEWS | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, FRED | | 737 ARBOR DR | | | | YPSILANTI | MI | 48197-5174 | |
| BLACKWELL, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, JAMES RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, JC PA | | 3527 ROLLING RD S1 | | | | BALTIMORE | MD | 21244 | |
| BLACKWELL, JEANNIE NORMA | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, JEFFREY | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| BLACKWELL, JEREMIAH | | 11069 PIN OAK DR | | | | BILOXI | MS | 39532-8004 | |
| BLACKWELL, JEROME | | 11982 E KEPNER DRIV | | | | AURORA | CO | 80012 | |
| BLACKWELL, JESSICA | | 13724 VILLAGE VIEW DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| BLACKWELL, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, KEITH EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, KURTIS DANIEL | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, KYLE HAL | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, KYLEHAL | | 2450 TRACY LANE | | | | AURORA | IL | 60506-0000 | |
| BLACKWELL, LINDSEY CAROLYN | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, LUCAS BRIAN | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, LUCIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, MATT B | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, MIKE | | 2110 1ST AVE | | | | NEW YORK | NY | 10029-3318 | |
| BLACKWELL, RODNEY LEO | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, RYAN H | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, TIMOTHY TYRONE | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, TRAVIS DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, ZACHARY EVAN | | ADDRESS ON FILE | | | | | | | |
| BLACKWOOD ASSOCIATES | | 1835G FOREST DR | | | | ANNAPOLIS | MD | 21401 | |
| BLACKWOOD, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | | |
| BLACKWOOD, DARREL | | 5907 TERMINAL AVE | | | | RIVERBANK | CA | 95367-2921 | |
| BLACKWOOD, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACKWOOD, JEREMY ROY | | ADDRESS ON FILE | | | | | | | |
| BLACKWOOD, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLACKWOOD, KAREEM OMAR | | ADDRESS ON FILE | | | | | | | |
| BLACKWOOD, LATOYA ANN | | ADDRESS ON FILE | | | | | | | |
| BLACKWOOD, RONALD L | | 700 W BROADWAY APT 102 | | | | ANAHEIM | CA | 92805-3687 | |
| BLACKWOOD, TERRELL BARRINGTON | | ADDRESS ON FILE | | | | | | | |
| BLAD, DAVID R | | ADDRESS ON FILE | | | | | | | |
| BLADA, DYLAN HOWARD | | ADDRESS ON FILE | | | | | | | |
| BLADA, TIFANIE R | | ADDRESS ON FILE | | | | | | | |
| BLADE, COREY | | ADDRESS ON FILE | | | | | | | |
| BLADE, NATE TYLER | | ADDRESS ON FILE | | | | | | | |
| BLADE, THE | The Blade | Attn Credit Dept | 541 N Superior | | | Toledo | OH | 43660 | |
| BLADE, THE | | 541 N SUPERIOR | CREDIT DEPT | | | TOLEDO | OH | 43697 | |
| BLADE, THE | | PO BOX 1034 | | | | TOLEDO | OH | 43697-1034 | |
| BLADE, THE | | PO BOX 984 | CIRCULATION DEPARTMENT | | | TOLEDO | OH | 43660 | |
| BLADE, THE | | PO BOX 984 | | | | TOLEDO | OH | 43697 | |
| BLADEN COUNTY CLERK OF COURT | | PO BOX 2619 | | | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN, LAURENCE V | | 4418 WINTHROP DR | | | | HARRISBURG | PA | 17112-1583 | |
| BLADER, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| BLADERUNNERS LAWN SERVICE | | PO BOX 180156 | | | | FORT SMITH | AR | 72918 | |
| BLADES AND BRUSHES INC | | 6421 CHELL ROAD | | | | COLUMBIA | MD | 21044 | |
| BLADES LANDSCAPING INC | | PO BOX 729 | | | | MARLTON | NJ | 08053-0729 | |
| BLADES, JAY JAMEL | | ADDRESS ON FILE | | | | | | | |
| BLADES, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BLADON, ERIC | | ADDRESS ON FILE | | | | | | | |
| BLADOW, MARY ELLEN | | ADDRESS ON FILE | | | | | | | |
| BLADY, BRET IAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLAEUL, JUERGEN | | ADDRESS ON FILE | | | | | | | |
| BLAGA, DAN | | 1800 N NORMANDIE AVE | STE 308 | | | LOS ANGELES | CA | 90027 | |
| BLAGG, AARON EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLAGG, KAYLA LEE ANN | | ADDRESS ON FILE | | | | | | | |
| BLAGMON, VERNON | | 1264 ROSSITER AVE 3A | | | | BALTIMORE | MD | 21239-0000 | |
| BLAGMON, VERNON RENOY | | ADDRESS ON FILE | | | | | | | |
| BLAGOJEVSKI, PAVEL | | ADDRESS ON FILE | | | | | | | |
| BLAHA, PETER | | 2906 EISENHAUER RD | | | | SAN ANTONIO | TX | 78209 | |
| BLAHA, PETER A | | ADDRESS ON FILE | | | | | | | |
| BLAHARSKI, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLAHUT, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | | |
| BLAIES, JONATHAN ALLYN | | ADDRESS ON FILE | | | | | | | |
| BLAIN, DALE CLEVELAND | | ADDRESS ON FILE | | | | | | | |
| BLAIN, DANNY RAY | | ADDRESS ON FILE | | | | | | | |
| BLAIN, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| BLAIN, JEREMY | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| BLAIN, JEREMY | | 3739 N 103RD DR | | | | AVONDALE | AZ | 85323 | |
| BLAIN, PAUL DONALD | | ADDRESS ON FILE | | | | | | | |
| BLAIN, SEAN P | | ADDRESS ON FILE | | | | | | | |
| BLAINE, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| BLAINE, DAVID AMANI | | ADDRESS ON FILE | | | | | | | |
| BLAINE, HAROLD | | 20 POPLAR RD | | | | BLOOMSBURY | NJ | 08804-3521 | |
| BLAINE, JOHN ALAN | | ADDRESS ON FILE | | | | | | | |
| BLAINE, RANDY JAMES | | ADDRESS ON FILE | | | | | | | |
| BLAIR & LEIGH ENTERPRISES LLC | | PO BOX 2271 | | | | STAUNTON | VA | 24402 | |
| BLAIR III, ROBERT O | | ADDRESS ON FILE | | | | | | | |
| BLAIR MAINTENANCE | | PO BOX 641745 | | | | LOS ANGELES | CA | 90064 | |
| BLAIR SR JAMES C | | 1921 WHITE LAKE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| BLAIR SRA, JOHN R | | 4215 SPRING ST 215 | | | | LA MESA | CA | 91941 | |
| BLAIR, ADAM T | | ADDRESS ON FILE | | | | | | | |
| BLAIR, ALAN | | 110 E 5TH ST PO BOX 401 | | | | BUNKER HILL | IN | 46914 | |
| BLAIR, ANGELA | | LOC NO 8586 PETTY CASH | 12707 N FREEWAY STE 330 | | | HOUSTON | TX | 77060 | |
| BLAIR, ASHLEY | | 11 ROLLIN LANE | | | | BRENTWOOD | NY | 11717 | |
| BLAIR, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BLAIR, BRANDON | | 2123 1/2 E 7TH ST | | | | LONG BEACH | CA | 90804-0000 | |
| BLAIR, BRIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| BLAIR, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLAIR, BRYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BLAIR, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLAIR, CHASSEY ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| BLAIR, CHERYL ROSE | | ADDRESS ON FILE | | | | | | | |
| BLAIR, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BLAIR, CORLISS | | 212 W KENWOOD WAYAPT NO 3 | | | | LOUISVILLE | KY | 40214 | |
| BLAIR, CORLISS S | | ADDRESS ON FILE | | | | | | | |
| BLAIR, CRAIG D | | ADDRESS ON FILE | | | | | | | |
| BLAIR, DAVID RAY | | ADDRESS ON FILE | | | | | | | |
| BLAIR, DON | | 2385 CHRISTIAN AVE | | | | REDDING | CA | 96002 | |
| BLAIR, ELIZABETH DANYELL | | ADDRESS ON FILE | | | | | | | |
| BLAIR, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLAIR, JACK | | 20418 NE 189TH ST | | | | BRUSH PRAIRIE | WA | 98606 | |
| BLAIR, JACQUELINE | | 1207 WEST SCENIC HILL NO S27 | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BLAIR, JAMAAR | | ADDRESS ON FILE | | | | | | | |
| BLAIR, JAMES | | 155 BIRCH ST | | | | BLOUNTVILLE | TN | 37617 | |
| BLAIR, JASON E | | ADDRESS ON FILE | | | | | | | |
| BLAIR, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLAIR, JOSHUA R | | ADDRESS ON FILE | | | | | | | |
| BLAIR, JUDI | | 1212 BELLSHIRE TERRACE DR | | | | NASHVILLE | TN | 37207 | |
| BLAIR, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BLAIR, KARRIE | | 6600 OUTER LOOP APT 144 | | | | LOUISVILLE | KY | 40228 | |
| BLAIR, KIM REBECCA | | ADDRESS ON FILE | | | | | | | |
| BLAIR, KYLE J | | ADDRESS ON FILE | | | | | | | |
| BLAIR, LYNDSI BROOKE | | ADDRESS ON FILE | | | | | | | |
| BLAIR, MARIO DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| BLAIR, MARK J | | 4659 FT MC HENRY PKWY | | | | GLEN ALLEN | VA | 23059 | |
| BLAIR, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLAIR, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BLAIR, MICHAEL STUART | | ADDRESS ON FILE | | | | | | | |
| BLAIR, MIKAL JASMINE | | ADDRESS ON FILE | | | | | | | |
| BLAIR, NICHOLAS | | 1370 NEW YORK AVE | | | | BROOKLYN | NY | 11203-6348 | |
| BLAIR, NICOLE J | | 6868 BIRCHDALE ST | | | | ROMULUS | MI | 48174-2423 | |
| BLAIR, NINA | | ADDRESS ON FILE | | | | | | | |
| BLAIR, PATRICIA L | | PO BOX 391412 | | | | DELTONA | FL | 32739-1412 | |
| BLAIR, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BLAIR, PAUL | | ADDRESS ON FILE | | | | | | | |
| BLAIR, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLAIR, RYAN PARKER | | ADDRESS ON FILE | | | | | | | |
| BLAIR, RYLI | | 239 E COMMONWEALTH AVE | | | | SALT LAKE | UT | 84115-0000 | |
| BLAIR, SEAN R | | ADDRESS ON FILE | | | | | | | |
| BLAIR, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| BLAIR, TJ | | 800 COLLEGE AVE | RES 49 | | | WEED | CA | 96094-0000 | |
| BLAIR, TJ | | ADDRESS ON FILE | | | | | | | |
| BLAIR, WILLIAM MCINTYRE | | ADDRESS ON FILE | | | | | | | |
| BLAIRS APPLIANCE | | 670 NEWMAN STREET | | | | WINTER HARBOR | ME | 04693 | |
| BLAIRS TV INC | | 429 WEST BROADWAY | | | | MEDFORD | WI | 54451 | |
| BLAIS, AIMEE N | | ADDRESS ON FILE | | | | | | | |
| Blais, Paul | | 195 Kearsarge St | | | | Manchester | NH | 03102-0000 | |
| Blais, Paul Linda Blais JTTEN | | 195 Kearsarge St | | | | Manchester | NH | 03102 | |
| BLAIS, PETER ANDRE | | ADDRESS ON FILE | | | | | | | |
| BLAISDEL, TRINA | | 19 HAMPSHIRE RD | NO  307 | | | METHUEN | MA | 01844 | |
| BLAISDELL, CHRIS ERIK | | ADDRESS ON FILE | | | | | | | |
| BLAISDELL, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BLAISDELL, JASON A | | ADDRESS ON FILE | | | | | | | |
| BLAISDELL, PETER | | 811 MAURY AVE | | | | NORFOLK | VA | 23517-0000 | |
| BLAISDELL, PETER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BLAISE, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLAISE, JEREMY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BLAISING FIRE & WATER INC | | 3025 WILSON STREET | | | | PELHAM | AL | 35124 | |
| BLAKAJ, BAHRIJE | | 3123 W LELAND AVE | | | | CHICAGO | IL | 60625-4481 | |
| BLAKE & BALL | | 303 S HILL ARCADE BLDG | | | | GALESBURG | IL | 61401 | |
| BLAKE LAMB FUNERAL HOMES INC | | 12 W MAPLE ST 2ND FL W | | | | CHICAGO | IL | 60610 | |
| Blake Laxson | | 3118 Olen Ct | | | | Arlington | TX | 76001 | |
| BLAKE MILLER, JESSICA ROSE | | ADDRESS ON FILE | | | | | | | |
| BLAKE, AARON T | | ADDRESS ON FILE | | | | | | | |
| BLAKE, ADAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| BLAKE, AMBER NICHELLE | | ADDRESS ON FILE | | | | | | | |
| BLAKE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BLAKE, ANDREW E | | ADDRESS ON FILE | | | | | | | |
| BLAKE, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BLAKE, ANDRIA MICHELE | | ADDRESS ON FILE | | | | | | | |
| BLAKE, ARNOLD | | ADDRESS ON FILE | | | | | | | |
| BLAKE, AUSTIN NATANIS | | ADDRESS ON FILE | | | | | | | |
| BLAKE, BRANDON H | | 201 SINCERE ST | | | | MONROE | LA | 71202 | |
| BLAKE, BROCK DEAN | | ADDRESS ON FILE | | | | | | | |
| BLAKE, CALEB N | | ADDRESS ON FILE | | | | | | | |
| BLAKE, CATREZ D | | ADDRESS ON FILE | | | | | | | |
| BLAKE, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BLAKE, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| BLAKE, CLINTON GREGORY | | ADDRESS ON FILE | | | | | | | |
| BLAKE, CORI M | | ADDRESS ON FILE | | | | | | | |
| BLAKE, DEANNA | | 2032 ORANGE GROVE RD | | | | JACKSONVILLE | FL | 32259 | |
| BLAKE, DEVART ORETT | | ADDRESS ON FILE | | | | | | | |
| BLAKE, DON W | | PO BOX 1755 | | | | NORMAN | OK | 73070 | |
| BLAKE, DURRELL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLAKE, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |
| BLAKE, EDWIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BLAKE, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JAMES | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JEREMIAH COLE | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JERICHO ETHAN | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JESSE | | 4007 EDWARDS AVE | | | | OAKLAND | CA | 94605-0000 | |
| BLAKE, JESSE MONROE | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLAKE, JUANITA ALICIA | | ADDRESS ON FILE | | | | | | | |
| BLAKE, MATT JOHN | | ADDRESS ON FILE | | | | | | | |
| BLAKE, MAX | | ROUTE 2 225 BLENNERHASSETT HEI | | | | WASHINGTON | WV | 26181 | |
| BLAKE, MELISSA GRACE | | ADDRESS ON FILE | | | | | | | |
| BLAKE, MICHAEL EARL | | ADDRESS ON FILE | | | | | | | |
| BLAKE, NAMEL B | | ADDRESS ON FILE | | | | | | | |
| BLAKE, NATALIE | | 9828 NW 42ND CT | | | | SUNRISE | FL | 33351-7693 | |
| BLAKE, NICK L | | ADDRESS ON FILE | | | | | | | |
| BLAKE, PAMELA | | 9 SHORE DRIVE | | | | SETAUKET | NY | 11733 | |
| BLAKE, RITA | | 6520 W GRACE ST | I CATER TO YOU CATERING | | | RICHMOND | VA | 23226 | |
| BLAKE, RITA | | I CATER TO YOU CATERING | | | | RICHMOND | VA | 23226 | |
| BLAKE, ROBERT | | 207 E SECOND ST | | | | LONG BEACH | MS | 39560-6147 | |
| BLAKE, ROY DUANE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE, RYAN | | 3221 NET PL | | | | OXNARD | CA | 93035 | |
| BLAKE, RYAN J | | ADDRESS ON FILE | | | | | | | |
| BLAKE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BLAKE, SHERYL G | | ADDRESS ON FILE | | | | | | | |
| BLAKE, STEPHEN | | 17 PEACH TREE LN | | | | LYNN | MA | 01904-0000 | |
| BLAKE, STUART MCNEILL | | ADDRESS ON FILE | | | | | | | |
| BLAKE, THOMAS | | 10635 PATCHWORK RD | | | | JACKSONVILLE | FL | 32219 | |
| BLAKE, TIFFANY MAE | | ADDRESS ON FILE | | | | | | | |
| BLAKE, TRICIA | | ADDRESS ON FILE | | | | | | | |
| BLAKE, WENDY KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BLAKE, WILLIAM DERRICK | | ADDRESS ON FILE | | | | | | | |
| BLAKELY & HOUT INC | | 1685 N NATIONAL | | | | CHEHALIS | WA | 98532 | |
| BLAKELY & HOUT INC | | PO BOX 959 | | | | CHEHALIS | WA | 98532 | |
| BLAKELY EARLENE | | 16573 ESCALON DRIVE | | | | FONTANA | CA | 92336-5188 | |
| BLAKELY JR , PIERRE ANTIONE | | ADDRESS ON FILE | | | | | | | |
| BLAKELY, DARIAN JAVON | | ADDRESS ON FILE | | | | | | | |
| BLAKELY, JAMES | | 4654 BARKLEY GLENN DR | | | | COLLIERVILLE | TN | 38017-3682 | |
| BLAKELY, LELAND | | ADDRESS ON FILE | | | | | | | |
| BLAKELY, LILLIAN M | | 158 MCNEARY FERRY RD | | | | LEESVILLE | SC | 29070 | |
| BLAKELY, LILLIAN MYRTLE | | ADDRESS ON FILE | | | | | | | |
| BLAKELY, LYNDON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BLAKELY, MELISSA LEA | | ADDRESS ON FILE | | | | | | | |
| BLAKELY, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BLAKELY, STEPHANIE L | | ADDRESS ON FILE | | | | | | | |
| BLAKELY, TERESA | | 2029 SAND ST | | | | KINGSPORT | TN | 37660 | |
| BLAKELY, TERESA L | | ADDRESS ON FILE | | | | | | | |
| BLAKEMAN, DAN | | ADDRESS ON FILE | | | | | | | |
| BLAKEMAN, DEIDRE R | | 2302 SUMMER TRACE DR | | | | BIRMINGHAM | AL | 35244 | |
| BLAKEMAN, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | | |
| BLAKEMAN, JOSHUA JOEL | | ADDRESS ON FILE | | | | | | | |
| BLAKEMAN, PATRICK | | 265 SANTA FE TRAIL | | | | YOUNGSTOWN | OH | 44512 | |
| BLAKEMAN, SHAYNE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLAKEMORE, MELODY DAWN | | ADDRESS ON FILE | | | | | | | |
| BLAKEMORE, PATRINA | | 15507 MONTESA DR | | | | HOUSTON | TX | 77083-5045 | |
| BLAKENEY, BRENDA | Sheila Berman | 239 55th St Ste 500 | | | | Louisville | KY | 40205 | |
| BLAKENEY, BRENDA | | 7025 IREWICK WAY | | | | LOUISVILLE | KY | 40272 | |
| BLAKENEY, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| BLAKENEY, DAVID | | 3513 CARRRINGTON ST | | | | GREENSBORO | NC | 27407 | |
| BLAKENEY, SHAWN ML | | ADDRESS ON FILE | | | | | | | |
| BLAKENEY, WAYMON GENE | | ADDRESS ON FILE | | | | | | | |
| BLAKENSHIP ELECTRIC INC | | PO BOX 2427 | | | | GREENVILLE | SC | 29602 | |
| BLAKENSHIP, CLYDE WAYNE | | ADDRESS ON FILE | | | | | | | |
| BLAKES III, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| BLAKESLEE, ALTON J | | ADDRESS ON FILE | | | | | | | |
| BLAKESLEE, BRADLEY | Bradley Blakeslee | 7931 Timberridge Dr Apt H | | | | Indianapolis | IN | 46219 | |
| BLAKESLEE, BRADLEY | | 3665 CONEFLOWER WAY | | | | INDIANAPOLIS | IN | 46235 | |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | | AITKIN | MN | 564311213 | |
| BLAKESLEY, BEAU | | 3770 CANTERBURY LN NO 122 | | | | BELLINGHAM | WA | 98226 | |
| BLAKESLEY, BEAU J | | ADDRESS ON FILE | | | | | | | |
| BLAKEY, QUENTESSIA MARSHAY | | ADDRESS ON FILE | | | | | | | |
| BLAKLEY, AMANDA ANN | | ADDRESS ON FILE | | | | | | | |
| BLAKLEY, JAMES LYLE | | ADDRESS ON FILE | | | | | | | |
| BLAKLEY, JONES | | 2301 LEAH DR | | | | COLUMBUS | GA | 31909-2622 | |
| BLALOCK JR, MICHAEL LAMAR | | ADDRESS ON FILE | | | | | | | |
| BLALOCK&ASSOCIATES LTD | | HCR 1 BOX 209 | | | | HARTFIELD | VA | 23071 | |
| BLALOCK, BRENT N | | ADDRESS ON FILE | | | | | | | |
| BLALOCK, CHARLES JESSE | | ADDRESS ON FILE | | | | | | | |
| BLALOCK, COREY BRIAN | | ADDRESS ON FILE | | | | | | | |
| BLALOCK, ROBERT | | 6705 ARBOR OAKS DR | | | | BRADENTON | FL | 34215-0000 | |
| BLALOCK, SHELIA | | 2179 SERENITY DR | | | | ACWORTH | GA | 30101 | |
| BLALOCK, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLALOCKS APPLIANCE TV INC | | 111 LEASBURG RD | | | | ROXBORO | NC | 27573 | |
| BLAN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BLANC, FRANTZ R | | ADDRESS ON FILE | | | | | | | |
| BLANC, RONALD | | 10423 RAINBOW CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BLANCA L RAMIREZ | RAMIREZ BLANCA L | 18436 DEL BONITA ST | | | | ROWLAND HEIGHTS | CA | 91748-4531 | |
| BLANCA, ANAYA | | RANCHO EL CAPULIN 3010 | | | | JUAREZ CH | | 32618-0000 | |
| BLANCA, CONDE | | 2216 GREENBRIER VILLAGE | | | | LAKELAND | FL | 33810-0000 | |
| BLANCA, E | | 1305 LAKE DR | | | | LONGVIEW | TX | 75601 | |
| BLANCA, ESTELA | | 8224 ELSWICK LN A | | | | RICHMOND | VA | 23294-0000 | |
| BLANCA, MARTINEZ | | 14626 WEXHALL TERR | | | | BURTONSVILLE | MD | 26866-0000 | |
| BLANCAS, RUBEN PAUL | | ADDRESS ON FILE | | | | | | | |
| BLANCETT, DEXTER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLANCH, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD COMPANIES, KEN | | 125 STATE PLACE | | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD GEORGE S | | 1639 NW 19 CR | | | | GAINESVILLE | FL | 32605 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLANCHARD, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, ADAM DEAN | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, ALAN S | | 646 SE 174TH AVE APT 44 | | | | PORTLAND | OR | 97233 | |
| BLANCHARD, ALAN STUART | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, CLAYTON | | PO BOX 3905 | | | | GULFPORT | MS | 39505-3905 | |
| BLANCHARD, DAMIEN | | 12 N ATHERTON AVE | | | | KINGSTON | PA | 18704 | |
| BLANCHARD, DAMIEN W | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, DOUGLAS BRIAN | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, FRANCOIS | | 2523 OPA LOKA BLVD 125 | | | | MIAMI | FL | 33054 | |
| BLANCHARD, GEORGE S | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, HEATHER ELAINE | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, JACQUELINE JO | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, JANICE | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, JOHN R | | 209 DURHAM RD | | | | OTTSVILLE | PA | 18942-9765 | |
| BLANCHARD, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, KEN R | | 2921 CROSSTIE LN | | | | CHESAPEAKE | VA | 23323-1738 | |
| BLANCHARD, KENNETH | | 13189 STATE ROUTE 550 | | | | FLEMING | OH | 45729 | |
| BLANCHARD, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, KRISSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, LANCE | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, LARRY | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, LESLIE DAVID | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | | LAS VEGAS | NV | 89104 | |
| BLANCHARD, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, RACHEL VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, ROBIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, RUSTON | | 3402 LINKWOOD DR | | | | HOUSTON | TX | 77025-0000 | |
| BLANCHARD, RUSTON A | | 11314 OLYMPIA DR | | | | HOUSTON | TX | 77077 | |
| BLANCHARD, RUSTON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, SHANDA | | 2203 OAKLANDING LANE | | | | ORLANDO | FL | 32837-0000 | |
| BLANCHARD, SHANDA TAMARA | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, TERRY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, ZACHARY | | 11762 FAIRCHILD ST | | | | GARDEN GROVE | CA | 92845 | |
| BLANCHARD, ZACHARY ROSS | | ADDRESS ON FILE | | | | | | | |
| BLANCHAT, ERICA P | | ADDRESS ON FILE | | | | | | | |
| BLANCHE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLANCHET, ARTURO | | 1242 KATRINA WAY | | | | OXNARD | CA | 93030-0000 | |
| BLANCHET, ARTURO | | ADDRESS ON FILE | | | | | | | |
| BLANCHET, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| BLANCHETT, JOHN | | 222 SW 58TH AVE | N/A | | | PLANTATION | FL | 33317-0000 | |
| BLANCHETT, JOHN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BLANCHETTE, DAVID | | 264 EXETER RD | | | | NEWPORT NEWS | VA | 23602 | |
| BLANCHETTE, DAVID R | | ADDRESS ON FILE | | | | | | | |
| BLANCHETTE, MARSHA L | | ADDRESS ON FILE | | | | | | | |
| BLANCHETTE, MATT | | ADDRESS ON FILE | | | | | | | |
| BLANCHETTE, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| BLANCK, WALTER | | 443 EAST PINE LAKE CIRCLE | | | | VERNON HILLS | IL | 60061 | |
| BLANCO ELECTRIC INC | | 4725 LOVELAND ST | | | | METAIRIE | LA | 70006 | |
| BLANCO GARCIA, ROCIO | | ADDRESS ON FILE | | | | | | | |
| BLANCO III, MARTIN | | ADDRESS ON FILE | | | | | | | |
| BLANCO, ADAM RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BLANCO, ALEJANDRA MARIA | | ADDRESS ON FILE | | | | | | | |
| BLANCO, ANDRES ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| BLANCO, ANGELA DAWN | | ADDRESS ON FILE | | | | | | | |
| BLANCO, ANGELO | | 218 DELAWARE | | | | SAN ANTONIO | TX | 78210-0000 | |
| BLANCO, ANGELO | | ADDRESS ON FILE | | | | | | | |
| BLANCO, ANTONIO SALVATORE | | ADDRESS ON FILE | | | | | | | |
| BLANCO, CHONA | | 251 SE KITCHING CIR | | | | STUART | FL | 34994-5930 | |
| BLANCO, CRISTINA | | 1521 FLOYD AVE 1ST FL | | | | RICHMOND | VA | 23220 | |
| BLANCO, DIANA B | | ADDRESS ON FILE | | | | | | | |
| BLANCO, EDGAR | | ADDRESS ON FILE | | | | | | | |
| BLANCO, EDWIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BLANCO, FRANCHESCCA | | ADDRESS ON FILE | | | | | | | |
| BLANCO, HENRY MANUEL | | ADDRESS ON FILE | | | | | | | |
| BLANCO, JESUS M | | 2135 EVENINGSIDE DRIVE | | | | WEST COVINA | CA | 91792 | |
| BLANCO, JESUS M | | ADDRESS ON FILE | | | | | | | |
| BLANCO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BLANCO, JONATHAN RAY | | ADDRESS ON FILE | | | | | | | |
| BLANCO, KEITH L | | ADDRESS ON FILE | | | | | | | |
| BLANCO, KEITHL | | 2182 SNOWBERRY RD | | | | TUSTIN | CA | 92780-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLANCO, LARRY | | ADDRESS ON FILE | | | | | | | |
| BLANCO, LUCIANO | | ADDRESS ON FILE | | | | | | | |
| BLANCO, MELENIE | | ADDRESS ON FILE | | | | | | | |
| BLANCO, MICHEAL JAMES | | ADDRESS ON FILE | | | | | | | |
| BLANCO, NICOLE CAMILLE | | ADDRESS ON FILE | | | | | | | |
| BLANCO, OSCAR | | 1012 PARKSIDE POINTE BLVD | | | | APOPKA | FL | 32712-3344 | |
| BLANCO, OSCAR | | ADDRESS ON FILE | | | | | | | |
| BLANCO, RAMON | | ADDRESS ON FILE | | | | | | | |
| BLANCO, ROBIN JASON | | ADDRESS ON FILE | | | | | | | |
| BLANCO, TIFFANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BLANCO, VERENICE | | 10943 JACKSON AVE | | | | LYNWOOD | CA | 90262-0000 | |
| BLANCO, VERENICE VANESSA | | ADDRESS ON FILE | | | | | | | |
| BLANCO, VICTOR | | 7801 NW 37TH ST | | | | MIAMI | FL | 33166-0000 | |
| BLANCO, VILMA | | 11817 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | |
| BLANCO, VILMA N | | ADDRESS ON FILE | | | | | | | |
| BLANCO, YENITZE BARBARA | | ADDRESS ON FILE | | | | | | | |
| BLAND, ANTHONY | | 12602 | | | | ROCHESTER | NY | 14612 | |
| BLAND, BYRON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLAND, CHARNAY SHEMESA | | ADDRESS ON FILE | | | | | | | |
| BLAND, DEBRA | | ADDRESS ON FILE | | | | | | | |
| BLAND, DUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| BLAND, EBONY K | | ADDRESS ON FILE | | | | | | | |
| BLAND, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLAND, GARLAND R | | ADDRESS ON FILE | | | | | | | |
| BLAND, JACOB CODY | | ADDRESS ON FILE | | | | | | | |
| BLAND, JACQUELINE ANN | | ADDRESS ON FILE | | | | | | | |
| BLAND, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLAND, JANET | | ADDRESS ON FILE | | | | | | | |
| BLAND, JASON AMIR | | ADDRESS ON FILE | | | | | | | |
| BLAND, KELLY MARIE | | ADDRESS ON FILE | | | | | | | |
| BLAND, LINDSEY V | | ADDRESS ON FILE | | | | | | | |
| BLAND, MARJORIE | | 6028 IRON WORKS CT | | | | MECHANICSVILLE | VA | 23111 | |
| BLAND, MARJORIE E | | ADDRESS ON FILE | | | | | | | |
| BLAND, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| BLAND, NICOLE C | | ADDRESS ON FILE | | | | | | | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELLAND ST | | | | SALT LAKE CITY | UT | 84105 | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELL | | | | SALT LAKE CITY | UT | 84105 | |
| BLAND, RICHARD D | | ADDRESS ON FILE | | | | | | | |
| BLAND, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLAND, TALISHA DAWN | | ADDRESS ON FILE | | | | | | | |
| BLANDA, SEAVER | | RR 4 BOX 82D | | | | DUFFIELD | VA | 24244-0000 | |
| BLANDFORD, CHRISTIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BLANDFORD, DERRICK WARREN | | ADDRESS ON FILE | | | | | | | |
| BLANDFORD, JAMES | | 112 JENNYMAC COURT | | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, JAMES E | | ADDRESS ON FILE | | | | | | | |
| BLANDFORD, JULIE | | 112 JENNYMAC CT | | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, MAX | | ADDRESS ON FILE | | | | | | | |
| BLANDFORD, THOMAS JOESEPH | | ADDRESS ON FILE | | | | | | | |
| BLANDING, ERIC | | ADDRESS ON FILE | | | | | | | |
| BLANDINO, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLANDO, JASON | | ADDRESS ON FILE | | | | | | | |
| BLANDON, ARIES | | ADDRESS ON FILE | | | | | | | |
| BLANDON, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| BLANDON, ERIKA | | ADDRESS ON FILE | | | | | | | |
| BLANDON, HERALD | | ADDRESS ON FILE | | | | | | | |
| BLANDON, JOSE ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BLANDY, RYAN C | | ADDRESS ON FILE | | | | | | | |
| BLANEY, CURTIS | | 3004 MATTOX DR | | | | CHESAPEAKE | VA | 23325 | |
| BLANEY, LISA | | 3626 SYLVAN DR | | | | GWYNN OAK | MD | 21207-6320 | |
| BLANEY, WILLIAM BRYCE | | ADDRESS ON FILE | | | | | | | |
| BLANFORD, LANCE | | 3873 BELLEAU WOOD 8 | | | | LEXINGTON | KY | 40506 | |
| BLANFORD, PAUL | | 703 BRYANT CIRCLE DR | | | | PRINCETON | IL | 61356 | |
| BLANFORD, TAYLOR KENNETH | | ADDRESS ON FILE | | | | | | | |
| BLANIAR, AMY LYNN | | ADDRESS ON FILE | | | | | | | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| Blank Aschkenasy Properties LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | | SPRINGFIELD | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 JENKINTOWN COMMONS | | | | JENKINGTOWN | PA | 19046 | |
| Blank Rome LLP | Attn Joseph Finkelstein | One Logan Square | 130 North 18th St | | | Philadelphia | PA | 19103-6998 | |
| BLANK, BRUCE | | 234 LAKE SHORE DRIVEAPT 3 | | | | PLEASANT VALLEY | NY | 12569 | |
| BLANK, BRUCE D | | 657 RTE 82 | | | | HOPEWELL JCT | NY | 12533 | |
| BLANK, BRUCE D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLANK, CHRISTIN | | 11 STEVEN CT | | | | NORTH BRANFORD | CT | 06471-0000 | |
| BLANK, CURTIS GILBERT | | ADDRESS ON FILE | | | | | | | |
| BLANK, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| BLANK, JAMES TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BLANK, PAUL | | 648 AUTUMN OAKS DRIVE | | | | ALLEN | TX | 75002 | |
| BLANK, PAUL M | | ADDRESS ON FILE | | | | | | | |
| BLANK, PHILIP AVI | | ADDRESS ON FILE | | | | | | | |
| BLANK, SHANE KYLE | | ADDRESS ON FILE | | | | | | | |
| BLANK, TOD | | ADDRESS ON FILE | | | | | | | |
| BLANKENBAKER, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| BLANKENBECKLOR, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| BLANKENBEKER, AARON | | ADDRESS ON FILE | | | | | | | |
| BLANKENBICKER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BLANKENBURG, JAMES G | | 4 CANDLEBERRY CT | | | | SAVANNAH | GA | 31406 | |
| BLANKENBURG, JAMES G | | INVESTIGATIVE BACKGROUND SVCS | 4 CANDLEBERRY CT | | | SAVANNAH | GA | 31406 | |
| BLANKENHEIM, JOHN JACOB | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP AUDIO VIDEO | | 1400 LANGDON PARK CT | | | | WINDER | GA | 30680 | |
| BLANKINSHIP COMPANY, THE | | 611 WESTHAM WOODS DR | | | | RICHMOND | VA | 23229 | |
| BLANKINSHIP II, BERNIE CLINE | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, AUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, CASSIE | | 102 WEST NOVAK BLV | | | | JONESBORO | AR | 72401-0000 | |
| BLANKINSHIP, CASSIE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, CLIFFORD ALLEN | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, GRANT REED | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, JACQUELYNE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, JENA ROSE | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, JEREMY | | 3251 HOLLANDS CREEK RD | | | | BARBOURSVILLE | WV | 25504-0000 | |
| BLANKINSHIP, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, KRISTIE RENEE | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, LINDSAY JO | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, LINDSEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, LUCAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, MEGAN M | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, RANDI NICOLE | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, SAMUEL KELLY | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, TRACY W | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, WILLIAM TRUMAN | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIP, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLANKINSHIPS JANITORIAL SVC | | 4715 OLD MOUNTAIN RD NE | | | | ROANOKE | VA | 24019 | |
| BLANKEVOORT, JOSE DARIO | | ADDRESS ON FILE | | | | | | | |
| BLANKINCHIP, LANCE BREATAUGHN | | ADDRESS ON FILE | | | | | | | |
| BLANKS JR , ALAN | | ADDRESS ON FILE | | | | | | | |
| BLANKS, ADAM JORDAN | | ADDRESS ON FILE | | | | | | | |
| BLANKS, BOBBY OMAR | | ADDRESS ON FILE | | | | | | | |
| BLANSET DAVID | | 2707 TERRY DRIVE | | | | RICHMOND | VA | 23228 | |
| BLANSET, WILLIAM S | | 104 OAKWOOD CIRCLE | | | | DICKSON | TN | 37055-3546 | |
| BLANTON KIRK LUMPKINS | | 2924 EMERYWOOD PKWY STE 100 | | | | RICHMOND | VA | 23294-3746 | |
| BLANTON MD, ERIKA M | | 7605 FOREST AVE STE 313 | | | | RICHMOND | VA | 23229 | |
| BLANTON, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| BLANTON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| BLANTON, CLEOPHAS OMAR | | ADDRESS ON FILE | | | | | | | |
| BLANTON, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLANTON, ELLISON | | ADDRESS ON FILE | | | | | | | |
| BLANTON, JAMES | | 5611 110TH ST | | | | JACKSONVILLE | FL | 32244 | |
| BLANTON, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BLANTON, JANICE | | 1023 OLIVE DR | | | | HAMPTON | GA | 30228-3397 | |
| BLANTON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BLANTON, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | | |
| BLANTON, ROBERT AREN | | ADDRESS ON FILE | | | | | | | |
| BLANTON, ROBERT EARL | | ADDRESS ON FILE | | | | | | | |
| BLANTON, WILL MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BLANTON, YATES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BLAS, DARRIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BLAS, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| BLAS, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BLAS, TIMOTHY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLASCHKE, MADDIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BLASCO, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| BLASE, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLASEK, BRIAN G | | ADDRESS ON FILE | | | | | | | |
| BLASEY, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLASI, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| BLASI, RALPH M | | 777 S FEDERAL HWY APT H107 | | | | POMPANO BEACH | FL | 33062-5921 | |
| BLASIK, RANDY | | ADDRESS ON FILE | | | | | | | |
| BLASIMAN, SCOTT | | 411 S WISCONSIN DR APT 207 | | | | JEFFERSON | WI | 53549-1488 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLASINGAME, CASSI RAE | | ADDRESS ON FILE | | | | | | | |
| BLASINGIM, BRENT | | ADDRESS ON FILE | | | | | | | |
| BLASKAY, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLASKO, AMANDA RUTH | | ADDRESS ON FILE | | | | | | | |
| BLASKO, JESSICA M | | ADDRESS ON FILE | | | | | | | |
| BLASKOW, JILL | | 5893 RIVERSIDE WALK DR | | | | SUGAR HILL | GA | 30518 | |
| BLASKOW, JILL D | | ADDRESS ON FILE | | | | | | | |
| BLASKOW, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLASS, EDGAR | | ADDRESS ON FILE | | | | | | | |
| BLAST TECHNOLOGY INC | | 35 FOX MEADOW | | | | ST LOUIS | MO | 63127 | |
| BLASTRONIX INC | | 2892 S HWY 49 STE 3 | | | | ANGELS CAMP | CA | 95222 | |
| BLASUTIG, JOSEPH MARC | | ADDRESS ON FILE | | | | | | | |
| BLASZAK, ADELINA M | | 2785 RHOADES RD | | | | SAN DIEGO | CA | 92139 | |
| BLASZAK, ADELINA MONTALLA | | ADDRESS ON FILE | | | | | | | |
| BLASZAK, WILLIAM | | 1503 LEEWAL COURT | | | | RICHMOND | VA | 23233 | |
| BLASZCZYK, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BLASZEK, HENRY | | ADDRESS ON FILE | | | | | | | |
| BLASZKIEWICZ, ALAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLATCHFORD, COLIN | | ADDRESS ON FILE | | | | | | | |
| BLATCHFORD, TONY J | | ADDRESS ON FILE | | | | | | | |
| BLATHRAS, KONSTANTINOS L | | ADDRESS ON FILE | | | | | | | |
| BLATNICK, JARED | | ADDRESS ON FILE | | | | | | | |
| BLATNICK, VICKY | | 4061 SOUTH 300 EAST | | | | SALT LAKE CITY | UT | 84107 | |
| BLATNIK, JOHN LEO | | ADDRESS ON FILE | | | | | | | |
| BLATSOS, JUSTIN JOHN | | ADDRESS ON FILE | | | | | | | |
| BLATSTEIN, DR MARC | | PO BOX 180 | 615 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22404 | |
| BLATT HASENMILLER ET AL | | 2 N LA SALLE ST STE 900 | | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE GREAT LAKES COLLECTION | 2 N LASALLE ST STE 900 | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | 111 W JACKSON BLVD 15TH FL | | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER | | 211 LANDMARK DR STE E5 | REF HURLEY STATE BANK | | | NORMAL | IL | 61761-6165 | |
| BLATT HASENMILLER LEIBSKER | | MOORE & PELLETTIERI | | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER & | | MOORE LLC | 211 LANDMARK DR STE E5 | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | REF 1530913 EXCALIBUR II | | | CHICAGO | IL | 60606 | |
| BLATT, ROBERT | | PO BOX 783 | | | | LAVALETTE | WV | 25535 | |
| BLATT, STUART | | 405 E JOPPA RD STE 100 | | | | TOWSON | MD | 21286 | |
| BLATT, TIMOTHY GARRET | | ADDRESS ON FILE | | | | | | | |
| BLATTE, BEAU JEAN | | ADDRESS ON FILE | | | | | | | |
| BLATTEIS & SCHNUR | | 500 N DEARBORN STE 605 | | | | CHICAGO | IL | 60610 | |
| BLATTEL, BRANDON M | | 64 MORNING GLORY | | | | CHAFFEE | MO | 63740 | |
| BLATTER, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| BLATTNER, DAVID KARL | | ADDRESS ON FILE | | | | | | | |
| BLATTNER, JOHN | | 2400 LARKSONG DRIVE | | | | GROVER | MO | 63040-1139 | |
| BLAUCH BROTHERS INC | | 911 CHICAGO AVE PO BOX 1092 | | | | HARRISONBURG | VA | 22801 | |
| BLAUCH, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLAUGRUND HERBERT & MARTIN INC | | 300 W WILSON BRIDGE RD STE 100 | | | | WORTHINGTON | OH | 43085 | |
| BLAUKOWITCH, TIFFANY COLLEEN | | ADDRESS ON FILE | | | | | | | |
| BLAUM, DARLENE M | | ADDRESS ON FILE | | | | | | | |
| BLAUNT, DEBRA | | 440 SAWTIMBER LANE | | | | COLUMBIA | SC | 29209 | |
| BLAUTH, KELLI JOY | | ADDRESS ON FILE | | | | | | | |
| BLAUVELT, REID | | ADDRESS ON FILE | | | | | | | |
| BLAUVELT, THERESA A | | 52A RHOBELLA DR | | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUVELT, THERESA A | | 52 RHOBELLA DRIVE APT A | | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUVELT, THERESA A | | ADDRESS ON FILE | | | | | | | |
| BLAUW, KELLY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | ADDRESS ON FILE | | | | | | | |
| BLAWAS, JASON W | | 525 TURNEY ST | | | | GREENSBURG | PA | 15601-4450 | |
| BLAWN, LEANN YVONNE | | ADDRESS ON FILE | | | | | | | |
| BLAXTON, TYLER LEE | | ADDRESS ON FILE | | | | | | | |
| BLAYDE, SABRINA INEZ | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK JR , THOMAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK SR , THOMAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, DANIELLE D | | 351 SAM RIDLEY PKWY E APT R1 | | | | SMYRNA | TN | 37167-4348 | |
| BLAYLOCK, ELIZABETH SUSAN | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, JOEY A | | 1521 LEEWARD LN | | | | WYLIE | TX | 75098 | |
| BLAYLOCK, JOEY ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, KRISTINAM | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, LANE | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, MARCUS KWAMIN | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, MELISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLAZ, CODY HENRY | | ADDRESS ON FILE | | | | | | | |
| BLAZ, COREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLAZE, MARIA P | | ADDRESS ON FILE | | | | | | | |
| BLAZEK JR, ALFRED | | 2091 KERLIKOWSKE RD | | | | BENTON HARBOR | MI | 49022 | |
| BLAZEK JR, ALFRED S | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLAZEK, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLAZEK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BLAZEK, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| BLAZER FINANCIAL SERVICES | | 28 W ALLEGHENY AVENUE NO 501 | C/O EDWARD J BIRRANE JR | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GENERAL DIST | | | ROANOKE | VA | 24016 | |
| BLAZER FINANCIAL SERVICES | | 8079 KINGSTON PIKE STE L | | | | KNOXVILLE | TN | 37919 | |
| BLAZER FINANCIAL SERVICES | | C/O EDWARD J BIRRANE JR | | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | CITY OF ROANOKE GENERAL DIST | | | | ROANOKE | VA | 24016 | |
| BLAZER, ADAM | | 3815 OLD JONESBORO RD | APT 1 | | | JONESBOROUGH | TN | 37659 | |
| BLAZER, COLEMAN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BLAZER, MCCAGE NELSON | | ADDRESS ON FILE | | | | | | | |
| BLAZEVICH, ROBERT | | 6230 CAMINO WAY | | | | MADISON | WI | 53719 | |
| BLAZIE ENGINEERING INC | | PO BOX 991 | | | | FALLS CHURCH | VA | 22040-0991 | |
| BLAZIEWESKI, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| Bldg 2007 Retail LLC & Netarc LLC as Tenants in Common | Attn Scott Zecher | c o Bldg Management Co | Dorian Goldman Katja Goldman Lloyd Goldman | 417 Fifth Ave 4th Fl | | New York | NY | 10016 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10016 | |
| BLEA, BRIAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BLEAK, MICHAEL WELLS | | ADDRESS ON FILE | | | | | | | |
| Bleakley Law Offices | | PO Box 868 | | | | Muskegon | MI | 49443 | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | | WHITE PLAINS | NY | 106025056 | |
| BLEAR, BRANDON TODD | | ADDRESS ON FILE | | | | | | | |
| BLEAR, NICK BRENT | | ADDRESS ON FILE | | | | | | | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | | GILBERT | AZ | 85233-3401 | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | | GILBERT | AZ | 85233 | |
| BLEASE, MICHAEL E | | 9370 RESORT CIR | | | | GAINESVILLE | GA | 30506-6214 | |
| BLECH, EL AD DAVID | | ADDRESS ON FILE | | | | | | | |
| BLECHERTAS, PHILIP P | | ADDRESS ON FILE | | | | | | | |
| BLECKE, PEGGY | | ADDRESS ON FILE | | | | | | | |
| BLEDSAW, LESLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BLEDSOE MANAGEMENT INC | | 6815 W KELLOGG DR | | | | WICHITA | KS | 67209 | |
| BLEDSOE, AISHA | | ADDRESS ON FILE | | | | | | | |
| BLEDSOE, CORY DALE | | ADDRESS ON FILE | | | | | | | |
| BLEDSOE, DAVID | | 860 DOCK BRIDGE WAY | | | | ALPHARETTA | GA | 30004 | |
| BLEDSOE, DREW TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BLEDSOE, JAMES | | 2260 DUPONT DR | | | | PENSACOLA | FL | 32503-4212 | |
| BLEDSOE, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BLEDSOE, KEVIN | | 6301 AMASSIS COURT | | | | RICHMOND | VA | 23234 | |
| BLEDSOE, NATASHA SHAUNTA | | ADDRESS ON FILE | | | | | | | |
| Bledsoe, Robert G & June V | | 26123 Lafayette Dr | | | | Rhoadesville | VA | 22542 | |
| BLEDSOE, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BLEDSOE, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLEDSOE, VICTOR | | 1018 GLIDDEN AVE | | | | DEKALB | IL | 60115 | |
| BLEE, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | | INDIANAPOLIS | IN | 46260 | |
| BLEEDING EDGE PUBLISHING | | 47 BRUNSWICK PL | JORDAN HOUSE 3RD FL | | | LONDON | | N1 6EB | GBR |
| BLEEKER, ROBERT GARY | | ADDRESS ON FILE | | | | | | | |
| BLEHM, NICOLLETTEA | | ADDRESS ON FILE | | | | | | | |
| BLEI, BRANT ALLEN | | ADDRESS ON FILE | | | | | | | |
| BLEICH, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLEIER INDUSTRIES LTD | | 2030 W DESERT COVE | | | | PHOENIX | AZ | 85029 | |
| BLEIER, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLEIKER, ALEX J | | ADDRESS ON FILE | | | | | | | |
| BLEIMEYER, MORGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BLEISTEIN, JERRID | | ADDRESS ON FILE | | | | | | | |
| BLEM, ANDREW E | | ADDRESS ON FILE | | | | | | | |
| BLENHEIM NDN | | 1975 W EL CAMINO REAL | SUITE 307 | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENHEIM NDN | | SUITE 307 | | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | | | | PARKERSBURG | WV | 26101 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | S WATSON | | | PARKERSBURG | WV | 26101 | |
| BLEPP, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | | |
| BLESSED SACRAMENT HUGUENOT | | 2501 ACADEMY RD | | | | POWHATAN | VA | 23139 | |
| BLESSING WHITE | | 900 STATE ROAD | | | | PRINCETON | NJ | 08540 | |
| BLESSING, BERNEY GLENN | | ADDRESS ON FILE | | | | | | | |
| BLESSING, BRENDA | | 2980 LONEOAK RD | | | | MT JULIET | TN | 37122 | |
| BLESSING, BRENDA E | | ADDRESS ON FILE | | | | | | | |
| BLESSING, KATHERINE LOUISE | | ADDRESS ON FILE | | | | | | | |
| BLESSING, RANDY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BLESSING, TRAVIS | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLESSING, TRAVIS F | | ADDRESS ON FILE | | | | | | | |
| BLESSINGS, PEACE JEWEL | | ADDRESS ON FILE | | | | | | | |
| BLESSITT, LINDA REANE | | ADDRESS ON FILE | | | | | | | |
| BLESSUM, DAVID | | 5714 SKYLOFT DR | | | | RIVERSIDE | CA | 92509 | |
| BLEU WATER | | 5721 BAYSIDE RD STE K | | | | VIRGINIA BEACH | VA | 23455 | |
| BLEU WATER | | 9415 E ATLEE COMMERCE BLVD | | | | ASHLAND | VA | 23005 | |
| BLEUENSTEIN, TY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLEVENS, BRENT | | 9494 71ST ST S | | | | COTTAGE GROVE | MN | 55016 | |
| BLEVENS, BRENT R | | ADDRESS ON FILE | | | | | | | |
| BLEVENS, MATTHEW OTTO | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, AMANDA RENEE | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, ANDREW CURTIS | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, CARI ANN | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, CHERYL | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, CHRIS | | 185 DAVIS H RD | | | | ELIZABETHTON | TN | 37643 | |
| BLEVINS, CHRISTINA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, COURTNEY HUNTER | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, DANNY | | 1205 W  SULLIVAN ST | | | | KINGSPORT | TN | 37660 | |
| BLEVINS, DAVID HENRY | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, DEBRA | | 3421 LOWRY RD | | | | COLUMBIA | VA | 23038-2111 | |
| BLEVINS, DOROTHY | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, DOUGLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, FRANCES | | 1171 BOYSTON ST APT 27 | | | | BOSTON | MA | 02115 | |
| BLEVINS, FRANCES | | 1577 PARKWAY DR | | | | ROHNERT PARK | CA | 94928 | |
| BLEVINS, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, KANDIE | | 4710 CHURCH RD | | | | LOUISVILLE | KY | 40272 | |
| BLEVINS, KAYLA | | 147 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3364 | |
| BLEVINS, KYLE EDWARD | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | | SACRAMENTO | CA | 00009-5823 | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | | SACRAMENTO | CA | 95823 | |
| BLEVINS, MARK C | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, REBEKAH | | 9455 DEER TRACK RD | | | | WEST CHESTER | OH | 45068 | |
| BLEVINS, REBEKAH G | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, SHANE | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, SHAWN STEVEN | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, STEFFEN | | 8511 E 44TH | | | | WICHITA | KS | 67226-0000 | |
| BLEVINS, STEFFEN MERRITT | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, TIFFANY D | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, TODD MORGAN | | ADDRESS ON FILE | | | | | | | |
| BLEVINS, WESLEY EUGENE | | ADDRESS ON FILE | | | | | | | |
| Blevit, Nadine | | 101 Kirkwood Ave | | | | Winthrop Harbor | IL | 60096 | |
| BLEWETT, DEREK KYLE | | ADDRESS ON FILE | | | | | | | |
| BLEY, DANIEL XAVIER | | ADDRESS ON FILE | | | | | | | |
| BLEYER, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| BLIAR, TERRANCE D | | 113 ALHAMBRA CIR | | | | NASHVILLE | TN | 37207-3421 | |
| BLICHARSKI, BRENNAN ALBERT | | ADDRESS ON FILE | | | | | | | |
| BLICHARZ, BETH ANNE | | ADDRESS ON FILE | | | | | | | |
| BLICHARZ, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLICKENSDORF, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BLICKMAN INC | | ACCOUNTS RECEIVABLE | PO BOX 34051 | | | NEWARK | NJ | 07189-0051 | |
| BLICKMAN INC | | PO BOX 34051 | | | | NEWARK | NJ | 07189-0051 | |
| BLIDO, ROMINA | | ADDRESS ON FILE | | | | | | | |
| BLIESATH, JADIN M | | ADDRESS ON FILE | | | | | | | |
| BLIESE, MICHELLE ANNE | | ADDRESS ON FILE | | | | | | | |
| BLIESENER, JEREMY | | ADDRESS ON FILE | | | | | | | |
| BLIGEN, ISHMAIL D | | 9623 17TH BAY ST | | | | NORFOLK | VA | 23518 | |
| BLIGH PACIFIC | | 11043 FOREST PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGH PACIFIC | | PO BOX 3083 | 11043 FOREST PL | | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGHT, KATHRYN VIVIAN | | ADDRESS ON FILE | | | | | | | |
| BLILEY FUNERAL HOMES | | PO BOX 6267 | | | | RICHMOND | VA | 23230-0267 | |
| BLIMPIE | | 1120 N CARBON | | | | MARION | IL | 62959 | |
| BLIMPIE | | 136 S VASCO RD | | | | LIVERMORE | CA | 94550 | |
| BLIMPIE | | 851 THORTON RD | | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | 851 THORTON ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | PALISADES CTR FOOD CT | | | | WEST NYACK | NY | 10994 | |
| BLIMPIE SUBS & SALADS | | 1630 PLEASANT HILL ROAD | SUITE 240 | | | DULUTH | GA | 30096 | |
| BLIMPIE SUBS & SALADS | | SUITE 240 | | | | DULUTH | GA | 30096 | |
| BLIMPIES RESTAURANT | | 4485 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| BLIMPIES SUBS AND SALADS | | 136 SO VASCO RD | | | | LIVERMORE | CA | 94550 | |
| BLIMPIES SUBS AND SALADS | | 187 MIRAMONTE DR | | | | MORAGA | CA | 94556 | |
| BLIN, ALEXANDR | | 3618 BELLWOOD AVE | | | | NASHVILLE | TN | 37205-2516 | |
| BLIND CO, THE | | 223 N 1ST ST | | | | RICHMOND | VA | 23219 | |
| BLIND CO, THE | | 223 N 1ST ST | T/A RESOURCE ONE | | | RICHMOND | VA | 23219 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLIND PIG RECORDS | | PO BOX 2344 | | | | SAN FRANCISCO | CA | 94126 | |
| BLINDERMAN, ADAM | | 9330 NE 12TH AVE | | | | MIAMI | FL | 33138-0000 | |
| BLINDERMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLINDS ETC | | 1937 W 11 ST F | | | | UPLAND | CA | 91786 | |
| BLINE LUBE CENTER | | 1506 W 2ND ST | | | | ODESSA | TX | 79760 | |
| BLINE LUBE CENTER | | BOX 4598 | 1506 W 2ND ST | | | ODESSA | TX | 79760 | |
| BLINE STRIPING | | 1441 LADD AVE | | | | WOOD RIVER | IL | 62095 | |
| BLINK, JACOB ANDREW | | ADDRESS ON FILE | | | | | | | |
| BLINKYS BRIGHT IDEAS | | 3556 TWIN OAKS COURT | | | | ORION | MI | 48359 | |
| BLINN, SCOTT KEITH | | ADDRESS ON FILE | | | | | | | |
| BLISS, BRIAN | | 1268 EVANSTON AVE | | | | MUSKEGON | MI | 49442-5277 | |
| BLISS, JUDY R | | ADDRESS ON FILE | | | | | | | |
| BLISS, SUSAN MICHELE | | ADDRESS ON FILE | | | | | | | |
| BLISSFIELD ADVANCE | | 121 NEWSPAPER DRIVE | | | | BLISSFIELD | MI | 49228 | |
| BLISSITT III, JIM | | ADDRESS ON FILE | | | | | | | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | | AUGUSTA | GA | 30909 | |
| BLITCH PLUMBING CO, JOHN | | PO BOX 15608 | | | | SAVANNAH | GA | 31416 | |
| BLITCH, JOHNATHAN J | | ADDRESS ON FILE | | | | | | | |
| BLITT & GAINES PC | | 318 W ADAMS ST 1600 | | | | CHICAGO | IL | 60606 | |
| BLITZSAFE OF AMERICA | | 33 HONECK ST | | | | ENGLEWOOD | NJ | 07631 | |
| BLITZSAFE OF AMERICA | | 33 HONECK STREET | | | | ENGLEWOOD | NJ | 07631 | |
| BLITZSTEIN, JORDAN ETHAN | | ADDRESS ON FILE | | | | | | | |
| BLIVEN JR, PHILLIP OTTO | | ADDRESS ON FILE | | | | | | | |
| BLIZNICK, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BLIZZARD, CHRISTOPHER RYEN | | ADDRESS ON FILE | | | | | | | |
| BLIZZARD, GEORGE H | | 3309 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607-3632 | |
| BLIZZARD, ISAAC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLLERGEE, BARBARA | | 7156 CAROWIND DR | | | | LINDEN | NC | 28356 | |
| BLM PLASTICS | | 3348 41ST AVE N E | | | | OLYMPIA | WA | 98506 | |
| BLN OFFICE PARK | | 2001 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| BLOCH APPLIANCE SERVICE CO | | W61 N297 WASHINGTON AVE | | | | CEDARBURG | WI | 53012 | |
| BLOCH, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLOCH, MARISSA IRIS | | ADDRESS ON FILE | | | | | | | |
| BLOCH, MARTIN PHILIP | | ADDRESS ON FILE | | | | | | | |
| BLOCH, PAUL DANIEL | | ADDRESS ON FILE | | | | | | | |
| BLOCHER, MATTHEW H | | ADDRESS ON FILE | | | | | | | |
| BLOCHER, MATTHEW HADEN | | ADDRESS ON FILE | | | | | | | |
| BLOCK & CO INC | | 1972 MOMENTUM PL | | | | CHICAGO | IL | 60689-5319 | |
| BLOCK & CO INC | | PO BOX 807 | | | | MOUNT PROSPECT | IL | 60056-0807 | |
| BLOCK & CO INC | | PO BOX 94020 | | | | PALATINE | IL | 600940020 | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH STREET STE 420 | | | | WASHINGTON | DC | 200052112 | |
| BLOCK FINANCIAL CORPORATION | | 213 BROWN BACKS CHURCH ROAD | | | | SPRING CITY | PA | 19475 | |
| BLOCK, ALEXANDER ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLOCK, AMY REBECCA | | ADDRESS ON FILE | | | | | | | |
| BLOCK, BRITTANY ANNE | | ADDRESS ON FILE | | | | | | | |
| BLOCK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLOCK, JOHN | | 545 W ALDINE AVE | | | | CHICAGO | IL | 60657-3886 | |
| BLOCK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BLOCK, JOSH | | ADDRESS ON FILE | | | | | | | |
| BLOCK, KIRSTIN ELISE | | ADDRESS ON FILE | | | | | | | |
| BLOCK, MATHEW | | ADDRESS ON FILE | | | | | | | |
| BLOCK, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| BLOCK, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | | |
| BLOCK, SEAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BLOCK, SUZANNE M | | PO BOX 667873 | | | | POMPANO BEACH | FL | 33066-7873 | |
| BLOCK, VALERIE EDEN | | ADDRESS ON FILE | | | | | | | |
| BLOCKBURGER, TAMMIE | | 407 BROOK RD | | | | RICHMOND | VA | 23220 | |
| BLOCKBUSTER INC 12327 01 | | 3000 REDBUD BLVD | | | | MCKINNEY | TX | 75069 | |
| BLOCKBUSTER INC 12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BOULEVARD | | | | MCKINNEY | TX | 75069 | |
| BLOCKER, ASHER Z | | 4166 LONG AVE EXT | | | | CONWAY | SC | 29526-6437 | |
| BLOCKER, EVETTE | | 8656 HERITAGE | APT 107 | | | DETROIT | MI | 48228 | |
| BLOCKER, HAMILTON STERLING | | ADDRESS ON FILE | | | | | | | |
| BLOCKER, JAMES ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BLOCKER, JOE | | 307 SOUTHRIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| BLOCKER, PATRICK W | | 3831 EILER ST | | | | ST LOUIS | MO | 63116 | |
| BLOCKER, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| BLOCKER, RODNEY J | | ADDRESS ON FILE | | | | | | | |
| BLOCKER, SARAH EMILY | | ADDRESS ON FILE | | | | | | | |
| BLOCKER, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| BLOCKS SHOES | | 109 W MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| BLODGETT, ANDREW LYNN | | ADDRESS ON FILE | | | | | | | |
| BLODGETT, CURTIS | | 566 POTTER RD | | | | FRAMINGHAM | MA | 01701 | |
| BLODGETT, DERRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| BLODGETT, KIMBERLY | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| BLODGETT, LD | | 12963 MOHAWK DR | | | | LUSBY | MD | 20657 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLODGETT, NICK AARON | | ADDRESS ON FILE | | | | | | | |
| BLOEMBERG, RICHARD | | 3811 VIA BUENA VISTA | | | | LAGUNA WOODS | CA | 92637-0000 | |
| BLOEMER, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BLOEMERS, DERK | | 6416 LOMBARDY LN | | | | CRYSTAL | MN | 55428-0000 | |
| BLOEMERS, DERK JAMES | | ADDRESS ON FILE | | | | | | | |
| BLOES, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLOHM, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BLOIS, BENJAMIN JOEL | | ADDRESS ON FILE | | | | | | | |
| BLOKH, STEVEN | | 23445 GARDEN LN | | | | LAKE ZURICH | IL | 60047-0000 | |
| BLOKH, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BLOM, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BLOMBERG, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BLOME, JACOB A | | ADDRESS ON FILE | | | | | | | |
| BLOMMEL, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| BLOMQUIST, CHARLES | | 304 SUNSET DRIVE | | | | OXNARD | CA | 93035-0000 | |
| BLOMQUIST, CHARLES LOUIS | | ADDRESS ON FILE | | | | | | | |
| BLOMQUIST, JASON C | | ADDRESS ON FILE | | | | | | | |
| BLOMQUIST, THOMAS N | | ADDRESS ON FILE | | | | | | | |
| BLOMSTER, RICHARD | | 118 CARTER PL | | | | WINCHESTER | VA | 22602 | |
| BLOMSTER, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| BLON, WILLIAM | | 2909 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| BLONDEAU, MADELEINE WRAY | | ADDRESS ON FILE | | | | | | | |
| BLONDELL, ANTHONY | | 243 EDGETT ST | | | | NEWARK | NY | 14513 | |
| BLONDELLS FLOWERS & GIFTS | | 201 WEST MAIN STREET | | | | WILSON | OK | 73463 | |
| BLONDIAU, BRIAN | | 411 WOODVALE AVE APT 105K | | | | LAFAYETTE | LA | 70503-7043 | |
| BLONDIAU, BRIAN P | | ADDRESS ON FILE | | | | | | | |
| BLONS, SCOTT JAY | | ADDRESS ON FILE | | | | | | | |
| BLONTZ, BLAINE SCOTT | | ADDRESS ON FILE | | | | | | | |
| BLOO TV BLOOMBERG LP | | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| BLOO TV BLOOMBERG LP | | PO BOX 30099 | | | | HARTFORD | CT | 06150-0099 | |
| BLOOD, JASON | | ADDRESS ON FILE | | | | | | | |
| BLOOD, SANDRA K | | PO BOX 215 | | | | LUPTON | MI | 48635-0215 | |
| BLOODSAW, GILBERT IV | | ADDRESS ON FILE | | | | | | | |
| BLOODWORTH, CHARLES | | 202 GENERAL TWIGGS DR | | | | MACON | GA | 31217 | |
| BLOODWORTH, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | | |
| BLOOM APPLIANCE&SATELLITE | | 1305 CARLISLE | | | | OKLAHOMA CITY | OK | 73120 | |
| BLOOM ROOFING SYSTEMS INC | | PO BOX 1810 | | | | ANN ARBOR | MI | 48106-1810 | |
| BLOOM, AARON VINCENT | | ADDRESS ON FILE | | | | | | | |
| BLOOM, CANDICE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BLOOM, CHARLES | | 5106 BRIGHT GALAXY LN | | | | LAKE WORTH | FL | 33463-5941 | |
| BLOOM, COLLETTE | | 11606 SPILL CREEK DR | | | | PEARLAND | TX | 77584-0000 | |
| BLOOM, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| BLOOM, ERICK | | 12574 CHARLOMA DR | | | | TUSTIN | CA | | |
| BLOOM, ERIK | | 1003 GLENLEAF DR | | | | NORCROSS | GA | 30092 | |
| BLOOM, GANT | | 7442 WELLINGTON AVE | | | | SAINT LOUIS | MO | 63130 | |
| BLOOM, IAN SHAUN | | ADDRESS ON FILE | | | | | | | |
| BLOOM, JEFFREY CARL | | ADDRESS ON FILE | | | | | | | |
| BLOOM, JEROME | | 10 N CLAVERT ST | 540 EQUITABLE BLDG | | | BALTIMORE | MD | 21202 | |
| BLOOM, JONATHAN | | 425 E 78TH ST | | | | MANHATTAN | NY | 10021-1619 | |
| BLOOM, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BLOOM, LEON | | 11924 RIMSWELL MEWS | | | | MIDLOTHIAN | VA | 23112 | |
| BLOOM, LEON A | | ADDRESS ON FILE | | | | | | | |
| BLOOM, ROBERT DALE | | ADDRESS ON FILE | | | | | | | |
| BLOOM, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BLOOM, STEVEN | | 8776 PALM RIVER DR | | | | LAKE WORTH | FL | 33467-0000 | |
| BLOOM, THERESA LOUISE | | ADDRESS ON FILE | | | | | | | |
| BLOOMBERG, BRETT | | 12 VILLAGE EAST COURT | | | | ASHEVILLE | NC | 28805-0000 | |
| BLOOMBERG, BRETT ALLEN | | ADDRESS ON FILE | | | | | | | |
| BLOOMBERG, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| BLOOMENRADER, JORDAN HUGHES | | ADDRESS ON FILE | | | | | | | |
| BLOOMER, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLOOMER, REBECCA DONELL | | ADDRESS ON FILE | | | | | | | |
| BLOOMER, TORI ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BLOOMFIELD HARVEST FEST INC | | PO BOX 342 | | | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | PO BOX 489 | | | BLOOMFIELD HILL | MI | 48303-0489 | |
| BLOOMFIELD TOWNSHIP | | BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD | PO BOX 489 | | BLOOMFIELD | MI | | |
| BLOOMFIELD TV SERVICE INC | | 2481 ROCKY CREEK ROAD | | | | MACON | GA | 31206 | |
| BLOOMFIELD, BRAD | | ADDRESS ON FILE | | | | | | | |
| BLOOMFIELD, JAMES TYLER | | ADDRESS ON FILE | | | | | | | |
| BLOOMFIELD, KELLY | | ADDRESS ON FILE | | | | | | | |
| BLOOMIN CRAZY FLORIST | | 8381 MARKET ST | | | | BOARDMAN | OH | 44512 | |
| BLOOMINGDALE | | 152 S GARY AVE  SUITE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 317-685-7325 | |
| BLOOMINGDALE RENTAL CENTER | | 3650 LITHIA PINECREST | | | | VALRICO | FL | 33594 | |
| BLOOMINGDALE, VILLAGE OF | | 179 S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | 201 S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLOOMINGDALE, VILLAGE OF | | BLOOMINGDALE VILLAGE OF | 201 SOUTH BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108-1487 | |
| BLOOMINGDALE, VILLAGE OF | | FINANCE DEPT | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | P O BOX 4717 | | | | NORTH SUBURBAN | IL | 601974717 | |
| BLOOMINGSALES | | 7248 US 45 S | | | | CARRIER MILLS | IL | 62917 | |
| BLOOMINGTON HOSPITAL INC | | 888 AUTO MALL RD | | | | BLOOMINGTON | IN | 47401 | |
| BLOOMINGTON PANTAGRAPH | Attn Beth Butler | PO Box 2907 | | | | BLOOMINGTON | IL | 61702-2907 | |
| BLOOMINGTON PANTAGRAPH | BLOOMINGTON PANTAGRAPH | Attn Beth Butler | PO Box 2907 | | | BLOOMINGTON | IL | 61702-2907 | |
| BLOOMINGTON PANTAGRAPH | | LISA MAYHEW | 301 WEST WASHINGTON STREET | | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON SECURITY SOLUTIONS | | 9905 LYNDALE AVE S | | | | BLOOMINGTON | MN | 55420 | |
| BLOOMINGTON, CITY OF | | 109 E OLIVE ST | | | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON, CITY OF | | 1800 W OLD SHAKOPEE RD | BLOOMINGTON CITY HALL | | | BLOOMINGTON | MN | 55431-3080 | |
| BLOOMINGTON, CITY OF | | 2215 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431 | |
| BLOOMINGTON, CITY OF | | CENTRAL ILLINOIS BANK | PO BOX 5216 | | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | | BLOOMINGTON | IL | 617021524 | |
| BLOOMINGTON, CITY OF | | PO BOX 2500 | | | | BLOOMINGTON | IN | 47402-2500 | |
| BLOOMINGTON, CITY OF | | PO BOX 5216 | | | | BLOOMINGTON | IL | 61702 | |
| BLOOMQUIST, JOHN | | 1162 W WINDHAVEN AVE | | | | GILBERT | AZ | 85233-0000 | |
| BLOOMQUIST, JOHN MICHAEL PETER | | ADDRESS ON FILE | | | | | | | |
| BLOOMS FLOWERS & EVENT PLAN | | 1135 BELL RD STE 316 | | | | ANTIOCH | TN | 37013 | |
| BLOOMS IN HOME TV REPAIR | | PO BOX 53487 | | | | LUBBOCK | TX | 79453 | |
| BLOOMSBURG UNIVERSITY FOUNDATION INC | | 400 E SECOND ST | | | | BLOOMSBURG | PA | 17815-1301 | |
| BLOOMZ | | 5324 ROUTE 38 | | | | PENNSAUKEN | NJ | 08109 | |
| BLOOR, DANIEL | | 12117 GREENWICK COURT | | | | GLENN ALLEN | VA | 23059 | |
| BLOSE, CAROL D | | ADDRESS ON FILE | | | | | | | |
| BLOSE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BLOSE, MICHAEL | | 18 RANWORTH CT | | | | GERMANTOWN | MD | 20874 | |
| BLOSER, JAN | | PO BOX 222531 | | | | WEST PALM BEACH | FL | 333422-2531 | |
| BLOSS, BRADLEY S | | 40A EVERGREEN ST | | | | NAZARETH | PA | 18064-2810 | |
| BLOSS, CHERYL A | | 11636 E BRIAR PATCH DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| BLOSS, CHERYL A | | ADDRESS ON FILE | | | | | | | |
| BLOSS, CHRISTIAN F | | ADDRESS ON FILE | | | | | | | |
| BLOSS, HEATHER CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BLOSS, WAYNE C | | ADDRESS ON FILE | | | | | | | |
| BLOSSER, DERRICK JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BLOSSMAN GAS INC | | 5185 MAIN ST | | | | LUCEDALE | MS | 39452 | |
| BLOSSOM BASKET FLORIST, THE | | 1002 NORTH CUNNINGHAM | | | | URBANA | IL | 61801 | |
| BLOTEVOGEL, CORY LEE | | ADDRESS ON FILE | | | | | | | |
| BLOTSKE, CODY | | ADDRESS ON FILE | | | | | | | |
| BLOUGH, KURON | | ADDRESS ON FILE | | | | | | | |
| BLOUIN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLOUIN, DAN R | | 3585 OAK MEADOWS CT | | | | COMMERCE TWP | MI | 48382 | |
| BLOUIN, DAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BLOUIN, REGINALD | | ADDRESS ON FILE | | | | | | | |
| BLOUNT COUNTY CIRCUIT COURT | | 345 COURT ST | | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | MARYVILLE | TN | 37801 | |
| BLOUNT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 345 COURT ST | | | MARYVILLE | TN | | |
| Blount County Trustee | Blount County Courthouse | 347 Ct St | | | | Maryville | TN | 37804 | |
| BLOUNT, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, AMBER T | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, ANTHONY S | | 4349 SHOREWOOD DR | | | | CHESAPEAKE | VA | 23321 | |
| BLOUNT, ASHERAH NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, CLIFTON LEE | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, ELISABETH | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, ERIKA N | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, GREGORY | | 6040 NW 43RD TERR | | | | BOCA RATON | FL | 33496-0000 | |
| BLOUNT, JACOB | | 79139 JESSIE HYATT | | | | COVINGTON | LA | 70435 | |
| BLOUNT, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, MICHAEL NELSON | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, MILTON | | 4600 STAGHORN DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| BLOUNT, NEVONE TERREL | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, REGINAL TERRELL | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, ROYNOLD | | 5207 GRETNA COURT | | | | RICHMOND | VA | 23223 | |
| BLOUNT, SHANDELLA | | ADDRESS ON FILE | | | | | | | |
| BLOUNT, TRAVIS CLARK | | ADDRESS ON FILE | | | | | | | |
| BLOUSTINE, JEFF DEAN | | ADDRESS ON FILE | | | | | | | |
| BLOW, BRITTANY ALESHA | | ADDRESS ON FILE | | | | | | | |
| BLOW, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLOW, ROBERT PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BLOW, STACY DARNELL | | ADDRESS ON FILE | | | | | | | |
| BLOWERS, KATHRYN ELISE | | ADDRESS ON FILE | | | | | | | |
| BLOWERS, PERRY | | 105 HAYES STRREET | | | | TOWANDA | PA | 18848 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLOXAM, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLOXOM, FRANK | | PO BOX 9783 | | | | JACKSONVILLE | FL | 32208-0000 | |
| BLOXSON, MARLO O | | ADDRESS ON FILE | | | | | | | |
| BLOXTON, MIKESHA LANISE | | ADDRESS ON FILE | | | | | | | |
| BLOYED SRA, SUZANNE K | | 6024 E 57TH PL | | | | TULSA | OK | 74135 | |
| BLU DOT DESIGN & MANUFACTURING | | 3236 CALIFORNIA ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| BLUAIN, BRITTNY CHANTELL | | ADDRESS ON FILE | | | | | | | |
| BLUDWORTH, KAITLYN | | ADDRESS ON FILE | | | | | | | |
| BLUE BONNET FLORIST | | 9805 J BISONNET | | | | HOUSTON | TX | 77036 | |
| BLUE BONNET FLORIST | | 9805 J BISSONNET | | | | HOUSTON | TX | 77036 | |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO ROAD | | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP LAWN & LANDSCAPING | | 9434 PRINCETON GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| BLUE CIRCLE INC | | 1800 PARKWAY PL STE 1200 | | | | MARIETTA | GA | 30067 | |
| BLUE CONSULTING ENG, ROBERT E | | 1149 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 | |
| BLUE CONSULTING ENG, ROBERT E | | 725 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 | |
| BLUE CROSS | | DEPT 4492 | | | | PASADENA | CA | 910504492 | |
| BLUE CROSS | | DEPT 5812 | | | | LOS ANGELES | CA | 90074-5812 | |
| BLUE CROSS | | PO BOX 629 | | | | WOODLAND | CA | 91365 | |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | | ORLANDO | FL | 328078520 | |
| BLUE DIAMOND COFFEE SERVICE | | 1405 BERNARD DR STE E | | | | ADDISON | IL | 60101 | |
| BLUE DOT | | 598 INDUSTRIAL WAY E | | | | MACON | GA | 31217 | |
| BLUE DOT OF MARYLAND | | 125 INDUSTRY LN | | | | FOREST HILL | MD | 21050 | |
| BLUE DOT SERVICES OF MACON | | 4290 DELLWOOD DR | | | | MACON | GA | 31204 | |
| BLUE EARTH CO CHILD SUPPORT | | 410 SOUTH FIFTH STREET | | | | MANKATO | MN | 560023526 | |
| BLUE EARTH CO CHILD SUPPORT | | PO BOX 3526 | 410 SOUTH FIFTH STREET | | | MANKATO | MN | 56002-3526 | |
| BLUE EDGE INC | | 10 N FAIRLAND DR | | | | JOLIET | IL | 60435 | |
| BLUE GEM INC | | PO BOX 29346 | | | | GREENSBORO | NC | 27429 | |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | | BIRMINGHAM | AL | 352023403 | |
| BLUE GREEN CORP | | 4960 CONFERENCE WAY N | | | | BOCA RATON | FL | 33431 | |
| BLUE HEN TV | | 56 W BIRDIE LN STE NO 4 | | | | MAGNOLIA | DE | 19962 | |
| BLUE HEN TV INC | | 125 ROOSEVELT AVE | | | | DOVER | DE | 19901 | |
| BLUE HEN TV INC | | 56 W BIRDIE LN STE NO 4 | | | | MAGNOLIA | DE | 19962 | |
| BLUE HOME THEATER | | 1533 CYPRESS COVE CIR | STE 100 | | | HOOVER | AL | 35244 | |
| BLUE HORIZON INDIAN SPRING | | 350 RT 46 | | | | ROCKAWAY | NJ | 07866 | |
| BLUE III, EDOIN KEMEL | | ADDRESS ON FILE | | | | | | | |
| BLUE KEEL FUNDING LLC | | 114 W 47TH ST STE 1715 | | | | NEW YORK | NY | 10036 | |
| BLUE LITHIUM INC | | 2880 STEVENS CREEK BLVD | 3RD FL | | | SAN JOSE | CA | 95128 | |
| BLUE MOON INVESTIGATIONS | | PO BOX 57888 | | | | WEBSTER | TX | 77598 | |
| BLUE PIXEL INC | | 209 WEST ST STE 304 | | | | ANNAPOLIS | MD | 21401 | |
| BLUE PUMPKIN SOFTWARE INC | | 884 HERMOSA CT STE 100 | | | | SUNNYVALE | CA | 94086 | |
| BLUE PUMPKIN SOFTWARE INC | | PO BOX 39000 DEPT 33426 | | | | SAN FRANCISCO | CA | 94139-3426 | |
| BLUE RAVEN TECHNOLOGY INC | Carla Treskon | Controller | Blue Raven Technology Inc | 110 Fordham Rd | | Wilmington | MA | 01887 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | | BOSTON | MA | 022114080 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | | BOSTON | MA | 02284-2500 | |
| BLUE RIBBON AWARDS | | 8737 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19136 | |
| BLUE RIBBON CLEANING CO INC | | 4320 SE 53RD AVE STE A | | | | OCALA | FL | 34480 | |
| BLUE RIBBON DISTRIBUTING | | 1260 S PARKER RD | | | | DENVER | CO | 80231 | |
| BLUE RIDGE APPRAISAL CO LLC | | 1107 N AUGUSTA ST PO BOX 1422 | | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE APPRAISAL CO LLC | | PO BOX 1422 | 1107 N AUGUSTA ST | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE BUSINESS JOURNAL | | 821 FRANKLIN ROAD | | | | ROANOKE | VA | 24016 | |
| BLUE RIDGE COFFEE SERVICE | | 7 MELODY LN | | | | ASHVILLE | NC | 28803 | |
| BLUE RIDGE DELIVERY SERVICE | | 1020 SHENANDOAH STREET | | | | HARRISONBURG | VA | 22801 | |
| BLUE RIDGE DESIGN | | 2114 ANGUS RD STE 211 | | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE ELECTRONICS INC | | 131 SOUTH AVE | | | | SWANNANOA | NC | 28778 | |
| BLUE RIDGE HOME BUILDERS ASSOC | | 2330 COMMONWEALTH DR STE 100 | | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE MOUNTAIN WATERS | | 3080 MCCALL DR SUITE 4 | | | | ATLANTA | GA | 303402830 | |
| BLUE RIDGE MOUNTAIN WATERS | | PO BOX 48509 | | | | ATLANTA | GA | 30362-1509 | |
| BLUE RIDGE PRODUCTIONS INC | | 10078 E TYLER PL | | | | IJAMSVILLE | MD | 21754 | |
| BLUE RIDGE SATELLITE | | 102 A OAKLAND RD | | | | SPINDALE | NC | 28160 | |
| BLUE RIDGE SMART HOME TECH | | 66 WINDING OAK DR | | | | ARDEN | NC | 28704 | |
| BLUE SKY DESIGN | | 887 W MARIETTA ST STE 5108 | | | | ATLANTA | GA | 30318 | |
| BLUE SKY SATELLITE | | 11222 SW 100 AVENUE | | | | MIAMI | FL | 33176 | |
| BLUE SKY SATELLITE SERVICES | | 811 E 23RD ST STE E | | | | LAWRENCE | KS | 66049 | |
| BLUE STAR ENTERPRISES | | 212 CALLE HERMOSA | | | | PAGE | AZ | 86040 | |
| BLUE STAR ENTERPRISES | | PO BOX 396 | 212 CALLE HERMOSA | | | PAGE | AZ | 86040 | |
| BLUE, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | | |
| BLUE, CHELSEA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BLUE, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | | |
| BLUE, DANIEL ROY | | ADDRESS ON FILE | | | | | | | |
| BLUE, DERRICK | | 2819 A COTTAGE PLACE | | | | GREENSBORO | NC | 00002-7455 | |
| BLUE, DERRICK W | | ADDRESS ON FILE | | | | | | | |
| BLUE, DUSTIN DEVLIN | | ADDRESS ON FILE | | | | | | | |
| BLUE, GENONA | | ADDRESS ON FILE | | | | | | | |
| BLUE, GREGORY | | P O BOX 697 | | | | PARKTON | NC | 28371 | |
| BLUE, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLUE, JAMES JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BLUE, JUSTIN CHASE | | ADDRESS ON FILE | | | | | | | |
| BLUE, KIRSTEN LYNN | | ADDRESS ON FILE | | | | | | | |
| BLUE, LEMUEL MARTEL | | ADDRESS ON FILE | | | | | | | |
| BLUE, LETICIA S | | ADDRESS ON FILE | | | | | | | |
| BLUE, MARCUS PAUL | | ADDRESS ON FILE | | | | | | | |
| BLUE, MARK | | 320 INTERCHANGE DR | | | | FAYETTEVILLE | NC | 28311 | |
| BLUE, MONTE FRANZE | | ADDRESS ON FILE | | | | | | | |
| BLUE, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| BLUE, WILLIAM L | | ADDRESS ON FILE | | | | | | | |
| BLUE, ZACHARY STEVEN | | ADDRESS ON FILE | | | | | | | |
| BLUEBEAM SOFTWARE INC | | 396 W WASHINGTON BLVD | SUITE 600 | | | PASADENA | CA | 91103 | |
| BLUEBONNET QS HOTEL LLC | | 9138 BLUEBONNET CENTRE BLVD | | | | BATON ROUGE | LA | 70809 | |
| BLUECAT NETWORKS INC | | 4101 YONGE ST | SUITE 502 | | | TORONTO | ON | M2P 2C9 | CAN |
| BLUEDARTER SOLUTIONS | | 4360 CHAMBLEE DUNWOODY RD | STE 310 | | | ATLANTA | GA | 30341 | |
| BLUEFIELD DIST CO | | 2400 MAGNOLIA CT | | | | RICHMOND | VA | 23223 | |
| BLUEFORD, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BLUEGRASS CATERING INC | | 1060 HEATHER LN | | | | LEXINGTON | KY | 40511 | |
| BLUEGRASS CONCRETE CUTTING | | 4802 E MANSLICK RD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS HOME ENTERTAINMENT | | 1350 EASTLAND DR | | | | LEXINGTON | KY | 40505 | |
| BLUEGRASS INSTALLATIONS | | 44 BEECH ST | | | | KUTTAWA | KY | 47055 | |
| BLUEGRASS KESCO | | 1101 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KESCO | | 1180 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | | LOUISVILLE | KY | 402325153 | |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | | HAZELWOOD | MO | 630443802 | |
| BLUEGRASS PALLET & WOOD PROD | | 4632 KNOPP AVENUE | | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SEALING & STRIP CO | | 1420 HUGH AVE | | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SECURITY SERVICES | | PO BOX 8681 | | | | LEXINGTON | KY | 40533 | |
| BLUEGRASS SPRINKLER CO INC | | 1000 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUELINE MAINTENANCE INC | | 38321 CHEVIOT DRIVE | | | | STERLING HEIGHTS | MI | 48310 | |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | | COON RAPIDS | MN | 55448 | |
| BLUEPRINT DIGITAL LIMITED | | UNIT 1 73 MAYGROVE ROAD | | | | WEST HAMPSTEAD | | NW6 2EG | GBR |
| BLUES FIRE EXTINGUISHER SVC | | 1241 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905 | |
| BLUES REVUE | | RT 2 BOX 118 | | | | WEST UNION | WV | 264569520 | |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | | BROOMFIELD | CO | 800205492 | |
| BLUESTEIN, ERNEST | | 11293 WESTONHILL DRIVE | | | | SAN DIEGO | CA | 92126 | |
| BLUESTEIN, JOSHUA HARRIS | | ADDRESS ON FILE | | | | | | | |
| BLUESTONE INC | | 1000 BRIGGS ROAD | | | | MT LAUREL | NJ | 08054 | |
| BLUESTONE REALTY | | 1251 4TH ST | | | | SANTA MONICA | CA | 90401-0000 | |
| BLUEWATER MARKETING INC | | 6786 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| BLUFFTON TV ELECTRONIC SVCS | | 208 W MARKET ST | | | | BLUFFTON | IN | 46714 | |
| BLUFORD, JIREH RENE | | ADDRESS ON FILE | | | | | | | |
| BLUHM, MARGO L | | PO BOX 312 | 1400 BALTIMORE PIKE | | | TOUGHKENAMON | PA | 19374-0312 | |
| BLUITT, ELIJAH EARL | | ADDRESS ON FILE | | | | | | | |
| BLUKIWI LLC | | 2824 E NORA DR | | | | SALT LAKE CITY | UT | 84124 | |
| BLUM, BRIAN G | | ADDRESS ON FILE | | | | | | | |
| BLUM, BRIAN JOHN | | ADDRESS ON FILE | | | | | | | |
| BLUM, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BLUM, DON | | 944 BUNKER VIEW DR | | | | APOLLO BEACH | FL | 33572 | |
| BLUM, EVAN COREY | | ADDRESS ON FILE | | | | | | | |
| BLUM, JAMES | | 24205 HIGHWAY 392 | | | | GREELEY | CO | 80631-9645 | |
| BLUM, JASMIN | | ADDRESS ON FILE | | | | | | | |
| BLUM, JOSEPH C | | ADDRESS ON FILE | | | | | | | |
| BLUM, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BLUM, MICHELLE ELYSE | | ADDRESS ON FILE | | | | | | | |
| BLUM, MIKE | | ADDRESS ON FILE | | | | | | | |
| BLUM, ROBERT | | 25 MATTTHEW DR | | | | SINKING SPRING | PA | 19608 | |
| BLUM, ROBERTO EDUARDO | | ADDRESS ON FILE | | | | | | | |
| BLUM, TODD | | 802 PINE VALLEY CT | | | | JACKSONVILLE | NC | 28546 | |
| BLUMBERG, JARED DAVID | | ADDRESS ON FILE | | | | | | | |
| BLUMBERG, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | | |
| BLUME, GREG VINCENT | | ADDRESS ON FILE | | | | | | | |
| BLUME, GREGORY | | 7199 W 98TH TERR STE 130 | | | | OVERLAND PARK | KS | 66212 | |
| BLUME, IVAN C | | ADDRESS ON FILE | | | | | | | |
| BLUME, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | | |
| BLUME, MATTHEW | | 1319 PINE GROVE AVE | | | | ROSEDALE | MD | 21237-0000 | |
| BLUME, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLUME, RICK | | ADDRESS ON FILE | | | | | | | |
| BLUMEN GARTEN FLORISTS | | 4687 REED ROAD AT HENDERSON | | | | COLUMBUS | OH | 43220 | |
| BLUMENBERG, JAMES | | 664 BERGEDO DRIVE | | | | OAKLAND | CA | 94603 | |
| BLUMENREICH, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BLUMENSCHEIN, CARL | | 1172 ACADEMY DR | | | | YOUNGSTOWN | OH | 44505-1622 | |
| BLUMENSCHEIN, JAMIE | | 11936 WAITLEY DR | | | | STERLING HTS | MI | 483132471 | |
| BLUMENSTEIN, BOB | | 3449 CEDAR GROVE ROAD | | | | RICHMOND | VA | 23235 | |
| BLUMENTHAL, MARK G | | ADDRESS ON FILE | | | | | | | |
| BLUMLEIN ASSOCIATES INC | | 25 NORTHERN BLVD | | | | GREENVALE | NY | 11548 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BLUNCK, SAMUEL LEONARD | | ADDRESS ON FILE | | | | | | | |
| BLUNK JOHN | | 2253 BUCKEYE DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| BLUNT, ANTOINE | | ADDRESS ON FILE | | | | | | | |
| BLUNT, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BLUNT, JAMES | | 1905 REGULUS AVE | | | | VIRGINIA BEACH | VA | 23461 | |
| BLUNT, JERRIMY EARL | | ADDRESS ON FILE | | | | | | | |
| BLUNT, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | | |
| BLUNT, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| BLUNT, LINDA | | 12604 SE 178TH LANE RD | | | | SUMMERFIELD | FL | 34491 | |
| BLUNT, LINDA W | | ADDRESS ON FILE | | | | | | | |
| BLUNT, TERON C | | ADDRESS ON FILE | | | | | | | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | | GARDENA | CA | 00009-0249 | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | | GARDENA | CA | 90249 | |
| BLUNT, THERESA M | | ADDRESS ON FILE | | | | | | | |
| BLUSIUS JR , ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BLUST, DENNIS | | ADDRESS ON FILE | | | | | | | |
| BLUTCHER, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| BLY, JANICE | | 2106 COOL BROOK DRIVE | | | | RICHMOND | VA | 23229 | |
| BLY, KAREN MARIE | | ADDRESS ON FILE | | | | | | | |
| BLY, KIMBERLY R | | ADDRESS ON FILE | | | | | | | |
| BLY, KYLE D | | ADDRESS ON FILE | | | | | | | |
| BLYE, CLIFFORD T | | ADDRESS ON FILE | | | | | | | |
| BLYE, LARRY AGERS | | ADDRESS ON FILE | | | | | | | |
| BLYLER, RASHAD JEROME | | ADDRESS ON FILE | | | | | | | |
| BLYMIRE, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BLYSETH, CHRISTOPHER | | 12106 POINT PLACID DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| BLYSETH, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | | |
| BLYSTIV, TARAS | | 1806 ORIENTAL AVE | | | | ELKHART | IN | 46514-8364 | |
| BLYSTONE DONALD L | | 6600 LYNDALE AVE SO | NO 505 | | | RICHFIELD | MN | 55423-1212 | |
| BLYSTONE, CHRIS D | | ADDRESS ON FILE | | | | | | | |
| BLYTH, WILLIAM A | | 2833 MEADOW DR | | | | CHESAPEAKE | VA | 23321-4109 | |
| BLYTHE, ADAM L | | ADDRESS ON FILE | | | | | | | |
| BLYTHE, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BLYTHE, ERIC TERRENCE | | ADDRESS ON FILE | | | | | | | |
| BLYTHE, KYLE | | 78505 AVENIDA TUJUNGA | | | | LA QUINTA | CA | 92253-2814 | |
| BLYTHE, KYLE EUGENE | | ADDRESS ON FILE | | | | | | | |
| BLYTHE, KYLE JORDAN | | ADDRESS ON FILE | | | | | | | |
| BLYTHER, MARVIN | | ADDRESS ON FILE | | | | | | | |
| BLYTHER, TIANA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BLYUMIN, MITCH BRIAN | | ADDRESS ON FILE | | | | | | | |
| BMA | | PO BOX 139 | | | | SPRING CITY | PA | 19475 | |
| BMC FINANCIAL SERVICES CO | | 2101 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | | HOUSTON | TX | 77216-3227 | |
| BMC RECEIVABLES CORP NO 3 | | PO BOX 200401 | | | | HOUSTON | TX | 77216-0401 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 200567 | | | | HOUSTON | TX | 77216-0567 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | | HOUSTON | TX | 772161040 | |
| BMC SOFTWARE INC | | PO BOX 201040 | | | | HOUSTON | TX | 772161040 | |
| BMG DISTRIBUTION | | PO BOX 19221 | | | | NEWARK | NJ | 07195 | |
| BMG METALS INC | | PO BOX 7536 | | | | RICHMOND | VA | 232310036 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | ATTN DIG ROYALTIES KRISTINE TOONE | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC PUBLISHING NA INC | | 245 FIFTH AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| BMG SPECIAL PRODUCTS | | PO BOX 19181 | | | | NEWARK | NJ | 07195-0181 | |
| BMH ARCHITECTS INC | | 3237 W NORTHWEST HWY STE 101 | | | | DALLAS | TX | 75220 | |
| BMK ARCHITECTURE | | 209 COMMERCE ST | | | | ALEXANDRIA | VA | 22314 | |
| BMK PC | | 209 COMMERCE ST | | | | ALEXANDRIA | VA | 22314 | |
| BMS INC | | DEPT NO 226 | | | | COLUMBUS | OH | 432650226 | |
| BMT INC | | 1997 MCDONALD AVE | 2ND FL | | | BROOKLYN | NY | 11223 | |
| BNB SYSTEMS INC | | PO BOX 25054 | | | | LITTLE ROCK | AR | 72221 | |
| BNB SYSTEMS INC | | PO BOX 578 | | | | JACKSON | TN | 38302 | |
| BNE PALLET RECYCLING CORP | | 2819 CALVERT AVE | | | | OVERLAND | MO | 63114 | |
| BNI | | 629 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | | ATLANTA | GA | 303682000 | |
| BNSF LOGISTICS LLC | | 2240 GALLOWS RD | | | | VIENNA | VA | 22182 | |
| BNSF LOGISTICS LLC | C O SEATON & HUSK LP | John T Husk | 2240 Gallows Rd | | | Vienna | VA | 22182 | |
| BNSF LOGISTICS LLC | Seatone Husk LP | 2500 LOU MINK DR | | | | FORT WORTH | TX | 76151 | |
| BNSF LOGISTICS LLC | | 75 REMITTANCE DR STE 1767 | | | | CHICAGO | IL | 60675-1767 | |
| BNSF LOGISTICS LLC | | BNSF | ATTN DIRECTOR OF ADMINISTRATIVE SERVICES | 4700 S THOMPSON | | SPRINGDALE | AR | 72764 | |
| BNY Mellon Wealth Management | Attn Benton H Elliott Jr | 100 State St Ste 200 | | | | Erie | PA | 16507 | |
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| Bo Hai Hu | | 352 Hwy 11W | | | | Daingerfield | TX | 75638-0000 | |
| BO TY FLORIST INC | | 3002 TRENWEST DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| BO, Z | | ADDRESS ON FILE | | | | | | | |
| BOACHIE ANSA, KWASI | | 225 PARKHILL AVE | | | | STATEN ISLAND | NY | 10304-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOADI, GIDEON AFIRIM | | ADDRESS ON FILE | | | | | | | |
| BOADI, SOLOMON | | ADDRESS ON FILE | | | | | | | |
| BOAH, KOFI DAVIS | | ADDRESS ON FILE | | | | | | | |
| BOAKYE DANQUAH, AKOSUA ALEXIS A | | ADDRESS ON FILE | | | | | | | |
| BOAKYE, ISAAC | | ADDRESS ON FILE | | | | | | | |
| BOAKYE, PATRICK A | | ADDRESS ON FILE | | | | | | | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | | GREENVILLE | SC | 29615-4023 | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | | GREENVILLE | SC | 29615 | |
| BOALINEZ, JOSE GERMAN | | ADDRESS ON FILE | | | | | | | |
| BOAM & ASSOCIATES, CURTIS | | 560 3RD ST | | | | IDAHO FALLS | ID | 83401 | |
| BOAN, MELLISA ANNE | | ADDRESS ON FILE | | | | | | | |
| BOARD III, KENNETH W | | ADDRESS ON FILE | | | | | | | |
| BOARD LEVEL CORP | | 321 DANTE CT C7 | | | | HOLBROOK | NY | 11741 | |
| BOARD OF COLLIER COUNTY COMM | | 2800 HORSESHOE DR N | | | | NAPLES | FL | 34104 | |
| BOARD OF COLLIER COUNTY COMM | | COLLIER CO PMTS DOMES RELATION | | | | NAPLES | FL | 341013044 | |
| BOARD OF COMMISSIONERS | | 3301 TAMIAMI TRAIL E | COLLIER COUNTY | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | | TAMPA | FL | 33619 | |
| BOARD OF COUNTY COMMISSIONERS | | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 9300 NW 41ST ST | | | | MIAMI | FL | 33178-2414 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | PALM BEACH COUNTY | | | WEST PALM BEACH | FL | 33402-3977 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 9005 DRAWER GM02 | 330 W CHURCH ST | | | BARTOW | FL | 33831 | |
| Board of County Commissioners of Johnson County Kansas | | 111 S Cherry St Ste 3200 | | | | Olathe | KS | 66061 | |
| BOARD OF EQUALIZATION | | 111 E NAVAJO DRIVE | SUITE 100 | | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | 333 SUNSET STE 330 | | | | SUISUN CITY | CA | 94585 | |
| BOARD OF EQUALIZATION | | 3737 MAIN ST | SUITE 1000 | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | PO BOX 1500 | 1521 W CAMERON AVE STE 300 | | | WEST COVINA | CA | 91793-1500 | |
| BOARD OF EQUALIZATION | | PO BOX 409 | | | | NORWALK | CA | 90651 | |
| BOARD OF EQUALIZATION | | SUITE 1000 | | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | SUITE 100 | | | | SALINAS | CA | 93906 | |
| BOARD OF GOVERNORS | | FEDERAL RESERVE SYSTEM | PUBLICATIONS SVCS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS | | PUBLICATIONS SVCS MS 127 | | | | WASHINGTON | DC | 20551 | |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | | P O BOX 1469 | | | | CHEYENNE | WY | 82003-1469 | |
| BOARD OF WATER AND LIGHT | ATTN SCOTT HERZBERG BANKRUPTCY SPECIALIST | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | | LANSING | MI | 489013007 | |
| Board of Water Supply/HI | | 630 South Beretania St | | | | Honolulu | HI | 96843-0001 | |
| BOARD OF WATER SUPPLY/HI | | 630 SOUTH BERETANIA STREET | | | | HONOLULU | HI | 96843-0001 | |
| BOARD OF WATER WORKS | | PO BOX 755 | | | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS | | PUEBLO COLORADO | PO BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O BOX 755 | | | | PUEBLO | CO | 81002-0755 | |
| BOARD UP & GLASS UNLIMITED | | PO BOX 768 | | | | OAK LAWN | IL | 60454 | |
| BOARD, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOARD, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOARD, PARIS D | | ADDRESS ON FILE | | | | | | | |
| BOARDBUYERS COM | | PMB 124 2222 FRANCISCO DR NO 510 | | | | EL DORADO HILLS | CA | 95762 | |
| BOARDMAN NEWS, THE | | 6221 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | | | | BOARDMAN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET STREET | ATTN RECORDS | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN, JAMES EVAN | | ADDRESS ON FILE | | | | | | | |
| BOARDMAN, JIM | | 1907 W LABURNUM AVE | | | | RICHMOND | VA | 23227-4314 | |
| BOARDMAN, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOARDMAN, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| BOARDWINE, JOHN D | | 2308 HAINSWORTH AVE | | | | NORTH RIVERSIDE | IL | 60546-1329 | |
| BOARMAN, KRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOARS HEAD INN | | PO BOX 5307 | | | | CHARLOTTESVILLE | VA | 22905 | |
| Boarts Sr, Kenneth M | | 260 Glade Run Rd | | | | Kittanning | PA | 16201 | |
| Boarts Sr, Kenneth M  Beverly V Boarts | | 260 Glade Run Rd | | | | Kittanning | PA | 16201 | |
| Boarts, Beverly V | | 260 Glade Run Rd | | | | Kittanning | PA | 16201 | |
| BOASIAKO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOAST, DEREK SEAN | | ADDRESS ON FILE | | | | | | | |
| BOAT AMERICA CORP | | 880 S PICKETT ST | | | | ALEXANDRIA | VA | 22304 | |
| BOATENG, COLLINS O TAWIAH | | ADDRESS ON FILE | | | | | | | |
| BOATENG, JOSEPH K | | ADDRESS ON FILE | | | | | | | |
| BOATENG, KWAME | | ADDRESS ON FILE | | | | | | | |
| BOATENG, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BOATES ENTERPRISES INC | | PO BOX 126 | | | | GRANT | FL | 32949 | |
| BOATES, JONAH ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BOATMAN TIRE & SERVICE | | 315 N UNIVERSITY DR | | | | NACOGDOCHES | TX | 75961 | |
| BOATMAN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOATMAN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOATMAN, DONAVAN P | | ADDRESS ON FILE | | | | | | | |
| BOATMAN, SHAMEIKA | | ADDRESS ON FILE | | | | | | | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | | COLUMBIA | MO | 6520 | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | | COLUMBIA | MO | 65205 | |
| BOATMENS FIRST NATIONAL BANK | | OF OKLAHOMA | P O BOX 25189 | | | OKLAHOMA CITY | OK | 73125 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOATMENS FIRST NATIONAL BANK | | P O BOX 25189 | | | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | PO BOX 419038 | | | | KANSAS CITY | MO | 64183 | |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | | ST LOUIS | MO | 631508288 | |
| BOATMENS TRUST COMPANY | | 510 LOCUST STREET | P O BOX 14768 | | | ST LOUIS | MO | 63178 | |
| BOATMENS TRUST COMPANY | | P O BOX 14768 | | | | ST LOUIS | MO | 63178 | |
| BOATNER MARSHALL, DENNIS L | | 1500 COURT ST ROOM 206 | | | | REDDING | CA | 96001 | |
| BOATNER, DEROUSUN OLERICK | | ADDRESS ON FILE | | | | | | | |
| BOATRIGHT APPLIANCE | | RT 6 BOX 256 | | | | KEMP | TX | 75143 | |
| BOATRIGHT, ETHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BOATRIGHT, LEONTYNE N | | 1009 CLAY ST | | | | PORTSMOUTH | VA | 23701 | |
| BOATRIGHT, LEONTYNE NATISHA | | ADDRESS ON FILE | | | | | | | |
| BOATRIGHT, MICHAEL | | 95640 SPRINGHILL RD | | | | FERNANDINA | FL | 32034-9419 | |
| BOATRIGHT, PATRICIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOATSWAIN, JERMAINE D | | ADDRESS ON FILE | | | | | | | |
| BOATWRIGHT, JASON | | ADDRESS ON FILE | | | | | | | |
| BOATWRIGHT, JEFFREY LEE | | 1619 TIFTON CT | | | | RICHMOND | VA | 23224 | |
| BOATWRIGHT, JEROME RASHAD | | ADDRESS ON FILE | | | | | | | |
| BOATWRIGHT, JESSE | | ADDRESS ON FILE | | | | | | | |
| BOATWRIGHT, KELLY | | 12108 S WENTWORTH PL | | | | OKLAHOMA CITY | OK | 73170-4821 | |
| BOATWRIGHT, KIMBERLY LASHON | | ADDRESS ON FILE | | | | | | | |
| BOATWRIGHT, MARCUS | | 5212 CRISP AVE | | | | RAITOWN | MO | 00006-9133 | |
| BOATWRIGHT, MARCUS | | ADDRESS ON FILE | | | | | | | |
| BOATWRIGHT, TOMEKA | | ADDRESS ON FILE | | | | | | | |
| BOAZ, COLONEL | | 617 E MAIN ST | | | | VAN WERT | OH | 45891 | |
| BOAZ, JASON C | | ADDRESS ON FILE | | | | | | | |
| BOB & JOS CATERING SERVICE | | PO BOX 305 | | | | INTERLOCHEN | MI | 49643 | |
| BOB A KATUBIG & | KATUBIG BOB A | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | | MARION | IL | 62959-8665 | |
| BOB A SCHMERLING | SCHMERLING BOB A | 375 PALM SPRINGS DR APT 1710 | | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB HECHT & ASSOCIATES | | 5049 SOUTHERN STAR TERR | | | | COLUMBIA | MD | 21044 | |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E  Main St | | | Richmond | VA | 23219 | |
| BOB STEVENS | | 412 1/2 IRIS AVE | | | | | | | |
| BOB STUART & SONS PAINTING INC | | PO BOX 871 | | | | VALLIANT | OK | 74764 | |
| BOB STUART PAINTING LLP | | PO BOX 871 | | | | VALLIANT | OK | 74764 | |
| BOB, CORBIN | | 372 MOUNT OLIVE RD | | | | CEDAR CREEK | TX | 78612-3118 | |
| BOB, DONOHUE | | 3728 SOUTH ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-7202 | |
| BOB, KUHN | | 39826 STATE ROUTE 7 | | | | REEDSVILLE | OH | 45772-9719 | |
| BOB, LANCE MICAH | | ADDRESS ON FILE | | | | | | | |
| BOB, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BOB, NELSON | | 801 EAST ATHERTON DR 256 | | | | MANTECA | CA | 95336-0000 | |
| BOB, SHAW | | 210 BAY HEAD DRIVE | | | | WAVERLY | TN | 33877-0000 | |
| BOB, SPENCER | | 6008 LANAI LN | | | | TEGA COY | SC | 29708-0000 | |
| BOBADILLA, ELAINE | | ADDRESS ON FILE | | | | | | | |
| BOBADILLA, ESMERALDA | | ADDRESS ON FILE | | | | | | | |
| BOBADILLA, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOBADILLA, JOSE JUAN | | ADDRESS ON FILE | | | | | | | |
| BOBAL APPLIANCE SVC, JIM | | 725 N BERGEN ST | | | | BETHLEHEM | PA | 18015 | |
| BOBAY, MELANIE SUZANNE | | ADDRESS ON FILE | | | | | | | |
| BOBB, CRYSTAL L | | ADDRESS ON FILE | | | | | | | |
| BOBB, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOBB, ROYAL | | 517 PESSON ST | | | | JANERETTE | LA | 70544 | |
| BOBBE, JOSEPH KYLE | | ADDRESS ON FILE | | | | | | | |
| BOBBERT, THORNTON | | RR1 BOX 11 | | | | EFFORT | PA | 18330-9710 | |
| BOBBIE, CUSHER | | 3020 RUE PARC FONTANIE | | | | NEW ORLEANS | LA | 70131-0000 | |
| BOBBIES FLOWERS | | 1425 WEST SOUTHERN AVE NO 16 | | | | TEMPE | AZ | 85282 | |
| BOBBITT, ANTHONY ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BOBBITT, BRANDI RAYCHELLE | | ADDRESS ON FILE | | | | | | | |
| BOBBITT, GREY LEE | | ADDRESS ON FILE | | | | | | | |
| BOBBITT, JOSHUA EVANS | | ADDRESS ON FILE | | | | | | | |
| BOBBITT, KEVIN W | | ADDRESS ON FILE | | | | | | | |
| BOBBITT, LANDIS AQUINO | | ADDRESS ON FILE | | | | | | | |
| BOBBITT, LEON B | | ADDRESS ON FILE | | | | | | | |
| BOBBY A PERRY | PERRY BOBBY A | 1489 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-7702 | |
| BOBBY A PODSTEPNY | PODSTEPNY BOBBY A | 2405 STUART AVE | | | | RICHMOND | VA | 23220-3413 | |
| BOBBY BS | | 42 W MAIN ST | | | | SOMERVILLE | NJ | 08876 | |
| BOBBY COTTON | | 22732 DOVER COURT | | | | TAMPA | FL | | |
| Bobby Eugene Cooper | | PO Box 616538 | | | | Orlando | FL | 32861-6538 | |
| BOBBY MONTAGUE | MONTAGUE BOBBY | 5242 GREEN SPRING CT | | | | DOUGLASVILLE | GA | 30135-5093 | |
| BOBBYS | | 620 SILAS DEANE HGWY | | | | WETHERSFIELD | CT | 06109 | |
| BOBBYS PLUMBING SERVICE | | 5171 CHURCH ST | | | | GREENSBORO | NC | 27455 | |
| BOBECK, KIRA LYNN | | ADDRESS ON FILE | | | | | | | |
| BOBEK, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| BOBEL, DAN | | 490 PALM HARBOR BLVD | | | | PALM HARBOR | FL | 34683 | |
| BOBENICH, JONATHAN LEARY | | ADDRESS ON FILE | | | | | | | |
| BOBENOAUX, ERNEST | | 9315 KENMORE | | | | BEAUMONT | TX | 77707 | |
| BOBER, RICHARD MICHEAL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOBERG, BART JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOBERG, KURT | | ADDRESS ON FILE | | | | | | | |
| BOBET, JOHN E | | ADDRESS ON FILE | | | | | | | |
| BOBIER, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOBIS PERMIT SERVICE | | 12005 RIDGE KNOLL DR 7 | | | | FAIRFAX | VA | 22033 | |
| BOBIT PUBLISHING | | 2512 ARTESIA BLVD | | | | REDONDO BEACH | CA | 90278 | |
| BOBIT PUBLISHING | | PO BOX 2703 | 3520 CHALLENGER ST | | | TORRANCE | CA | 90509 | |
| BOBITKA, BRIAN | | 5209 TWELVE OAKS DR | | | | HURLOCK | MD | 21643 | |
| BOBLBEE INC | | 4512 ANDREWS STE G | | | | NORTH LAS VEGAS | NV | 89081 | |
| BOBLICK, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOBLITT, ERICA M | | ADDRESS ON FILE | | | | | | | |
| BOBO, ANDREW | | PO BOX 1002 | | | | TERRY | MS | 39170-1002 | |
| BOBO, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BOBO, CITIZENS TO ELECT LIZ | | 5561 SUFFIELD COURT | | | | COLUMBIA | MD | 21044 | |
| BOBO, ERIC P | | 6351 FAIRWAY HEIGHTS CV | | | | BARTLETT | TN | 38135 | |
| BOBO, ERIC PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BOBO, KRISTOPHER | | 263 N DEGAULLE ST | | | | AURORA | CO | 80018-0000 | |
| BOBO, KRISTOPHER DENARD | | ADDRESS ON FILE | | | | | | | |
| BOBO, NATHAN | | ADDRESS ON FILE | | | | | | | |
| BOBO, SHARON D | | 3931 BISHOPS BRIDGE RD | | | | MEMPHIS | TN | 38118-5761 | |
| BOBONIC, MARC | | 1271 MANDALAY BEACH RD | | | | OXNARD | CA | 93035 | |
| BOBONICK, MARK VINCENT | | ADDRESS ON FILE | | | | | | | |
| BOBOS APPLIANCE SERVICE | | 245 THOMPSON BLVD | | | | UNION | SC | 29379 | |
| BOBOWSKI & ASSOCIATES | | 1300 IROQUOIS DR | | | | NAPERVILLE | IL | 60563 | |
| BOBROWSKI, JOSHUA TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BOBS ADVANCED LOCK & AUTO | | PO BOX 1111 | | | | OSWEGO | IL | 60543 | |
| BOBS APPLIANCE REPAIR INC | | 19922 HWY 2 | | | | MONROE | WA | 98272 | |
| BOBS APPLIANCE SERVICE | | 122 HOWARD ST | | | | ROCKY MOUNT | NC | 27804 | |
| BOBS APPLIANCE SERVICE | | 225 SMOKEY ST | | | | FT COLLINS | CO | 80525 | |
| BOBS APPLIANCE SERVICE | | 39 FAIRVIEW ST | | | | ONEONTA | NY | 13820 | |
| BOBS APPLIANCE SERVICE INC | | 3880 MENUAL NE | | | | ALBUQUERQUE | NM | 87110 | |
| BOBS BIG BOY | | 21090 GOLDEN SPRINGS | | | | DIAMOND BAR | CA | 91789 | |
| BOBS DISCOUNT | | 1641 EUBANK BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| BOBS ELECTRONICS | | 123 S MAIN ST | | | | PIEDMONT | MO | 63957 | |
| BOBS ELECTRONICS | | 1710 E ST | | | | PAWNEE CITY | NE | 68420 | |
| BOBS ELECTRONICS & TV | | 345R N MAIN ST | | | | MEDINA | NY | 14103 | |
| BOBS ELECTRONICS INC | | PO BOX 40 | | | | MAURICE | LA | 70555 | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | | SALT LAKE CITY | UT | | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | | SALT LAKE CITY | UT | 84115 | |
| BOBS FLOWER SHOP | | 315 SHERMAN ST | | | | BELLEVILLE | IL | 62221-4199 | |
| BOBS FLOWER SHOP | | ROUTE 161 | | | | BELLEVILLE | IL | 62221 | |
| BOBS INSTALLATION SERVICE | | 1827 COMMONWEALTH | | | | KALAMAZOO | MI | 49006 | |
| BOBS JANITORIAL SERVICE & | | 5711 SW 21ST STREET | | | | TOPEKA | KS | 66604 | |
| BOBS JANITORIAL SERVICE & | | SUPPLY | 5711 SW 21ST STREET | | | TOPEKA | KS | 66604 | |
| BOBS LANDSCAPING & GARDEN CTR | | 349 WILLOWBROOK DR | | | | INDUSTRY | PA | 15052 | |
| BOBS MASTER SAFE & LOCK | | 5631 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| BOBS MASTER SAFE & LOCK | | 8179 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| BOBS OF COLORADO | | 2529 BUSCH AVENUE | | | | COLORADO SPRINGS | CO | 80904 | |
| BOBS PAINTING | | 509 WEST SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| BOBS PLUMBING HEATING & ELECT | | 1185 N MAIN STE 5 | | | | SALINAS | CA | 93906 | |
| BOBS PLUMBING HEATING & ELECT | | 588 POWELL STREET | | | | SALINAS | CA | 93907 | |
| BOBS RADIO & TV SALES & SERVICE | | 209 S FLORIDA AVE | | | | DELAND | FL | 32720 | |
| BOBS RADIO & TV SALES & SERVICE | | PO BOX 998 | | | | DELAND | FL | 32721 | |
| BOBS REPAIR SERVICE | | 61361 US 31 SOUTH | | | | SOUTH BEND | IN | 46614 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | GREENBRIAR RD | | | TYLER | TX | 75709 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | | | | TYLER | TX | 75709 | |
| BOBS SATELLITE SERVICE | | 610 N GREECE RD | | | | HILTON | NY | 14468 | |
| BOBS TREE SERVICE | | 2740 BRIARPATCH LN | | | | POWHATAN | VA | 23139 | |
| BOBS TV | | 15655 S US HWY 441 | | | | SUMMERFIELD | FL | 34491 | |
| BOBS TV | | 4419 N SCOTTSDALE RD STE 116 | | | | SCOTTSDALE | AZ | 85251 | |
| BOBS TV & APPLIANCE | | 110 N 4TH ST | | | | OREGON | IL | 61061 | |
| BOBS TV & APPLIANCE | | 303 SOUTH 3RD STREET | | | | MILBANK | SD | 57252 | |
| BOBS TV & APPLIANCE | | PO BOX 1150 | | | | MOUNTAIN VIEW | MO | 65548 | |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | | ENID | OK | 737014105 | |
| BOBS TV REPAIR SHOP | | 51235 WASHINGTON AVENUE | | | | NEW BALTIMORE | MI | 48047 | |
| BOBS TV SALES & SERVICE | | HCR 67 BOX 275 | | | | ASH FLAT | AR | 72513 | |
| BOBS WELDING | | 959 READ ST | | | | ATTLEBORO | MA | 02703 | |
| BOBS WELDING | | PO BOX 11 | 959 READ ST | | | ATTLEBORO | MA | 02703 | |
| BOBUKH, YANA | | ADDRESS ON FILE | | | | | | | |
| BOBUS, SARAH ANN | | ADDRESS ON FILE | | | | | | | |
| BOBYACK, KENNETH PAUL | | ADDRESS ON FILE | | | | | | | |
| BOC GASES | | PO BOX 371914 | | | | PITTSBURGH | PA | 152507914 | |
| BOCA BY DESIGN | | 1500 NW 1ST CT | | | | BOCA RATON | FL | 33431 | |
| BOCA INDUSTRIES INC | | 5076 NIFDA DRIVE | | | | SMYRNA | GA | 30080 | |
| BOCA RATON FIRE RESCUE SERVICE | | 6500 CONGRESS AVE | STE 200 | | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 1141 S ROGERS CR | STE 7 | | | BOCA RATON | FL | 33487 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOCA RATON NEWS | | 11874 WILES RD | | | | CORAL SPRINGS | FL | 33076 | |
| BOCA RATON RESORT & CLUB | | 501 E CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | | TAMPA | FL | 336550017 | |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | BOCA RATON CITY OF | 201 W PALMETTO PARK RD | | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | PO BOX 105193 | | | | ATLANTA | GA | 30348-5193 | |
| BOCA RATON, CITY OF | | PO BOX 628247 | | | | ORLANDO | FL | 32862-8247 | |
| BOCANEGRA, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOCCACCIO, ASHLEY CHARLICE | | ADDRESS ON FILE | | | | | | | |
| BOCCACCIO, JOSHUA NELSON | | ADDRESS ON FILE | | | | | | | |
| BOCCADORO, JOHN | | ADDRESS ON FILE | | | | | | | |
| BOCCHETTI, LOUISE | | ADDRESS ON FILE | | | | | | | |
| BOCCHINI, MICHAEL | | 311 CHARTER RD | | | | ROCKY HILL | CT | 06067-1208 | |
| BOCCI REALTY, RICHARD J | | 194 SCHOOL STREET | | | | DALY CITY | CA | 94014 | |
| BOCCIA, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BOCCIA, JOE | | 73 SHEPPARD LN | | | | SMITHTOWN | NY | 11787-0000 | |
| BOCCIA, JESSICA C | | ADDRESS ON FILE | | | | | | | |
| BOCHENKO, RAFAL | | 742 SAPPHIRE DR | | | | BOLINGBROOK | IL | 60490-3209 | |
| BOCHICCHIO, JACOB | | ADDRESS ON FILE | | | | | | | |
| BOCHINI, JOSHUA L | | ADDRESS ON FILE | | | | | | | |
| BOCHNER, JODY DAVID | | ADDRESS ON FILE | | | | | | | |
| BOCIAN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOCIO, ELIESER | | ADDRESS ON FILE | | | | | | | |
| BOCK, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| BOCK, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | | |
| BOCK, CODY | | 711 EAST NIBLEY VIEW COURT | | | | SALT LAKE CITY | UT | 84106 | |
| BOCK, CODY J | | ADDRESS ON FILE | | | | | | | |
| BOCK, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOCK, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | | |
| BOCK, JESSE RYAN | | ADDRESS ON FILE | | | | | | | |
| BOCK, KEATON JAMES | | ADDRESS ON FILE | | | | | | | |
| BOCK, KIM | | 2203 N RALPH AVE | | | | TUCSON | AZ | 85712 | |
| BOCK, PAUL | | 531 TIMBERWOOD AVE | | | | THOUSAND OAKS | CA | 91360-0000 | |
| BOCK, PAUL RICHARD | | ADDRESS ON FILE | | | | | | | |
| BOCK, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOCKBRADER, KARI M | | ADDRESS ON FILE | | | | | | | |
| BOCKELMANN, SARA | | | | | | KINGSTON | NY | 12401 | |
| BOCKIUS, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BOCKMAN, LAWRENCE | | 8163 OAK TREE DR | | | | RENSSELAER | IN | 47978 9560 | |
| BOCKO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOCKRAND, AREND RUDOF | | ADDRESS ON FILE | | | | | | | |
| BOCKS BEESSS | | 5739 N 16TH ST | | | | PHOENIX | AZ | 85016 | |
| BOCKSTANZ, STEFAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOCOCK II, HARVEY JAMES | | ADDRESS ON FILE | | | | | | | |
| BOCOCK, JUSTIN KENNETH | | ADDRESS ON FILE | | | | | | | |
| BOCOOK, LAURYN JOAN | | ADDRESS ON FILE | | | | | | | |
| BOCOX, ELLORY GLENN | | ADDRESS ON FILE | | | | | | | |
| BOCSKOVITS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOCZENOWSKI, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BOCZER, WILLIAM | | 9 FIRESIDE COURT | | | | NORWALK | CT | 06850 | |
| BOCZULAK, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BODAH, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BODAK, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BODANE, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | | |
| BODAWNS, SALLY | | 136 PINE FOREST DR | | | | OCEAN PINES | MD | 21811 | |
| BODAY, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BODDEN WILCOX | | 4300 W 58TH PLACE | | | | LOS ANGELES | CA | 90043 | |
| BODDEN, AARON KARL | | ADDRESS ON FILE | | | | | | | |
| BODDEN, DARCIE D | | ADDRESS ON FILE | | | | | | | |
| BODDEN, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| BODDIE, ATIYA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BODDIE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| BODDIE, LEE TRAMELLE | | ADDRESS ON FILE | | | | | | | |
| BODDIE, ROBERT ANTWON | | ADDRESS ON FILE | | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | ADDRESS ON FILE | | | | | | | |
| BODDY, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| BODE FINN COMPANY CINCINNATI | | DEPT NO 853 | | | | CINCINNATI | OH | 45269 | |
| BODE JR , DARRELL LUKE | | ADDRESS ON FILE | | | | | | | |
| BODE, KARL DENNIS | | ADDRESS ON FILE | | | | | | | |
| BODE, KENDRA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BODEI, CHRIS B | | ADDRESS ON FILE | | | | | | | |
| BODELL, GRIFFIN T | | ADDRESS ON FILE | | | | | | | |
| BODELL, JON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BODEMER, ROBERT | | 41845 AVENIDA SONOMA | | | | TEMECULA | CA | 92591-0000 | |
| BODEN JOHNSON, JAMIE MATTHEW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BODEN, KYLE DENNIS | | ADDRESS ON FILE | | | | | | | |
| BODEN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BODENDEIN, BRAD | | 791 E KINDER ST | | | | RICHLAND CENTER | WI | 53581-2625 | |
| BODENHAMER, CHRIS JUNIOR | | ADDRESS ON FILE | | | | | | | |
| BODENHAMER, CHRISTIAN VONTRECE | | ADDRESS ON FILE | | | | | | | |
| BODENHAMER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BODENHAMER, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| BODFISH, GREG ROARY | | ADDRESS ON FILE | | | | | | | |
| BODIE JR , DARRELL A | | ADDRESS ON FILE | | | | | | | |
| BODIE, ANTHONY | | 1346 SW 126TH WAY | | | | SUNRISE | FL | 33320-0000 | |
| BODILLY, JOEL | | ADDRESS ON FILE | | | | | | | |
| BODILY III, ROBERT MARK | | ADDRESS ON FILE | | | | | | | |
| BODILY, RICHARD E | | PO BOX 727 | | | | CENTERVILLE | UT | 84014 | |
| BODIN, GEORGE JON | | ADDRESS ON FILE | | | | | | | |
| BODINE, WANDA KUHFAHL | | ADDRESS ON FILE | | | | | | | |
| BODKIN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BODKIN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BODLE, CASSIDY | | 4613 EAST MANSLICK RD | | | | LOUISVILLE | KY | 40219 | |
| BODLE, CASSIDY W | | ADDRESS ON FILE | | | | | | | |
| BODLE, KENNETH | | 8822 SVL BOX | | | | VICTORVILLE | CA | 92395-5180 | |
| BODLE, MATTHEW LUKE | | ADDRESS ON FILE | | | | | | | |
| BODMER, ERIC TYLER | | ADDRESS ON FILE | | | | | | | |
| BODNAR & ASSOC COMPLETE PLUM | | 5714 HAVERHILL AVE | | | | PARMA | OH | 44129 | |
| BODNAR, ANTHONY SHANE | | ADDRESS ON FILE | | | | | | | |
| BODNAR, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BODNAR, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BODNAR, STEVEN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BODNER, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | | |
| BODNER, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BODNER, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | | |
| BODNER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BODNER, JULIA | | 17130 NW LONEROCK LN | | | | BEAVERTON | OR | 97006-4734 | |
| BODNER, JULIA M | | ADDRESS ON FILE | | | | | | | |
| BODNICK, BRITTANY LEIGH | | ADDRESS ON FILE | | | | | | | |
| BODNOVICH, ADAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BODO, ERIC BRIAN | | ADDRESS ON FILE | | | | | | | |
| BODOVSKY, ADAM KEITH | | ADDRESS ON FILE | | | | | | | |
| BODOVSKY, ALLEN KYLE | | ADDRESS ON FILE | | | | | | | |
| BODRE, EUGENIO | | 40 TIEMANN PLACE 2B | | | | NEW YORK CITY | NY | 00001-0027 | |
| BODRE, EUGENIO | | ADDRESS ON FILE | | | | | | | |
| BODSFORD, ERICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| BODVAR, CARL O | | ADDRESS ON FILE | | | | | | | |
| BODY ELITE FITNESS CENTER, THE | | 6417 W PARK AVE | | | | HOUMA | LA | 70364 | |
| BODY PARTS STORE, THE | | 2661 NE BROADWAY | | | | DES MOINES | IA | 50317 | |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | | ST LOUIS | MO | 631044296 | |
| BODZIAK, RANDY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BODZIN, JORDAN ROCKWELL | | ADDRESS ON FILE | | | | | | | |
| BOE, JACOB CRAWFORD | | ADDRESS ON FILE | | | | | | | |
| BOE, RICHARD | | 10312 SE 228TH ST | | | | KENT | WA | 98031 | |
| BOECKMAN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| BOECKMANN CO , PAUL | | 1001 W 33RD STREET | | | | N LITTLE ROCK | AR | 72118 | |
| BOEDECKER FREY, SARAH | | ADDRESS ON FILE | | | | | | | |
| BOEDECKER, KELLY J | | 18190 QUARRY RD | | | | GILLESPIE | IL | 62033-3105 | |
| BOEDEKER, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| BOEDEKER, LYNN | | 5 LAYTON TERR | | | | SAINT LOUIS | MO | 63124 | |
| BOEDEKER, SID | | 6822 HAZELWOOD RD | | | | ST LOUIS | MO | 63134 | |
| BOEDEKER, SID | | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | |
| BOEDGES, SHAUN DAVID | | ADDRESS ON FILE | | | | | | | |
| BOEGER, ASHLEE ANN | | ADDRESS ON FILE | | | | | | | |
| BOEGER, PHOEBE JEANNE | | ADDRESS ON FILE | | | | | | | |
| BOEGLER, KASEY LYNN | | ADDRESS ON FILE | | | | | | | |
| BOEHART, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOEHLER, MARK A | | ADDRESS ON FILE | | | | | | | |
| BOEHLER, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| BOEHLERT, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOEHLING REALTY, BILL | | 925G S KERR AVE | | | | WILMINGTON | NC | 28403 | |
| BOEHM, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOEHM, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOEHM, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOEHM, BROCK | | 1008 NW 85TH ST APT 4 | | | | SEATTLE | WA | 98117-3356 | |
| BOEHM, BROCK EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOEHM, DAVID ADAM | | ADDRESS ON FILE | | | | | | | |
| BOEHM, DAVID W | | ADDRESS ON FILE | | | | | | | |
| BOEHM, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOEHM, FRED SIMON | | ADDRESS ON FILE | | | | | | | |
| BOEHM, GARY F | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOEHM, JAMES M | | 2592 BOEHMFARM RD | | | | HAMILTON | OH | 45013 | |
| BOEHM, JESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| BOEHM, KARL | | ADDRESS ON FILE | | | | | | | |
| BOEHM, MARIE ANNETTE | | ADDRESS ON FILE | | | | | | | |
| BOEHM, MARK G | | ADDRESS ON FILE | | | | | | | |
| BOEHM, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOEHM, PHILLIP L | | 162 OLD CAMP RD | | | | SALISBURY | NC | 28147 | |
| BOEHM, PHILLIP LORRIE | | ADDRESS ON FILE | | | | | | | |
| BOEHM, TIARA DARCEL | | ADDRESS ON FILE | | | | | | | |
| BOEHME, BLAKE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOEHMER, MELISSA ANDREA | | ADDRESS ON FILE | | | | | | | |
| BOEHMER, RANDY ALAN | | ADDRESS ON FILE | | | | | | | |
| BOEHMER, STEPHEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOEHNING, AARON | | ADDRESS ON FILE | | | | | | | |
| BOEHNLEIN, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOELENS, ALEXANDER ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOELKE, BENJAMIN MATHEW | | ADDRESS ON FILE | | | | | | | |
| BOELSCHE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | | RICHMOND | VA | 232351460 | |
| BOEN, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | | |
| BOENING, KALEIGH DAVONNE | | ADDRESS ON FILE | | | | | | | |
| BOEPPLE, HENRY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOEPPLE, HENRY HAROLD | | ADDRESS ON FILE | | | | | | | |
| BOER, MARTIN | | 2333 HASTINGS AVE | | | | EVANSTON | IL | 60201-1847 | |
| BOERBOOM, ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOEREM, MIKE | | 9222 RUBIO AVE | | | | NORTH HILLS | CA | 91343 | |
| BOERGER, LOUIS | | 8571 STATE ROUTE 335 | | | | MINFORD | OH | 45653 | |
| BOERGER, LOUIS A | | ADDRESS ON FILE | | | | | | | |
| BOERGERT, FRANK | | 6429 SHERBORN RD | | | | PARMA HTS | OH | 44130 | |
| BOERNER, RICK | | 1625 W 53RD ST TRLR E12 | | | | ANDERSON | IN | 46013-1178 | |
| BOERS, CATHELINE | | 1210 PINEHURST BLVD | | | | KALAMAZOO | MI | 49006-2178 | |
| BOERS, SEAN | | ADDRESS ON FILE | | | | | | | |
| BOERSMA, BRONSON JEREMIA | | ADDRESS ON FILE | | | | | | | |
| BOERSMA, DUANE | | 3487 MILLSHAFT CT SE | | | | CALEDONIA | MI | 49316-9165 | |
| BOERSMA, NICOLAAS RYAN | | ADDRESS ON FILE | | | | | | | |
| BOERTJE, MELANIE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BOES SERVICES, LLC | | 1580 SAWGRASS CORPORATE PARKWAY  SUITE 130 | | | | FT LAUDERDALE | FL | 33325 | |
| BOESCH, BRITTANY A | | ADDRESS ON FILE | | | | | | | |
| BOESCH, JESSICA ANNE | | ADDRESS ON FILE | | | | | | | |
| BOESCH, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOESE, KAMERON MARK | | ADDRESS ON FILE | | | | | | | |
| BOESPFLUG, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOESS, GREGORY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOESTER, ADAM RAY | | ADDRESS ON FILE | | | | | | | |
| BOETCHER, ZACH TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BOETTCHER RYAN MARTIN & BISHER | | 4323 NW 63TD ST STE 110 | | | | OKLAHOMA CITY | OK | 73116 | |
| BOETTCHER, DOUGLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| BOETTGER, ROGER KEITH | | ADDRESS ON FILE | | | | | | | |
| BOETTNER, CHARLIE | | 3 NW 5TH ST | | | | TUTTLE | OK | 73089-9011 | |
| BOFF, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| BOFFA, ANTONIO | | 1674 STERLING SILVER BLVD | | | | DELTONA | FL | 32725-4301 | |
| BOFFA, ROSE | | 1215 ALCOTT ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| BOFFA, ROSEMARIE | | ADDRESS ON FILE | | | | | | | |
| BOFFELL, DAWN | | 5338 PINNACLE PEAK LN | | | | NORCROSS | GA | 30071-4914 | |
| BOGACKI, MARY | | 1407 JENKINS RD | | | | BAKERSFIELD | CA | 93314-9687 | |
| BOGAEV, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BOGAN, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOGAN, BRANDON SPENCER | | ADDRESS ON FILE | | | | | | | |
| BOGAN, JAY | | 16211 DOWNEY AVE NO 40 | | | | PARAMOUNT | CA | 90723 | |
| BOGAN, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| BOGAN, KAMESHA C | | ADDRESS ON FILE | | | | | | | |
| BOGAN, KEITH A | | ADDRESS ON FILE | | | | | | | |
| BOGAN, KURTIS C | | ADDRESS ON FILE | | | | | | | |
| BOGAN, LOUIE HUNTER | | ADDRESS ON FILE | | | | | | | |
| BOGAN, OSBORN BLAKE | | ADDRESS ON FILE | | | | | | | |
| BOGAN, SAMMY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOGAN, TIARA LATRICE | | ADDRESS ON FILE | | | | | | | |
| BOGAN, TROY EVERETT | | ADDRESS ON FILE | | | | | | | |
| BOGANY, ALADRIAN MARIE | | ADDRESS ON FILE | | | | | | | |
| BOGANY, ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| BOGANY, JARRED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOGANY, JERRY DEAN | | ADDRESS ON FILE | | | | | | | |
| BOGARD JR , MATHA WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOGARD, CHASE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BOGARD, CHRISTOPHER JEAN | | ADDRESS ON FILE | | | | | | | |
| BOGARD, JOSH | | 2515 S  MERIDIAN ST | | | | PUYALLUP | WA | 98373 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOGARD, PATRICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BOGART BOSE, TODD | | 6840 129TH STREET WEST | | | | APPLE VALLEY | MN | 55124 | |
| BOGART, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BOGART, GABRIEL DARYN | | ADDRESS ON FILE | | | | | | | |
| BOGART, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| BOGART, KENANN GRACE | | ADDRESS ON FILE | | | | | | | |
| BOGART, MISTY LEE | | ADDRESS ON FILE | | | | | | | |
| BOGART, PATRICK | | 8209 STONE TRAIL DR | | | | BETHESDA | MD | 20817-4555 | |
| BOGART, THEODORE FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BOGART, TRACY LYNN | | ADDRESS ON FILE | | | | | | | |
| BOGASH, SAMANTHA | | 6633 S 78TH EAST AVE | | | | TULSA | OK | 74133-1806 | |
| BOGATAY, JAMES CARL | | ADDRESS ON FILE | | | | | | | |
| BOGDALA, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BOGDAN JOSEPH H | | 5808 LONG ST | | | | RICHMOND | VA | 23231 | |
| BOGDAN, RADU | | ADDRESS ON FILE | | | | | | | |
| BOGDANSKI, BLAINE ANNE | | ADDRESS ON FILE | | | | | | | |
| BOGDANSKI, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOGEN, HAYES A | | 112 S 18TH ST | | | | OXFORD | MS | 38655-4504 | |
| BOGER, CLAY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOGER, LANITA | | ADDRESS ON FILE | | | | | | | |
| BOGER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOGER, SCOTT | | 440 LAKE ST | | | | EPHRATA | PA | 17522 | |
| BOGER, ZAC CHRISTPHER | | ADDRESS ON FILE | | | | | | | |
| BOGER, ZACCH | | 4317 SHEPARD LN | | | | BALCH SPRINGS | TX | 75180 | |
| BOGEY CAFE, THE | | 491 SIDNEY RD | | | | PISCATAWAY | NJ | 08854 | |
| BOGEYS SPORTS PARK INC | | 1675 ASHLAND ROAD | | | | RICHMOND | VA | 23233 | |
| BOGGERTY, PARRIS LAMONT | | ADDRESS ON FILE | | | | | | | |
| Boggess Chelsea Jo | | 1186 NE Powell Ln | | | | Prineville | OR | 97754 | |
| BOGGESS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BOGGESS, CHELSEA JO | Boggess Chelsea Jo | 1186 NE Powell Ln | | | | Prineville | OR | 97754 | |
| BOGGESS, CHELSEA JO | | ADDRESS ON FILE | | | | | | | |
| BOGGESS, LEE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOGGESS, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| BOGGS & PARTNERS | | 410 SEVERN AVE | SUITE 413 | | | ANNAPOLIS | MD | 21403 | |
| BOGGS & PARTNERS | | SUITE 413 | | | | ANNAPOLIS | MD | 21403 | |
| BOGGS, BRETT | | ADDRESS ON FILE | | | | | | | |
| BOGGS, BRIAN | | 4009 NE 118TH ST | | | | VANCOUVER | WA | 98686 | |
| BOGGS, BRIAN W | | ADDRESS ON FILE | | | | | | | |
| BOGGS, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOGGS, COLTON DELANO | | ADDRESS ON FILE | | | | | | | |
| BOGGS, JASON | | 4800 OAKWOOD 9 D | | | | ODESSA | TX | 79761 | |
| BOGGS, JASON RYAN | | ADDRESS ON FILE | | | | | | | |
| BOGGS, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| BOGGS, JORDAN T | | ADDRESS ON FILE | | | | | | | |
| BOGGS, MATTHEW P | | ADDRESS ON FILE | | | | | | | |
| BOGGS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOGGS, MITCHELL DUANE | | ADDRESS ON FILE | | | | | | | |
| BOGGS, ROBYN RACHELLE | | 10640 STEPPINGTON | APT 1211 | | | DALLAS | TX | 75231 | |
| BOGGS, ROBYN RACHELLE | | APT 1211 | | | | DALLAS | TX | 75231 | |
| BOGGS, TRAVIS H | | ADDRESS ON FILE | | | | | | | |
| BOGGS, TYLER VERNON | | ADDRESS ON FILE | | | | | | | |
| BOGGUS, LARRY | | 7306 REGENCY SQUARE CT | | | | HOUSTON | TX | 77036 | |
| BOGGUS, VANETTA R | | ADDRESS ON FILE | | | | | | | |
| BOGGY CREEK AIRBOAT RIDES | | 3702 BIG BASS ROAD | | | | KISSIMMEE | FL | 34744 | |
| BOGIE, SARA | | 2870 VICKSBURG LANE NORTH | | | | PLYMOUTH | MN | 55447 | |
| BOGIE, SARA | | LOC NO 0081 PETTY CASH | 2870 VICKSBURG LN N | | | PLYMOUTH | MN | 55447 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | TRUST ACCOUNT | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | SHERI H JACKSON | 2215 SE FT KING ST STE A | | | OCALA | FL | 34471 | |
| BOGLE & GATES | | 601 UNION STREET | | | | SEATTLE | WA | 981012346 | |
| BOGLE & GATES | | TWO UNION SQUARE | 601 UNION STREET | | | SEATTLE | WA | 98101-2346 | |
| BOGLE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOGLE, EDWARD PAUL | | ADDRESS ON FILE | | | | | | | |
| BOGLE, EMPRESS | | ADDRESS ON FILE | | | | | | | |
| BOGLE, GERRY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BOGLE, JACOB M | | ADDRESS ON FILE | | | | | | | |
| BOGLE, LENARD | | 175 EAST HARVAR DR | | | | HENDERSONVILLE | TN | 37075 | |
| BOGLE, MARVA | | ADDRESS ON FILE | | | | | | | |
| BOGLE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOGLIN, RODERICK DONNELL | | ADDRESS ON FILE | | | | | | | |
| BOGLISCH, BRIAN JEFFERY | | ADDRESS ON FILE | | | | | | | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERR | | | | MIDLOTHIAN | VA | 23112 | |
| BOGNER, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| BOGNER, RYAN JOHN | | ADDRESS ON FILE | | | | | | | |
| BOGOMOLOV, OLEG | | 5386 PERSHING AVE | 203 | | | SAINT LOUIS | MO | 63112-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOGOMOLOV, OLEG M | | ADDRESS ON FILE | | | | | | | |
| BOGOSIAN, TAI | | ADDRESS ON FILE | | | | | | | |
| BOGOTA, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOGOTAY, BRANDON COBURN | | ADDRESS ON FILE | | | | | | | |
| BOGOVICH, JASON M | | 101 N QUAKER LN | | | | ALEXANDRIA | VA | 22304-1818 | |
| BOGRAY, KRIS JACOB | | ADDRESS ON FILE | | | | | | | |
| BOGUE TV LLC | | 111 EAST LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | |
| BOGUE TV LLC | | 111 E LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | |
| BOGUE, BRAD | | ADDRESS ON FILE | | | | | | | |
| BOGUES, DONOVAN | | 263 ROGUETT  AVE | | | | FLORAL PARK | NY | 11001 | |
| BOGUMIL, SCOTT STEVEN | | ADDRESS ON FILE | | | | | | | |
| BOGUSH, SARA | | 40 POMONA BLVD | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| BOGUSKI, JULIE | | 3655 2ND LANE | | | | VERO BEACH | FL | 32968 | |
| BOGUSLAVSKY, NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOH, NICHOLAS SHANE ELDEN | | ADDRESS ON FILE | | | | | | | |
| BOHAC, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| BOHACHE, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOHACZAYKO, CRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BOHAN, CALICIA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BOHANAN, DANIELLE F | | 6000 S INDIANA AVE APT 304 | | | | CHICAGO | IL | 60637-2219 | |
| BOHANNAN HUSTON INC | | 7500 JEFFERSON STREET NE | | | | ALBUQUERQUE | NM | 87109 | |
| BOHANNAN HUSTON INC | | COURTYARD I | 7500 JEFFERSON STREET NE | | | ALBUQUERQUE | NM | 87109 | |
| BOHANNAN, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| BOHANNAN, SHAWN LEE | | ADDRESS ON FILE | | | | | | | |
| BOHANNAN, TAYLOR DEAN | | ADDRESS ON FILE | | | | | | | |
| BOHANNON, CHRISTOPHER IAN | | ADDRESS ON FILE | | | | | | | |
| BOHANNON, CRAIG C | | ADDRESS ON FILE | | | | | | | |
| BOHANNON, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | | |
| BOHANNON, REBECCA GLADNEY | | ADDRESS ON FILE | | | | | | | |
| BOHANNON, SUSAN | | PO BOX 14152 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| BOHARSIK, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOHL, SEAN | | ADDRESS ON FILE | | | | | | | |
| BOHLE SHIRLEY | | 5812 HOBBLE BUSH COURT | | | | FREDERICK | MD | 21703 | |
| BOHLEN, ANDREW TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BOHLEN, PATRICIA | | 5812 HARBOUR BLUFF TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BOHLER ENGINEERING INC | | 1555 BUSTARD RD SUITE 50 | | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING INC | | ONE TOWAMENCIN CORP CENTER | 1555 BUSTARD RD SUITE 50 | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING PC | | 201 N SERVICE RD | | | | MELVILLE | NY | 11747 | |
| BOHLER ENGINEERING PC | | 776 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | |
| BOHLER ENGINEERING PC | | SUITE 609 | | | | VALLEY STREAM | NY | 11581 | |
| BOHLER, MARC | | 4635 TEMPLETON PARK CIR APTNO 124 | | | | COLORADO SPRINGS | CO | 80917 | |
| BOHLER, MARC DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOHLMAN, BENJAMIN | | 314 W FOWLER AVE | | | | WEST LAFAYETTE | IN | 00004-7906 | |
| BOHLMAN, BENJAMIN HORACE | | ADDRESS ON FILE | | | | | | | |
| BOHLMANN, CATERINA | | 19931 SYCAMORE VALLEY DR | | | | CYPRESS | TX | 77433-3237 | |
| BOHM, ALEEZA JANELLE | | ADDRESS ON FILE | | | | | | | |
| BOHM, LORI A | | ADDRESS ON FILE | | | | | | | |
| BOHM, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| BOHM, THOMAS JOESPH | | ADDRESS ON FILE | | | | | | | |
| BOHMAN, NATHAN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BOHMBACH, STEPHEN HENRY | | ADDRESS ON FILE | | | | | | | |
| BOHMIER, JOHNATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOHN, ASHLEIGH NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOHN, BRIAN | | 4801 SPENCER ST | | | | LAS VEGAS | NV | 89119-0000 | |
| BOHN, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOHN, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| Bohn, Michael | | 1 James St | | | | Plainville | MA | 02762 | |
| BOHN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOHN, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOHNAK, KRISTINA ANN | | ADDRESS ON FILE | | | | | | | |
| BOHNAKER, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BOHNE, KEVIN MILES | | ADDRESS ON FILE | | | | | | | |
| BOHNEN, NEAL J | | ADDRESS ON FILE | | | | | | | |
| BohnenKamp, Joshua Louis | Josh BohnenKamp | 1750 Hyde St | | | | San Francisco | CA | 94109 | |
| BOHNENKAMP, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | | |
| BOHNENKAMP, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BOHNENSTENGEL, MARIA ANN | | ADDRESS ON FILE | | | | | | | |
| BOHNERT EQUIPMENT CO | | DEPT NUMBER 94794 | | | | LOUISVILLE | KY | 40294-4794 | |
| BOHNETT, MALLORY MORGAN | | ADDRESS ON FILE | | | | | | | |
| BOHOLST, BRIAN | | 509 W ROSCOE ST NO BB | | | | CHICAGO | IL | 60657-3542 | |
| BOHOM, TYLER | | 10737 BARON WOOD  CT | | | | CINCINNATI | OH | 45240 | |
| BOHORQUEZ, MELLISA | | 103 11 124TH ST | | | | RICHMOND HILL | NY | 11419 | |
| BOHREN, BRUCE | | ADDRESS ON FILE | | | | | | | |
| Bohrer, David W | | 220 Birdie Rd | | | | Locust Grive | VA | 22508-5116 | |
| BOHTE, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BOHUN, IRIS CRISTINA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOHYER, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BOICE & ASSOCIATES | | 200 MARKET PL | STE 200 | | | ROSWELL | GA | 30075 | |
| BOICE & ASSOCIATES | | STE 200 | | | | ROSWELL | GA | 30075 | |
| BOICE, CHARLES TYLER | | ADDRESS ON FILE | | | | | | | |
| BOICE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BOICE, ROXANNE AMBER | | ADDRESS ON FILE | | | | | | | |
| BOICE, WILLIAM G | | HENRICO POLICE ATTN L BULLOCK | | | | RICHMOND | VA | 23273 | |
| BOICE, WILLIAM G | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| BOIDY, GREG PAUL | | ADDRESS ON FILE | | | | | | | |
| BOIES, JEFF | | ADDRESS ON FILE | | | | | | | |
| BOIL, NICHOLAS LANDON | | ADDRESS ON FILE | | | | | | | |
| BOILEAU, FED | | ADDRESS ON FILE | | | | | | | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE 402 | | | | PLEASANTON | CA | 94566 | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE UNIT 402 | | | | PLEASANTON | CA | 94566 | |
| BOILES, JAMIE | | ADDRESS ON FILE | | | | | | | |
| BOILY, KEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| BOIMARE, FRANK PETER | | ADDRESS ON FILE | | | | | | | |
| BOINAIRE ENVIRONMENTAL PRODUCT | | 616 ROUTE 303 | | | | BLAUVELT | NY | 10913 | |
| BOINEPALLY, VIJAYA | | 3846 LEMAY VILLAGE LN | | | | ST LOUIS | MO | 63125-4554 | |
| BOIS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BOISE CASCADE | | FILE 42256 | | | | LOS ANGELES | CA | 900742256 | |
| BOISE CASCADE | | PO BOX 101517 | | | | ATLANTA | GA | 30392-1517 | |
| BOISE CASCADE | | PO BOX 101705 | | | | ATLANTA | GA | 303921705 | |
| BOISE CASCADE | | PO BOX 1025 | | | | PORTLAND | OR | 97207-0000 | |
| BOISE CASCADE | | PO BOX 360755 | | | | PITTSBURGH | PA | 15250-6755 | |
| BOISE CASCADE | | PO BOX 4905 | | | | PORTLAND | OR | 97208-0000 | |
| BOISE CASCADE | | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | | | | BOISE | ID | 837070108 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | IDAHO CHILD SUPPORT RECEIPTING | | | BOISE | ID | 83707-0108 | |
| Boise City Collections Dept | | PO Box 500 | | | | Boise | ID | 83701-0500 | |
| BOISE DELIVERY & TRANSFER | | PO BOX 8088 | | | | BOISE | ID | 83707 | |
| BOISE HEATING & AIR COND | | 1401 W IDAHO ST | | | | BOISE | ID | 83702 | |
| Boise Idaho State Tax Commission | Unclaimed Property | Division PO Box 36 | | | | Boise | ID | 83722-2240 | |
| BOISE IDAHO STATESMAN | | PAUL INGERSOLL | 1200 N CURTIS ROAD | | | BOISE | ID | 83706 | |
| BOISE MARKETING SERVICES | | 14150 S W MILTON CT | | | | TIGARD | OR | 97224 | |
| BOISE TOWN PLAZA SS | | 542 NORTH MILWAUKEE ST | | | | BOISE | ID | 83704 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Porperties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicaoo | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DR | | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| BOISE, CITY OF | | 7200 BARRISTER | POLICE DEPT ALARMS OFFICER | | | BOISE | ID | 83704 | |
| BOISE, MIKE | | 2327 N RD ISLAND | | | | KENNEWICK | WA | 99336 | |
| BOISINEAU, JEANNE | | 18 S THOMPSON ST 171 | | | | RICHMOND | VA | 23221 | |
| BOISINEAU, JEANNE | | 2418 ROSEWOOD AVE 6 | | | | RICHMOND | VA | 23220 | |
| BOISON, ABENA S | | ADDRESS ON FILE | | | | | | | |
| BOSSEAU, DEVIN ANDERSON | | ADDRESS ON FILE | | | | | | | |
| BOISSELLE, JASON L | | ADDRESS ON FILE | | | | | | | |
| BOISSELLE, MATTHEW CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| BOISSIERE, RHONDA | | 520 DUKEVILLE RD | | | | SALISBURY | NC | 28146-0000 | |
| BOISSONEAU, NATHAN L | | 3893 FUN VALLEY DR | | | | MEMPHIS | TN | 38125-4643 | |
| BOISVERT, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| BOISVERT, GERARD | | 54 MARTIN ST | | | | MANCHESTER | NH | 03103 | |
| BOISVERT, JORDAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOISVERT, KATIE | | ADDRESS ON FILE | | | | | | | |
| BOISVERT, MICHEL S | | ADDRESS ON FILE | | | | | | | |
| BOITANO, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOITNOTT VISUAL COMM CORP | | 2603 TURNER ROAD | | | | RICHMOND | VA | 23224 | |
| BOITNOTT VISUAL COMM CORP | | PO BOX 24305 | 2603 TURNER ROAD | | | RICHMOND | VA | 23224 | |
| BOITS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BOJAN, SIMIC | | ADDRESS ON FILE | | | | | | | |
| BOJCZUK, JOHN | | 3136 AUSTGEN PL | | | | DYER | IN | 46311 | |
| BOJORQUEZ, DAMARIS ELENA | | ADDRESS ON FILE | | | | | | | |
| BOJORQUEZ, DANIEL DE JESUS | | ADDRESS ON FILE | | | | | | | |
| BOJORQUEZ, DAVID ARNOLD | | ADDRESS ON FILE | | | | | | | |
| BOJORQUEZ, MARC | | ADDRESS ON FILE | | | | | | | |
| BOKA, RYAN | | 23615 IRVING | | | | TAYLOR | MI | 48180 | |
| BOKAMPER, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOKARAE, BRETT | | PO BOX 152 | | | | RICHMOND | MO | 64085-0152 | |
| BOKARAE, BRETT A | | ADDRESS ON FILE | | | | | | | |
| BOKATZIAN, JAKE A | | ADDRESS ON FILE | | | | | | | |
| BOKELMAN, PETER ADDISON | | ADDRESS ON FILE | | | | | | | |
| BOKENGE, MONIKA | | 4100 N MARINE DR | | | | CHICAGO | IL | 60613-2358 | |
| BOKER, JOHN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOKERS INC | | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOKHAM, ANGKHANH | | ADDRESS ON FILE | | | | | | | |
| BOKHARI, RASHIDUN NABI | | ADDRESS ON FILE | | | | | | | |
| BOKONE, WALTER M | | 46713 WEST ALMAR LANE | | | | ST CLAIRSVILLE | OH | 43950 | |
| BOKONE, WALTER M | | ADDRESS ON FILE | | | | | | | |
| BOKUM, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BOLADO, JOSHUA E | | ADDRESS ON FILE | | | | | | | |
| BOLAN, THOMAS P | | ADDRESS ON FILE | | | | | | | |
| BOLAND, DAVID AMIT | | ADDRESS ON FILE | | | | | | | |
| BOLAND, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| Boland, Joseph Wesley | | 4212 60th St Ct W | | | | Bradenton | FL | 34204 | |
| BOLAND, JOSEPH WESLEY | | ADDRESS ON FILE | | | | | | | |
| BOLAND, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| BOLANDER, JOHN M | | ADDRESS ON FILE | | | | | | | |
| BOLANOS, BRENDA MARCELLA | | ADDRESS ON FILE | | | | | | | |
| BOLANOS, HUMBERTO | | 2821 NE 6TH PL | | | | CAPE CORAL | FL | 33909 | |
| BOLANOS, JAVIER | | ADDRESS ON FILE | | | | | | | |
| BOLANOS, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| BOLANOS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOLANOS, REYNALDO A | | 1904 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191-2427 | |
| BOLAR, SHIRLEY | | LOC NO 1017 PETTY CASH | 1916 STONEROSE DR | | | ROCKY MOUNT | NC | | |
| BOLCE, MELINDA ANNE | | ADDRESS ON FILE | | | | | | | |
| BOLCH, LAURA LEE | | ADDRESS ON FILE | | | | | | | |
| BOLD, DAVID DEAN | | ADDRESS ON FILE | | | | | | | |
| BOLDEBUCK, JOHN | | 576 S ELIZABETH ST | | | | LOMBARD | IL | 60148-2524 | |
| BOLDEN II, ROBERT LAVALLE | | ADDRESS ON FILE | | | | | | | |
| BOLDEN JR, WILLIAM | | 1560 OTTERBIEN SPACE 46 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BOLDEN, AGNES | | 7748 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3750 | |
| BOLDEN, ASHLEY ANGEL | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, ASHLEY DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, CAMEREN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, CRYSTAL J | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, DEJON TACARRA | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, DEVLN | | 501 DELAMORE PL | | | | WILMINGTON | DE | 19803 | |
| BOLDEN, DEVON | | 501 DELAMORE PL | | | | WILMINGTON | DE | 19805-0000 | |
| BOLDEN, DEVON B | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, DONTE JAMAEL | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, EDWIN KEITH | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, EVERETT DONALD | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, IVY M | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, JACQUELYNE YVONNE | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, JANETA MARIE | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, JESSICA CHANEL | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, JUSTIN DAILEY | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, KEVIN | | P O BOX 294 | | | | DILLWYN | VA | 23936 | |
| BOLDEN, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, SIMEON J | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOLDEN, TIANNA MONAI | | ADDRESS ON FILE | | | | | | | |
| BOLDER, BETTY | | 542 W ARROWOOD RD | | | | CHARLOTTE | NC | 28217 | |
| BOLDING, ALAN W | | ADDRESS ON FILE | | | | | | | |
| BOLDING, BEN JAMES | | ADDRESS ON FILE | | | | | | | |
| BOLDING, DAMON JON | | ADDRESS ON FILE | | | | | | | |
| BOLDING, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOLDRINI, TONY | | ADDRESS ON FILE | | | | | | | |
| BOLDS, BRANDON LUMAS | | ADDRESS ON FILE | | | | | | | |
| BOLDS, DESHANTE | | 14134 NE SANDY BLVD | NO D8 | | | PORTLAND | OR | 97230-0000 | |
| BOLDS, DESHANTE DEON | | ADDRESS ON FILE | | | | | | | |
| BOLDS, ERIKA SADE | | ADDRESS ON FILE | | | | | | | |
| BOLDS, JUANITA HATTIEDEL | | ADDRESS ON FILE | | | | | | | |
| BOLDT, CAMERON EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOLDT, JEFF | | ADDRESS ON FILE | | | | | | | |
| BOLDT, SHAWN | | PO BOX 18036 | | | | W SAINT PAUL | MN | 551100036 | |
| BOLDT, SHAWN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOLDUC JR , RAY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOLDUC, CASANDRA ALINE | | ADDRESS ON FILE | | | | | | | |
| BOLEJACK, ARLENE | | 1515 CHAPEL HILL | | | | COLUMBIA | MD | 65203 | |
| BOLEJACK, ARLENE | | HOUSE OF BROKERS | 1515 CHAPEL HILL | | | COLUMBIA | MD | 65203 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | | | | BOGART | GA | 30622 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | C/O PHILIP BOLEN | | | BOGART | GA | 30622 | |
| BOLEN, CHRIS | | 440 EDGEWOOD RD | | | | ATHENS | GA | 30606 | |
| BOLEN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOLENBAUGH, AMBER CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BOLENDER, ASHLEY M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOLENDER, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BOLENDER, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOLER, COREY CASHAE | | ADDRESS ON FILE | | | | | | | |
| BOLER, KEN | | 3701 CARLYLE CLOSE NO 1119 | | | | MOBILE | AL | 36609 | |
| BOLERJACK, B ARLENE | | 1515 CHAPEL HILL | | | | COLUMBIA | MO | 65203 | |
| BOLERJACK, CORY EVAN | | ADDRESS ON FILE | | | | | | | |
| BOLES, DENNIS | | 185 DEER TRAIL RD | | | | JASPER | TN | 37347-8023 | |
| BOLES, EVAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOLES, HARVEY | | 3203 MONOGRAM AVE | | | | LONG BEACH | CA | 90808 | |
| BOLES, JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOLES, KERRY DONNAIL | | ADDRESS ON FILE | | | | | | | |
| BOLES, RYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| BOLET, VICTOR RAUL | | ADDRESS ON FILE | | | | | | | |
| BOLEWICZ, ADAM | | ADDRESS ON FILE | | | | | | | |
| BOLEY INC | | 2218 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| BOLEY, TAUREAN | | ADDRESS ON FILE | | | | | | | |
| BOLEYJACK, ANTONIO D | | ADDRESS ON FILE | | | | | | | |
| BOLF, BRANDEN CHASE | | ADDRESS ON FILE | | | | | | | |
| BOLGEN, BRET | | ADDRESS ON FILE | | | | | | | |
| BOLGER, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOLGER, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BOLGER, MICHAEL YALE | | ADDRESS ON FILE | | | | | | | |
| BOLGER, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOLGER, STEPHEN P | | 45 ROANOKE RD | | | | SPFLD | MA | 01118 | |
| BOLGER, STEPHEN PHILIP | | ADDRESS ON FILE | | | | | | | |
| BOLIBAUGH, JERRY | | ADDRESS ON FILE | | | | | | | |
| BOLICH, JEREMY P | | ADDRESS ON FILE | | | | | | | |
| BOLICKS RADIO & TV | | 1060 HIGHLAND RD | | | | FRANKLIN | NC | 28734 | |
| BOLICKS RADIO & TV REPAIR | | 127 HIGHLANDS ROAD | | | | FRANKLIN | NC | 28734 | |
| BOLIN, BLAKE | | ADDRESS ON FILE | | | | | | | |
| BOLIN, JAMIE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOLIN, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| BOLIN, JESSICA DANYEL | | ADDRESS ON FILE | | | | | | | |
| BOLIN, MAURICE LEE | | ADDRESS ON FILE | | | | | | | |
| BOLIN, NADENE RENAE | | ADDRESS ON FILE | | | | | | | |
| BOLIN, ROGER | | 501 SAGINAW | | | | DINUBA | CA | 93618 | |
| BOLIN, SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOLIN, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| BOLINDER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOLINE, BRENT YOUNGDAHL | | ADDRESS ON FILE | | | | | | | |
| BOLING, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOLING, KATHALEEN | | 110 FOUNTAIN POINTE LN | UNIT 101 | | | MYRTLE BEACH | SC | 29579-7424 | |
| BOLING, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| BOLING, RONNIE JAMES | | ADDRESS ON FILE | | | | | | | |
| BOLING, TRAVIS W | | ADDRESS ON FILE | | | | | | | |
| BOLINGBROOK LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| BOLINGBROOK MEDICAL CENTER | | 400 MEDICAL CENTER DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| BOLINGBROOK POLICE DEPARTMENT | | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 604400951 | |
| BOLINGBROOK, VILLAGE OF | | BOLINGBROOK VILLAGE OF | 375 WEST BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGER, JOEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOLINGER, MICHEAL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | | DECATUR | IL | 625214283 | |
| BOLIPATA, CHRISTOPHER ALLAN C | | ADDRESS ON FILE | | | | | | | |
| BOLIVAR COUNTY CIRCUIT COURT | | CLERK OF CIRCUIT & COUNTY | | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CIRCUIT COURT | | PO BOX 670 2ND DISTRICT | CLERK OF CIRCUIT & COUNTY | | | CLEVELAND | MS | 38732 | |
| BOLIVAR, BURT | | ADDRESS ON FILE | | | | | | | |
| BOLIVAR, JUSTIN STEVEN | | ADDRESS ON FILE | | | | | | | |
| BOLIVAR, MANUEL J | | ADDRESS ON FILE | | | | | | | |
| BOLIVAR, MARIA C | | 2469 PARSONS POND CIR | | | | KISSIMMEE | FL | 34743-4425 | |
| BOLIVAR, NASTASSJA ISABELLA | | ADDRESS ON FILE | | | | | | | |
| BOLIVAR, RAYMUNDO SIMON | | ADDRESS ON FILE | | | | | | | |
| BOLL, ROBERT F DOPC | | SUITE 220 SOUTH BLDG | 15300 W AVE | | | ORLAND PARK | IL | 60462 | |
| BOLLA, LAUREN MARLYSE | | ADDRESS ON FILE | | | | | | | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | | CLEARWATER | FL | 33764-7186 | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | | CLEARWATER | FL | 33764 | |
| BOLLENBACHER, ZAK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BOLLER, TOM | | PO BOX 1 | | | | RED LODGE | MT | 59068-0001 | |
| BOLLER, TOM | | PO BOX 1 | | | | RED LODGE | MT | 59068 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | DBA LEASE COMPLIANCE ASSOCIATE | | | STAMFORD | CT | 06902-3544 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | | | | STAMFORD | CT | 069023544 | |
| BOLLES, ANDREW J | | 18483 N CELIS ST | | | | MARICOPA | AZ | 85238 | |
| BOLLES, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOLLETINO, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BOLLETTIERI, JACLYN M | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOLLETTIERI, JEROME | | 117 CORNELL AVE | | | | BLACKWOOD | NJ | 08012 | |
| BOLLETTIERI, JEROME FRANK | | ADDRESS ON FILE | | | | | | | |
| BOLLEY, RONALD G | | 6790 LANDING WY S NO 154 | | | | MEMPHIS | TN | 38115 | |
| BOLLIG, CRAIG A | | 919 7TH ST | | | | GREELEY | CO | 80631 | |
| BOLLIN, SHANE | | ADDRESS ON FILE | | | | | | | |
| BOLLING FOR SENATE | | PO BOX 112 | | | | MECHANICSVILLE | VA | 23111 | |
| BOLLING, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOLLING, MIYOSHI A | | ADDRESS ON FILE | | | | | | | |
| BOLLING, RONALD | | ADDRESS ON FILE | | | | | | | |
| BOLLING, TIFFANY CHANTELLE | | ADDRESS ON FILE | | | | | | | |
| BOLLINGER, JOHN | | 8105 LONGWOOD RD | | | | RICHMOND | VA | 23229 | |
| BOLLINGER, MAC | | ADDRESS ON FILE | | | | | | | |
| BOLLISH, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| BOLLMAN, HOLLIE | | ADDRESS ON FILE | | | | | | | |
| BOLLMAN, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| BOLOGNA JR, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BOLOGNA, MATTEW JOESPH | | ADDRESS ON FILE | | | | | | | |
| BOLONSKI, XAVIER | | ADDRESS ON FILE | | | | | | | |
| BOLORIZADEH, MEHDI | | 1611 LAUREL AVE | APT 402 | | | KNOXVILLE | TN | 37916 | |
| BOLOS, EDDIE S | | ADDRESS ON FILE | | | | | | | |
| BOLOTIN, ALEX | | ADDRESS ON FILE | | | | | | | |
| BOLOVSCHAK, ALEX MARK | | ADDRESS ON FILE | | | | | | | |
| BOLRIDGE, MARVIN RAY | | ADDRESS ON FILE | | | | | | | |
| BOLSTER, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOLT KONNO ELECTRONICS | | 455A KILANI AVE | | | | WAHIAWA | HI | 96786 | |
| BOLT, DUNCAN A | | ADDRESS ON FILE | | | | | | | |
| BOLT, KENT | | 1847 LAKE GLEN DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| BOLT, RONALD | | ADDRESS ON FILE | | | | | | | |
| BOLT, THOMAS HENRY | | ADDRESS ON FILE | | | | | | | |
| BOLTE, JADYN L | | ADDRESS ON FILE | | | | | | | |
| BOLTE, KATHERYN | | ADDRESS ON FILE | | | | | | | |
| BOLTE, SCOTT R | | ADDRESS ON FILE | | | | | | | |
| BOLTON & ASSOCIATES, CHARLES | | PO BOX 3290 | | | | GRAPEVINE | TX | 76099 | |
| BOLTON CORP | | PO BOX 8609 | | | | ASHEVILLE | NC | 28814 | |
| BOLTON ELECTRIC | | 1718 W 3RD | | | | AMARILLO | TX | 79106 | |
| BOLTON HALL & ASSOCIATES | | 2315 STERLING CT | | | | ARLINGTON | TX | 76012 | |
| BOLTON JR , DARRYLE | | ADDRESS ON FILE | | | | | | | |
| BOLTON, ANTHONY ANTWAIN | | ADDRESS ON FILE | | | | | | | |
| BOLTON, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BOLTON, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| BOLTON, DAVID | | ADDRESS ON FILE | | | | | | | |
| BOLTON, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOLTON, ISAAC A | | ADDRESS ON FILE | | | | | | | |
| BOLTON, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| BOLTON, JOHN | | 22 MACINTOSH | | | | CRANSTON | RI | 02921 | |
| BOLTON, JULIE | | 13 SHEFTALL CV | | | | SAVANNAH | GA | 31410 | |
| BOLTON, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| BOLTON, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BOLTON, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | | |
| BOLTON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOLTON, RANDY | | 32 ROBINS EGG CT | | | | COLUMBIA | SC | 29229-6843 | |
| BOLTON, RAQUEL NNEKA | | ADDRESS ON FILE | | | | | | | |
| BOLTON, RASHAWN EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOLTON, SHAWN A | | ADDRESS ON FILE | | | | | | | |
| BOLTON, STEPHANIE A | | 3221 LAVEL LN | | | | LOUISVILLE | KY | 40216 | |
| BOLTON, TERES | | 10949 MARBELLA DR | | | | ALTA LOMA | CA | 91737-6988 | |
| BOLTON, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| BOLTON, WAYNE L | | ADDRESS ON FILE | | | | | | | |
| BOLTRI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOLTUC, NICHOLAS | | 417 JACKSON PKWY | | | | SPRINGFIELD | IL | 62704-1923 | |
| BOLTZ, BRENT | | 1632 SUNBURST DR | | | | EL CAJON | CA | 92021-0000 | |
| BOLTZ, BRENT CARL | | ADDRESS ON FILE | | | | | | | |
| BOLTZ, MEGAN CLAIRE | | ADDRESS ON FILE | | | | | | | |
| BOLUFFER, BLANCHE | | ADDRESS ON FILE | | | | | | | |
| BOLUSAN, BRIAN JAYSON | | ADDRESS ON FILE | | | | | | | |
| BOLVARI, STEVEN J | | 5548 WINTERCREEK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BOLVARI, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| BOLVIN, TODD | | ADDRESS ON FILE | | | | | | | |
| BOLWELL, DANIEL MARC | | ADDRESS ON FILE | | | | | | | |
| BOLYARD, AARON DOYLE | | ADDRESS ON FILE | | | | | | | |
| BOLYARD, CRAIG | | 3529 EVERETT | | | | WEST RICHLAND | WA | 99353 | |
| BOLYARD, CRAIG A | | ADDRESS ON FILE | | | | | | | |
| BOLYARD, EMILY ANN | | ADDRESS ON FILE | | | | | | | |
| BOM, CAITLYN | | ADDRESS ON FILE | | | | | | | |
| BOMA INTERNATIONAL | | 1010 N BOULEVARD | | | | RICHMOND | VA | 23230 | |
| BOMA INTERNATIONAL | | 1101 15TH ST NW STE 800 | | | | WASHINGTON | DC | 20005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOMA INTERNATIONAL | | 1229 BELLEVUE AVE | | | | RICHMOND | VA | 23227-4001 | |
| BOMA/VA | | 101 W MAIN ST | | | | NORFOLK | VA | 23510 | |
| BOMAR CRYSTAL | | PO BOX 10 | MAIL BOX 5182 | | | MIDDLESEX | NJ | 08846 | |
| BOMAR SECURITY & INVESTIGATION | | 222 W CARMEN LN STE 204 | | | | SANTA MARIA | CA | 93458 | |
| BOMAR, BRADLEY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOMAR, ONAN WALKER | | ADDRESS ON FILE | | | | | | | |
| BOMBA & ASSOCIATES, RONALD | | 136 WEST VALLETTE ST | | | | ELMHURST | IL | 60126 | |
| BOMBA & ASSOCIATES, RONALD | | LTD | 136 WEST VALLETTE ST | | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 136 W VALLETTE | SUITE 7 | | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 611B VANDUSTRIAL DR | | | | WESTMONT | IL | 60559 | |
| BOMBA VALUATION GROUP INC | | SUITE 7 | | | | ELMHURST | IL | 60126 | |
| BOMBA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BOMBA, MARY | | 10334 DUNKIRK AVE | | | | LOS ANGELES | CA | 90025 | |
| BOMBARDIER INC | ACCT DEPT | | | | | MONTREAL QUEBEC | CA | H3C3G | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | | MONTREAL QUEBEC | CA | H3C3G9 | |
| BOMBARDIER, JEANPAUL | | ADDRESS ON FILE | | | | | | | |
| BOMBARDIER, LISA ANN | | ADDRESS ON FILE | | | | | | | |
| BOMBAY VALUATION GROUP | | 136 W VALLETTE STE 7 | | | | ELMHURST | IL | 60126 | |
| BOMBERGER, ALEX NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BOMBERGER, CRAIG | | ADDRESS ON FILE | | | | | | | |
| BOMBERO, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| BOMBOSKE, ABBY L | | 724 BRISTOL VILLAGE DRIVE | NO 307 | | | MIDLOTHIAN | VA | 23114 | |
| BOMBOSKE, ABBY L | | ADDRESS ON FILE | | | | | | | |
| BOMEKE, CRAIG LOGAN | | ADDRESS ON FILE | | | | | | | |
| BOMERSBACH, JOHN | | 972 KENSINGTON DR | | | | MERCED | CA | 95340 | |
| BOMERSBACH, JOHN N | | ADDRESS ON FILE | | | | | | | |
| BOMERSBACK, JAMES | | 464 AMHURST RD | | | | VALPARAISO | IN | 46385-8029 | |
| BOMGARDNER, ZAK B | | ADDRESS ON FILE | | | | | | | |
| BOMHOFF, CHARLES | | 2504 S ALFADALE RD | | | | EL RENO | OK | 73036-7300 | |
| BOMHOLT, ROBERT | | 978 SUMMER FOREST DR | | | | SUWANEE | GA | 30024 | |
| BOMKAMP, RON | | 4947 MARIN DR | | | | OCEANSIDE | CA | 92056-5486 | |
| BOMKAMP, RONALD | | 4947 MARIN DRIVE | | | | OCEANSIDE | CA | 92056 | |
| BOMKAMP, RONALD S | | ADDRESS ON FILE | | | | | | | |
| BOMMANA, RAJESH | | 1000 CORAL RIDGE DR | 308 | | | COREL SPRINGS | FL | 33071 | |
| BOMMARITO, ALYSSA LYNN | | ADDRESS ON FILE | | | | | | | |
| BOMMARITO, BIANKA GISELLE | | ADDRESS ON FILE | | | | | | | |
| BOMMARITO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| BOMMER, AARON L | | ADDRESS ON FILE | | | | | | | |
| BOMOVA, ADNAN | | ADDRESS ON FILE | | | | | | | |
| BOMSTAD, KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BON ART INC | | 99 EVERGREEN AVE | | | | NEWARK | NJ | 07114 | |
| BON MARKETING GROUP INC | | 8383 WILSHIRE BLVD STE 230 | | | | BEVERLY HILLS | CA | 90211 | |
| BON SECOURS HEALTH FORCE | | 2500 SEVENTH AVE | | | | ALTOONA | PA | 16602 | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | | VIRGINIA BEACH | VA | 234508696 | |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | | ATLANTA | GA | 303840767 | |
| BON WILL CUSTOM GLASS | | 1944 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| BON, CHEYRITHA | | 2040 LAVONNE AVE | | | | SAN JOSE | CA | 95116-3412 | |
| BON, CHEYRITHA | | ADDRESS ON FILE | | | | | | | |
| BONA, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| BONABY, LATOIYA | | ADDRESS ON FILE | | | | | | | |
| BONACCI, BRADLEY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BONACCI, JOHN MARC | | ADDRESS ON FILE | | | | | | | |
| BONACCI, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| BONACORSI, AUGUSTIN | | ADDRESS ON FILE | | | | | | | |
| BONADIO, ANDREA MARIE | | ADDRESS ON FILE | | | | | | | |
| BONADONNA, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| BONAFE, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BONAFIDE SAFE & LOCK INC | | 3605 N 126 ST | | | | BROOKFIELD | WI | 53005 | |
| BONAFIDE, EMILY ANN | | ADDRESS ON FILE | | | | | | | |
| BONAFILIA, JOSEPH ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BONAME, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BONAMI, NAOMI BARBIE | | ADDRESS ON FILE | | | | | | | |
| BONAMO, ALEX JOHN | | ADDRESS ON FILE | | | | | | | |
| BONAMO, JASON | | 100 PORPOISE BAY RD | | | | DAYTONA BEACH | FL | 32119-0000 | |
| BONAMO, JASON KORY | | ADDRESS ON FILE | | | | | | | |
| BONANKEN, KARINA ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| BONANNO, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| BONANNO, BROCK | | 2201 CAMPBELL AVE | | | | NORTHERN CAMBRIA | PA | 15714 | |
| BONANNO, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| BONANNO, VALERIE | | ADDRESS ON FILE | | | | | | | |
| BONANO, HECTOR GEORGE | | ADDRESS ON FILE | | | | | | | |
| BONAPARTE, CYNTHIA | | 427 RIDGETOP DR | | | | ACWORTH | GA | 30102 | |
| BONAPARTE, DESMON GREGORY | | ADDRESS ON FILE | | | | | | | |
| BONAPARTE, ERNEST M | | ADDRESS ON FILE | | | | | | | |
| BONAPARTE, JASON | | ADDRESS ON FILE | | | | | | | |
| BONAR, JACK BENJAMIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BONAR, SOLOKINNIE | | ADDRESS ON FILE | | | | | | | |
| BONAR, ZACHARY LANTZ | | ADDRESS ON FILE | | | | | | | |
| BONARDY, ADRIANA EMANUELA | | ADDRESS ON FILE | | | | | | | |
| BONAVENTURE, SANDRA V | | ADDRESS ON FILE | | | | | | | |
| BONAVIA, IAN HUNTER | | ADDRESS ON FILE | | | | | | | |
| BONAVIDA, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BONAVITA, LOUIS | | 6 CROOKED COTTAGE COURT | | | | CENTERPORT | NY | 11721-0000 | |
| BONAVITA, LOUIS PAUL | | ADDRESS ON FILE | | | | | | | |
| BONAWITZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| BONAZINCA, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BONAZONI, JASON E | | ADDRESS ON FILE | | | | | | | |
| BONCHACK, SETH THOMAS | | ADDRESS ON FILE | | | | | | | |
| BONCHONSKY, SEAN DEREK | | ADDRESS ON FILE | | | | | | | |
| BONCK, LAWRENCE E | | ADDRESS ON FILE | | | | | | | |
| BONCK, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| BONCK, VINNY JAMES | | ADDRESS ON FILE | | | | | | | |
| BONCZEK, DENNIS | | 2301 COVENTRY WAY | | | | HARLEYSVILLE | PA | 19 438 00 | |
| BONCZEK, DENNIS W | | 9920 SW CHADWICK DRIVE | | | | PORT SAINT LUCIE | FL | 34987 | |
| BONCZEK, DENNIS W | | ADDRESS ON FILE | | | | | | | |
| BONCZYK, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| BONCZYK, REBECCA | | ADDRESS ON FILE | | | | | | | |
| BOND & COMPANY INC, MARK | | 17060 DALLAS PARKWAY STE 103 | | | | DALLAS | TX | 75248 | |
| BOND & COMPANY INC, MARK | | 19120 CREEK DR STE 107 | | | | DALLAS | TX | 75252 | |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C VIII DELAWARE BUSINESS TRUST | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND C C II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C II DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| Bond CC I DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC II DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| Bond CC III DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| Bond CC IV DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| Bond CC V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC VI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond Cicuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Cicuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | 101 Park Ave | | | | New York | NY | 10178 | |
| Bond Circuit I Delaware Business Trust | | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit I DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| Bond Circuit III DBT | Attn David Vanaskey Corporate Trust Administration | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT III DELAWARE BUSINESS TRUST | | CIA WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | Attn David Vanaskey Corporate Trust Administration | c o WilmingtonTrust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Center | | | Newark | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| Bond Circuit IX DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Bond Circuit IX Delaware Business Trust | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | | Wilmington | DE | 19801 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE  TR JOHN M BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE  TR JOHN M BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE  TR JOHN M BEESON JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| Bond Circuit V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond Circuit V Delaware Business Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St Ste 1500 | | | Boston | MA | 02108 | |
| Bond Circuit V Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | New York | NY | 10022 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane LLP | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond Circuit VII Delaware Business Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St Ste 1500 | | | Boston | MA | 02108 | |
| Bond Circuit VII Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | New York | NY | 10022 | |
| Bond Circuit VIII | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DRIVE | SUITE 145 | | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DR | SUITE 145 | | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR SUITE 145 | | | | MONTVALE | NJ | 07645 | |
| Bond Circuit X DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | | WILMINGTON | DE | 19890 | |
| Bond Circuit XI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A  LUCE  FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND HILLSIDE DELAWARE BUSINESS TRUST | | 5722 DEMPSTER ST | | | | MORTON GROVE | IL | 60053 | |
| BOND MAYTAG | | 2626 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257 | |
| BOND SCHOENECK & KING PLLC | | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| BOND, AARON M | | ADDRESS ON FILE | | | | | | | |
| BOND, ACASIA BLISS | | ADDRESS ON FILE | | | | | | | |
| BOND, ADAM | | ADDRESS ON FILE | | | | | | | |
| BOND, ALLISON | | 5012 ETON DR | | | | COLUMBUS | GA | 31907 | |
| BOND, ALLISON M | | ADDRESS ON FILE | | | | | | | |
| BOND, ALLYSON R | | ADDRESS ON FILE | | | | | | | |
| BOND, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BOND, BRONDON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOND, CHRISTY | | 4700 S VILLA DR | | | | WINSTON SALEM | NC | 27104-4728 | |
| BOND, DAVID JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BOND, EVA | | 1830 TIDEWATER DR | | | | NORFOLK | VA | 23504-2500 | |
| BOND, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOND, JANE | | 559 CIVIC CENTER ST | | | | RICHMOND | CA | 94804 | |
| BOND, JAWAINN | | ADDRESS ON FILE | | | | | | | |
| BOND, JEFFREY | | 510 NOB HILL LANE | | | | SEVEN POINTS | TX | 75143 | |
| BOND, JOEY S | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| BOND, JOEY S | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BOND, JONATHAN | | 4351 LIGHTHOUSE LN | | | | WEST CHESTER | OH | 450699634 | |
| BOND, JORDANNA LYNNE | | ADDRESS ON FILE | | | | | | | |
| BOND, JOSHUA CALEB | | ADDRESS ON FILE | | | | | | | |
| BOND, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| BOND, LAUREN | | ADDRESS ON FILE | | | | | | | |
| BOND, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BOND, LYNDEN CASHMORE | | ADDRESS ON FILE | | | | | | | |
| BOND, MARCUS DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BOND, MASON | | ADDRESS ON FILE | | | | | | | |
| BOND, MATTHEW R | | ADDRESS ON FILE | | | | | | | |
| BOND, MD | | 1150 PIMLICO LN | | | | BISHOP | GA | 30621-6220 | |
| BOND, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BOND, NAKIA DESHOUN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOND, NATHAN C | | ADDRESS ON FILE | | | | | | | |
| BOND, NORMAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOND, PAMELA S | | ADDRESS ON FILE | | | | | | | |
| BOND, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BOND, RICHARD ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BOND, SKYY | | ADDRESS ON FILE | | | | | | | |
| BOND, SONIA L | | ADDRESS ON FILE | | | | | | | |
| BOND, THOMAS KITCHENER | | ADDRESS ON FILE | | | | | | | |
| BOND, TONI L | | ADDRESS ON FILE | | | | | | | |
| BOND, WANDA | | 1932 PERLMAN PLACE | | | | BALTIMORE | MD | 21213 | |
| BONDARCHUK, DIMITRY | | 22010 S  LESLIE AVE | | | | BEAVERCREEK | OR | 97004 | |
| BONDARENKO, NATALIYA A | | ADDRESS ON FILE | | | | | | | |
| BONDARENKO, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | | |
| BONDARUK, ROMAN A | | ADDRESS ON FILE | | | | | | | |
| BONDCOTE CORP | | PO BOX 846210 | | | | DALLAS | TX | 75284-6210 | |
| BONDE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BONDED ADJUSTING SERVICE | | PO BOX 102 | | | | FORT COLLINS | CO | 80522 | |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B A CO | 1229 WEST FIRST AVE | | | SPOKANE | WA | 99201 | |
| BONDED COLLECTION SERVICE | | PO BOX 1317 | | | | LONGMONT | CO | 80501 | |
| BONDED CREDIT CO | | PO BOX 42228 | | | | PORTLAND | OR | 97242 | |
| BONDED LOCK SERVICE | | 3224 DIXIE HIGHWAY | | | | ERLANGER | KY | 41018 | |
| BONDED TV SERVICE CENTER | | 5158 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| BONDER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BONDESON, BRAD J | | ADDRESS ON FILE | | | | | | | |
| BONDOC, ELIAS | | ADDRESS ON FILE | | | | | | | |
| BONDOC, ELISEO ELI | | ADDRESS ON FILE | | | | | | | |
| BONDOC, ERVIN REBOLLEDO | | ADDRESS ON FILE | | | | | | | |
| BONDOC, LINH TRUC | | ADDRESS ON FILE | | | | | | | |
| BONDOC, ROLAND UNGSON | | ADDRESS ON FILE | | | | | | | |
| BONDS SERVICES INC | | 310 RITA LN | | | | LONG BEACH | MS | 39560 | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | | AUSTIN | TX | 787033998 | |
| BONDS, CARL DEVON | | ADDRESS ON FILE | | | | | | | |
| BONDS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BONDS, KEISHA | | ADDRESS ON FILE | | | | | | | |
| BONDS, REGINALD ALLEN | | ADDRESS ON FILE | | | | | | | |
| BONDS, TASHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BONDURANT, MARSHALL BRENT | | ADDRESS ON FILE | | | | | | | |
| BONDWELL INDUSTRIAL CO INC | | 4748S SEABRIDGE DR | | | | FREMONT | CA | 94538 | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | | ATLANTA | GA | 303031901 | |
| BONE, AARON LAYMAN | | ADDRESS ON FILE | | | | | | | |
| BONE, ALLEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BONE, ANDREW JOSEPH MALALUAN | | ADDRESS ON FILE | | | | | | | |
| BONE, CLARK STEVON | | ADDRESS ON FILE | | | | | | | |
| BONE, DEBBIE | | 330 W CLEMMONSVILLE RD | | | | WINSTON SALEM | NC | 27127-0000 | |
| BONE, DEBBIE SALOME | | ADDRESS ON FILE | | | | | | | |
| BONE, DEVIN CHRISTOPH | | ADDRESS ON FILE | | | | | | | |
| BONE, JOHN | | 4106 SIERRA CT | | | | STOCKBRIDGE | GA | 30281 | |
| BONEBERG, AURORA CODY | | ADDRESS ON FILE | | | | | | | |
| BONEFONT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BONELLI, JOSEPH ROCCO | | ADDRESS ON FILE | | | | | | | |
| BONENFANT, BRIAN | | 78 DANIELS LANE | | | | CARLISLE | MA | 01741-0000 | |
| BONER, BOYD | | 6139 E ADAMS | | | | BELLEVILLE | MI | 48111-2584 | |
| BONER, JONATHAN | | 406 HICKORY COURT | | | | GOODLETTSVILLE | TN | 37072-0000 | |
| BONER, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BONER, SETH ANDREW | | ADDRESS ON FILE | | | | | | | |
| BONES, DENNIS ARNOLD | | ADDRESS ON FILE | | | | | | | |
| BONES, EDGARDO | | 2029 N BROAD ST | | | | PHILADELPHIA | PA | 19122-1115 | |
| BONESTEEL, ASHLEY N | | ADDRESS ON FILE | | | | | | | |
| BONESTEEL, CHADD ROBERT | | ADDRESS ON FILE | | | | | | | |
| BONESTEEL, TIMOTHY REUBEN | | ADDRESS ON FILE | | | | | | | |
| BONESTEELE, GRANT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BONESTELL, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | | |
| BONEV, BONYO KIRCHEV | | ADDRESS ON FILE | | | | | | | |
| BONEWITZ, RANDY | | 11458 NORTH 525 WEST | | | | NORTH MANCHESTER | IN | 46962 | |
| BONEY BERTERA & JOHNSON APP | | 6850 LONE STAR RD | | | | JACKSONVILLE | FL | 32211 | |
| BONEY MARTHA | | 704 ALA DRIVE | | | | KNOXVILLE | TN | 37920 | |
| BONEY, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BONEY, BRYAN | | 2018 WINDY MEADOW DRIVE | | | | SUGAR LAND | TX | 77478 | |
| BONEY, MINA | | ADDRESS ON FILE | | | | | | | |
| BONEY, SABRINA GENISE | | ADDRESS ON FILE | | | | | | | |
| BONFADINI, ALEX JAMES | | ADDRESS ON FILE | | | | | | | |
| BONFANTE, ERNESTO | | 685 W 77 ST | | | | HIALEAH | FL | 33014-0000 | |
| BONFANTE, ERNESTO | | 685 W 77TH ST | | | | HIALEAH | FL | 33014-0000 | |
| BONFIGLIO, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BONG, JOHN | | ADDRESS ON FILE | | | | | | | |
| BONGIOVANNI, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BONGIOVANNI, CLARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| BONGRAZIO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BONHAM HOME ENTERTAINMENT CTR | | 1609C N CENTER STREET | | | | BONHAM | TX | 75418 | |
| BONHAM, ANDREW T | | ADDRESS ON FILE | | | | | | | |
| BONHAM, CALEB STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BONHAM, JAMES ERIC | | ADDRESS ON FILE | | | | | | | |
| BONHOMME, MARC Y | | B138FA UNIT 15683 | CAMP STANLEY | | | APO | AP | 96257-1573 | |
| BONI, DAVID | | ADDRESS ON FILE | | | | | | | |
| BONIELLO, JOSHUA KAINE | | ADDRESS ON FILE | | | | | | | |
| BONIFACIO A CARDONA JR | CARDONA BONIFACIO A | 4430 CLOYNE ST | | | | OXNARD | CA | 93033-7712 | |
| BONIFACIO, BONIDICK | | ADDRESS ON FILE | | | | | | | |
| BONIFACIO, DARWIN LAWRENCE CANO | | ADDRESS ON FILE | | | | | | | |
| BONIFACIO, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BONIFACIO, MIGUELINA | | 8401 VENTURA CANYON AVEAPT 3 | | | | PANORAMA CITY | CA | 91402-3900 | |
| BONIFACIO, MIGUELINA L | | ADDRESS ON FILE | | | | | | | |
| BONIFACIO, YENIFER | | ADDRESS ON FILE | | | | | | | |
| BONIFAS, NICHOLAS JACOB | | ADDRESS ON FILE | | | | | | | |
| BONILLA JR , JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| BONILLA, ADIMAEL | | 4132 WEST PATRICIA ST | | | | INDIANAPOLIS | IN | 46222-0000 | |
| BONILLA, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BONILLA, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| BONILLA, CARLOS J | | ADDRESS ON FILE | | | | | | | |
| BONILLA, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BONILLA, DANNY | | ADDRESS ON FILE | | | | | | | |
| BONILLA, DARVIN LUIS | | ADDRESS ON FILE | | | | | | | |
| BONILLA, DAVID JONATAN | | ADDRESS ON FILE | | | | | | | |
| BONILLA, DIEGO DANIEL | | ADDRESS ON FILE | | | | | | | |
| BONILLA, EDCARD | | ADDRESS ON FILE | | | | | | | |
| BONILLA, EVELYN | | ADDRESS ON FILE | | | | | | | |
| BONILLA, FRANCISCO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| BONILLA, HECTOR G | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JALE NATALIA | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JOHNATHAN ANGELO | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JONATHAN DE JESUS | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JOSE CARLOS | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JOSE R | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JOSH C | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JOSUE | | 188 LOS OLIVOS AVE | | | | DALY CITY | CA | 94014-0000 | |
| BONILLA, JOSUE RODOLFO | | ADDRESS ON FILE | | | | | | | |
| BONILLA, JUAN J | | ADDRESS ON FILE | | | | | | | |
| BONILLA, LIZETH | | ADDRESS ON FILE | | | | | | | |
| BONILLA, LUIS A | | 3718 16TH ST S | | | | ARLINGTON | VA | 22204-5017 | |
| BONILLA, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BONILLA, MARGARITA | | 150 WEST BURNSIDE AVE NO GC | | | | BRONX | NY | 10453-0000 | |
| BONILLA, MARGARITA | | ADDRESS ON FILE | | | | | | | |
| BONILLA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BONILLA, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BONILLA, PRIMO | | 1902 UVALDE ST | | | | MESQUITE | TX | 75150 | |
| BONILLA, RICARDO | | 1900 HEIDLEMAN RD | | | | LOS ANGELES | CA | 90032 | |
| BONILLA, WALTER | | 11006 KIRKWELL DR | | | | HOUSTON | TX | 77089-0000 | |
| BONILLA, WALTER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BONILLS, KARISA | | 219 COMMERCIAL BLVD | | | | BRENTWOOD | NY | 11717-0000 | |
| BONILLS, KARISA CARLANDREA | | ADDRESS ON FILE | | | | | | | |
| BONITA CARTER HORNE | | 1519 AMERICANA BLVD | APT 14L | | | ORLANDO | FL | 32839 | |
| BONITA, ERNEST ROBBIE | | ADDRESS ON FILE | | | | | | | |
| BONITTO, PHILIP | | ADDRESS ON FILE | | | | | | | |
| Bonitto, Rebecca | | 2410 NW 47th Ave | | | | Lauderhill | FL | 33313-0000 | |
| BONITTO, REBECCA | | ADDRESS ON FILE | | | | | | | |
| BONITZ CONTRACTING CO | | PO BOX 82 | | | | COLUMBIA | SC | 29201 | |
| BONK, BRIAN M | | H HS MCAS FUTENMA | | | | FPO | AP | 96372- | |
| BONK, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BONK, TREVOR | | 5442 S HUNT AVE | | | | SUMMIT | IL | 60501 | |
| BONK, TREVOR J | | ADDRESS ON FILE | | | | | | | |
| BONKOWSKI, BRENT JAMES | | ADDRESS ON FILE | | | | | | | |
| BONN, BLAKE | | ADDRESS ON FILE | | | | | | | |
| BONN, JARED WADE | | ADDRESS ON FILE | | | | | | | |
| BONN, SABRINA KAYE | | ADDRESS ON FILE | | | | | | | |
| BONNEAU, SPENCER CODY | | ADDRESS ON FILE | | | | | | | |
| BONNELL, ANDREW | | 132 REDAR DR | | | | SCHERERVILLE | IN | 46375 | |
| BONNELL, ANDREW S | | ADDRESS ON FILE | | | | | | | |
| BONNELL, EMILY DIANE | | ADDRESS ON FILE | | | | | | | |
| BONNELL, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| BONNELL, LARRY | | 1155 TAMERLANE COURT | | | | FLORISSANT | MO | 63031 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BONNEMA, BRENT ROBERT | | ADDRESS ON FILE | | | | | | | |
| BONNER & HAITHCOCK MDS LTD | | PO BOX 12397 | | | | RICHMOND | VA | 23241 | |
| BONNER HOLLIDAY, JESSICA D | | ADDRESS ON FILE | | | | | | | |
| BONNER III, PERCY | | ADDRESS ON FILE | | | | | | | |
| BONNER KIERNAN ET AL | | 200 PORTLAND ST STE 400 | | | | BOSTON | MA | 02114-1715 | |
| BONNER MD LTD, DENNIS J | | 1854 VETERANS HWY | | | | LEVITTOWN | PA | 19056 | |
| BONNER, ANDREW | | 6273 DEER SEASON RUN | | | | COLUMBIA | MD | 21045 | |
| BONNER, BERNARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Bonner, Brent | | 5703 Cork Cold Springs Rd | | | | Geneva | OH | 44041 | |
| BONNER, CAREGINALD | | 120 15ST EAST | | | | TUSCALOOSA | AL | 35401 | |
| BONNER, CAREGINALD DANTE | | ADDRESS ON FILE | | | | | | | |
| BONNER, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BONNER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BONNER, DANTE TOBIAS | | ADDRESS ON FILE | | | | | | | |
| BONNER, DAVID | | 2500 DRIFTWOOD COURT NO 1B | | | | FREDERICK | MD | 21702 | |
| BONNER, DELANDO K | | ADDRESS ON FILE | | | | | | | |
| BONNER, ERIC R | | 17505 JEFFERSON HWY  APT  507 | | | | BATON ROUGE | LA | 70817 | |
| BONNER, ERIC RAYSHAWN | | ADDRESS ON FILE | | | | | | | |
| BONNER, GEORGE | | ADDRESS ON FILE | | | | | | | |
| BONNER, JAMES | | ADDRESS ON FILE | | | | | | | |
| BONNER, JERRY J | | 2806 GATEWAY DR | | | | LIMERICK | PA | 19468-1352 | |
| BONNER, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| BONNER, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| BONNER, JUSTIN | | 9330 CR 2152D | | | | LONGVIEW | TX | 75603-0000 | |
| BONNER, JUSTIN SHANE | | ADDRESS ON FILE | | | | | | | |
| BONNER, JUSTIN TODD | | ADDRESS ON FILE | | | | | | | |
| BONNER, KENNETH | | 188 MAGNOLIA DR | | | | PICAYUNE | MS | 39466-8811 | |
| BONNER, KENNETH DE WAYNE | | ADDRESS ON FILE | | | | | | | |
| BONNER, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| BONNER, MOURI M | | ADDRESS ON FILE | | | | | | | |
| BONNER, NATHAN | | ADDRESS ON FILE | | | | | | | |
| BONNER, NICOLE LYNETTE | | ADDRESS ON FILE | | | | | | | |
| BONNER, PANSY | | 346 N LA TORTOLA DRIVE | | | | WALNUT | CA | 91789 | |
| BONNER, PANSY | | 346 N TORTOLA DR | | | | WALNUT | CA | 91789 | |
| BONNER, PHILIPP LEWIS | | ADDRESS ON FILE | | | | | | | |
| BONNER, RONALD S | | ADDRESS ON FILE | | | | | | | |
| BONNER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BONNER, THEODORE DONNALL | | ADDRESS ON FILE | | | | | | | |
| BONNER, WILLIAM TREVOR | | ADDRESS ON FILE | | | | | | | |
| BONNET, ROBSON | | ADDRESS ON FILE | | | | | | | |
| BONNETT, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BONNETT, COLIN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BONNETT, DAVID B | | ADDRESS ON FILE | | | | | | | |
| BONNETT, LINDSAY ANN | | ADDRESS ON FILE | | | | | | | |
| BONNETTE & ASSOC FUNERAL HOME | | 2504 28TH ST NE | | | | WASHINGTON | DC | 20018 | |
| BONNETTE, JASON | | 36 ALBANY ST | | | | COLUMBIA | MO | 65201 | |
| BONNETTE, JOSEP | | 1202 N 12TH | | | | PEKIN | IL | 61554 | |
| BONNETTE, WILLIAM GREGORY | | ADDRESS ON FILE | | | | | | | |
| BONNEVILLE BILLING & COLLECTNS | | 4370 NE HALSEY ST 117 | | | | PORTLAND | OR | 97213 | |
| BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | | IDAHO FALLS | ID | | |
| BONNEVILLE SECURITY & PATROL | | 197 E 14TH ST | | | | IDAHO FALLS | ID | 83404 | |
| BONNEVILLE, ALEXANDER LEE | | | | | | | | | |
| BONNEVILLE, COUNTY OF | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | CIVIL DIVISION | | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SHERIFF OFFICE CIVIL DIVISION | 605 N CAPITAL | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SOLID WASTE DIVISION | 605 N CAPITAL | | | IDAHO FALLS | ID | 83402 | |
| BONNEY, ARTHUR K | | ADDRESS ON FILE | | | | | | | |
| BONNEY, STEPHANIE | | 251 REDMOND | | | | FERGUSON | MO | 63135 | |
| BONNEY, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BONNICI, ANGELO C | | ADDRESS ON FILE | | | | | | | |
| BONNIE & CLYDES PLUMBING | | 609 RIVERSIDE STREET | | | | VENTURA | CA | 93001 | |
| BONNIE & CLYDES PLUMBING | | AND DRAIN | 609 RIVERSIDE STREET | | | VENTURA | CA | 93001 | |
| BONNIE, HUEHL | | 11515 NE 49TH ST H103 | | | | VANCOUVER | WA | 98682-0000 | |
| BONNIE, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BONNIE, MCMAHON | | 106 BAYOU DR | | | | BAYTOWN | TX | 77520-3935 | |
| BONNIN, LUIS E | | ADDRESS ON FILE | | | | | | | |
| BONNIWELL, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| BONO, DOMINIC A | | ADDRESS ON FILE | | | | | | | |
| BONO, DOMINICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BONO, MIKE | | 4799 FISKE CIRCLE | | | | ORLANDO | FL | 32826-0000 | |
| BONO, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| BONOLO, RITA ANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BONOMO, VINCENT | | ADDRESS ON FILE | | | | | | | |
| BONSAINT, GARRETT B | | 9 BEN RICH DRIVE | | | | SOMERSWORTH | NH | 03878 | |
| BONSAINT, GARRETT B | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BONSALL, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BONSELL, SARAH JANE | | ADDRESS ON FILE | | | | | | | |
| BONSER, JESSE | | 315 OTIS ST | | | | ASHLAND | OR | 00009-7520 | |
| BONSTAFF, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BONSU, AFIA | | ADDRESS ON FILE | | | | | | | |
| BONTATIBUS, STEPHEN DOMINIC | | ADDRESS ON FILE | | | | | | | |
| BONTE APOLLON, JOSIANE G | | 16340 SW 89TH PL | | | | VILLAGE OF PALME | FL | 33157-3554 | |
| BONTE, AGNES | | 3090 E EUCLID AVE | | | | BOULDER | CO | 80303-803 | |
| BONTRAGER, BEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BONTRAGER, CHAD ERIC | | ADDRESS ON FILE | | | | | | | |
| BONURA, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BONURA, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BONUS BUILDING CARE | | 11E WORTHINGTON ACCESS DR | | | | ST LOUIS | MO | 63043 | |
| BONVILLAIN, TERRANCE A | | ADDRESS ON FILE | | | | | | | |
| BONVILLION, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | | |
| BONVISUTO, JASON | | ADDRESS ON FILE | | | | | | | |
| BONYADI, KOUROSS | | 14333 OHIO ST | | | | BALDWIN PARK | CA | 91706-2554 | |
| BONYS REFRIGERATION SERVICE | | 1764 MAIN ST | | | | EAGLE PASS | TX | 78852 | |
| BONYUN, ALFRED N | | ADDRESS ON FILE | | | | | | | |
| BONZ REA INC | | 67 BATTERYMARCH ST | | | | BOSTON | MA | 02110 | |
| BONZ REA INC | | SUITE 260 | | | | WELLESLEY | MA | 02181 | |
| BONZAGNI, CHRIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| BONZAGNI, DEREK J | | ADDRESS ON FILE | | | | | | | |
| BOOBS APPLIANCE SERVICE | | 420 MILL ST | | | | MIFFLINBURG | PA | 17844 | |
| BOOCK, JEREMY C | | ADDRESS ON FILE | | | | | | | |
| BOOD, CHRISTIN | | 3364 W 5200 S | | | | REXBURG | ID | 83440-4303 | |
| BOODOOSINGH, MIKHAIL DAVY | | ADDRESS ON FILE | | | | | | | |
| BOODOOSINGH, SHARON | | 1414 WALTON AVE | | | | BRONX | NY | 10452-0000 | |
| BOODRAM, AVINASH | | ADDRESS ON FILE | | | | | | | |
| BOODY, ANN | | 9620 VERDICT DR | | | | VIENNA | VA | 22181 | |
| BOOGHER, RICHARD BROWN | | ADDRESS ON FILE | | | | | | | |
| BOOGREN, CHAD | | ADDRESS ON FILE | | | | | | | |
| BOOHER, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOOHER, KARLI NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOOHER, KRYSTIN S | | ADDRESS ON FILE | | | | | | | |
| BOOK MARKET INC, THE | | 5700 CASEY DR | | | | KNOXVILLE | TN | 37909 | |
| BOOK, BRIAN | | 4207 11TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| BOOK, GARRETT HOUSTON | | ADDRESS ON FILE | | | | | | | |
| BOOK, JAMES | | 23193 NORTH 106TH LANE | | | | PEORIA | AZ | 85383 | |
| BOOK, JOHN A | | ADDRESS ON FILE | | | | | | | |
| BOOK, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| BOOK, MICHELLE RAE | | ADDRESS ON FILE | | | | | | | |
| BOOK, THERESA J | | 1717 COUNTY RD 220 APT 3607 | | | | ORANGE PARK | FL | 32003-9126 | |
| Bookbinder, Robert | | 425 E 63rd St Apt E8J | | | | New York | NY | 10065 | |
| BOOKER EDWARD | | 3319 GARLAND AVE | | | | RICHMOND | VA | 23222-2642 | |
| BOOKER III, ERASMUS DERWIN | | ADDRESS ON FILE | | | | | | | |
| BOOKER, ALBERT J | | ADDRESS ON FILE | | | | | | | |
| BOOKER, ASHLIE RASHARRA | | ADDRESS ON FILE | | | | | | | |
| BOOKER, BARRY | | 15502 EMILY COURT | | | | ACCOKEEK | MD | 20607 | |
| BOOKER, BRANDON K | | ADDRESS ON FILE | | | | | | | |
| BOOKER, BRANDON KRISTOFER | | ADDRESS ON FILE | | | | | | | |
| BOOKER, CHANCELL | | 6701 ALTA WESTGATE DRIVE | 1212 | | | ORLANDO | FL | 32811-0000 | |
| BOOKER, CHANCELLOR D | | ADDRESS ON FILE | | | | | | | |
| BOOKER, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOOKER, DAMON SHARIF | | ADDRESS ON FILE | | | | | | | |
| BOOKER, DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| BOOKER, DENNIS | | 1809 CRESTHILL AVE | | | | CINCINNATI | OH | 45237 | |
| BOOKER, EDWARD RALPH | | ADDRESS ON FILE | | | | | | | |
| BOOKER, ERIC | | 2512 JACKSON AVE APT A | | | | FORT EUSTIS | VA | 23604-1351 | |
| BOOKER, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOOKER, HOWARD | | 1622 MICHAEL ST N W | | | | ROANOKE | VA | 24017 | |
| BOOKER, JAMAL | | ADDRESS ON FILE | | | | | | | |
| BOOKER, JEROME DAWON | | ADDRESS ON FILE | | | | | | | |
| BOOKER, JONATHAN LONELL | | ADDRESS ON FILE | | | | | | | |
| BOOKER, JOSEPH DANIEAL | | ADDRESS ON FILE | | | | | | | |
| BOOKER, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| BOOKER, KEITH | | ADDRESS ON FILE | | | | | | | |
| BOOKER, KENNETH | | 994 BUTTERNUT COURT | | | | FAIRFIELD | CA | 94533 | |
| BOOKER, KIYONA | | ADDRESS ON FILE | | | | | | | |
| BOOKER, KRISTI CHEREE | | ADDRESS ON FILE | | | | | | | |
| BOOKER, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BOOKER, LOREAL SHAREE | | ADDRESS ON FILE | | | | | | | |
| BOOKER, MARGUERITE | | 2429 DOUBLETREEE DR | | | | ACWORTH | GA | 30102 | |
| BOOKER, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| BOOKER, PAUL KEVIN | | ADDRESS ON FILE | | | | | | | |
| BOOKER, RICKEY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOOKER, ROBERT GLENN | | ADDRESS ON FILE | | | | | | | |
| BOOKER, RUFUS | | ADDRESS ON FILE | | | | | | | |
| BOOKER, SEAN E | | ADDRESS ON FILE | | | | | | | |
| BOOKER, STANLEY MILTON | | ADDRESS ON FILE | | | | | | | |
| BOOKER, THOMAS DELANEY | | ADDRESS ON FILE | | | | | | | |
| BOOKER, TIERNEY RICHELLE | | ADDRESS ON FILE | | | | | | | |
| BOOKER, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOOKER, TOBEY | | PO BOX 86125 | | | | | | | |
| BOOKER, VICTORIA M | | ADDRESS ON FILE | | | | BATON ROUGE | LA | 70879 | |
| BOOKER, WANDA | | 3320 W FULLERTON AVE | | | | CHICAGO | IL | 60647-2514 | |
| BOOKER,JAMAL | JEFFREY R  ELLIOTT  ESQ  KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | | WYOMISSING | PA | 19610 | |
| BOOKER,JAMAL | KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | | WYOMISSING | PA | 19610 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | | TITUSVILLE | FL | 32780-7193 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | | TITUSVILLE | FL | 32780 | |
| BOOKKEEPING MGMT | | 128 JONATHAN WAY N | | | | RED LION | PA | 17356 | |
| BOOKMAN JR, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | | DALLAS | TX | 753200382 | |
| BOOKMAN, JASON MCKENZIE | | ADDRESS ON FILE | | | | | | | |
| BOOKMAN, JONATHAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BOOKMAN, JORDAN G | | ADDRESS ON FILE | | | | | | | |
| BOOKMAN, KENT S | | ADDRESS ON FILE | | | | | | | |
| BOOKMAN, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| BOOKMAN, STEVE M | | ADDRESS ON FILE | | | | | | | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | | FAYETTEVILLE | NC | 28304 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LANE | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LN. | | | | BIRMINGHAM | AL | 35211 | |
| BOOKS A MILLION | | 8093 WEST BROAD ST | | | | RICHMOND | VA | 23294 | |
| BOOKS A MILLION | | PO BOX 19728 | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | PO BOX 19768 | | | | BIRMINGHAM | AL | 35219 | |
| Books a Million Com | Pete Bessiere | 402 Industrial Ln | | | | Birmingham | AL | 35211 | |
| Books A Million Dot Com | Pete Bessiere | 402 Industrial Ln | | | | Birmingham | AL | 35211 | |
| BOOKS FOR BUSINESS INC | | 113 NORTH FOUSHEE STREET | | | | RICHMOND | VA | 23220 | |
| BOOKS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOOKTER, MATT GARRIS | | ADDRESS ON FILE | | | | | | | |
| BOOKWALTER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BOOLEN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOOMAN, DEYONA | | ADDRESS ON FILE | | | | | | | |
| BOOMER ESIASON FOUNDATION | | 452 FIFTH AVE TOWER 22 | | | | NEW YORK | NY | 10010 | |
| BOOMER, MICHAEL | | 721 N VAL VISTA RD | | | | APACHE JUNCTION | AZ | 85219 | |
| BOOMERSHINE FORD ISUZU INC | | 3230 SATELLITE BLVD | | | | DULUTH | GA | 30136 | |
| BOON DOCKS EQUIPMENT | | 113 W BOND ST | | | | HERRIN | IL | 62948 | |
| BOON, CODY LAWSON | | ADDRESS ON FILE | | | | | | | |
| BOONE & COMPANY REALTORS | | 3906 ELECTRIC RD SW | | | | ROANOKE | VA | 24018 | |
| BOONE BROS ROOFING | | 1060 W SANTA FE | | | | OLATHE | KS | 66061 | |
| BOONE COUNTY | | COURT ORDINANCE | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 457 | FISCAL COURT ORDINANCE 430 4 | | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 457 | | | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 960 | | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 960 | FINANCE DEPT | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CHILD SUPPORT DIV | | PO BOX 775 | | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CIRCUIT CLERK | | 705 E WALNUT ST | | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | | COLUMBIA | MO | 65201 | |
| Boone County Collector | Patricia S Lensmeyer | 801 E Walnut Rm 118 | | | | Columbia | MO | 65201-4890 | |
| BOONE COUNTY FISCAL COURT | | 2950 WASHINGTON ST | P O BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY HOSPITAL | | 1015 UNION ST | | | | BOONE | IA | 50036 | |
| Boone County Kentucky | Attn David A Koenig | Boone County Attorney | PO Box 83 | | | Burlington | KY | 41005 | |
| BOONE COUNTY PROBATE COURT | | 705 E WALNUT ST | | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | BOONE COUNTY COURTHOUSE | P O BOX 198 | | BURLINGTON | KY | | |
| BOONE ELECTRIC SATELLITE SYS | | 1413 RANGELINE | PO BOX 797 | | | COLUMBIA | MO | 65205-0797 | |
| BOONE ELECTRIC SATELLITE SYS | | PO BOX 797 | | | | COLUMBIA | MO | 652050797 | |
| BOONE SMITH DAVIS HURST DICKMN | | 100 W 5TH ST 500 ONEOK PLAZA | | | | TULSA | OK | 74103 | |
| BOONE SMITH DAVIS HURST DICKMN | | 500 ONEOK PLAZA | 100 WEST 5TH STREET | | | TULSA | OK | 74103 | |
| BOONE WELDING | | 2406 NE 19TH DRIVE | | | | GAINESVILLE | FL | 32609 | |
| BOONE WILLIAMS, SHARNETTA | | ADDRESS ON FILE | | | | | | | |
| BOONE, AARON C | | ADDRESS ON FILE | | | | | | | |
| BOONE, ABDUL | | 6628 BAYBERRY DR | | | | OKC | OK | 73162-0000 | |
| BOONE, ABDUL JABAR | | ADDRESS ON FILE | | | | | | | |
| BOONE, ALAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOONE, ALLEN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BOONE, ANDRE LAMAR | | ADDRESS ON FILE | | | | | | | |
| BOONE, ANTHONY L | | 2801 PINE LODGE CT | | | | GLEN ALLEN | VA | 23060 | |
| BOONE, ARLIE | | 303 N STURGEON ST | | | | MONTGOMERY CITY | MO | 63361-0000 | |
| BOONE, BARRY | | PO BOX 691522 | | | | TULSA | OK | 74169 | |
| BOONE, BEDFORD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOONE, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BOONE, BRIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| BOONE, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| BOONE, CHIVON | | 519 EDGECLIFT LANE | | | | EVANS | GA | 30809 | |
| BOONE, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOONE, CINDY | | 12929 WATER POINT BLVD | | | | WINDERMERE | FL | 34786-5817 | |
| BOONE, COURTNI ESHE | | ADDRESS ON FILE | | | | | | | |
| BOONE, DAVID | | 4145 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216-1233 | |
| BOONE, DAVID | | 9717 HICKORYHURST DR | | | | BALTIMORE | MD | 21236 | |
| BOONE, GREGORY | | 3801 MARIPOSA CT | | | | LEXINGTON | KY | 40515 | |
| BOONE, JACK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOONE, JAIME | | ADDRESS ON FILE | | | | | | | |
| BOONE, JARMEA LATRICE | | ADDRESS ON FILE | | | | | | | |
| BOONE, JESSICA | | 7626 CORSO ST | | | | RENO | NV | 89506-0000 | |
| BOONE, JESSICA LEE | | ADDRESS ON FILE | | | | | | | |
| BOONE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BOONE, JOHNNY | | 200 EAST CHURCH LANE APT 103 | | | | PHILADELPHIA | PA | 19144 | |
| BOONE, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BOONE, KALIEF ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BOONE, KEITH DEREK | | ADDRESS ON FILE | | | | | | | |
| BOONE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOONE, KRISTI RAE | | ADDRESS ON FILE | | | | | | | |
| BOONE, LONNIE ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOONE, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOONE, MICHAEL COREY | | ADDRESS ON FILE | | | | | | | |
| BOONE, NATASHA DIONNE | | ADDRESS ON FILE | | | | | | | |
| BOONE, OCTABIA | | ADDRESS ON FILE | | | | | | | |
| BOONE, PAUL F | | ADDRESS ON FILE | | | | | | | |
| BOONE, PHILLIP A | | 20533 DISCAYNE BLVD APT 461 | | | | MIAMI | FL | 33180 | |
| BOONE, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| BOONE, THOMAS ELI | | ADDRESS ON FILE | | | | | | | |
| BOONE, VAN D | | ADDRESS ON FILE | | | | | | | |
| BOONSBORO PAVING INC | | 2239 RIDGEWOOD DR | | | | LYNCHBURG | VA | 24503 | |
| BOONYARAT, ANDY | | 6205 WOODMAN AVE NO 302 | | | | VAN NUYS | CA | 91401 | |
| BOONYARATSUNTRON, ANDY | | ADDRESS ON FILE | | | | | | | |
| BOOR, DANIEL | | 2610 WHISPERING OAKS PL | | | | MIDLOTHIAN | VA | 23112 | |
| BOOR, NICK H | | ADDRESS ON FILE | | | | | | | |
| BOOR, ROBERT RYAN | | ADDRESS ON FILE | | | | | | | |
| BOORAS, PETER | | 10 CLEVELAND ST | | | | NORFOLF | MA | 02056-1041 | |
| BOORMAN, RICHARD CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BOOS, HEATHER N | | ADDRESS ON FILE | | | | | | | |
| BOOSALIS, DEMETRI & GEORGIA | | 13562 JEFFERSON DAVIS HWY | STE 200 | | | WOODBRIDGE | VA | 22191 | |
| BOOSE, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BOOSINGER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOOSKA, JEREMY B | | ADDRESS ON FILE | | | | | | | |
| BOOSKA, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| BOOSMAN, CAMERON HUNTER | | ADDRESS ON FILE | | | | | | | |
| BOOSO, JOE M | | ADDRESS ON FILE | | | | | | | |
| BOOSS, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| BOOT CAMP NEW DADS | | 4605 BARRANCA PKY STE 205 | | | | IRVINE | CA | 92604 | |
| BOOTEN, STEPHANIE RAE | | ADDRESS ON FILE | | | | | | | |
| BOOTH APPLIANCE SERVICE | | 3056 KENTUCK RD | | | | RINGGOLD | VA | 24586 | |
| BOOTH III, EDWARD CLAYTON | | ADDRESS ON FILE | | | | | | | |
| Booth Newspapers | Attn Robin Mallory | 155 Michigan St NW | | | | Grand Rapids | MI | 49503 | |
| BOOTH NEWSPAPERS INC | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH NEWSPAPERS INC | BOOTH PAYMENTS | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| BOOTH NEWSPAPERS INC | | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH REFRIGERATION SUPPLY CO | | 926 VERNON STREET SE | | | | ROANOKE | VA | 24013 | |
| BOOTH REFRIGERATION SUPPLY INC | | 3474 VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| BOOTH, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOOTH, ANDREA DIANE | | ADDRESS ON FILE | | | | | | | |
| BOOTH, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BOOTH, COREY | | ADDRESS ON FILE | | | | | | | |
| BOOTH, COREY M | | ADDRESS ON FILE | | | | | | | |
| BOOTH, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOOTH, DAVID E | | 50 W 255 S | | | | OREM | UT | 84058 | |
| BOOTH, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOOTH, DENISIA YOREL | | ADDRESS ON FILE | | | | | | | |
| BOOTH, DEREK S | | ADDRESS ON FILE | | | | | | | |
| BOOTH, DOUGLAS S | | 2727 NATURE TRAIL RD | | | | GLEN ALLEN | VA | 23060 | |
| BOOTH, DOUGLAS S | | ADDRESS ON FILE | | | | | | | |
| BOOTH, EDWIN D | | ADDRESS ON FILE | | | | | | | |
| BOOTH, JAMES | | 2511 48TH PL E | | | | TUSCALOOSA | AL | 35405-0000 | |
| BOOTH, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| BOOTH, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| BOOTH, JERRY LEE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOOTH, JESSICA JANINE | | ADDRESS ON FILE | | | | | | | |
| BOOTH, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| BOOTH, JOSHUA | | 8333 JERSEY AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| BOOTH, JUSTIN DALE | | ADDRESS ON FILE | | | | | | | |
| BOOTH, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| BOOTH, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BOOTH, KATHARINE R | | ADDRESS ON FILE | | | | | | | |
| BOOTH, LARRY | | 1030 S DOBSON RD | | | | MESA | AZ | 85202-3827 | |
| BOOTH, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| BOOTH, NANCY | | 594 WILL RD | | | | BRAIDWOOD | IL | 60408 | |
| BOOTH, NANCY AND CHARLES BOOTH | Susan E Transen Attorney | Briskman and Briskman | 175 N Chicago St | | | Joliet | IL | 60432 | |
| BOOTH, NANCY AND CHARLES BOOTH | | 594 WILL RD | | | | BRAIDWOOD | IL | 60408 | |
| BOOTH, RAMONA A | | ADDRESS ON FILE | | | | | | | |
| BOOTH, RICHARD S | | ADDRESS ON FILE | | | | | | | |
| BOOTH, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOOTH, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BOOTH, TOM | | 2552 BELHAVEN WAY | | | | SACRAMENTO | CA | 95826 | |
| BOOTH, TROY JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BOOTH, WALTER R | | ADDRESS ON FILE | | | | | | | |
| BOOTH, WILLIAM | | 10919 DRAYTON RD | | | | CHESTER | VA | 23831 | |
| BOOTHBY, ANDREW C | | 2919 WEST MARSHALL STREET | APT B | | | RICHMOND | VA | 23230-4810 | |
| BOOTHBY, ANDREW C | | 2919 W MARSHALL ST APT B | | | | RICHMOND | VA | 232304810 | |
| BOOTHE, ANITA | | 21111 W SHELDON DR | | | | LAKE VILLA | IL | 60046-0000 | |
| BOOTHE, DEAN CHRIST | | ADDRESS ON FILE | | | | | | | |
| BOOTHE, DERRELL MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BOOTHE, JIM LEON | | ADDRESS ON FILE | | | | | | | |
| BOOTJACK INC | | 6274 RIVERS AVENUE | | | | CHARLESTON | SC | 29406 | |
| BOOTON, JOSHUA GABRIAL | | ADDRESS ON FILE | | | | | | | |
| BOOTS JR, GARY L | | ADDRESS ON FILE | | | | | | | |
| BOOZ ALLEN HAMILTON INC | | PO BOX 8B917 | | | | CHICAGO | IL | 60695-1917 | |
| BOOZE, MARSHALL C | | ADDRESS ON FILE | | | | | | | |
| BOOZENNY, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| BOOZER, DANTE | | ADDRESS ON FILE | | | | | | | |
| BOOZER, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOPE JR , JEFFREY LYNN | | ADDRESS ON FILE | | | | | | | |
| BOPP, LAUREN | | ADDRESS ON FILE | | | | | | | |
| BOR, HANK | | 5802 DOUGLAS ST | | | | PITTSBURGH | PA | 15217-2102 | |
| BORACHEV, YEVGENIY | | ADDRESS ON FILE | | | | | | | |
| BORADETH, RUHL | | 327 S JUPITER RD | | | | ALLEN | TX | 75002-3073 | |
| BORAK, BRET JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BORAK, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| BORAM, CHRISTOPHER DAYTON | | ADDRESS ON FILE | | | | | | | |
| BORANE, RICKY JOHN | | ADDRESS ON FILE | | | | | | | |
| BORATEN, RYAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BORBA, DANNY M | | ADDRESS ON FILE | | | | | | | |
| BORBON, JOEL | | ADDRESS ON FILE | | | | | | | |
| BORBON, JUSTIN | | 6895 OPAL ST | | | | ALTA LOMA | CA | 91701 | |
| BORBON, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| BORBONE, TOM | | 3414 PEACHTREE RD | | | | ATLANTA | GA | 30326-0000 | |
| BORCHARDT, AMANDA J | | ADDRESS ON FILE | | | | | | | |
| BORCHARDT, BRADLEY | | 17125 FOLIAGE AVE | | | | FARMINGTON | MN | 55024 | |
| BORCHARDT, JARED SCOTT | | ADDRESS ON FILE | | | | | | | |
| BORCHARDT, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BORCHERDING, CASSIDY B | | 8702 E CAMBRIDGE AVE | | | | SCOTTSDALE | AZ | 85257-1810 | |
| BORCHERDING, MIKE A | | ADDRESS ON FILE | | | | | | | |
| BORCHERS, CAITLIN JOY | | ADDRESS ON FILE | | | | | | | |
| BORCHERS, DOUGLAS | | 12701 N PENNSYLVANIA AVE APT 2002 | | | | OKLAHOMA CITY | OK | 73170-6975 | |
| BORCHERS, DOUGLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BORCHERS, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BORCHERS, RANDI | | 2100 FORTY FOURTH ST SW | | | | GRAND RAPIDS | MI | 49 519 00 | |
| BORCHERT, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BORCHIK, GERALD LEE | | ADDRESS ON FILE | | | | | | | |
| BORCIA, KENNETH | | 1117 S MILWAUKEE AVE STE A3 | | | | LIBERTYVILLE | IL | 60048 | |
| BORCZ, LARISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| BORDA, MARKIE JEAN | | ADDRESS ON FILE | | | | | | | |
| BORDA, PATRICK N | | ADDRESS ON FILE | | | | | | | |
| BORDAS, LOREN K | | ADDRESS ON FILE | | | | | | | |
| BORDEAUX, STEPHANIE | | 7000 AMSTEL BLUFF WAY | | | | CHESTERFIELD | VA | 23838 | |
| BORDELON, CLINT E | | ADDRESS ON FILE | | | | | | | |
| BORDELON, MANDI LENN | | ADDRESS ON FILE | | | | | | | |
| BORDELON, TRAVIS JON | | ADDRESS ON FILE | | | | | | | |
| BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | | | GOODLETTSVLLE | TN | 370723181 | |
| BORDEN, ANGIE | | ADDRESS ON FILE | | | | | | | |
| BORDEN, BETH ANN | | ADDRESS ON FILE | | | | | | | |
| BORDEN, BRITTNEY L | | ADDRESS ON FILE | | | | | | | |
| BORDEN, JAMES | | 9823 TANBARK LN | | | | BERKELEY | MO | 63134-4119 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BORDEN, JOSHUA FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BORDEN, LILA | | 5065 45TH ST | | | | VERO BEACH | FL | 32967 | |
| BORDEN, RANDY JAMES | | ADDRESS ON FILE | | | | | | | |
| BORDEN, RAYMOND ANDREW | | ADDRESS ON FILE | | | | | | | |
| BORDEN, REGINALD | | ADDRESS ON FILE | | | | | | | |
| BORDEN, TRAVIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BORDENAVE, MARLON E | | ADDRESS ON FILE | | | | | | | |
| BORDENGA, SAM | | 1010 W HEALEY ST | | | | CHAMPAIGN | IL | 61821-3925 | |
| BORDENKIRCHER, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BORDENS | | 601 ARNOLD AVE | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO | | | | EL PASO | TX | 79935 | |
| BORDERON, DANIEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| BORDERS & BORDERS ATTORNEY | | 920 DUPONT RD | | | | LOUISVILLE | KY | 40207 | |
| BORDERS BOOKS & MUSIC | | 9750 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| BORDERS BOOKS & MUSIC | | PO BOX 691679 | | | | CINCINNATI | OH | 45261679 | |
| BORDERS GROUP INC | | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108 | |
| BORDERS GROUP INC | | PO BOX 642069 | | | | PITTSBURGH | PA | 15264-2069 | |
| BORDERS INC | | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | | ANN ARBOR | MI | 48108 | |
| BORDERS INC | | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108-2202 | |
| BORDERS INC | | 4555 EAST CACTUS RD | | | | PHOENIX | AZ | 85062 | |
| BORDERS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BORDERS, CALVIN | | ADDRESS ON FILE | | | | | | | |
| BORDERS, FREDERICK | | 6436 CARTER ST | | | | CHINO | CA | 91710 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DR | ATTN  VICE PRESIDENT DEVELOPMENT | | | ANN ARBOR | MI | 48108 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | | ANN ARBOR | MI | 48108 | |
| BORDERS, INC | VICE PRESIDENT DEVELOPMENT | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108 | |
| BORDERS, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| BORDERS, RYAN A | | ADDRESS ON FILE | | | | | | | |
| BORDERS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| BORDICK, GARY J | | ADDRESS ON FILE | | | | | | | |
| BORDON, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BORDONARO, ANTHONY VINCENZO | | ADDRESS ON FILE | | | | | | | |
| BORDONARO, GIAMPAOLO | | ADDRESS ON FILE | | | | | | | |
| BORDSEN, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BORDWELL, ALEXANDER GLENN | | ADDRESS ON FILE | | | | | | | |
| BOREALIS PRESS INC | | PO BOX 230 | | | | SURRY | ME | 04684 | |
| BOREHAM, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| BOREHAM, MICHAEL AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BOREI, CHRIS | | 1713 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| BOREIKA, PAULIUS | | ADDRESS ON FILE | | | | | | | |
| BOREK, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOREL, CHASE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOREL, MARK | | 1740 HAMPTON | | | | HARVEY | LA | 70058 | |
| BORELAND, MARLON D | | 44 BELDEN ST | | | | HARTFORD | CT | 06120 | |
| BORELAND, MARLON D A | | ADDRESS ON FILE | | | | | | | |
| BORELLA, BRADY | | 460 WALTON FERRY RD | | | | HENDERSONVILLE | TN | 37075 | |
| BORELLE, THOMAS | | 1743 BLACKS HILL RD | | | | BOSWELL | PA | 15531 | |
| BORELLE, THOMAS L | | ADDRESS ON FILE | | | | | | | |
| BORELLI, GIUSEPPE | | ADDRESS ON FILE | | | | | | | |
| BORELLI, SUMMER DIANE | | ADDRESS ON FILE | | | | | | | |
| BOREN APPLIANCE SERVICE, LOYD | | 857 BEECHWOOD | | | | ABILENE | TX | 79603 | |
| BOREN SAFETY INC | | PO BOX 971081 | | | | DALLAS | TX | 753971081 | |
| BOREN, ASHLEY FRANCIES | | ADDRESS ON FILE | | | | | | | |
| BOREN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOREN, TERRY | | ADDRESS ON FILE | | | | | | | |
| BOREN, ZACHARY VICKNAIR | | ADDRESS ON FILE | | | | | | | |
| BORENER, NATHAN | | 9335 CLARKLAKE RD | | | | CLARKLAKE | MI | 49234-9766 | |
| BORENSTEIN, ERIC | | ADDRESS ON FILE | | | | | | | |
| BORENSTEIN, HOWARD | | 5826 BURNET AVE | | | | VAN NUYS | CA | 91411 | |
| BORENSTEIN, IRVIN | | 12510 E LLIFF AVE STE 210 | | | | AURORA | CO | 80014 | |
| BORES, DAN | | 4425 N 78TH ST | APT 140B | | | SCOTTSDALE | AZ | 85251-2545 | |
| BORES, DAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BORES, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BORETSKIY, MIKHAIL | | ADDRESS ON FILE | | | | | | | |
| BOREY, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| BORG, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BORG, REBEKAH KIM | | ADDRESS ON FILE | | | | | | | |
| BORGAN, KEITH LAMONT | | ADDRESS ON FILE | | | | | | | |
| BORGARDTS, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BORGE, SARAH GRACE | | ADDRESS ON FILE | | | | | | | |
| BORGE, VANESSA SIMONE | | ADDRESS ON FILE | | | | | | | |
| BORGELLAS JR , MARC | | ADDRESS ON FILE | | | | | | | |
| BORGEN, JON LEIGH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BORGER, JEREMIAH STEVEN | | ADDRESS ON FILE | | | | | | | |
| BORGER, LAURA | | 196 LONE PINE DR | | | | PALM BEACH GARDE | FL | 33410-2465 | |
| BORGER, MICHELE | | ADDRESS ON FILE | | | | | | | |
| BORGES, ALEXIS JOEL | | ADDRESS ON FILE | | | | | | | |
| BORGES, AMIE KRISTINE | | ADDRESS ON FILE | | | | | | | |
| BORGES, ANTONIO LORENZO | | ADDRESS ON FILE | | | | | | | |
| BORGES, DON | | 7587 PATTERSON RD | | | | OAKDALE | CA | 95361-8012 | |
| BORGES, KARINA ZUZEL | | ADDRESS ON FILE | | | | | | | |
| BORGES, KIMO GEORGE | | ADDRESS ON FILE | | | | | | | |
| BORGES, MEGHAN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BORGES, NOEL | | ADDRESS ON FILE | | | | | | | |
| BORGES, RUBEN D | | ADDRESS ON FILE | | | | | | | |
| BORGES, SEAN JORGE | | ADDRESS ON FILE | | | | | | | |
| BORGESON, BEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | | KALAMAZOO | MI | 49001 | |
| BORGESS MEDICAL CENTER | | PO BOX 50431 | C/O JOHN D BRADSHAW | | | KALAMAZOO | MI | 49007 | |
| BORGESS MEDICAL CENTER | | PO BOX 50671 | | | | KALAMAZOO | MI | 49005 | |
| BORGFIELD, DAMON RAY | | ADDRESS ON FILE | | | | | | | |
| BORGHESI, JAMES GERARD | | ADDRESS ON FILE | | | | | | | |
| BORGHI, DICK | | 7136 ABBEYVILLE DR | | | | LAS VEGAS | NV | 89119-0457 | |
| BORGIA, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BORGIAS, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| BORGLIN, CHRISTOPHER | | 620 WISTERIA WALK WAY | | | | FORT MILL | SC | 29715 | |
| BORGLIN, CHRISTOPHER E | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218 | |
| BORGLIN, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | | |
| BORGMAN, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BORGOGNONE, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| BORGOGNONI, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| BORGOS JR , HECTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| BORGOS, LUIS JEREMY | | ADDRESS ON FILE | | | | | | | |
| BORGRUDS | | 106 E HWY 82 | RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORGRUDS | | RT 1 BOX 125 | | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | 106 E HWY 82 RT 1 BOX 125 | | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | RT 1 BOX 125 | 106 E HWY 82 | | | ASHBY | MN | 56309 | |
| BORGSTEDTE, JEFFREY R | | ADDRESS ON FILE | | | | | | | |
| BORIA JOHN I | | 27701 MURRIETA RD | SP 154 | | | SUN CITY | CA | 92586 | |
| BORIK, ARTHUR | | 276  AVE | | | | STATEN ISLAND | NY | 10302 | |
| BORILL, JULIA D | | ADDRESS ON FILE | | | | | | | |
| BORING, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BORING, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BORIS, CHRISTOPHER CODY | | ADDRESS ON FILE | | | | | | | |
| BORISH, ADAM DANIEL | | ADDRESS ON FILE | | | | | | | |
| BORISH, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| BORISOV, MARIA | | 1460 GRANT ST | | | | BELLINGHAM | WA | 98225-0000 | |
| BORISOV, MARIA | | ADDRESS ON FILE | | | | | | | |
| BORJA BARRERA, MARLON DANIEL | | ADDRESS ON FILE | | | | | | | |
| BORJA, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BORJA, DAVID | | ADDRESS ON FILE | | | | | | | |
| BORJA, ISREAL L | | ADDRESS ON FILE | | | | | | | |
| BORJA, JULIANA | | ADDRESS ON FILE | | | | | | | |
| BORJA, JUSTIN PETER | | ADDRESS ON FILE | | | | | | | |
| BORJA, KATRINA M | | ADDRESS ON FILE | | | | | | | |
| BORJAS, JOHN | | PO BOX 326 310 E MILL ST | | | | HOOKERTON | NC | 28538 | |
| BORJON, BRYAN LUIS | | ADDRESS ON FILE | | | | | | | |
| Bork, Ingo | | 115 Beacon Sq | | | | Mountain View | CA | 94040 | |
| BORKER, DAVID P | | 13990 SPOONBILL ST N | | | | JAX | FL | 32224- | |
| BORKO, BENJAMIN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BORKOWSKI, BLAKE | | ADDRESS ON FILE | | | | | | | |
| BORKOWSKI, BRANDON PAUL | | ADDRESS ON FILE | | | | | | | |
| BORKOWSKI, DAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BORKOWSKI, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| BORKOWSKI, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| BORKOWSKI, ROBERT | | 59 BYRON DRIVE | | | | PHILLIPSBURG | NJ | 08865 | |
| BORKOWSKI, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | DEPT 1410 | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | | SCOTTS VALLEY | CA | 950060001 | |
| BORLAND SOFTWARE CORP | | 1800 GREEN HILLS RD | DEPT 1410 | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | DEPT 22 ATTN ACCTS REC | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 95066-0001 | |
| BORLAND SOFTWARE CORP | | DEPT 33630 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BORLAND, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BORMAN, DAVID | | 44229 HALCOM AVE | | | | LANCASTER | CA | 93536 | |
| BORMAN, DAVID A | | ADDRESS ON FILE | | | | | | | |
| BORMANN, JACOB | | ADDRESS ON FILE | | | | | | | |
| BORN, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BORN, TIM D | | 1205 WESTMINSTER DR | | | | WASHINGTON | IL | 61571 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BORN, TIM D | | ADDRESS ON FILE | | | | | | | |
| BORNCAMP, JOHN HAROLD | | ADDRESS ON FILE | | | | | | | |
| BORNE, GREGORY J | | ADDRESS ON FILE | | | | | | | |
| BORNE, KAY | | 2301 LAKE JENNIE DR | | | | SANFORD | FL | 32773 | |
| BORNE, MIRANDA SARAH | | ADDRESS ON FILE | | | | | | | |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | | READING | PA | 196030316 | |
| BORNEMANN, COREY | | 311 SCHURZ HALL | | | | COLUMBIA | MO | 65201 | |
| BORNEMANN, COREY C | | ADDRESS ON FILE | | | | | | | |
| BORNHEIM, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| BORNHEIM, MELISSA GRACE | | ADDRESS ON FILE | | | | | | | |
| BORNHORST, AMANDA JOAN | | ADDRESS ON FILE | | | | | | | |
| BORNY, LORRAINE C | | 503 CEDAR ORCHARD DR N | | | | BLACKSBURG | VA | 24060 | |
| BOROCH, PETER EDWARD | | ADDRESS ON FILE | | | | | | | |
| BORODEMOS, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| Borough of Chambersburg, PA | | P O  Box 1009 | | | | Chambersburg | PA | 17201-0909 | |
| Borough of Metuchen | Tax Collector | 500 Mai ST | | | | Metuchen | NJ | 08840 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DRIVE | | | | NEW KENT | VA | 23124 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DR | | | | NEW KENT | VA | 23124 | |
| BOROVA, ZENDEL | | ADDRESS ON FILE | | | | | | | |
| BOROWEIC, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOROWSKI, ANTON | | ADDRESS ON FILE | | | | | | | |
| BOROWY, MALGORZATA | | ADDRESS ON FILE | | | | | | | |
| BORR, KASEY JAMES | | ADDRESS ON FILE | | | | | | | |
| BORRAS, JAMES | | ADDRESS ON FILE | | | | | | | |
| BORRAS, JILL M | | ADDRESS ON FILE | | | | | | | |
| BORRAYO, BRYAN ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BORRAYO, LOURDES ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BORREBACH & TOMLINSON | | 20 SOUTH OLIVE STREET | SUITE 205 | | | MEDIA | PA | 19063-3228 | |
| BORREBACH & TOMLINSON | | SUITE 205 | | | | MEDIA | PA | 190633228 | |
| BORREGO JR , MANUEL | | ADDRESS ON FILE | | | | | | | |
| BORREGO JR , OSCAR | | ADDRESS ON FILE | | | | | | | |
| BORREGO JR , ROGELIO | | ADDRESS ON FILE | | | | | | | |
| BORREGO, ALEX | | 4710 CAPE COD | | | | WICHITA FALLS | TX | 76310-0000 | |
| BORREGO, ALEX JACOB | | ADDRESS ON FILE | | | | | | | |
| BORREGO, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BORREGO, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| BORREGO, BRANDON IVAN | | ADDRESS ON FILE | | | | | | | |
| BORREGO, GABRIELLA MURILLO | | ADDRESS ON FILE | | | | | | | |
| BORREGO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BORREGO, NICK | | ADDRESS ON FILE | | | | | | | |
| BORREGO, RAYMOND GENE | | ADDRESS ON FILE | | | | | | | |
| BORREGO, SARA MICAELA | | ADDRESS ON FILE | | | | | | | |
| BORRELL ASSOCIATES INC | | 2816 ACRES RD STE 1100 | | | | PORTSMOUTH | VA | 23703 | |
| BORRELL INC | | 3601 N NEBRASKA AVE | | | | TAMPA | FL | 33603-5094 | |
| BORRELLI, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BORRELLI, MIKE | | ADDRESS ON FILE | | | | | | | |
| BORRELLI, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BORRERO, JUAN | | 10610 WASHINGTON ST | | | | PEMBROKE PINES | FL | 33025-0000 | |
| BORRERO, JULIE | | ADDRESS ON FILE | | | | | | | |
| BORRESEN, DAVE | | ADDRESS ON FILE | | | | | | | |
| BORRIS, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BORROMEO, RALPH LENDL | | ADDRESS ON FILE | | | | | | | |
| BORROR, NICHOLAS C | | ADDRESS ON FILE | | | | | | | |
| BORROT, NERCY PEREZ | | 451 W 29TH ST | | | | HIALEAH | FL | 33012-5700 | |
| BORROTO, ANDRES | | ADDRESS ON FILE | | | | | | | |
| BORROTO, OSVALDO | | 7815 CAMINO REAL NO I 301 | | | | MIAMI | FL | 33156 | |
| BORSCHA, ROBERT | | 4303 ONORIO ST | | | | NEW PORT RICHEY | FL | 34653-7216 | |
| Borsh, Karen | | 404 Seminole Pl | | | | London | TN | 37774-2147 | |
| BORSHCHEVSKIY, EUGENE | | ADDRESS ON FILE | | | | | | | |
| BORSI, GORDANA | | ADDRESS ON FILE | | | | | | | |
| BORSKI, TOM | | 6721 W IRVING PARK RD APT 2D | | | | CHICAGO | IL | 60634-2334 | |
| BORST, JOSH | | ADDRESS ON FILE | | | | | | | |
| BORTEK INDUSTRIES INC | | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| BORTELL, GLENN LEE | | ADDRESS ON FILE | | | | | | | |
| BORTELL, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | | |
| BORTER, NICOLE | | 5033 NW 100TH TERRACE | | | | CORAL SPRINGS | FL | 33076-0000 | |
| BORTES, CHRISTIAN F | | ADDRESS ON FILE | | | | | | | |
| BORTH, KAREN | | 1121 N 4TH AVE APT 3 | | | | WAUSAU | WI | 54401 2739 | |
| BORTHWELL, DONALD | | ADDRESS ON FILE | | | | | | | |
| BORTNER, DOUG | | ADDRESS ON FILE | | | | | | | |
| BORTNER, SHIRLEY | | 1208 EDISON ST | | | | YORK | PA | 17403 | |
| BORTON PETRINI & CONRON LLP | | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93302 | |
| BORTON, EMILY R | | ADDRESS ON FILE | | | | | | | |
| BORTZ, BRANDON D | | ADDRESS ON FILE | | | | | | | |
| BORTZ, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| BORTZ, JONATHAN HENRY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BORTZ, STEVEN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BORUJERDPUR, ARASH | | ADDRESS ON FILE | | | | | | | |
| BORUM & ASSOC, ROBERT | | 400 N 9TH ST | CITY OF RICH GEN DIST CT | | | RICHMOND | VA | 23219 | |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | | GREENSBORO | NC | 274154215 | |
| BORUM, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BORUMIII, JAMES | | PO BOX 71 | | | | ORESTES | IN | 46063-0071 | |
| BORUNDA, ALBERT | | 11639 RAMSEY DR | | | | WHITTIER | CA | 90605 | |
| BORUNDA, AUSTIN BRICE | | ADDRESS ON FILE | | | | | | | |
| BORY, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| BORYBOUN, BOBY | | ADDRESS ON FILE | | | | | | | |
| BORYS JOHN | | 4700 CLELAND AVE | | | | LOS ANGELES | CA | 90065-4104 | |
| BORYS, JONATHAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| BORZILLIERI, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOS, GREGORY H | | 505 E COLORADO BLVD STE 200 | | | | PASADENA | CA | 91101 | |
| BOS, MIKE | | 11923 SENECA WAY | | | | CHINO | CA | 91710 | |
| BOS, PATRICK | | 162 CHESTNUT RIDGE DRIVE APT B | | | | HARRISONBURG | VA | 22801-8770 | |
| BOS, PATRICK J | | ADDRESS ON FILE | | | | | | | |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027 | |
| BOSARGE, BRANDI LAUTAIN | | ADDRESS ON FILE | | | | | | | |
| BOSARGE, DONALD H | | ADDRESS ON FILE | | | | | | | |
| BOSCH, ERIC | | 4008 LAKE GROVE RD | | | | PETOSKEY | MI | 49770-8504 | |
| BOSCH, MATTHEW WARREN | | ADDRESS ON FILE | | | | | | | |
| BOSCH, MEGGAN | | 57 S PENN ST | | | | MANHEIM | PA | 17545 1729 | |
| BOSCHEN, DAVID MARK | | ADDRESS ON FILE | | | | | | | |
| BOSCO, DIANE P | | 1200 W RITNER ST | | | | PHILADELPHIA | PA | 19148-3524 | |
| BOSCOLE, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOSE | | 1283 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| BOSE | | 504 WARNER RD | | | | CLARKSVILLE | TN | 37042 | |
| BOSE | | PO BOX 93132 | | | | CHICAGO | IL | 60623 | |
| BOSE | | PO BOX 93132 | | | | CHICAGO | IL | 60673-3132 | |
| Bose Corporation | A Davis Whitesell | Cohn Whitesell & Goldberg LLP | 101 Arch St | | | Boston | MA | 02110 | |
| BOSE CORPORATION | CLAUDIA MCKELLICK | | | | | FRAMINGHAM | MA | | |
| BOSE CORPORATION | INES MEDEIROS | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701 | |
| BOSE CORPORATION | | 617 OLD FORT ROAD | | | | WINCHESTER | VA | 22601 | |
| BOSE CORPORATION | | PO BOX 93132 | | | | CHICAGO | IL | 60673-3132 | |
| BOSE, JAMES MCINTOSH | | ADDRESS ON FILE | | | | | | | |
| BOSETTI, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOSH INSTALLATIONS | | 201 WEST ST | | | | MT KISCO | NY | 10549 | |
| BOSH, AMBER | | 13223 S MEADOWS WAY | | | | RIVERTON | UT | 84065 | |
| BOSHEARS, BRENDA S | | P O BOX 26 | | | | JACKSBORO | TN | 37757 | |
| BOSHER, WILBUR MONROE | | ADDRESS ON FILE | | | | | | | |
| BOSI, LEONARD PAUL | | ADDRESS ON FILE | | | | | | | |
| BOSKAGE COMMERCE PUBLICATIONS | | 120 CUTLER ST | | | | ALLEGAN | MI | 49010 | |
| BOSKAGE COMMERCE PUBLICATIONS | | PO BOX 337 | | | | ALLEGAN | MI | 49010 | |
| BOSKET, JARED GAVIN | | ADDRESS ON FILE | | | | | | | |
| BOSKOVIC, SRDJAN | | ADDRESS ON FILE | | | | | | | |
| BOSKOVICH, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOSLER KILMER, JOEL CONRAD | | ADDRESS ON FILE | | | | | | | |
| BOSLER, TIMOTHY A | | 433 N PITT ST | | | | CARLISLE | PA | 17013-1946 | |
| BOSLER, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOSLEY, ALLEN | | 8008 WILLOW CROFT DR | | | | WILLOWSPRINGS | NC | 27592 | |
| BOSLEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOSLEY, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOSLEY, STEVEN | | 2560 MOUNTAIN VIEW RD | | | | POWHATAN | VA | 23139 | |
| BOSLEY, TONY | | 1207 RIDGE AVE | | | | EPHRATA | PA | 17522 | |
| BOSMAN, JOHN KARL | | ADDRESS ON FILE | | | | | | | |
| BOSMAN, QUINTON E | | ADDRESS ON FILE | | | | | | | |
| BOSNAKOVSKI, GORAN | | ADDRESS ON FILE | | | | | | | |
| BOSNJAK, DARIO | | ADDRESS ON FILE | | | | | | | |
| BOSNJAK, TY WALKER | | ADDRESS ON FILE | | | | | | | |
| BOSQUE, ALBERTO | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78503-0000 | |
| BOSQUE, RALPH ALVAREZ | | ADDRESS ON FILE | | | | | | | |
| BOSQUE, RYAN | | ADDRESS ON FILE | | | | | | | |
| BOSQUET, ALPHONSE JUNIOR | | ADDRESS ON FILE | | | | | | | |
| BOSQUEZ, FREDDY | | 183 CAMPODE DR | | | | KYLE | TX | 78640 | |
| BOSQUEZ, JOSE | | 1745 SW 81ST AVE | | | | DAVIE | FL | 33324 | |
| BOSQUEZ, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BOSS COMMUNICATIONS | | 309 LOWELL ST | | | | PEABODY | MA | 01960 | |
| BOSS STAFFING | The Boss Group | 4350 E W Hwy Ste 307 | | | | Bethesda | MD | 20814 | |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | | BETHESDA | MD | 20814-2743 | |
| BOSS, ERIN | | ADDRESS ON FILE | | | | | | | |
| BOSSALINA CARPETS | | 12 S STUART STREET | | | | BALTIMORE | MD | 21221 | |
| BOSSARD, JANET | | 13610 MOORPARK ST APT 101 | | | | SHERMAN OAKS | CA | 91423 | |
| BOSSARD, JANET | | ADDRESS ON FILE | | | | | | | |
| BOSSARTE, GREGORY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BOSSE, BRAD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOSSE, ERIC | | 241 MONROE ST | | | | MONTEREY | CA | 93940-0000 | |
| BOSSE, ERIC RONALD | | ADDRESS ON FILE | | | | | | | |
| BOSSE, KISLENE | | ADDRESS ON FILE | | | | | | | |
| BOSSENBERGER, COREY JOHN | | ADDRESS ON FILE | | | | | | | |
| BOSSERT, JAMES | | 3927 HIGHWAY 82 | | | | FITZPATRICK | AL | 36029 | |
| BOSSERT, JUSTIN | | 1463 WATERMILL CIR | | | | TARPON SPRINGS | FL | 34689-7031 | |
| BOSSERT, SCOTT A | | 11001 NW 21 ST | | | | PEMBROKE PINES | FL | 33026 | |
| BOSSERT, SCOTT A | | 11001 NW 21ST ST | | | | HOLLYWOOD | FL | 33026 | |
| BOSSERT, TREVOR ALAN | | ADDRESS ON FILE | | | | | | | |
| BOSSI, MARC A | | ADDRESS ON FILE | | | | | | | |
| BOSSIE, ANTHONY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BOSSIE, JOSH FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BOSSIE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSSIER ELECTRICAL CONTRACTORS | | 2288 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| BOSSIER PARISH | | PO BOX 430 | 26TH DISTRICT CT | | | BENTON | LA | 71006 | |
| BOSSIER PARISH CLERK OF COURT | | PO BOX 369 | | | | BENTON | LA | 71006 | |
| BOSSIER, JIM | | 617 LAMMERT CT | | | | SAINT CHARLES | MO | 63301-4830 | |
| BOSSIER, JIM A | | ADDRESS ON FILE | | | | | | | |
| BOSSIG, AARON J | | ADDRESS ON FILE | | | | | | | |
| BOSSLER HIX & FINANCIAL CAREER | | DEPT 4786 | | | | CHICAGO | IL | 606730497 | |
| BOSSLER HIX & FINANCIAL CAREER | | PO BOX 70497 | DEPT 4786 | | | CHICAGO | IL | 60673-0497 | |
| BOSSLER, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| BOSSMANN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BOSSUYT, JOSEPH | | 4341 EAST WARE ST | | | | TUCSON | AZ | 85711 | |
| BOSSUYT, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| BOST, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOST, CRISTI S | | ADDRESS ON FILE | | | | | | | |
| BOST, FELICIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOST, KENNY RYAN | | ADDRESS ON FILE | | | | | | | |
| BOSTAIN, RONALD EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOSTAN, ADELAIDA | | ADDRESS ON FILE | | | | | | | |
| BOSTAR FOODS INC | | 6300 POPLAR TREE COURT | SUITE D | | | LOUISVILLE | KY | 40228 | |
| BOSTAR FOODS INC | | SUITE D | | | | LOUISVILLE | KY | 40228 | |
| BOSTER, CAITLIN ELISABETH | | ADDRESS ON FILE | | | | | | | |
| BOSTIAN, KYLE | | 6496 POLING LANE | | | | FREDERICK | MD | 21703 | |
| BOSTIC, CYNTHIA J | | ADDRESS ON FILE | | | | | | | |
| BOSTIC, DARIUS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOSTIC, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BOSTIC, JONTE | | ADDRESS ON FILE | | | | | | | |
| BOSTIC, JOSEPH | | 9 DOMINION DR | | | | JACKSON | NJ | 08527-3768 | |
| BOSTIC, LISA BUSH | | ADDRESS ON FILE | | | | | | | |
| BOSTIC, LONNY | | 125 HARBOR DRIVE | | | | NEW BRAUNFELS | TX | 78130 | |
| BOSTIC, MISTY MICHELE | | ADDRESS ON FILE | | | | | | | |
| BOSTIC, VAUNDAS | | 2525 BENNING RD NE | | | | WASHINGTON | DC | 20002-4805 | |
| BOSTICK CO INC, JB | | 2870 E LA CRESTA | | | | ANAHEIM | CA | 92806 | |
| BOSTICK CO, JB | | 2175 CPFE RD | | | | ROSEVILLE | CA | 95747 | |
| BOSTICK JR, FRED L | | ADDRESS ON FILE | | | | | | | |
| BOSTICK, ZACHARY | | 209 FOUNDERS CT | | | | CANTON | GA | 30114 | |
| BOSTICK, ZACHARY D | | ADDRESS ON FILE | | | | | | | |
| BOSTON ACOUSTICS | | 23339 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | | | NJ | 07430 | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | | CHICAGO | IL | 60673-1233 | |
| BOSTON BAR ASSOCIATION | | FINANCIAL LITERACY PROJECT | 16 BEACON ST | | | BOSTON | MA | 02108 | |
| BOSTON CAFE & CATERING INC | | 325 NEW BOSTON ST UNIT 15 | | | | WOBURN | MA | 01801 | |
| BOSTON CARS | | PO BOX 631451 | | | | BALTIMORE | MD | 21263-1451 | |
| BOSTON CITY OF | | BOSTON CITY OF | P O BOX 55810 | | | BOSTON | MA | 02205 | |
| BOSTON CLEANING | | 8608 DEVONSHIRE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| BOSTON COLLECTOR OF TAXES | | BOX 1670 | | | | BOSTON | MA | 02105 | |
| BOSTON.COM | | PO BOX 3074 | | | | BOSTON | MA | 02241-3074 | |
| BOSTON CONSULTING GROUP, THE | | 4800 HAMPDEN LN STE 500 | | | | BETHESDA | MD | 20850 | |
| BOSTON CONSULTING GROUP, THE | | PO BOX 75200 | | | | CHICAGO | IL | 60675-5200 | |
| BOSTON CULINARY GROUP INC | | 4800 HWY 301 NORTH | | | | TAMPA | FL | 33610 | |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | | NEW BEDFORD | MA | 02746 | |
| BOSTON GAS CO | | PO BOX 4300 | | | | WOBURN | MA | 018884300 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | | Hicksville | NY | 11801 | |
| BOSTON GLOBE | | ANH NGUYEN | P O BOX 2378 | 135 MORRISSEY | | BOSTON | MA | 02107 | |
| BOSTON GLOBE | | PO BOX 15568 | | | | WORCESTER | MA | 01615-0568 | |
| BOSTON GLOBE | | PO BOX 2378 | | | | BOSTON | MA | 021072378 | |
| BOSTON GLOBE | | PO BOX 415071 | | | | BOSTON | MA | 02241-5071 | |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | | BOSTON | MA | 02106-2096 | |
| BOSTON HERALD | | ONE HERALD SQ | | | | BOSTON | MA | 02106 2096 | |
| BOSTON HERALD | | PO BOX 55843 | | | | BOSTON | MA | 02205-5843 | |
| BOSTON HERALD | | WALTER PANDY | ONE HERALD SQUARE | | | BOSTON | MA | 02106 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOSTON HILLS COUNTRY CLUB | | 105 EAST HINES HILL RD | | | | BOSTON HEIGHTS | OH | 44236 | |
| BOSTON JOES APPLIANCE REPAIR | | 199 FOREST ST | | | | MANCHESTER | CT | 06040 | |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN STREET | | | | BOSTON | MA | 021351494 | |
| BOSTON MARKET | | 14750 PRESTON RD | | | | DALLAS | TX | 75240 | |
| BOSTON MARKET | | 18340 W BLUE MOUND | | | | BROOKFIELD | WI | 53005 | |
| BOSTON MARKET | | 775 B GILMAN BLVD | | | | ISSAQUAH | WA | 98027 | |
| BOSTON MECHANICAL SERVICES | | 177 GREEN ST | | | | BOSTON | MA | 02130 | |
| BOSTON MECHANICAL SERVICES | | 578R COLUMBIA RD | | | | DORCHESTER | MA | 02125 | |
| BOSTON POLICE DETAIL BILLING | | PO BOX 191776 | | | | BOSTON | MA | 02119 | |
| BOSTON PROPERTIES LP | | 8 ARLINGTON ST | | | | BOSTON | MA | 021163495 | |
| BOSTON PROPERTIES LP | | PO BOX 3557 | RE MIP201 | | | BOSTON | MA | 02241-3557 | |
| BOSTON ROOFING & DESIGN CORP | | 251 BOSTON RD | | | | SOUTHBOROUGH | MA | 01772 | |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD STREET | | | | BOSTON | MA | 021094301 | |
| BOSTON SYMPHONY ORCHESTRA INC | | 301 MASSACHUSETTS AVE | | | | BOSTON | MA | 02115 | |
| BOSTON TV | | 33 78 BOSTON ROAD | | | | BRONX | NY | 10469 | |
| BOSTON UNIVERSITY | | 19 DEERFIELD ST CAREER SVCS | ATTN MARTH BRILL CAREER EXPO | | | BOSTON | MA | 02215 | |
| BOSTON UNIVERSITY | | 72 TYNG RD | ACCOUNTS RECEIVABLE DEPT | | | TYNGSBORO | MA | 01879 | |
| BOSTON VENDING INC | | 2 WATSON PLACE 5C | | | | FRAMINGHAM | MA | 01701 | |
| BOSTON, BANK OF | | 100 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| BOSTON, BANK OF | | PO BOX 3012 | | | | BOSTON | MA | 022413012 | |
| BOSTON, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| BOSTON, CITY OF | | BOSTON CITY OF | OFFICE OF THE CITY CLERK | ROOM 601 | | BOSTON | MA | | |
| BOSTON, CITY OF | | CITY HALL RM 601 | OFFICE OF THE CLERK | | | BOSTON | MA | 02201 | |
| BOSTON, CITY OF | | PO BOX 1170 | | | | BOSTON | MA | 02103 | |
| BOSTON, CITY OF | | PO BOX 1626 | | | | BOSTON | MA | 021051626 | |
| BOSTON, CITY OF | | PO BOX 469 | | | | BOSTON | MA | 02117 | |
| BOSTON, CITY OF | | PO BOX 55810 | | | | BOSTON | MA | 02205 | |
| BOSTON, DESHAWN LAMAR | | ADDRESS ON FILE | | | | | | | |
| BOSTON, EBONY | | ADDRESS ON FILE | | | | | | | |
| BOSTON, EMIKO PETITE | | ADDRESS ON FILE | | | | | | | |
| BOSTON, ERIC | | 600 PINE ST | | | | CHATTANOOGA | TN | 37402-1712 | |
| BOSTON, ERNEST CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOSTON, JACOB ALBERT | | ADDRESS ON FILE | | | | | | | |
| BOSTON, JAMAR LAMAL | | ADDRESS ON FILE | | | | | | | |
| BOSTON, JAMES | | ADDRESS ON FILE | | | | | | | |
| BOSTON, JARRELL JAMEL | | ADDRESS ON FILE | | | | | | | |
| BOSTON, JEREMY J | | ADDRESS ON FILE | | | | | | | |
| BOSTON, JOAN | | 2330 MATHESON DR | | | | JACKSONVILLE | FL | 32246 | |
| BOSTON, JOAN E | | ADDRESS ON FILE | | | | | | | |
| BOSTON, JUDEA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BOSTON, KEISHAWNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BOSTON, LANCE MORGAN | | ADDRESS ON FILE | | | | | | | |
| BOSTON, MAURICE COREY | | ADDRESS ON FILE | | | | | | | |
| BOSTON, MERCEDES B | | ADDRESS ON FILE | | | | | | | |
| BOSTON, MOULTRIE | | ADDRESS ON FILE | | | | | | | |
| BOSTON, THOMAS | | 5136 DORIN HILL CT | | | | GLEN ALLEN | VA | 23059 | |
| BOSTON, WILLIAM ERIC | | ADDRESS ON FILE | | | | | | | |
| BOSTONBEAN COFFEE CO INC | | 23 DRAPER ST | | | | WOBURN | MA | 01801 | |
| BOSTROM, AUDREY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOSTROM, DAVE S | | ADDRESS ON FILE | | | | | | | |
| BOSTWICK, ANDREA PAIGE | | ADDRESS ON FILE | | | | | | | |
| BOSTWICK, JASON DALE | | ADDRESS ON FILE | | | | | | | |
| BOSTWICK, KELLIN QUINN | | ADDRESS ON FILE | | | | | | | |
| BOSTWICK, PATRICK D | | ADDRESS ON FILE | | | | | | | |
| BOSWEAU, JEANNE | | 406 A N SHEPPARD STREET | | | | RICHMOND | VA | 23221 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO | SUITE 10 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL AND ASSOCIATES | | SUITE 10 | | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL, ALMA T | | 4004 O REAR LN | | | | OXFORD | AL | 36203 | |
| BOSWELL, ANDRE C | | 4421 LAKEFIELD MEWS DR B | | | | RICHMOND | VA | 23231 | |
| BOSWELL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, BREON | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, CAMILLE | | 2131 WALDON ST | APT 1 | | | REDDING | CA | 96001 | |
| BOSWELL, CARRIE | | PO BOX 1761 | | | | COTTONWOOD | CA | 96022 | |
| BOSWELL, CHARLES | | 3755 ATLANTA INDUSTRIAL PKWY | | | | ATLANTA | GA | 30331 | |
| BOSWELL, CHARLES | | 6072 WINVIEW DRIVE | | | | FOREST PARK | GA | 30297 | |
| BOSWELL, CHARLES | | LOC NO 0747 PETTY CASH | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | 30331 | |
| BOSWELL, CHRISTINE LYNN | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, CHRISTOPHER | | 45 PETROLEUM LANE | | | | FREDRICKSBURG | VA | 22405-0000 | |
| BOSWELL, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, CINDY | | 5772 N CASTLEGATE DR APT A | | | | ATLANTA | GA | 30349-5252 | |
| BOSWELL, CLEOPATRA RAHEESA | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, KELLE BRANDON | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, KEVIN ORIS | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, MELVIN DWANYE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOSWELL, SADE REBECCA | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, TASHA LEE | | ADDRESS ON FILE | | | | | | | |
| BOSWELL, VALENCIA JENAE | | ADDRESS ON FILE | | | | | | | |
| BOSWORTH MAI SRA, JOHN T | | 222 SOUTH CHURCH ST | SUITE 118 | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH MAI SRA, JOHN T | | SUITE 118 | | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH, SARA L | | ADDRESS ON FILE | | | | | | | |
| BOSZE, CORINNE ROMAN | | ADDRESS ON FILE | | | | | | | |
| BOTARI, CHRISPIN | | 757 S W  ASTER RD | | | | PORT SAINT LUCIE | FL | 34953 | |
| Botelho IV, Antone C | Antone C Botelho | 131 4th Ave | | | | Holtsville | NY | 11742 | |
| BOTELHO, ANTONE C | | ADDRESS ON FILE | | | | | | | |
| BOTELHO, CYLE RAY | | ADDRESS ON FILE | | | | | | | |
| BOTELHO, DONNY V | | ADDRESS ON FILE | | | | | | | |
| BOTELHO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BOTELLO JR , MARTIN | | ADDRESS ON FILE | | | | | | | |
| BOTELLO, ALBERT ACOSTA | | ADDRESS ON FILE | | | | | | | |
| BOTELLO, DIEGO A | | ADDRESS ON FILE | | | | | | | |
| BOTELLO, JESUS | | ADDRESS ON FILE | | | | | | | |
| BOTELLO, JOSE J | | ADDRESS ON FILE | | | | | | | |
| BOTELLO, SERGIO A | | ADDRESS ON FILE | | | | | | | |
| BOTEN, JEREMY DEAN | | ADDRESS ON FILE | | | | | | | |
| BOTERMAN, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| BOTERO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOTETOURT COUNTY VA | | PO BOX 100 | C BENTON BOLTON TREAS | | | FINCASTLE | VA | 24090 | |
| BOTHHAND USA | | 462 BOSTON ST | | | | TOPSFIELD | MA | 01983 | |
| BOTINELLY, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| BOTKIN, ALAN ROY | | ADDRESS ON FILE | | | | | | | |
| BOTKIN, DAWNA | | ADDRESS ON FILE | | | | | | | |
| BOTMA, NICOLE FAITH | | ADDRESS ON FILE | | | | | | | |
| BOTNAY BAY COMPUTERS INC | | 177 BARTLETT ST | | | | PORTSMOUTH | NH | 03801 | |
| BOTROS, JAMES TALAT | | ADDRESS ON FILE | | | | | | | |
| BOTSET, MATTHEW | | CHESTERFIELD POLICE UNIFORMS | | | | CHESTERFIELD | VA | 23832 | |
| BOTSET, MATTHEW | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| BOTSFORD, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| BOTSFORD, STEPHEN CLARKE | | ADDRESS ON FILE | | | | | | | |
| BOTT BUSINESS SERVICE | RIC KAY | | | | | WASHINGTON | DC | 20006 | |
| BOTT BUSINESS SERVICE | | 1251 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10020 | |
| BOTT BUSINESS SERVICE | | 2000 K STREET STE 701 | ATTN RIC KAY | | | WASHINGTON | DC | 20006 | |
| BOTT CO | | 31800 PROGRESS RD | | | | LEESBURG | FL | 34748 | |
| BOTT, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOTT, EMILEE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BOTT, JONATHAN GENE | | ADDRESS ON FILE | | | | | | | |
| BOTT, MATTHEW | | 1314 LOCKETTE RIDGE RD | | | | MIDLOTHIAN | VA | 23114-1238 | |
| BOTTCHER, CARISSA | | ADDRESS ON FILE | | | | | | | |
| BOTTEGAL, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | | |
| BOTTENBERG, NATHAN B | | ADDRESS ON FILE | | | | | | | |
| BOTTHURATH, ANOUSONE | | ADDRESS ON FILE | | | | | | | |
| BOTTI, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| BOTTI, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BOTTIGLIO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOTTING, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOTTINI, LAURA LYNN | | ADDRESS ON FILE | | | | | | | |
| BOTTITA, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOTTO, JAMES | | 8107 MAIN CREEK RD | | | | PASADENA | MD | 21122 | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | | AUSTIN | TX | 78705 | |
| BOTTOM LINE/PERSONAL | | BOX 58417 | SUBSCRIPTION SERVICE CENTER | | | BOULDER | CO | 80322 | |
| BOTTOM LINE/PERSONAL | | SUBSCRIPTION SERVICE CENTER | | | | BOULDER | CO | 80322 | |
| BOTTOM, JARED ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BOTTOM, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET STREET | | | | PORTSMOUTH | NH | 038014050 | |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 83050 | | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES INC | | 325 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-4050 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | | BOSTON | MA | 022120001 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 83050 | | | | WOBURN | MA | 01813-3050 | |
| BOTTOMS II, DENNIS EARL | | ADDRESS ON FILE | | | | | | | |
| BOTTOMS UP PIZZA | | 1700 DOCK STREET | | | | RICHMOND | VA | 23223 | |
| BOTTOMS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BOTTOMS, DANNY M | | 7721 FOUR WINDS DRIVE | | | | FT WORTH | TX | 76133 | |
| BOTTOMS, DANNY M | | ADDRESS ON FILE | | | | | | | |
| BOTTOMS, DAVID ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| BOTTOMS, JAZMINE AYANNA | | ADDRESS ON FILE | | | | | | | |
| BOTTOMS, MICHAEL | | 2102 AUDUBON DR | | | | HANAHAN | SC | 29140 | |
| BOTTORFF, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOTTORFF, CHERYL | | 701 SUN CREST DR | | | | NOKOMIS | FL | 34275 | |
| BOTTORFF, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOTTRELL, RYAN M | | ADDRESS ON FILE | | | | | | | |
| Botts, Alix | | 15812 Linden Ln | | | | Overland Park | KS | 66224 | |
| BOTTS, CAROLYN D | | ADDRESS ON FILE | | | | | | | |
| BOTTS, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| BOTVIN, VICTORIA | | 3003 VAN NESS ST NW W117 | | | | WASHINGTON | DC | 20008 | |
| BOTWRIGHT, STEFANIE ANN | | 944 OLDE HICKORY RD | | | | LANCASTER | PA | 17601 | |
| BOU JAOUDEH, MARWAN G | | ADDRESS ON FILE | | | | | | | |
| BOU MONTANEZ, ZUANNETTE | | ADDRESS ON FILE | | | | | | | |
| BOUAJRAM, RAYAN | | ADDRESS ON FILE | | | | | | | |
| BOUASANOUVONG, DEXAKONE | | ADDRESS ON FILE | | | | | | | |
| BOUATAY, CHANTHAKHONE | | 1331 SOUTH JEFFERSON AVE | | | | FULLERTON | CA | 92632 | |
| Bouberhan, Abdel | | PO Box 604 | | | | Shepherdstown | WV | 25443 | |
| Bouberhan, Abdel Hamid | | PO Box 604 | | | | Shepherdstown | WV | 25443 | |
| BOUCARD, JUNAU | | ADDRESS ON FILE | | | | | | | |
| BOUCHARD, ANNA H | | ADDRESS ON FILE | | | | | | | |
| BOUCHARD, AUSTIN WALLACE | | ADDRESS ON FILE | | | | | | | |
| BOUCHARD, CLEMENT | | 454 4TH RANGE | | | | PEMBROKE | NH | 03275 | |
| BOUCHARD, EVAN JOHN | | ADDRESS ON FILE | | | | | | | |
| BOUCHARD, LAUREN ANN | | ADDRESS ON FILE | | | | | | | |
| BOUCHARD, PATRICK | | PO BOX 867 | | | | PITTSBURGH | PA | 15230-0867 | |
| BOUCHARD, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | | |
| BOUCHE, CHRIS STEVEN | | ADDRESS ON FILE | | | | | | | |
| BOUCHE, JOHN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOUCHE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOUCHELION, VIRDELL | | 409 ROBBINS ST | | | | MOBILE | AL | 36603 | |
| BOUCHER JR , MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | | |
| Boucher, Brian | Brian R Boucher | 6 Cobblestone Ct | | | | Glen Mills | PA | 19342 | |
| BOUCHER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOUCHER, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOUCHER, GLENN G | | ADDRESS ON FILE | | | | | | | |
| BOUCHER, GUY P | | 36 OAK STREET | | | | SPRINGVALE | ME | 04083 | |
| BOUCHER, JAMES LEO | | ADDRESS ON FILE | | | | | | | |
| BOUCHER, JAMES R | | ADDRESS ON FILE | | | | | | | |
| BOUCHER, JESSICA LEE | | ADDRESS ON FILE | | | | | | | |
| BOUCHER, JOHN GRAHAM | | ADDRESS ON FILE | | | | | | | |
| BOUCHER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOUCHER, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BOUCHERIE, FRANKLIN DEAION | | ADDRESS ON FILE | | | | | | | |
| BOUCHEY, AARON | | 25 ARCH ST | | | | GREEN ISLAND | NY | 12183-0000 | |
| BOUCHEY, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOUCHSFA, JAYNE | | 2623 21RST AVE WEST | APT 122 | | | SEATTLE | WA | 98199 | |
| BOUDEMAN, JOSHUA | | 312 W MORGAN | | | | MCLEAN | IL | 61754 | |
| BOUDET, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOUDI, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOUDLOCHE, CINDY | | 711 N CARANCAHUA STE 1508 | | | | CORPUS CHRISTI | TX | 78475 | |
| BOUDLOCHE, CINDY | | PO BOX 6885 | | | | CORPUS CHRISTI | TX | 78466 | |
| BOUDLOCHE, SUMER LYNN | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, AUDRA C | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, CHAD ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, DAVID PATRICK | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, JAME ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, JONATHAN LENNON | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, JUSTIN | | 11 BREWSTER ST | | | | BAY SHORE | NY | 11706-0000 | |
| BOUDREAU, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, STOBHAN | | 37 SPRING ST | | | | MARSHFIELD | MA | 02059-0000 | |
| BOUDREAU, TRACEY | | 9941 RAMONA ST | | | | BELLFLOWER | CA | 90706-7355 | |
| BOUDREAU, WARREN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX PHD, KENNETH J | | 1424 BORDEAUX ST | | | | NEW ORLEANS | LA | 70115 | |
| BOUDREAUX, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| Boudreaux, Brad | | 6218 Creekside Ave | | | | Baton Rouge | LA | 70808 | |
| BOUDREAUX, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, CHARLES YANCEY | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, ERIC ALFRED | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, HENRY | | 3625 TULANE AVE | | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, HENRY A | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, HENRYA | | 3625 TULANE AVE | | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, JAMES S | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, JAMIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, LACY LYNN | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, LORETTA MAE | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, WILLIAM | | 104 FIFTH ST | | | | ABBEVILLE | LA | 70510-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOUDREAUX, WILLIAM ANDRE | | ADDRESS ON FILE | | | | | | | |
| BOUDROT, LYNNE | | 1865 SW 87TH TER | | | | PLANTATION | FL | 33324-5141 | |
| BOUET, PAUL JUDE | | ADDRESS ON FILE | | | | | | | |
| BOUEY, AARON D | | ADDRESS ON FILE | | | | | | | |
| BOUEY, CEPHAS EBONY | | ADDRESS ON FILE | | | | | | | |
| BOUEY, DEIDRA JEAN | | ADDRESS ON FILE | | | | | | | |
| BOUFFARD, CLAUDE | | ADDRESS ON FILE | | | | | | | |
| BOUFFARD, JOSH | | ADDRESS ON FILE | | | | | | | |
| BOUFFARD, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOUGAYOU, MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| BOUGAZELLI, JEAN LOUIS ALVIN | | ADDRESS ON FILE | | | | | | | |
| BOUGGER, SPENCER JAMES | | ADDRESS ON FILE | | | | | | | |
| BOUGHER SECURITY & INV SVCS | | 924 31ST ST | | | | ALTOONA | PA | 16601 | |
| BOUGHNER, ASHELY ALEA | | ADDRESS ON FILE | | | | | | | |
| BOUGHTON, JASON | | ADDRESS ON FILE | | | | | | | |
| BOUGHTON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOUGHTON, RAOUL FERNANDO | | ADDRESS ON FILE | | | | | | | |
| BOUGHTON, RICHARD | | 2310 SUCCESS DR | | | | ODESSA | FL | 33556-0000 | |
| BOUGHTON, STEVE GREGORY | | ADDRESS ON FILE | | | | | | | |
| BOUGIE, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOUIE, CARLOS H | | ADDRESS ON FILE | | | | | | | |
| BOUIE, TALISE DEANNE | | ADDRESS ON FILE | | | | | | | |
| BOUIEJR, CARDELL | | ADDRESS ON FILE | | | | | | | |
| BOUIER, EUNICE | | 8033 LAMBS RD | | | | WALES | MI | 48027-2613 | |
| BOUILLION, ALEXANDER J | | ADDRESS ON FILE | | | | | | | |
| BOUJIKIAN, NOAH | | ADDRESS ON FILE | | | | | | | |
| Boukema, Roland and Buter, Corry | | Rietbergstraat 177 | | | | Zutphen | | 7201 gz | The Netherlands |
| BOUKHALED, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOUKHIRA, MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| BOUKHRISS, ADAM | | 406 IRVING DRIVE | | | | WILMINGTON | DE | 19802-0000 | |
| BOUKHRISS, ADAM | | ADDRESS ON FILE | | | | | | | |
| BOUKNIGHT, FUENTES | | ADDRESS ON FILE | | | | | | | |
| BOUKNIGHT, HAROLD | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| BOUKNIGHT, WYCLIE | | 69 E 130TH ST | | | | NEW YORK | NY | 10035 | |
| BOULAIS, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOULANGER, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| BOULANGER, MICHEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| BOULCH, MAGANA MUNGAI | | ADDRESS ON FILE | | | | | | | |
| BOULDER COUNTY PROBATE | | PO BOX 4249 | | | | BOULDER | CO | 80306-4249 | |
| BOULDER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 471 | | BOULDER | CO | | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | | BOULDER | CO | 80306-0000 | |
| Boulder Daily Camera | Attn Donna Jones | 1048 Pearl St | | | | Boulder | CO | 80302 | |
| BOULDER DAILY CAMERA | Boulder Daily Camera | Attn Donna Jones | 1048 Pearl St | | | Boulder | CO | 80302 | |
| BOULDER DAILY CAMERA | | KATHY JOHNSON | 1048 PEARL STREET | | | BOULDER | CO | 80302 | |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | | DENVER | CO | 80256 | |
| BOULDER PUBLISHING LLC | | DEPT 120 | | | | DENVER | CO | 802630120 | |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | | DENVER | CO | 80271 | |
| BOULDER SECURITY LOCK & SAFE | | 2055 26TH ST | BOULDER SECURITY CTR | | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | 1739 BROADWAY STE 406 | INSPECTION SERVICES | | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | | DENVER | CO | 80263-1128 | |
| BOULDER, CITY OF | | PO BOX 0275 | UTILITY OFFICE | | | DENVER | CO | 80263-0275 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE/ SALES TAX OFF | | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE REVENUE DIV | | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | UTILITY OFFICE PO BOX 0275 | | | | DENVER | CO | 802630275 | |
| BOULDER, COUNTY OF | | PO BOX 471 | TREASURER | | | BOULDER | CO | 80306-0471 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | | BOULDER | CO | 80302 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | | BOULDER | CO | 80302 | |
| BOULDIN, VICTOR BROOKE | | ADDRESS ON FILE | | | | | | | |
| BOULDIN, YVONNE | | 9040 CLOISTERS WEST | | | | RICHMOND | VA | 23229-4528 | |
| BOULDIN, YVONNE DENISE | | ADDRESS ON FILE | | | | | | | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BLVD MALL | | CHICAGO | IL | 60606 | |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1661 | |
| BOULEVARD DELI & RESTAURANT | | 5218 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| BOULEVARD DELICATESSEN | | 301 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| BOULEVARD FLORIST & GREENHOUSE | | 1143 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776 | |
| BOULEVARD HOME FURNISHING, THE | | 176 EAST ST GEORGE BLVD | | | | ST GEORGE | UT | 84770 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOULEVARD HOME FURNISHING, THE | | 390 N MALL DR | | | | ST GEORGE | UT | 84790 | |
| Boulevard North Associates | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES LP | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | | BLUE BELL | PA | 19422 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | PHILADELPHIA | PA | 19422-2316 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND STE | | | | FT LAUDERDALE | FL | 33301 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND ST | STILES PROPERTY MANAGEMENT | | | FT LAUDERDALE | FL | 33301 | |
| BOULEY, DEREK | | 2 TEMPLE RD | | | | WILTON | NH | 03086-5615 | |
| BOULOS, ADRIANA ADELLE | | ADDRESS ON FILE | | | | | | | |
| BOULOS, PETER KAMAL | | ADDRESS ON FILE | | | | | | | |
| BOULTON & WELLS APPRAISALS | | 832 PARKSIDE AVE | | | | SCHENECTADY | NY | 12309 | |
| BOULTON, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BOULTON, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BOULLIS, IAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOULWARE, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| BOULWARE, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | | LANCASTER | SC | 29720 | |
| BOULYK, VASILY M | | 644 WINTHROP AVE | | | | GLENDALE HEIGHTS | IL | 60139-2975 | |
| BOUMA, KATE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOUMAH ENOUNDA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOUMEDIENE, ADAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BOUMONCEF, SALIM | | ADDRESS ON FILE | | | | | | | |
| BOUNCE AROUND | | 381 CLIFTY HEIGHTS AVE | | | | MARION | IL | 62959 | |
| BOUNDS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOUNDS, DENNIS | | 10539 APPLERIDGE | | | | HOUSTON | TX | 77070 | |
| BOUNDS, KASIE LOUISE | | ADDRESS ON FILE | | | | | | | |
| BOUNDS, KRISTEN SHAUNTAE | | ADDRESS ON FILE | | | | | | | |
| BOUNDS, ROY | | 7726 CICADA DRIVE | | | | MISSOURI | TX | 77459-0000 | |
| BOUNDS, ROY NATHAN | | ADDRESS ON FILE | | | | | | | |
| BOUNMA, PRAVIXAY | | 4648 WYOMING ST | | | | DALLAS | TX | 75211-7842 | |
| BOUNTHARATH, CHRISTINE SUPHON | | ADDRESS ON FILE | | | | | | | |
| BOUNVICHIT, LENNY | | ADDRESS ON FILE | | | | | | | |
| BOUQUETS OF IRIS | | PO BOX 1584 | | | | GRAVELLE | AR | 72736 | |
| BOUR, KATIE & ERIC | | 307 RED FERN TRAIL | | | | SIMPSONVILLE | SC | 29681 | |
| BOURA, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BOURANIS, STAVROS SARANTOS | | ADDRESS ON FILE | | | | | | | |
| BOURAS, TOM C | | ADDRESS ON FILE | | | | | | | |
| BOURASSA, RYAN | | 281 EAST DEERING RD | | | | DEERING | NH | 03244-0000 | |
| BOURASSA, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| BOURBON, KHRISTINE ABUBO | | ADDRESS ON FILE | | | | | | | |
| BOURCIER, CHRIS | | 7 DANIEL RD | | | | DERRY | NH | 03038-0000 | |
| BOURCIER, CHRIS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BOURDAGE, NICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOURDEAUX, ADAM J | | ADDRESS ON FILE | | | | | | | |
| BOURDELAIS, MICHELLE LYN | | ADDRESS ON FILE | | | | | | | |
| BOURDET, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| BOURDIERD, ROY | | ADDRESS ON FILE | | | | | | | |
| BOURDO COMMERCIAL ELECTRONICS | | 1725 GLENCAIRN LANE | | | | LEWISVILLE | TX | 75067 | |
| BOURDON, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BOURDON, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | | |
| BOURDON, KIRSTEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOURDOW, BONNIE L | | 10130 SILVERCREEK DRIVE | | | | FRANKENMUTH | MI | 48734 | |
| BOURESSA, JOHNATHON D | | ADDRESS ON FILE | | | | | | | |
| BOURGEOIS, BRENDA E | | ADDRESS ON FILE | | | | | | | |
| BOURGEOIS, BRYANT C | | ADDRESS ON FILE | | | | | | | |
| BOURGEOIS, DANIEL | | 40 PASTURE DR | | | | MANCHESTER | NH | 03102 | |
| BOURGEOIS, EDDIE CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOURGEOIS, JOHANE | | 14951 VALENCIA PLAZA | | | | WESTMINSTER | CA | 92683-0000 | |
| BOURGEOIS, MICAELA K | | ADDRESS ON FILE | | | | | | | |
| BOURGEOIS, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BOURGEOIS, TIFFANY M | | 252 W 10TH ST | | | | ELMIRA | NY | 14903-1514 | |
| BOURGEOIS, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| BOURGET, DAVID | | 18250 TURNBERRY DR | | | | ROUND HILL | VA | 20141 | |
| BOURGION, NICHOLAS D | | ADDRESS ON FILE | | | | | | | |
| BOURGOIN, NICHOLAS DANA | | ADDRESS ON FILE | | | | | | | |
| BOURGOIN, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOURGUIGNON, ANTOINETTE FRANCESCA | | ADDRESS ON FILE | | | | | | | |
| BOURJAILY, MATT | | 502 KENMARE DR | | | | BURR RIDGE | IL | 60527 | |
| BOURJI, ELIAS MELHEM | | ADDRESS ON FILE | | | | | | | |
| BOURKE, CHARLES E | | 195 BAY PINES RD | | | | BEAUFORT | SC | 29906-8513 | |
| BOURKE, JOSHUA RICHARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOURKE, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| BOURLAND, DEBBIE | | 4696 SHADOWFIELD LN | | | | ARLINGTON | TN | 38002-0000 | |
| BOURLIER, TOM | | 7 RIDGE RD | | | | RANDOLPH | NJ | 07869-1023 | |
| BOURLOTOS, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOURN PARTNERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | | TUCSON | AZ | 85711 | |
| BOURNE, ADAM C | | ADDRESS ON FILE | | | | | | | |
| BOURNE, ADAM RANCE | | ADDRESS ON FILE | | | | | | | |
| BOURNE, ANTHONY XAVIER | | ADDRESS ON FILE | | | | | | | |
| BOURNE, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| BOURNE, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | | |
| BOURNE, DENNIS C | | ADDRESS ON FILE | | | | | | | |
| BOURNE, ERIC W | | 57 BERKELY LANE | | | | EVINGTON | VA | 24550 | |
| BOURNE, ERIC WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOURNE, JON TYLER | | ADDRESS ON FILE | | | | | | | |
| BOURNE, JULIAN | | 2325 W PENSACOLA ST | | | | TALLAHASSEE | FL | 32304-3051 | |
| BOURNE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BOURNE, NELSON | | 1401 GARBERS CHURCH RD | | | | HARRISONBURG | VA | 22801-0000 | |
| BOURNE, NELSON WADE | | ADDRESS ON FILE | | | | | | | |
| BOURNES, ROSHELLE | | ADDRESS ON FILE | | | | | | | |
| BOUROUPHAEL, SABINE BERNADETTE | | ADDRESS ON FILE | | | | | | | |
| BOURQUE, DARYLE JOHN | | ADDRESS ON FILE | | | | | | | |
| BOURQUE, DAVID | | 210 WINDRIDGE DR | | | | DUNWOODY | GA | 30350 | |
| BOURQUE, JAIMIE | | 9555 E SHILOH ST NO 3106 | | | | TUCSON | AZ | 00008-5748 | |
| BOURQUE, JAIMIE | | ADDRESS ON FILE | | | | | | | |
| BOURQUE, JIMMY C | | ADDRESS ON FILE | | | | | | | |
| BOURQUE, LONNY SHEA | | ADDRESS ON FILE | | | | | | | |
| BOURQUE, PHIL | | ADDRESS ON FILE | | | | | | | |
| BOURQUE, RYAN A | | ADDRESS ON FILE | | | | | | | |
| BOURQUE, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOURQUE, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | | FT WALTON BEACH | FL | 32548 | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | | FT WALTON | FL | 32548 | |
| BOURSIQUOT, CARVEN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BOURY, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOUSAID, ROWAN | | ADDRESS ON FILE | | | | | | | |
| BOUSCAL, JUSTIN ARTHER | | ADDRESS ON FILE | | | | | | | |
| BOUSCAL, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOUSE, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOUSH, PAUL A | | ADDRESS ON FILE | | | | | | | |
| BOUSMAN, GARY | | ADDRESS ON FILE | | | | | | | |
| BOUSMAN, JANE ANN | | ADDRESS ON FILE | | | | | | | |
| BOUSQUET, BRIANNA LYNNE | | ADDRESS ON FILE | | | | | | | |
| BOUSQUET, MEGHAN RENEE | | ADDRESS ON FILE | | | | | | | |
| BOUSQUET, NICOLE LATRICE | | ADDRESS ON FILE | | | | | | | |
| BOUSSI, ALI K | | ADDRESS ON FILE | | | | | | | |
| BOUSTEAD, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| BOUTERFA, JAHID ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOUTERIE, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOUTHIET, ALISON | | ADDRESS ON FILE | | | | | | | |
| BOUTHILETTE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BOUTHILLETTE, BONNY | | 303 N WILLE ST | | | | MT PROSPECT | IL | 60056-2454 | |
| BOUTHILLIER, BETHANY | | 102 REID ST | | | | MARION | NC | 28752-0000 | |
| BOUTHILLIER, BETHANY SUNSHINE | | ADDRESS ON FILE | | | | | | | |
| BOUTIN, BRUCE | | 169 NORTH RD | | | | CANDIA | NH | 03034 | |
| BOUTIN, JEFFREY LEO | | ADDRESS ON FILE | | | | | | | |
| BOUTIN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BOUTIN, ROBERT DONALD | | ADDRESS ON FILE | | | | | | | |
| BOUTON, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOUTROS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOUTSABOUALOY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOUTTE, NAQUEETA | | 2812 DONATEIL ST | | | | LAKE CHARLES | LA | 70615-0000 | |
| BOUTTE, NAQUEETA J | | ADDRESS ON FILE | | | | | | | |
| BOUTTE, ROLAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BOUTTE, TIFFANY RITA | | ADDRESS ON FILE | | | | | | | |
| BOUTTE, TIMOTHY DAVE | | ADDRESS ON FILE | | | | | | | |
| BOUTWELL, TRINIDY | | 5105 CARMONA LN | | | | PEARLAND | TX | 77584 | |
| BOUTWELL, TRINIDY LINN | | ADDRESS ON FILE | | | | | | | |
| BOUVET, ANTONIO | | 501 STALLION DR | | | | ALLENTOWN | PA | 18106 | |
| BOUVIER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOUWENS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOUWMAN, KEMP MCGUIRE | | ADDRESS ON FILE | | | | | | | |
| BOUY, SHAUN A | | ADDRESS ON FILE | | | | | | | |
| BOUYER, GREGORY DWAIN | | ADDRESS ON FILE | | | | | | | |
| BOUZA, DEREK | | ADDRESS ON FILE | | | | | | | |
| BOUZAS, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BOUZIDA, LYDIA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOUZIDEN, AMBYR DAWNNE | | ADDRESS ON FILE | | | | | | | |
| BOUZOUBAA, LATIF | | ADDRESS ON FILE | | | | | | | |
| BOVA, MARIO | | ADDRESS ON FILE | | | | | | | |
| BOVA, RACHEL ANN | | ADDRESS ON FILE | | | | | | | |
| BOVAIN, DEIDRA ARLENE | | ADDRESS ON FILE | | | | | | | |
| BOVE, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | | |
| BOVE, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| BOVE, RALPH J | | ADDRESS ON FILE | | | | | | | |
| BOVE, TINA M | | ADDRESS ON FILE | | | | | | | |
| BOVE, VINCENT WILLAIM | | ADDRESS ON FILE | | | | | | | |
| BOVEE, NICOLE | | 5865 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9496 | |
| BOVELL, JUDITH | | 14228 W STANTON RD | | | | SAND LAKE | MI | 49343-0225 | |
| BOVILL, BILL | | 50 FAIRLAWN AVE | | | | SOUTH PORTLAND | ME | 04106-3922 | |
| BOVINICH, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOVIS JR, HENRY | | 10461 COURTHOUSE DR | | | | FAIRFAX | VA | 22030-3617 | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | | ENCINO | CA | 91436 | |
| BOW, ANDREW | | 968 S BARRINGTON AVE | | | | BRENTWOOD | CA | 90049-5513 | |
| BOWALICK, LAUREN | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, BOBBY L | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, BRANDY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, CHARLES LOUIS | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, CHRISTOPHER | | 918 HARMONY LANE | | | | SOUTH CHARLESTON | WV | 25303-0000 | |
| BOWDEN, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, CLAY | | 297 HIGHLAND DR | | | | DECATUR | TX | 76234 | |
| BOWDEN, COBY | | 1040 EASTVIEW DR | | | | BIRMINGHAM | AL | 35212-0000 | |
| BOWDEN, COLLEEN | | 1264 LONGACRE LN | | | | WHEELING | IL | 60090-5929 | |
| BOWDEN, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, DIANE | | 1424 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| BOWDEN, EBONIE ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, GARY | | 156 EATON DR | | | | WAYNE | PA | 19087 | |
| BOWDEN, JOHN | | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505-0000 | |
| BOWDEN, JOHN MARK | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, JONATHAN | | 76 BARLOW AVE | | | | STATEN ISLAND | NY | 10308 | |
| BOWDEN, JOSHUA G | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, LATISHIA | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, MATTHEW KEITH | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, MERCEDIS CELESTE | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, NICOLE STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, SHANDA DANIELA | | ADDRESS ON FILE | | | | | | | |
| BOWDEN, SHAUNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BOWDITCH, ADAM NEIL | | ADDRESS ON FILE | | | | | | | |
| BOWDLE, LISA | | ADDRESS ON FILE | | | | | | | |
| BOWDON, ANDREW CARL | | ADDRESS ON FILE | | | | | | | |
| BOWDRY, GREGORY L | | ADDRESS ON FILE | | | | | | | |
| BOWDRY, NIA ASHANTE | | ADDRESS ON FILE | | | | | | | |
| BOWDRY, NIAA | | 1093 CHURCHILL DRIVE | | | | BOLINGBROOK | IL | 60440-0000 | |
| BOWE, CANDACE S | | ADDRESS ON FILE | | | | | | | |
| BOWE, DAWN C | | 10609 S CALUMET | | | | CHICAGO | IL | 60628-2838 | |
| BOWE, JAMES B | | ADDRESS ON FILE | | | | | | | |
| BOWE, JARRICK MARKUS | | ADDRESS ON FILE | | | | | | | |
| BOWE, MARY | | 1030 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311-5714 | |
| BOWE, OLIVER NOWELL | | ADDRESS ON FILE | | | | | | | |
| BOWE, WESLEY | | ADDRESS ON FILE | | | | | | | |
| BOWE, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOWE, WILLIE | | 318 S ELMWOOD AVE | | | | OAK PARK | IL | 23704 | |
| BOWEN DONALD E | | 3945 BRADFORD ST | NO 12 | | | LA VERNE | CA | 91750 | |
| BOWEN ENGINEERING & SURVEYING | | 1078 WOLVERINE LN STE J | | | | CAPE GIRARDEAU | MO | 63701 | |
| BOWEN GARRETT W | | 6953 PECOS DRIVE | | | | CINCINNATI | OH | 45244 | |
| BOWEN INC, WILLIAM G | | 580 NORTHERN AVENUE | | | | HAGERSTOWN | MD | 21742 | |
| BOWEN JR , TERRY RONALD | | ADDRESS ON FILE | | | | | | | |
| BOWEN REFRIGERATION | | 4415 BULL STREET AT 60TH | | | | SAVANNAH | GA | 31405 | |
| BOWEN REFRIGERATION | | P O BOX 33 | 501 S COLUMBIA AVE HWY 21 | | | RINCON | GA | 31326 | |
| BOWEN TV | | 411 JONES AVE | | | | HAINES CITY | FL | 33844 | |
| BOWEN, ANDREA | | ADDRESS ON FILE | | | | | | | |
| BOWEN, ANGEL LEVETT | | ADDRESS ON FILE | | | | | | | |
| BOWEN, ANNE MARIE L | | 1516 E HILLCREST ST STE 103 | | | | ORLANDO | FL | 32803 | |
| BOWEN, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOWEN, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| BOWEN, BONNIE L | | ADDRESS ON FILE | | | | | | | |
| BOWEN, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BOWEN, CHRIS M | | 1712 SW BELLE AVE | | | | TOPEKA | KS | 66604-3630 | |
| BOWEN, CRAIG S | | 5460 MAJESTIC DR | | | | COLORADO SPRINGS | CO | 80919 | |
| BOWEN, CRAIG S | | 7902 ANTELOPE RIDGE PT | | | | COLORODO SPGS | CO | 80920 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, CYMAN LYLE | | ADDRESS ON FILE | | | | | | | |
| BOWEN, DAWN | | ADDRESS ON FILE | | | | | | | |
| BOWEN, DAWN | | PURCHASING | | | | | | | |
| BOWEN, DERIK ALAN | | ADDRESS ON FILE | | | | | | | |
| BOWEN, GARRETT W | | ADDRESS ON FILE | | | | | | | |
| BOWEN, GERALD | | 617 OAKRIDGE DR | | | | SAND SPRINGS | OK | 74063 | |
| BOWEN, HENRY MD | | SUITE 201 | | | | RICHMOND | VA | 23226 | |
| BOWEN, JAMES | | 9711 SHADY TREE LANE | | | | HOUSTON | TX | 77086 | |
| BOWEN, JAMES | | ADDRESS ON FILE | | | | | | | |
| BOWEN, JARED RYAN | | ADDRESS ON FILE | | | | | | | |
| BOWEN, JASON | | 7939 LAKE DR | | | | SELLERSBURG | IN | 47172 | |
| BOWEN, JASON CARL | | ADDRESS ON FILE | | | | | | | |
| BOWEN, JASON L | | ADDRESS ON FILE | | | | | | | |
| BOWEN, JEANNETTE BELLE | | ADDRESS ON FILE | | | | | | | |
| BOWEN, JENNIFER BONITA | | ADDRESS ON FILE | | | | | | | |
| BOWEN, JOSEPH EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOWEN, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | | |
| BOWEN, JUSTIN H | | ADDRESS ON FILE | | | | | | | |
| BOWEN, KEVIN | | 223 BOG RD | | | | GOFFSTOWN | NH | 03045-0000 | |
| BOWEN, KOREY LYNN | | ADDRESS ON FILE | | | | | | | |
| BOWEN, KYLA D | | ADDRESS ON FILE | | | | | | | |
| BOWEN, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOWEN, LEQUITA S | | ADDRESS ON FILE | | | | | | | |
| BOWEN, MARK | | 8709 HORNWOOD CT | | | | CHARLOTTE | NC | 28215 | |
| BOWEN, MARQUITA KEYARA | | ADDRESS ON FILE | | | | | | | |
| BOWEN, MATTHEW STEWART | | ADDRESS ON FILE | | | | | | | |
| BOWEN, MATTHEW WILLEM | | ADDRESS ON FILE | | | | | | | |
| BOWEN, MAXIM ALFRED | | ADDRESS ON FILE | | | | | | | |
| BOWEN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOWEN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOWEN, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| BOWEN, PETER | | ADDRESS ON FILE | | | | | | | |
| BOWEN, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503-4507 | |
| BOWEN, RANDALL A | | ADDRESS ON FILE | | | | | | | |
| BOWEN, REBECCA LEE | | ADDRESS ON FILE | | | | | | | |
| BOWEN, RITA | | 26 D DEER RUN CT | | | | CATONSVILLE | MD | 21227 | |
| BOWEN, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| BOWEN, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOWEN, RUSSELL D | | ADDRESS ON FILE | | | | | | | |
| BOWEN, SIERRA KORIN | | ADDRESS ON FILE | | | | | | | |
| BOWEN, STEPHEN | | 8609 CARLDAN CT | | | | RICHMOND | VA | 23227 | |
| BOWEN, STEPHEN R | | ADDRESS ON FILE | | | | | | | |
| BOWEN, STEVEN L | | 10992 SAN DIEGO MISSION RD | STE 201 | | | SAN DIEGO | CA | 92108 | |
| BOWEN, TAMEKA BARSHEA | | ADDRESS ON FILE | | | | | | | |
| BOWEN, TERENCE | | 824 N PARKWAY | | | | MEMPHIS | TN | 38105-2110 | |
| BOWEN, TERRELL | | 11779 STONEY PEAK DR | 622 | | | SAN DIEGO | CA | 92128-0000 | |
| BOWEN, TERRELL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOWEN, TYNIA L | | ADDRESS ON FILE | | | | | | | |
| BOWEN, WESLEY | | 2200 VAUGHN LAKES BLVD | 2121 | | | MONTGOMERY | AL | 36117-0000 | |
| BOWEN, WESLEY BRETT | | ADDRESS ON FILE | | | | | | | |
| BOWEN, WILLIAM M | | 22 KINGSBRIDGE RD | | | | REHOBOTH BEACH | DE | 19971-1404 | |
| BOWEN, WILLIAM ROGER | | ADDRESS ON FILE | | | | | | | |
| BOWEN, ZACHARY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOWENS, ANTONIO DVARIS | | ADDRESS ON FILE | | | | | | | |
| BOWENS, CHANTEL DENIECE | | ADDRESS ON FILE | | | | | | | |
| BOWENS, JOEL | | PO BOX 40151 | | | | PASEDENA | CA | 91114-7151 | |
| BOWENS, JOHN D | | ADDRESS ON FILE | | | | | | | |
| BOWENS, KEVIN | | 7927 SAINT IVES RD | | | | NORTH CHARLESTON | SC | 29406-9311 | |
| BOWENS, WILLIE E JR | | 15930 SW 305 TERR | | | | LEISURE CITY | FL | 33033-4224 | |
| BOWER JR, DALE | | 8518 STEEPLEBUSH PLACE | | | | MECHANICSVILLE | VA | 23116 | |
| BOWER JR, ROY A | | 8212 ROYAL OAK CT | | | | MONTGOMERY | AL | 36117 | |
| BOWER, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| BOWER, DAVID GENE | | ADDRESS ON FILE | | | | | | | |
| BOWER, JACOB C | | ADDRESS ON FILE | | | | | | | |
| BOWER, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BOWER, MARC EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOWER, MAURICE | | 2115 HEIM HILL RD | | | | MONTOURSVILLE | PA | 17754 | |
| BOWER, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| BOWER, R | | 802 EDWARDS | | | | MONTICELLO | IL | 61856 | |
| BOWER, R SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOWER, REED DEREK | | ADDRESS ON FILE | | | | | | | |
| BOWER, SCOTT JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BOWER, TERRI | | 1574 KAISER AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| BOWER, VIRGINIA E | | 278 KING WILLIAM ESTATES LN | | | | KING WILLIAM | VA | 23086 | |
| BOWER, WHITNEY LEE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOWER, ZANE | | 775 ROCKRIDGE | | | | PINON HILLS | CA | 92372-0000 | |
| BOWERMAN, ALBERT J | | 4676 INWOOD RD | | | | HEALDTON | OK | 73438 | |
| BOWERMAN, ALBERT J | | ADDRESS ON FILE | | | | | | | |
| BOWERMASTER, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOWERS ENVELOPE CO INC | | 5331 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BOWERS ENVELOPE CO INC | | PO BOX 66854 | | | | INDIANAPOLIS | IN | 46266-6854 | |
| BOWERS NELMS & FONVILLE | | 2800 BUFORD RD | SUITE 101 | | | RICHMOND | VA | 23235 | |
| BOWERS NELMS & FONVILLE | | PO BOX 32007 | | | | RICHMOND | VA | 23294 | |
| BOWERS NELMS&FONVILLE | | SCHOOL OF REAL ESTATE | P O BOX 32007 | | | RICHMOND | VA | 23294 | |
| BOWERS ROBERT | | 325 NW ORCHARD ST | | | | SHERIDAN | OR | 97378 | |
| BOWERS SERVICE | | 7730 WHITWORTH CIR | | | | TOCCOA | GA | 30577 | |
| BOWERS, ANNIE | | 19407 SCOBEY AVE | | | | CARSON | CA | 90746-2420 | |
| BOWERS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BOWERS, BRENTAN C | | ADDRESS ON FILE | | | | | | | |
| BOWERS, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOWERS, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BOWERS, BRYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BOWERS, CHEVETTE | | 5829 W OHIO | | | | CHICAGO | IL | 60644-0000 | |
| BOWERS, CHEVETTE MARTINA | | ADDRESS ON FILE | | | | | | | |
| BOWERS, DANIEL CURTIS | | ADDRESS ON FILE | | | | | | | |
| BOWERS, DELICIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BOWERS, DOUGLAS | | 4712 C TEALTOWN RD | | | | MILFORD | OH | 45150 | |
| BOWERS, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOWERS, HARRY DAVID | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JAMAL M | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JAMAR RICHARD | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JAMES ALBERT | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JANE ANN | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JAY | | 205 VICTORY DR | | | | FRANKLIN | NH | 03235 | |
| BOWERS, JEREMY | | RR 3 BOX 810 | | | | LOST CREEK | WV | 26385 | |
| BOWERS, JEREMY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JEREMY T | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JORDAN | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JORDAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BOWERS, JUSTIN HOWARD | | ADDRESS ON FILE | | | | | | | |
| BOWERS, KAMESHA ROSHUN | | ADDRESS ON FILE | | | | | | | |
| BOWERS, KAMESHAROSHUN | | 9600 FOREST LN | 2185 | | | DALLLAS | TX | 75243-0000 | |
| BOWERS, KARL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOWERS, KATHY | | 3581 OCEAN CAY CL | | | | JACKSONVILLE BEACH | FL | 32250 | |
| BOWERS, KEVIN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BOWERS, LEIGH | | 6354 BENSON AVE | | | | MAYS LANDING | NJ | 08330-0000 | |
| BOWERS, LEIGH | | ADDRESS ON FILE | | | | | | | |
| BOWERS, LESTER | | 2880 BUDD RD | | | | NEW ALBANY | IN | 47150-9102 | |
| BOWERS, LISA ANN | | ADDRESS ON FILE | | | | | | | |
| BOWERS, MATT ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOWERS, MATTHEW | | 1002 N 60TH AVE | | | | PENSACOLA | FL | 32506 | |
| BOWERS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| BOWERS, MATTHEW K | | ADDRESS ON FILE | | | | | | | |
| BOWERS, MELISSA A | | ADDRESS ON FILE | | | | | | | |
| BOWERS, MYRL JASON | | ADDRESS ON FILE | | | | | | | |
| BOWERS, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOWERS, PAUL | | 203 SUMMERLEA DR | | | | COLUMBIA | SC | 29203-0000 | |
| BOWERS, PETER | | ADDRESS ON FILE | | | | | | | |
| BOWERS, ROBIN A & ASSOCIATES | | PO BOX 435 | | | | LANSDALE | PA | 19446 | |
| BOWERS, RODNEY JERMAINE | | ADDRESS ON FILE | | | | | | | |
| BOWERS, STEPHEN C | | ADDRESS ON FILE | | | | | | | |
| BOWERS, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | | |
| BOWERS, TODD E | | ADDRESS ON FILE | | | | | | | |
| BOWERS, VENCENT W | | 4332 ROYAL PALACE COVE | | | | MEMPHIS | TN | 38128-1447 | |
| BOWERS, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOWERY IV, ERNEST BLANTON | | ADDRESS ON FILE | | | | | | | |
| BOWERY, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| BOWES JR, WILLIAM ERNEST | | ADDRESS ON FILE | | | | | | | |
| BOWES LAWN & SNOW | | 28 DERRY LN | | | | HUDSON | NH | 03051 | |
| BOWES LAWN & SNOW SERVICE | | 5 JULIE LN | | | | HUDSON | NH | 03051 | |
| BOWES, JENNIFER | | 981 TAYLOR ACUFF RD | | | | WASHBURN | TN | 37888-4416 | |
| BOWES, MARSHA | | 3000 CAMILLE DR | | | | WINTERVILLE | NC | 28590-6708 | |
| Bowie & Jensen LLC | Vince Guida Esq | 29 W Susquehanna Ave Ste 600 | | | | Towson | MD | 21204 | |
| BOWIE COUNTY PROBATE | | PO BOX 248 | | | | NEW BOSTON | TX | 75570 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOWIE ELECTRIC SERVICE | | 2232 NW MARKET ST 1 | | | | SEATTLE | WA | 98107 | |
| BOWIE JEROME H | | 18270 SNOWDEN | | | | DETROIT | MI | 48235 | |
| BOWIE STATE UNIVERSITY | | CAREER & CO OP EDUCATION SVCS | J ALEXANDER WISEMAN CTR RM137 | | | BOWIE | MD | 20715 | |
| BOWIE STATE UNIVERSITY | | J ALEXANDER WISEMAN CTR RM137 | | | | BOWIE | MD | 20715 | |
| BOWIE, BERTHA D | | 903 BROWN ST | | | | PHILADELPHIA | PA | 19123-1949 | |
| BOWIE, BRIONA MEISHA | | ADDRESS ON FILE | | | | | | | |
| BOWIE, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOWIE, JOSHUA A | | 57 JOHNS LANE | | | | LINDEN | VA | 22642 | |
| BOWIE, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| BOWIE, LAVERY DASHAWN | | ADDRESS ON FILE | | | | | | | |
| BOWIE, LAVERYDA | | 323 E OLIVE | | | | MONROVIA | CA | 91016-0000 | |
| BOWIE, MESHA | | 163 E LOMA ALTA DR | | | | ALTADENA | CA | 91001-0000 | |
| BOWIE, MESHA RENEE | | ADDRESS ON FILE | | | | | | | |
| BOWIE, MICHAEL DARIN | | ADDRESS ON FILE | | | | | | | |
| BOWIE, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| BOWIE, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | | |
| BOWIE, SUSAN | | 2935 FLOWERS DR | | | | DOUGLASVILLE | GA | 30135-2169 | |
| BOWIE, WAYNE | | 25 INDIAN HEAD AVE | | | | INDIAN HEAD | MD | 20640-1703 | |
| BOWINSKI, BRIAN PETER | | ADDRESS ON FILE | | | | | | | |
| BOWKER, BILLIE | | 1805 AVALON DR | | | | JACKSONVILLE | TX | 75766-3255 | |
| BOWKER, ERIC W | | 4128 ALLEWOOD DR SE | | | | WARREN | OH | 44484 | |
| BOWKER, JEFFERY KYLE | | ADDRESS ON FILE | | | | | | | |
| BOWKS, DEREK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOWL AMERICA INCORPORATED | | 7929 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23113 | |
| BOWL AMERICA INCORPORATED | | PO BOX 1288 | | | | SPRINGFIELD | VA | 22151 | |
| BOWLAND, DANI ESTELLE | | ADDRESS ON FILE | | | | | | | |
| BOWLBY, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOWLBY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOWLDEN, LUKE EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOWLDEN, TONY | | 1585 HARVARD AVE | | | | SALT LAKE CITY | UT | 84105-0000 | |
| BOWLEN, ANDREW T | | ADDRESS ON FILE | | | | | | | |
| BOWLER APPRAISALS INC | | 207 E 1ST ST | PO BOX 158 | | | JORDAN | MN | 55352 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD 875 | | | | WALNUT CREEK | CA | 945968180 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD | NO 875 | | | WALNUT CREEK | CA | 94596-8180 | |
| BOWLES CORPORATE SERVICES | | PO BOX 826121 | | | | PHILADELPHIA | PA | 19182-6121 | |
| BOWLES LOCKSMITH SERVICE | | 3003 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| BOWLES SANDRA L | | 653 WESTOVER HILLS BLVD | APT G | | | RICHMOND | VA | 23225 | |
| BOWLES, BETTY | | 19436 115TH DR | | | | SAINT ALBANS | NY | 11412-2706 | |
| BOWLES, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOWLES, CHAD WESLEY | | ADDRESS ON FILE | | | | | | | |
| BOWLES, CHARLES JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BOWLES, CHELSY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOWLES, CHERYL | | 320SRIDGECREST LN | | | | SAN ANGELO | TX | 76904-0000 | |
| BOWLES, CHRISTINE TANNYA | | ADDRESS ON FILE | | | | | | | |
| BOWLES, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| BOWLES, ERIC REAGAN | | ADDRESS ON FILE | | | | | | | |
| BOWLES, GINA SHANEL | | ADDRESS ON FILE | | | | | | | |
| BOWLES, HOLLY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOWLES, JAMES HUNTER | | ADDRESS ON FILE | | | | | | | |
| BOWLES, JAMES SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOWLES, JAMIE BRYAN | | ADDRESS ON FILE | | | | | | | |
| BOWLES, JILLIAN KALEIGH | | ADDRESS ON FILE | | | | | | | |
| BOWLES, JODY RYAN | | ADDRESS ON FILE | | | | | | | |
| BOWLES, JOHN | | 1523 BRITAINWAY LANE | | | | DALLAS | TX | 75228 | |
| BOWLES, JONATHAN | | 3931 LAMONT ST | | | | SAN DIEGO | CA | 00009-2109 | |
| BOWLES, JONATHAN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| BOWLES, KYLE AARON | | ADDRESS ON FILE | | | | | | | |
| BOWLES, MELISSA ANNE | | ADDRESS ON FILE | | | | | | | |
| BOWLES, MIKE | | 2112 DRUMMONDS RD | | | | ATOKA | TN | 38004-6545 | |
| Bowles, Mildred P | | 1802 Shallow Well Rd | | | | Manakin Sabot | VA | 23103 | |
| BOWLES, MILDRED P | | ADDRESS ON FILE | | | | | | | |
| BOWLES, PAULA M | | 416 W VINE ST APT 3W | | | | HATFIELD | PA | 19440-3034 | |
| BOWLES, PHILIP SCOTT | | ADDRESS ON FILE | | | | | | | |
| BOWLES, RACHEL ANN | | 300 MAIN ST RM 22 | CHANCERY CT CLERK CHSP REGIST | | | VAN BUREN | AR | 32956-5799 | |
| BOWLES, RODNEY D | | ADDRESS ON FILE | | | | | | | |
| BOWLES, RODNEY HARRISON | | ADDRESS ON FILE | | | | | | | |
| BOWLES, SANDRA | | 653 WESTOVER HILLS BLVD APT G | | | | RICHMOND | VA | 23225 | |
| BOWLES, TERRY | | 3880 LONGMEADOW | | | | ROANOKE | VA | 24017-4830 | |
| BOWLES, TIMOTHY | | 4613 HARTLAND PKWY | | | | LEXINGTON | KY | 40503-0000 | |
| BOWLES, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | | |
| BOWLES, VICKY | | 1406 HOLLOWAY ST | | | | MORRILTON | AR | 72110-3714 | |
| BOWLEY MOORE APPRAISAL CENTRE | | 414 GREENFIELD ST | | | | FAIRFIELD | CT | 06432 | |
| BOWLIN JR , ROBERT ALAN | | ADDRESS ON FILE | | | | | | | |
| BOWLIN TV SERVICE | | RT 3 BOX 348 1 | | | | CHELSEA | OK | 74016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOWLIN, ANDREA LYNN | | ADDRESS ON FILE | | | | | | | |
| BOWLIN, CAMERON TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BOWLIN, EDWARD WALLACE | | ADDRESS ON FILE | | | | | | | |
| BOWLIN, ROBERT ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BOWLING CO, JOSEPH S | | 1421 W BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40210-1330 | |
| Bowling Genna | | 7240 Pepperwood Knoll Ln No 117 | | | | Sacramento | CA | 95842 | |
| BOWLING GREEN LIGHTING & SOUND | | 707 WEST WOOSTER STREET | | | | BOWLING GREEN | OH | 43402 | |
| BOWLING REFRIGERATION | | 6345 HIGHWAY 315 | | | | BOONEVILLE | KY | 41314 | |
| BOWLING TV | | 819 MERKLE AVE | | | | MARION | OH | 43302 | |
| BOWLING, ALAN | | 2728 LIPSCOMB RD | | | | MONETA | VA | 24121 | |
| BOWLING, ALEX BERNARD | | ADDRESS ON FILE | | | | | | | |
| BOWLING, ALISHA | | ADDRESS ON FILE | | | | | | | |
| BOWLING, BRADLEY SOUTHERN | | ADDRESS ON FILE | | | | | | | |
| BOWLING, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BOWLING, CHARLES ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOWLING, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| BOWLING, DAVID | | 901 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| BOWLING, DAVID | | CSX CORPORATION | 901 E CARY STREET | | | RICHMOND | VA | 23219 | |
| BOWLING, GARY RAY | | ADDRESS ON FILE | | | | | | | |
| BOWLING, GENNA | Bowling Genna | 7240 Pepperwood Knoll Ln No 117 | | | | Sacramento | CA | 95842 | |
| BOWLING, GENNA | | ADDRESS ON FILE | | | | | | | |
| BOWLING, JEFF RYAN | | ADDRESS ON FILE | | | | | | | |
| BOWLING, JOSHUA TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BOWLING, MARY M | | ADDRESS ON FILE | | | | | | | |
| BOWLING, MELANIE L | | 2809 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| BOWLING, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| BOWLING, NATE | | ADDRESS ON FILE | | | | | | | |
| BOWLING, SETH JORDAN | | ADDRESS ON FILE | | | | | | | |
| BOWLING, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOWLING, STEPHEN LEE | | ADDRESS ON FILE | | | | | | | |
| BOWLING, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOWLING, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| BOWLING, TRAVIS | | 10321 HOGAN DRIVE | | | | BENBROOK | TX | 76126 | |
| BOWLING, TRAVIS R | | ADDRESS ON FILE | | | | | | | |
| BOWLING, WESTON R | | 508 S SOMERVILLE ST | | | | SOMERVILLE | TN | 38068-1835 | |
| BOWMAN & BROOKE LP | | 150 S 5TH ST | STE 3000 | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN & BROOKE LP | | NW 5834 ADDRESS | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5834 | |
| BOWMAN & SONS SOS LOCK, AL | | 3214 NW VIVION RD | | | | RIVERSIDE | MO | 64150 | |
| BOWMAN & WILLIAMS CONSULTING | | 1011 CEDAR | P O BOX 1621 | | | SANTA CRUZ | CA | 95061-1621 | |
| BOWMAN & WILLIAMS CONSULTING | | P O BOX 1621 | | | | SANTA CRUZ | CA | 950611621 | |
| BOWMAN APPLIANCE SALES & SVC | | 1123 E MAIN STREET | | | | EATON | OH | 45320 | |
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| BOWMAN ELECTRONICS | | 504 MARQUETTE ST | | | | VALPARAISO | IN | 46383 | |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 464107033 | |
| BOWMAN HOEL & ASSOCIATES INC | | 5409 16TH STREET NORTH | | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | | ST CHARLES | MO | 63303 | |
| Bowman Jr, John G | | 2329 Ashley Pl Dr | | | | St Charles | MO | 63303 | |
| BOWMAN JR, REGINALD VANCE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN OFFICE SYSTEMS & SVC | | 675 COURTNEY LANE | | | | CHATTANOOGA | TN | 37415 | |
| BOWMAN OIL CO, VW | | PO BOX 280 | | | | MARION | IL | 62959 | |
| BOWMAN TV | | 1140 STATE RT 134 N | | | | WILMINGTON | OH | 45177 | |
| BOWMAN, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, ALEXIS SIMONE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, AMY LYNN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, AQUISHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, ASHLEY KARIN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, ASHLEY L | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, BRANDON GLENN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, BRITTNEY A | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, CHELSEY MAY | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, DEANA M | | 1474 HACKWORTH ST | | | | COLUMBUS | OH | 43207 | |
| BOWMAN, DEANA M | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, DENNIS | | 3732 GLADES END LANE | | | | RICHMOND | VA | 23233 | |
| BOWMAN, DENNIS J | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, DERRICK RAY | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, DONDRE ROMELLE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, DREW | | 5421 SAGEBRUSH AVE | | | | CHEYENNE | WY | 82009 | |
| BOWMAN, DREW | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, DREW JACKSON | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, DREW JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, ERIK ARNE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, FRANCES | | 1810 SPARKS DR | | | | FOREST HILL | MD | 21050 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, GARRY J | | 637 THIRD AVE STE E | | | | CHULA VISTA | CA | 91910-5703 | |
| BOWMAN, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, GEORGE LEE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, GEORGIA | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | | HOUSTON | TX | 77018 | |
| BOWMAN, HEATHER | | 3745 MOUNTAIN AVE | | | | SAN BERNARDINO | CA | 92404 | |
| BOWMAN, JACOB M | | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| BOWMAN, JAMES C | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES C | | 19001 BRANDERS BRIDGE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES TYLER | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JERMAINE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JILL MARIE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JILLIAN R | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JOHN ALAN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JOHNNY | | 321 N HIGHWAY ST | | | | MADISON | NC | 27025 | |
| BOWMAN, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, KEITH | | 20401 GODDARD | | | | DETROIT | MI | 48234 | |
| BOWMAN, KEITH KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, KERRY | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, KEVIN GLENN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, LISA | | 5047 72ND AVE | | | | PINELLAS PARK | FL | 33781-4342 | |
| BOWMAN, LIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, LORI | | 1225 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| BOWMAN, MARCK EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, MARLESIA BOWMAN NASHA | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, NICOLE ANNE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, ROSS | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, RYNE THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, SHAWN K | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, SHELLY | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, STEVEN | | 1011 VALENCIA TOWN TRAIL | | | | ORLANDO | FL | 32825-0000 | |
| BOWMAN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, TARA RENEE | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, THOMAS K | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, TIM | | 4155 SATELLITE BLVD | APT 222 | | | DULUTH | GA | 30096 | |
| BOWMAN, TREVOR ERIC | | ADDRESS ON FILE | | | | | | | |
| BOWMAN, VANESSA THERESE | | ADDRESS ON FILE | | | | | | | |
| BOWMANS LOCKSMITH CO INC | | 1104 CHURCH ST | | | | LYNCHBURG | FL | 24504 | |
| BOWMANS MAINTENANCE SERVICE | | PO BOX 230485 | | | | MONTGOMERY | AL | 36123 | |
| BOWMER & BERRYS SHOWKASE | | 3061 S MARYLAND PKY | | | | LAS VEGAS | NV | 89109 | |
| BOWNE OF CHARLOTTE | | 2600 NATIONSBANK PLAZA | | | | CHARLOTTE | NC | 28280 | |
| BOWNE OF CHARLOTTE | | PO BOX 101691 | | | | ATLANTA | GA | 30392-1691 | |
| BOWNS, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| BOWRIN, SEAN | | ADDRESS ON FILE | | | | | | | |
| BOWSER MORNER INC | | PO BOX 51 | | | | DAYTON | OH | 454010051 | |
| BOWSER, BRADLEY ALAN | | ADDRESS ON FILE | | | | | | | |
| BOWSER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BOWSER, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOWSER, ERNEST | | 13925 CARLENE DRIVE | | | | UPPER MARLBORO | MD | 20772-0000 | |
| BOWSER, ERNEST JAMES | | ADDRESS ON FILE | | | | | | | |
| BOWSER, FRANK | | 19 BONNEY SHORES | | | | MEREDITH | NH | 03253 | |
| BOWSER, JEANNE | | 704 PINE ST | OPT TAX COLLECTOR | | | ALQUIPPA | PA | 15001 | |
| BOWSER, JOSEPHINE FLORENCE | | ADDRESS ON FILE | | | | | | | |
| BOWSER, LANDAN LEE | | ADDRESS ON FILE | | | | | | | |
| BOWSER, NORMAN TERRANCE | | ADDRESS ON FILE | | | | | | | |
| BOWSER, RAESHAWN LEROY | | ADDRESS ON FILE | | | | | | | |
| BOWSER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOWSER, ZACHARY | | 1385 BROOKWOOD FOREST BLVD | 102 | | | JACKSONVILLE | FL | 32225 | |
| BOWSER, ZACHARY E | | ADDRESS ON FILE | | | | | | | |
| BOWSMAN, ADAM | | ADDRESS ON FILE | | | | | | | |
| BOWTIE SERVICES | | PO BOX 245 | | | | EATON | OH | 45320 | |
| BOWYER STUDIO INC, THE | | 207 N FOUSHEE ST 3RD FL | | | | RICHMOND | VA | 23202 | |
| BOWYER, DAVID CARL | | ADDRESS ON FILE | | | | | | | |
| BOWYER, JASON LEWIS | | ADDRESS ON FILE | | | | | | | |
| BOWYER, LUKE ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOWYER, PATRICIA | | 4622 W COMMONWEALTH PL | | | | CHANDLER | AZ | 85226-4829 | |
| BOWZER, RACHEL A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOX & ASSOCIATES | | 1106 CLAYTON LN STE 111W | | | | AUSTIN | TX | 78723 | |
| BOX & ASSOCIATES | | 120 E BASSE RD NO 101 | | | | SAN ANTONIO | TX | 78209 | |
| BOX & ASSOCIATES | | 18383 PRESTON RD STE 210 | | | | DALLAS | TX | 75252 | |
| BOX & ASSOCIATES | | L8 NO 12 | | | | DALLAS | TX | 75248 | |
| BOX BOARD PRODUCTS INC | | PO BOX 6270 | | | | SAN ANTONIO | TX | 78209 | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | | CHARLOTTE | NC | 282651150 | |
| BOX HILL SYSTEMS CORPORATION | | 161 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| BOX NET | | 409 SHERMAN AVE | | | | PALO ALTO | CA | 94306 | |
| BOX, JENNIFER ELISE | | ADDRESS ON FILE | | | | | | | |
| BOX, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BOX, JODIE L | | ADDRESS ON FILE | | | | | | | |
| BOX, MALLORY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOX, NANCY | | 1625 SE 31ST AVE | | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | 1625 SE 31ST AVE | | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | ADDRESS ON FILE | | | | | | | |
| BOX, NIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOXER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOXLER, BRADLEY | | 821 OLM ST | | | | JOHNSTOWN | PA | 15904 | |
| BOXLER, BRADLEY R | | ADDRESS ON FILE | | | | | | | |
| BOXLEY, EDWIN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BOXLEY, JIMMY J | | ADDRESS ON FILE | | | | | | | |
| BOXMART | | 3742 HAWKINS ST N E | | | | ALBUQUERQUE | NM | 87109 | |
| BOXWARE INC | | 8000 CORPORATE CTR DR STE 206 | | | | CHARLOTTE | NC | 28226 | |
| BOXWOOD TECHNOLOGY INC | | 11350 MCCORMICK RD STE 101 | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| BOXX, CHANEL | | ADDRESS ON FILE | | | | | | | |
| BOXX, DILLON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOYACK, JOSEPH | | 206 CAMBRIDGE DRIVE | | | | VACAVILLE | CA | 95687 | |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | | LAKE FOREST | CA | 92630 | |
| BOYAN, ANDREW EVAN | | ADDRESS ON FILE | | | | | | | |
| BOYAN, ARTHUR | | 6360 MT AGUILAR DR | | | | SAN DIEGO | CA | 92111 | |
| BOYARSHINOV, MIKHAIL | | 216 THRUSH CIR | | | | LINDENHURST | IL | 60046-7947 | |
| Boyce Eric Thompson Jr | | 7601 Beckwood Dr | | | | Fort Worth | TX | 76112 | |
| BOYCE, ALEX EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOYCE, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BOYCE, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOYCE, CHARLOTTE KAYLIE | | ADDRESS ON FILE | | | | | | | |
| BOYCE, DAMACO | | 401 BLUEBIRD RD | | | | COVINGTON | TN | 38019 | |
| BOYCE, ERICA SHANTELL | | ADDRESS ON FILE | | | | | | | |
| BOYCE, GREGORY | | ADDRESS ON FILE | | | | | | | |
| BOYCE, HAYDEN HAMILTON | | ADDRESS ON FILE | | | | | | | |
| BOYCE, JAHAIRA | | ADDRESS ON FILE | | | | | | | |
| BOYCE, JEREMY T | | ADDRESS ON FILE | | | | | | | |
| BOYCE, JILL LEEANN | | ADDRESS ON FILE | | | | | | | |
| BOYCE, KRISTEN JEAN | | ADDRESS ON FILE | | | | | | | |
| BOYCE, MICHAEL GAR MING | | ADDRESS ON FILE | | | | | | | |
| BOYCE, NAKIA RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BOYCE, PAUL NELSON | | ADDRESS ON FILE | | | | | | | |
| BOYCE, ROBERT | | 14660 HAROLD ST | | | | TAYLOR | MI | 48180-4459 | |
| BOYCE, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOYCE, VICTORIA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| BOYCHUCK, LORETTA | | ADDRESS ON FILE | | | | | | | |
| BOYD C KAY | KAY BOYD C | 936 EWELL RD | | | | VIRGINIA BEACH | VA | 23455-4802 | |
| BOYD COFFEE CO | | PO BOX 20547 | | | | PORTLAND | OR | 97294 | |
| BOYD CONSTRUCTION COMPANY INC | | 109 EAST THIRD STREET | | | | HOBART | IN | 46342 | |
| BOYD FENCE & WELDING INC | | PO BOX 5005 | | | | ABILENE | TX | 79608 | |
| BOYD II, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOYD INC | | 601 S 6TH ST | | | | MANSFIELD | TX | 76063 | |
| BOYD IV, JESSE WILLARD | | ADDRESS ON FILE | | | | | | | |
| BOYD JR , CLINTON RIO | | ADDRESS ON FILE | | | | | | | |
| BOYD JR, RICHARD DEAN | | ADDRESS ON FILE | | | | | | | |
| BOYD LAW FIRM PA | | 106 EAST COLLEGE AVE | | | | TALLAHASSEE | FL | 32301 | |
| BOYD LAW FIRM PA | | SUITE 900 HIGHPOINT CENTER | 106 EAST COLLEGE AVE | | | TALLAHASSEE | FL | 32301 | |
| BOYD LEWIS, TRACIE E | | ADDRESS ON FILE | | | | | | | |
| BOYD ROBERT D | | 808 LUNDYS LANE | | | | MOBILE | AL | 36606 | |
| BOYD SCHMIDT & BRANNUM | | 2711 POINSETTIA AVE | | | | WEST PALM BEACH | FL | 33407 | |
| BOYD, ADAM KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BOYD, ADRIA | | ADDRESS ON FILE | | | | | | | |
| BOYD, ADRIAN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BOYD, ALICIA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BOYD, ANDRE L | | ADDRESS ON FILE | | | | | | | |
| BOYD, ANDRELLA S | | 115 W 111TH PL | | | | CHICAGO | IL | 60628-4203 | |
| BOYD, ANNA | | ADDRESS ON FILE | | | | | | | |
| BOYD, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOYD, ASHLEY | | 7707 FOREST DREAM | | | | LIVE OAK | TX | 78233-0000 | |
| BOYD, ASHLEY R | | ADDRESS ON FILE | | | | | | | |
| BOYD, BARRY S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, BERTRAND CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| BOYD, BILLIE VERNON | | ADDRESS ON FILE | | | | | | | |
| BOYD, BRYAN | | 105 AUSTIN ST | | | | BRISTOL | TN | 37620-0000 | |
| BOYD, BRYAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BOYD, CALEB NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BOYD, CALVIN RAMON | | ADDRESS ON FILE | | | | | | | |
| BOYD, CHARLES | | 4217 NETHERLFIELD LN | | | | VALDOSTA | GA | 31602-4948 | |
| BOYD, CHARLES | | 600 FOULKER DR | | | | WARNER ROBINS | GA | 31088 | |
| BOYD, CHERYL | | 1074 W KING RD | | | | MALVERN | PA | 19355-1950 | |
| BOYD, CHRISTOPHER | | 458 S 3RD AVE | | | | MT VERNON | NY | 10550-0000 | |
| BOYD, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BOYD, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | | |
| BOYD, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| BOYD, CHRISTOPHER REED | | ADDRESS ON FILE | | | | | | | |
| BOYD, CODY CHASE | | ADDRESS ON FILE | | | | | | | |
| BOYD, COLIN STEVENSON | | ADDRESS ON FILE | | | | | | | |
| BOYD, CONNOR A | | ADDRESS ON FILE | | | | | | | |
| BOYD, DANIEL PATRICK RILEY | | ADDRESS ON FILE | | | | | | | |
| BOYD, DANIELLE KELLY | | ADDRESS ON FILE | | | | | | | |
| BOYD, DAVID | | 6334 GINGER DR | | | | EDEN PRAIRIE | MN | 55346-0000 | |
| BOYD, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| BOYD, DAVID ROBERT | | ADDRESS ON FILE | | | | | | | |
| BOYD, DOUGLAS S | | 214 DIAMOND AVE | | | | CHESAPEAKE | VA | 23323 | |
| BOYD, EMERY CLIFTON | | ADDRESS ON FILE | | | | | | | |
| BOYD, ESHARMEE MEQUETA | | ADDRESS ON FILE | | | | | | | |
| BOYD, GETZ | | 362 MILWAUKEE | | | | NORTHBROOK | IL | 60062-0000 | |
| BOYD, HUNTER | | ADDRESS ON FILE | | | | | | | |
| BOYD, IAN | | ADDRESS ON FILE | | | | | | | |
| BOYD, IAN A | | ADDRESS ON FILE | | | | | | | |
| BOYD, IAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BOYD, JAMES | | 1959 WEST HOLMES RD | | | | MEMPHIS | TN | 38109-6000 | |
| BOYD, JAMES DREW | | ADDRESS ON FILE | | | | | | | |
| BOYD, JAMES L | | ADDRESS ON FILE | | | | | | | |
| BOYD, JASON | | ADDRESS ON FILE | | | | | | | |
| BOYD, JAVARES MARQUIECE | | ADDRESS ON FILE | | | | | | | |
| BOYD, JEREMY | | ADDRESS ON FILE | | | | | | | |
| BOYD, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOYD, JERRY | | 216 LAKEVIEW DR | | | | LANDRUM | SC | 29356 | |
| BOYD, JESSICA ROSE | | ADDRESS ON FILE | | | | | | | |
| BOYD, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOYD, JOHN PAINTER | | ADDRESS ON FILE | | | | | | | |
| BOYD, JONATHAN BRACK | | ADDRESS ON FILE | | | | | | | |
| BOYD, JONTAE ONREE | | ADDRESS ON FILE | | | | | | | |
| BOYD, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOYD, JOSH | | ADDRESS ON FILE | | | | | | | |
| BOYD, JOSH C | | ADDRESS ON FILE | | | | | | | |
| BOYD, JOSHUA CHASE | | ADDRESS ON FILE | | | | | | | |
| BOYD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BOYD, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BOYD, JUSTIN AARON | | ADDRESS ON FILE | | | | | | | |
| BOYD, JUSTIN COREY | | ADDRESS ON FILE | | | | | | | |
| BOYD, KEITH | | 3920 PIPIT PT | | | | MIDDLEBURG | FL | 32068-8767 | |
| BOYD, KELLI | | ADDRESS ON FILE | | | | | | | |
| BOYD, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOYD, KIETH L | | ADDRESS ON FILE | | | | | | | |
| BOYD, KIRSTEN | | 4522 42ND ST NE | | | | MARYSVILLE | WA | 98270-0000 | |
| BOYD, KYDIAN T | | ADDRESS ON FILE | | | | | | | |
| BOYD, LATAJA NACHELLE | | ADDRESS ON FILE | | | | | | | |
| BOYD, LAURA R | | ADDRESS ON FILE | | | | | | | |
| BOYD, LAWRENCE GERNEL | | ADDRESS ON FILE | | | | | | | |
| BOYD, LINDLEY | | ADDRESS ON FILE | | | | | | | |
| BOYD, LUTHER C F | | ADDRESS ON FILE | | | | | | | |
| BOYD, MALCOLM DEJAUN | | ADDRESS ON FILE | | | | | | | |
| BOYD, MARK L | | 14 IRWIN PL | | | | LAWRENCEVILLE | NJ | 08648 | |
| BOYD, MARK L | | 14 IRWIN PL | | | | LAWRENCEVILLE | NJ | 08648 | |
| BOYD, MATTHEW LOY | | ADDRESS ON FILE | | | | | | | |
| BOYD, MICHAEL JAREL | | ADDRESS ON FILE | | | | | | | |
| BOYD, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| BOYD, MIKE | | ADDRESS ON FILE | | | | | | | |
| BOYD, MONTE KEITH | | ADDRESS ON FILE | | | | | | | |
| BOYD, PAUL | | 3901 LOQUAT AVE | | | | COCONUT GROVE | FL | 33133-5621 | |
| BOYD, PIERRE F | | 180 VAN BUREN ST | | | | STATEN ISLAND | NY | 10301 | |
| BOYD, PIERRE FREDRICK | | ADDRESS ON FILE | | | | | | | |
| BOYD, RICHARD EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOYD, RITA L | | ADDRESS ON FILE | | | | | | | |
| BOYD, ROBERT D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, RODERICK EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOYD, ROI | | 1106 W FRANKLIN ST 209 | | | | RICHMOND | VA | 23220 | |
| BOYD, ROSS EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOYD, RYAN | | 524 HAVERHILL LANE | | | | COLLEYVILLE | TX | 76034-0000 | |
| BOYD, RYAN W | | ADDRESS ON FILE | | | | | | | |
| BOYD, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOYD, SHEENA ALICIA | | ADDRESS ON FILE | | | | | | | |
| BOYD, SHEENA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOYD, SUSAN | | 12348 FOOTHILL LN | | | | FRISCO | TX | 75035-7512 | |
| BOYD, SUSAN | | ADDRESS ON FILE | | | | | | | |
| BOYD, TAMIKA | | ADDRESS ON FILE | | | | | | | |
| BOYD, TEMERA ANGELIC | | ADDRESS ON FILE | | | | | | | |
| BOYD, TOM | | 9504 E COUNTY RD 1600 N | | | | SUNMAN | IN | 47041-7666 | |
| BOYD, TOMMY | | 537 ANSON DR | | | | COLUMBIA | SC | 00002-9229 | |
| BOYD, TOMMY EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOYD, TORRIE DEMETRIS | | ADDRESS ON FILE | | | | | | | |
| BOYD, TRAVIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOYD, TYLER KENNETH | | ADDRESS ON FILE | | | | | | | |
| BOYD, WADE HARRISON | | ADDRESS ON FILE | | | | | | | |
| BOYD, WILLIAM | | 9156 E 38TH ST | | | | TULSA | OK | 74145 | |
| BOYD, YVONNE GRANT | | 1202 CHASE HERITAGE CIR APT 20 | | | | STERLING | VA | 20164-4933 | |
| BOYD, ZACHARY CRAIG | | ADDRESS ON FILE | | | | | | | |
| BOYD, ZACK THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 WEST MAIN ST | | | | KENT | OH | 44240 | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 W MAIN ST | | | | KENT | OH | 44240 | |
| BOYDEN, RAY | | 6710 WABASH AVE | | | | TERRE HAUTE | IN | 47803 | |
| BOYDEN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOYDMAN, WILLIAM ELLIOT | | ADDRESS ON FILE | | | | | | | |
| BOYDO, DEREK LEE | | ADDRESS ON FILE | | | | | | | |
| BOYDS APPLIANCE | | 158 KILLARNEY | | | | WINCHESTER | KY | 40391 | |
| BOYDS REPAIR | | 16442 LETTEAU AVENUE | | | | DELHI | CA | 95315 | |
| BOYDS SIGN CO, CLAY | | 821 GRAND AVE | | | | ARDMORE | OK | 73401 | |
| BOYDS TV | | 925 ASBURY AVE | | | | OCEAN CITY | NJ | 08226 | |
| BOYDSTON, RYAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| BOYE OWUSU KWASI | | 53 HEATHERWOOD LANE | | | | RINGGOLD | GA | 30736 | |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | | SEATTLE | WA | 981338030 | |
| BOYER INC, LYNN | | PO BOX 1611 | | | | ARDMORE | OK | 73402 | |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE LC | | 90 S 400 W STE 200 | LAKE POINTE SHOPPING CENTER | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | | SALT LAKE CITY | UT | 84101 | |
| BOYER ROSENE MOVING & STORAGE | | 2512 S CLEARBROOK DR | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BOYER SIGNS & GRAPHICS INC | | 21611 TUNGSTEN RD | | | | CLEVELAND | OH | 44117 | |
| BOYER, AIMEE | | ADDRESS ON FILE | | | | | | | |
| BOYER, ALMA C | | 1008 RUDY AVE | | | | MATTOON | IL | 61938-6035 | |
| BOYER, AMY LYNN | | ADDRESS ON FILE | | | | | | | |
| BOYER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOYER, BECCA LUCINDA | | ADDRESS ON FILE | | | | | | | |
| BOYER, BRAD | | 1323 63RD LANE | | | | BROOKLYN CENTER | MN | 55430 | |
| BOYER, BRYANT OWENS | | ADDRESS ON FILE | | | | | | | |
| BOYER, CAMERON WEST | | ADDRESS ON FILE | | | | | | | |
| BOYER, CHARLES WILBERT | | ADDRESS ON FILE | | | | | | | |
| BOYER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BOYER, CONNIE Y | | 11909 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| BOYER, CONNIE Y | | ADDRESS ON FILE | | | | | | | |
| BOYER, COREY | | 1400 E 29TH ST | | | | WILMINGTON | DE | 19802-0000 | |
| BOYER, COREY L | | ADDRESS ON FILE | | | | | | | |
| BOYER, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| BOYER, DOUGLAS ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BOYER, ERIC JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BOYER, ERNEST JOHN | | ADDRESS ON FILE | | | | | | | |
| BOYER, JENNIFER JO | | ADDRESS ON FILE | | | | | | | |
| BOYER, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOYER, JOSH CHARLES | | ADDRESS ON FILE | | | | | | | |
| BOYER, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | | |
| BOYER, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BOYER, MALCOLM ANDRE | | ADDRESS ON FILE | | | | | | | |
| BOYER, MARCUS JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BOYER, MARK KEITH | | ADDRESS ON FILE | | | | | | | |
| BOYER, MATTHEW | | 654 DIANE DR | | | | ETTERS | PA | 17319 | |
| BOYER, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| BOYER, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BOYER, MELINDA RAE | | ADDRESS ON FILE | | | | | | | |
| BOYER, MICHAEL | | 4717 PALMETTO POINT DR | | | | PALMETTO | FL | 34221 | |
| BOYER, MICHAEL W | | 446 LA JOLLA WAY | | | | SALINAS | CA | 93901-1719 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOYER, PETER | | 209 S BOULEVARD 4 | | | | RICHMOND | VA | 23220 | |
| BOYER, SAMUEL REITZEL | | ADDRESS ON FILE | | | | | | | |
| BOYER, THOMAS P | | 2918 W MAIN STREET | | | | VISALIA | CA | 93279 | |
| BOYER, THOMAS P | | 2918 W MAIN ST | | | | VISALIA | CA | 93279 | |
| BOYER, TIMOTHY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BOYER, TOM | | 4747 55TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33714 | |
| BOYER, TRAVIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOYER, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BOYERS ELECTRICAL INC | | PO BOX 2601 | | | | FITCHBURG | MA | 01420 | |
| BOYES, DAVID P | | ADDRESS ON FILE | | | | | | | |
| BOYES, JARED PARKER | | ADDRESS ON FILE | | | | | | | |
| BOYES, JARRED H | | ADDRESS ON FILE | | | | | | | |
| BOYES, JARREDH | | 2685 TANGLEWOOD CIRCLE | | | | BELTON | TX | 76513-0000 | |
| BOYETT, BENJAMIN GRANT | | ADDRESS ON FILE | | | | | | | |
| BOYETTE II, KEVIN LEONARD | | ADDRESS ON FILE | | | | | | | |
| BOYETTE, MICHAEL WADE | | ADDRESS ON FILE | | | | | | | |
| BOYETTS TV & APPLIANCE | | 1723 EDWARDS ST | | | | SHREVEPORT | LA | 71101 | |
| BOYINGTON, KENT D | | 4048 N 3775 E | | | | LIBERTY | UT | 84310 | |
| BOYK, JOHN | | 289 MORS | | | | WHEELING | IL | 60090 | |
| BOYKE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOYKE, JAKUB | | ADDRESS ON FILE | | | | | | | |
| BOYKEN INTERNATIONAL INC | | 400 NORTHRIDGE RD STE 1200 | | | | ATLANTA | GA | 30350 | |
| BOYKIN, AMY | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, ANTOINE LAMOD | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, CANDACE TAREE | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, DAVID | | 527 MALCOLM RD | | | | LOUISVILLE | KY | 40223 | |
| BOYKIN, DAVID W | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, DEL F | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, DEYON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, EDWIN ANDREAS | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, GLADYS | | 1122 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 7104 | |
| BOYKIN, JOSEPH ISAIAH | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, JUSTEN GREGORY | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, KIRK JAMAAL | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, LAWRENCE JAMES | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, MICHELLE K | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, NICOLE ERINN | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, PEDRO MORALES | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, SERENA ANN | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, SHAVON LYNNE | | ADDRESS ON FILE | | | | | | | |
| BOYKIN, THOMAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BOYKINS, ASHLEY DARSHA | | ADDRESS ON FILE | | | | | | | |
| BOYKINS, CHERYL | | 4171 CAMARON WAY | | | | SNELLVILLE | GA | 30039-8613 | |
| BOYKINS, CHIKE | | ADDRESS ON FILE | | | | | | | |
| BOYKO, MICHAEL CARL | | ADDRESS ON FILE | | | | | | | |
| BOYLAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| BOYLAN, JASON | | ADDRESS ON FILE | | | | | | | |
| BOYLAN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| BOYLAN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BOYLAN, SEAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BOYLAN, THOMAS | | 605 ARONIMINK PL | | | | DREXEL HILL | PA | 19026 | |
| BOYLE ENGINEERING CORPORATION | | 1501 QUAIL ST | | | | NEWPORT BEACH | CA | 92660 | |
| BOYLE JR , WILLIAM FARRELL | | ADDRESS ON FILE | | | | | | | |
| BOYLE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BOYLE, BRYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BOYLE, CAMERON M | | ADDRESS ON FILE | | | | | | | |
| BOYLE, CHASE | | ADDRESS ON FILE | | | | | | | |
| BOYLE, CHELSEA LYNN | | ADDRESS ON FILE | | | | | | | |
| BOYLE, CHRISTINE | | 2974 CHIPPLEGATE | | | | TOLEDO | OH | 43614-0000 | |
| BOYLE, CHRISTINE GAYLE | | ADDRESS ON FILE | | | | | | | |
| BOYLE, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOYLE, DANIEL | | 510 BRYN MAWR DR | | | | BRICK | NJ | 08723-0000 | |
| BOYLE, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOYLE, DENNIS | | 7714 MANHATTAN AVE | | | | PARMA | OH | 44129 | |
| BOYLE, DILLON PATRICK | | ADDRESS ON FILE | | | | | | | |
| BOYLE, ELIZABETH | | 14 LIBERTY SQUARE APT NO 369 | | | | BLOOMFIELD | CT | 06082 | |
| BOYLE, ELIZABETH C | | ADDRESS ON FILE | | | | | | | |
| BOYLE, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| BOYLE, JOHN EUGENE | | ADDRESS ON FILE | | | | | | | |
| BOYLE, JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BOYLE, JOSIE RAE | | ADDRESS ON FILE | | | | | | | |
| BOYLE, KENNETH | | 9780 MISTY PINE | | | | ARLINGTON | TN | 38002 | |
| BOYLE, KRISTEN | | 16604 SE 16TH ST | | | | BELLEVUE | WA | 98008-5118 | |
| BOYLE, LIAM ANTHONY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOYLE, LYNN | | 9303 BAYSHORE RD | | | | PALMETTO | FL | 34221-9693 | |
| BOYLE, MAURA | | ADDRESS ON FILE | | | | | | | |
| BOYLE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOYLE, MONIKA VALIRAMANI | | ADDRESS ON FILE | | | | | | | |
| BOYLE, RYAN | | 9A MANOR RD NORTH | | | | GREENLAWN | NY | 11740 | |
| BOYLE, SEAN BRIAN | | ADDRESS ON FILE | | | | | | | |
| BOYLE, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| BOYLES INC | | 2901 SE ADAMS | | | | TOPEKA | KS | 666051225 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 244 WESS WALL RD | | | | KING | NC | 27021 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 3970 WALNUT HILLS DR | | | | WINSTON SALEM | NC | 27106 | |
| BOYLES, BRANDYN | | ADDRESS ON FILE | | | | | | | |
| BOYLES, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOYLES, KENNETH | | 1404 KNOLL RIDGE DR | | | | CEDAR PARK | TX | 78613 | |
| BOYLES, NINA ALICIA | | ADDRESS ON FILE | | | | | | | |
| BOYLES, ROBERT | | 7550 HAMLIN ST | | | | CROWN POINT | IN | 46307 | |
| BOYLSON, JOHN GREGORY | | ADDRESS ON FILE | | | | | | | |
| BOYLSON, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| BOYMAH, JESSE DANUWELLEH | | ADDRESS ON FILE | | | | | | | |
| BOYNES, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| BOYNES, LAMAR NATHAN | | ADDRESS ON FILE | | | | | | | |
| BOYNES, TELEASEA L | | ADDRESS ON FILE | | | | | | | |
| BOYNO, NATHANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BOYNTON BEACH, CITY OF | | 100 E BOYNTON BEACH BLVD | WEST WING CITY HALL | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON BEACH, CITY OF | | BOYNTON BEACH CITY OF | OCCUPATIONAL LICENSE SECTION PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON BEACH, CITY OF | | PO BOX 190 | | | | BOYNTON BEACH | FL | 33425-0190 | |
| BOYNTON BEACH, CITY OF | | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON BEACH, CITY OF | | WEST WING CITY HALL | | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOYNTON, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BOYNTON, MICHELLE YVETTE | | ADDRESS ON FILE | | | | | | | |
| BOYNTON, RYAN | | ADDRESS ON FILE | | | | | | | |
| BOYNTON, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BOYONE, JAMES | | ADDRESS ON FILE | | | | | | | |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | | NAPLES | FL | 34101 | |
| BOYS & GIRLS CLUB ALFOND YOUTH CENTER | | 126 NORTH ST | | | | WATERVILLE | ME | 04901 | |
| BOYS & GIRLS CLUB CAPITAL AREA | | 303 W JOHANA ST | | | | AUSTIN | TX | 78704 | |
| BOYS & GIRLS CLUB EL DORADO CTY | | PO BOX 2535 | | | | PLACERVILLE | CA | 95667 | |
| BOYS & GIRLS CLUB OF | | GREATER BATON ROUGE | 8281 GOODWOOD BLVD STE H | | | BATON ROUGE | LA | 70806 | |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| BOYS & GIRLS CLUB OF FONTANA | | PO BOX 3712 | | | | FONTANA | CA | 92334 | |
| BOYS & GIRLS CLUB OF MILWAUKEE | | 1558 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| BOYS & GIRLS CLUB OF ROCKWALL CO | | 901 E INTERURBAN | | | | ROCKWALL | TX | 75087 | |
| BOYS & GIRLS CLUB OF SHERMAN | | PO BOX 452 | | | | SHERMAN | TX | 75092 | |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST | STE 1 | | | FORT PIERCE | FL | 34950 | |
| BOYS & GIRLS CLUB OF THE | | PIKES PEAK REGION | 1445 S CHELTON RD | | | COLORADO SPRINGS | CO | 80910 | |
| BOYS & GIRLS CLUB OF THE FOOTHILLS | | PO BOX 2386 | | | | MONROVIA | CA | 91017 | |
| BOYS & GIRLS CLUB OF VINELAND | | 1370 S MAIN RD NO 1106 | | | | VINELAND | NJ | 08360 | |
| BOYS & GIRLS CLUBS | | OF CENTRAL PA | 1227 BERRY HILL ST | | | HARRISBURG | PA | 17104 | |
| BOYS & GIRLS CLUBS | | OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | | KANSAS CITY | MO | 64131 | |
| BOYS & GIRLS CLUBS | | OF MERCED COUNTY | 614 W 15TH ST | | | MERCED | CA | 95340 | |
| BOYS & GIRLS CLUBS | | OF METRO DENVER | 2017 W 9TH AVE | | | DENVER | CO | 80204 | |
| BOYS & GIRLS CLUBS | | OF NORTHEAST FLORIDA | 1300 RIVERPLACE BLVD STE 310 | | | JACKSONVILLE | FL | 32207 | |
| BOYS & GIRLS CLUBS | | OF SOUTH CENTRAL ALABAMA | PO BOX 9104 | | | MONTGOMERY | AL | 36104 | |
| BOYS & GIRLS CLUBS | | OF THE BRAZOS VALLEY | 900 W WM J BRYAN PKWY | | | BRYAN | TX | 77803 | |
| BOYS & GIRLS CLUBS CLEVELAND | | 6114 BROADWAY AVE | | | | CLEVELAND | OH | 44127 | |
| BOYS & GIRLS CLUBS OF | | CENTRAL GA | 277 MLK JR BLVD | | | MACON | GA | 31201 | |
| BOYS & GIRLS CLUBS OF | | DENTON COUNTY | 303 ALAMO AVE | | | LAKE DALLAS | TX | 75065 | |
| BOYS & GIRLS CLUBS OF | | DOVER AIR FORCE BASE | 699 S UNION | | | WILMINGTON | DE | 19805 | |
| BOYS & GIRLS CLUBS OF | | DUNDEE TOWNSHIP | PO BOX 173 | | | CARPENTERSVILLE | IL | 60110 | |
| BOYS & GIRLS CLUBS OF | | GREATER HOUSTON | 1520 A AIRLINE DR | | | HOUSTON | TX | 77009 | |
| BOYS & GIRLS CLUBS OF | | GREATER MEMPHIS | 44 S REMBERT | | | MEMPHIS | TN | 38104 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | | GERMANTOWN | MD | 20876 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 8380 COLESVILLE RD 600 | | | SILVER SPRINGS | MD | 20910 | |
| BOYS & GIRLS CLUBS OF | | HALL COUNTY | PO BOX 691 | | | GAINESVILLE | GA | 30503 | |
| BOYS & GIRLS CLUBS OF | | HIGHLANDS COUNTY INC | PO BOX 1596 | | | SEBRING | FL | 33871-1596 | |
| BOYS & GIRLS CLUBS OF | | METRO PHOENIX | 2645 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| BOYS & GIRLS CLUBS OF | | MONTEREY COUNTY | PO BOX 97 | | | SEASIDE | CA | 93955 | |
| BOYS & GIRLS CLUBS OF | | SALEM MARION & POLK COUNTIES | 1395 SUMMER ST NE | | | SALEM | OR | 97301 | |
| BOYS & GIRLS CLUBS OF | | SILICON VALLEY | 518 VALLEY WAY | | | MILPITAS | CA | 95035 | |
| BOYS & GIRLS CLUBS OF | | SOUTHEASTERN MICHIGAN | 26777 HALSTED RD STE 100 | | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS & GIRLS CLUBS OF | | SOUTH OAKLAND COUNTY | 1545 E LINCOLN | | | ROYAL OAK | MI | 48067 | |
| BOYS & GIRLS CLUBS OF | | SOUTH PUGET SOUND | 1501 PACIFIC AVE STE 301 | | | TACOMA | WA | 98402 | |
| BOYS & GIRLS CLUBS OF | | SOUTHWEST COUNTY | PO BOX 892349 | | | TEMECULA | CA | 92589 | |
| BOYS & GIRLS CLUBS OF | | THE TRIDENT AREA | PO BOX 20879 | | | CHARLESTON | SC | 29413 | |
| BOYS & GIRLS CLUBS OF | | WESTERN PA | 5432 BUTLER ST | | | PITTSBURGH | PA | 15201 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | | ARLINGTON | TX | 76011 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 100 EDGEWOOD AVE NE | STE 700 | | | ATLANTA | GA | 30303 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 529 MANGET ST | | | | MARIETTA | GA | 30060 | |
| BOYS & GIRLS CLUBS OF BREA | | 132 E CROWTHER AVE | | | | PLACENTIA | CA | 92870 | |
| BOYS & GIRLS CLUBS OF BROCKTON | | 233 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| BOYS & GIRLS CLUBS OF CAPISTRANO VALLEY | | 1 VIA POSITIVIA | | | | SAN JUAN CAPISTRANO | CA | 92656 | |
| BOYS & GIRLS CLUBS OF CENTRAL AL | | PO BOX 10391 | | | | BIRMINGHAM | AL | 35202 | |
| BOYS & GIRLS CLUBS OF CENTRAL FL | | 801 N MAGNOLIA AVE | STE 305 | | | ORLANDO | FL | 32803 | |
| BOYS & GIRLS CLUBS OF CENTRAL LA | | PO BOX 5247 | | | | ALEXANDRIA | LA | 71307 | |
| BOYS & GIRLS CLUBS OF CHICAGO | | 550 W VANBUREN STE 350 | | | | CHICAGO | IL | 60607 | |
| BOYS & GIRLS CLUBS OF CLEVELAND | | 385 3RD ST | | | | CLEVELAND | TN | 37311 | |
| BOYS & GIRLS CLUBS OF COLUMBUS | | 115 S GIFT ST | | | | COLUMBUS | OH | 43215 | |
| BOYS & GIRLS CLUBS OF DALLAS | | 4816 WORTH ST | | | | DALLAS | TX | 75246 | |
| BOYS & GIRLS CLUBS OF EAST VALLEY | | 1405 E GUADALUPE NO 4 | | | | TEMPE | AZ | 85283 | |
| BOYS & GIRLS CLUBS OF EL PASO | | 801 S FLORENCE | | | | EL PASO | TX | 79901 | |
| BOYS & GIRLS CLUBS OF FT WORTH | | 3218 E BELKNAP | | | | FORT WORTH | TX | 76111 | |
| BOYS & GIRLS CLUBS OF GLOUCESTER CO | | PO BOX 742 | | | | GLASSBORO | NJ | 08028 | |
| BOYS & GIRLS CLUBS OF GREEN BAY | | 311 S ONEIDA ST | | | | GREEN BAY | WI | 54303 | |
| BOYS & GIRLS CLUBS OF HARFORD CO | | 19 FRANKLIN ST | | | | ABERDEEN | MD | 21001 | |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | | HARLINGEN | TX | 78551 | |
| BOYS & GIRLS CLUBS OF KENOSHA | | INC | PO BOX 1761 | | | KENOSHA | WI | 53141-1761 | |
| BOYS & GIRLS CLUBS OF LA HABRA | | 1211 FAHRINGER WAY | | | | LA HABRA | CA | 90631 | |
| BOYS & GIRLS CLUBS OF LAREDO | | PO BOX 1419 | | | | LAREDO | TX | 78041-1419 | |
| BOYS & GIRLS CLUBS OF LAS VEGAS | | PO BOX 26689 | | | | LAS VEGAS | NV | 89126 | |
| BOYS & GIRLS CLUBS OF LEE COUNTY | | 8359 BEACON BLVD | 402 | | | FORT MYERS | FL | 33907 | |
| BOYS & GIRLS CLUBS OF LONG BEACH | | 3635 LONG BEACH BLVD | | | | LONG BEACH | CA | 90807 | |
| BOYS & GIRLS CLUBS OF MANTECA | | PO BOX 1061 | | | | MANTECA | CA | 95366 | |
| BOYS & GIRLS CLUBS OF MIDDLE TN | | 129 W FOWLKES ST | STE 1000 | | | FRANKLIN | TN | 37064 | |
| BOYS & GIRLS CLUBS OF OK COUNTY | | PO BOX 18701 | | | | OKLAHOMA CITY | OK | 73154 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | | REDLANDS | CA | 92374 | |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| BOYS & GIRLS CLUBS OF ROCHESTER | | 500 GENESEE ST | | | | ROCHESTER | NY | 14611 | |
| BOYS & GIRLS CLUBS OF SACRAMENTO | | 5212 LEMON HILL AVE | | | | SACRAMENTO | CA | 95824 | |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | | SAN ANTONIO | TX | 78267 | |
| BOYS & GIRLS CLUBS OF SANTA ROSA | | PO BOX 2392 | | | | SANTA ROSA | CA | 95405 | |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | | SARASOTA | FL | 34230 | |
| BOYS & GIRLS CLUBS OF SE GA | | PO BOX 1193 | | | | BRUNSWICK | GA | 31521 | |
| BOYS & GIRLS CLUBS OF SE VA | | 3415 AZALEA GARDEN RD | | | | NORFOLK | VA | 28513 | |
| BOYS & GIRLS CLUBS OF SOUTH | | SAN LUIS OBISPO COUNTY | PO BOX 1005 | | | OCEANO | CA | 93475 | |
| BOYS & GIRLS CLUBS OF SOUTHEAST LA INC | | 650 POYDRAS ST STE 2225 | | | | NEW ORLEANS | LA | 70130 | |
| BOYS & GIRLS CLUBS OF ST CHARLES | | 1400 OLIVE ST | | | | ST CHARLES | MO | 63301 | |
| BOYS & GIRLS CLUBS OF TAMPA BAY | | 1307 N MACDILL AVE | | | | TAMPA | FL | 33607 | |
| BOYS & GIRLS CLUBS OF THE | | LOWER NAUGATUCK VALLE INC | PO BOX 209 | | | SHELTON | CT | 06484 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | 220 CARRICK ST STE 318 | | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | | | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE PENINSULA | | 401 PIERCE RD | | | | MENLO PARK | CA | 94403 | |
| BOYS & GIRLS CLUBS OF THE TWIN CITIES | | 2575 UNIVERSITY AVE NO 100 | | | | ST PAUL | MN | 55114 | |
| BOYS & GIRLS CLUBS OF TRUCKEE | | 2680 EAST NINTH ST | | | | RENO | NV | 89512 | |
| BOYS & GIRLS CLUBS OF WAKE COUNTY | | 701 N RALEIGH BLVD | | | | RALEIGH | NC | 27610 | |
| BOYS & GIRLS CLUBS OF WEST ALABAMA | | 2201 POSITIVE PL | | | | TUSCALOOSA | AL | 35404 | |
| BOYS & GIRLS CLUBS TAMPA BAY | | 3020 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| BOYS & GIRS CLUB OF | | SOUTHEGAN VALLEY | PO BOX 916 | | | MILFORD | NH | 03055 | |
| BOYS&GIRLS CLUBS OF MIDDLESEX | | PO BOX 269 | 181 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | |
| BOYS, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BOYSEL, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOYSEN, KARI ANN | | ADDRESS ON FILE | | | | | | | |
| BOYT, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BOYT, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOZAKIS, MICHAEL | | 529 DOUGLAS DR | | | | CHERRY HILL | NJ | 08034 | |
| BOZE, DAMON P | | 612 LUTON LN | | | | RICHMOND | VA | 23225-4244 | |
| BOZE, JARVIS M | | ADDRESS ON FILE | | | | | | | |
| BOZEK, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BOZEK, SAM | | 215 E  24TH ST | APT NO 301 | | | NEW YORK | NY | 10010 | |
| BOZEMAN, ASHLEIGH NICOLE | | ADDRESS ON FILE | | | | | | | |
| BOZEMAN, BREE RENEE | | ADDRESS ON FILE | | | | | | | |
| BOZEMAN, CHRIS | CHRIS BOZEMAN | 5407 SILVERTIDE WAY | | | | FLOWERY BR | GA | 30542-4612 | |
| BOZEMAN, CLAUDE H | | 101 W MAIN ST | | | | PRATTVILLE | AL | 36067 | |
| BOZEMAN, CLAUDE H | | 817 BLUEGRASS DR | | | | PRATTVILLE | AL | 36066 | |
| BOZEMAN, DONISHA MARIA | | ADDRESS ON FILE | | | | | | | |
| BOZEMAN, JACOB | | ADDRESS ON FILE | | | | | | | |
| BOZEMAN, JARON JERROD | | ADDRESS ON FILE | | | | | | | |
| BOZEMAN, JAY W | | 7103 PLUM LEAF RD NO 323 | | | | RALEIGH | NC | 27613 | |
| BOZEMAN, JAY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BOZER, WILLIAM DEAN | | ADDRESS ON FILE | | | | | | | |
| BOZHKO, YURIY | | 100 WOOD CORNER RD | | | | LITITZ | PA | 17543-9168 | |
| BOZIC, KEVIN ROSS | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Bozic, Vukasin | | 147 Rowles Rd | | | | Saskatoon | SK | S7K 7R1 | Canada |
| BOZICH, JEREMIAH DAVID | | ADDRESS ON FILE | | | | | | | |
| BOZIKIS, MARC P | | ADDRESS ON FILE | | | | | | | |
| BOZIN, VLADIMIR | | 831 WOOD WREN COVE | | | | CORDOVA | TN | 38018 | |
| BOZINOVSKI, DIMITAR BLAGOJ | | ADDRESS ON FILE | | | | | | | |
| BOZMAN, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BOZO, RAOUL ALFRED | | ADDRESS ON FILE | | | | | | | |
| BOZONELOS, DIMITRIS TASOS | | ADDRESS ON FILE | | | | | | | |
| BOZUKLUOGLU, LISA ANN | | ADDRESS ON FILE | | | | | | | |
| BOZYCZKO, MICHAEL | | 16 LAFKO DR | | | | POUGHKEEPSIE | NY | 12603 | |
| BOZYDAJ JR , ROB ALLEN | | ADDRESS ON FILE | | | | | | | |
| BOZZA, BRIAN | | 1857 MISSION DR | | | | NAPLES | FL | 34105 | |
| BOZZA, MONICA A | | ADDRESS ON FILE | | | | | | | |
| BOZZAY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| BOZZINI, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BOZZUTO LANDSCAPING CO | | 15127 MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | |
| BOZZUTO LANDSCAPING CO | | 5601 VAN DUSEN RD | | | | LAUREL | MD | 20707 | |
| BOZZUTO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| BP | | 14441 CEDAR ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| BP | | PO BOX 9001002 | | | | LOUISVILLE | KY | 402901002 | |
| BP BARBER ASSOCIATES INC | | PO BOX 1116 | | | | COLUMBIA | SC | 29202-1116 | |
| BP ELECTRONICS | | 1409 PLAZA DR N | | | | GRANBURY | TX | 76048 | |
| BP MICROSYSTEMS LP | | 1000 N POST OAK STE 225 | | | | HOUSTON | TX | 77055 | |
| BP MICROSYSTEMS LP | | PO BOX 4890 | | | | HOUSTON | TX | 77210-4890 | |
| BP SP ASSOCIATES LLC | | PO BOX 414474 | | | | KANSAS CITY | MO | 64141 | |
| BP TRUCKING INC | | PO BOX 386 | | | | ASHLAND | MA | 01721 | |
| BP WETMORE PHASE II MANAGERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | | TUCSON | AZ | 85711 | |
| BPI COMMUNICATIONS | | 1515 BROADEMAN | | | | NEW YORK | NY | 10036 | |
| BPI COMMUNICATIONS | | PO BOX 7247 8042 | | | | PHILADELPHIA | PA | 19170-8042 | |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP CONN LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP Conn LLC previously filed as WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP LIQUIDATING TRUST | | 110 W A ST STE 900 | C/O CHERYL HOAR | | | SAN DIEGO | CA | 92101-3711 | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP MUNCY L L C | | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | MUNCY | MA | 02116 | |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP NY LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP NY LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP NY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP OH LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP OH LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP PUENTE HILLS III | | FILE 55139 03 | | | | LOS ANGELES | CA | 90074-5139 | |
| BPP PUENTE HILLS III | | FILE 55139 | | | | LOS ANGELES | CA | 900745139 | |
| BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP SC LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| BPP SC LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP VA LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP VA , L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP VA , L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP WB LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP WB LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 02116-3201 | |
| BPP WB, L L C | | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPR PARTS CO INC | | 120 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| BPS INC | | 23214 SPRUCE FALLS COURT | | | | KATY | TX | 77494 | |
| BPS INC | | PO BOX 7343 | | | | RICHMOND | VA | 23221 | |
| BR ANCHOR PUBLISHING | | 2044 MONTROSE LN | | | | WILMINGTON | NC | 284056208 | |
| BR ANCHOR PUBLISHING | | 2044 MONTROSE LN | | | | WILMINGTON | NC | 28405-6208 | |
| BR Fries & Associates LLC | c o Lewis W Siegel | 355 Lexington Ave Ste 1400 | | | | New York | NY | 10017 | |
| BRAATEN, DON | | 1390 VISTA DR | | | | CENTRAL POINT | OR | 97502 | |
| BRAATEN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRAATEN, RYAN L | | ADDRESS ON FILE | | | | | | | |
| BRABANT, WESLEY | | 5808 5TH AVE N | | | | ST PETERSBURG | FL | 00003-3710 | |
| BRABANT, WESLEY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRABEC, BRANDON R | | ADDRESS ON FILE | | | | | | | |
| BRABITZ, BRUCE M JR | | 22235 CONRAIL RD | | | | SEAFORD | DE | 19973-5729 | |
| BRABO, UBIDES | | 58 WEBSTER ST | | | | SPRINGFIELD | MA | 01104-3713 | |
| BRABRAND, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BRACAMONTES, MARYLYNN CASTILLO | | ADDRESS ON FILE | | | | | | | |
| BRACCI, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| BRACCIALE, GISELE | | ADDRESS ON FILE | | | | | | | |
| BRACCIDIFERRO, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRACCIDIFERRO, HOLLY MARIE | | ADDRESS ON FILE | | | | | | | |
| BRACCINI, STARLA | | 369 COTTAGE ST APT 3 | | | | NEW BEDFORD | MA | 02740 | |
| BRACCINI, STARLA A | | ADDRESS ON FILE | | | | | | | |
| BRACE, ANDREA D | | 8880 S 400 E | | | | SANDY | UT | 84070-2473 | |
| BRACE, ARIEN LADEEDRA | | ADDRESS ON FILE | | | | | | | |
| BRACE, DAVE | | ADDRESS ON FILE | | | | | | | |
| BRACE, KEENAN | | ADDRESS ON FILE | | | | | | | |
| BRACERO, ELIJAH DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRACERO, NICK SHAUN | | ADDRESS ON FILE | | | | | | | |
| BRACERO, TRACEY ANNE | | ADDRESS ON FILE | | | | | | | |
| BRACEWELL TV & APPLIANCE | | NORTH SIDE SQUARE | | | | CORYDON | IA | 50060 | |
| BRACEY ELECTRIC CO INC | | 7502 ARNOLDTOWN RD | | | | LOUISVILLE | KY | 40214 | |
| BRACEY, BERLISA SHONTREA | | ADDRESS ON FILE | | | | | | | |
| BRACEY, BEVERLY | | 2314 NATION AVE | 6 | | | DURHAM | NC | 27707-0000 | |
| BRACEY, BEVERLY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRACEY, DESTINEE CHANTEE | | ADDRESS ON FILE | | | | | | | |
| BRACEY, EMMICIA J | | ADDRESS ON FILE | | | | | | | |
| BRACEY, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| BRACEY, LEANNE TRICHE | | ADDRESS ON FILE | | | | | | | |
| BRACEY, STEPHEN | | 1073 BRACEY DRIVE | | | | SUFFOLK | VA | 23434 | |
| BRACEY, STEPHEN C | | ADDRESS ON FILE | | | | | | | |
| BRACEY, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | | ROSELAND | NJ | 070681067 | |
| BRACH, DAWID | | ADDRESS ON FILE | | | | | | | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 210 | | | | MEMPHIS | TN | 38101 | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 26668 | | | | EL PASO | TX | 79926 | |
| BRACHIE, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BRACHO, VICTOR | | 853 91ST AVE N | | | | NAPLES | FL | 34108-2426 | |
| BRACK, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| BRACK, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRACK, ROBERT | | 12203 GOVERERN DR E | | | | JACKSONVILLE | FL | 32223 | |
| BRACKEEN, EMILY | | ADDRESS ON FILE | | | | | | | |
| BRACKEEN, PRESLIE S | | ADDRESS ON FILE | | | | | | | |
| BRACKEN, ERIC J | | ADDRESS ON FILE | | | | | | | |
| BRACKEN, RICHARD M | | 920 TYNE BVLD | | | | NASHVILLE | TN | 37220 | |
| BRACKENRICH, STEPHEN | | 4711 NEW MILFORD RD | | | | RAVENNA | OH | 44266 | |
| BRACKER, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | | GLENDALE | AZ | 85304 | |
| BRACKETT, BRETT | | ADDRESS ON FILE | | | | | | | |
| BRACKETT, DEONDRE OWEN | | ADDRESS ON FILE | | | | | | | |
| BRACKETT, JACOB IRA | | ADDRESS ON FILE | | | | | | | |
| BRACKETT, KEVIN RYAN | | ADDRESS ON FILE | | | | | | | |
| BRACKETT, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BRACKETT, RANDEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BRACKETT, SIMON FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BRACKIN, ANTHONY LEON | | ADDRESS ON FILE | | | | | | | |
| BRACKINS, HARLEY | | ADDRESS ON FILE | | | | | | | |
| BRACKS, MATTHEW FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BRACY, JOSHUA CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BRACY, JUSTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BRAD & LARRYS APPLIANCE SVC | | 465C ASH RD | | | | KALISPELL | MT | 59901 | |
| BRAD A SISE | SISE BRAD A | 17048 E DEWBERRY DR | | | | PARKER | CO | 80134-8829 | |
| BRAD BROOKS & ASSOCIATES | | PO BOX 270667 | | | | LOUISVILLE | CO | 80027 | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Brad Swanson | | 209 Pendryn Hill Alcove | | | | Woodbury | MN | 55125 | |
| BRAD, DECHTER S | | ADDRESS ON FILE | | | | | | | |
| BRAD, HODGES | | 505 LEE HOOD 687 | | | | PHENIX CITY | AL | 36869-0000 | |
| BRAD, JFINKELSTEIN | | 55 LARKIN CR | | | | WEST ORANGE | NJ | 07052-0000 | |
| BRAD, POWELL | | 178 CHESTNUT RIDGE | | | | ROANOKE | VA | 24018-1302 | |
| BRAD, WELCH | | 131 DEER RIDGE LN | | | | HENDERSONVILLE | TN | 37025-0000 | |
| BRADARIC, DAMIRA | | ADDRESS ON FILE | | | | | | | |
| BRADAS, MARKO | | ADDRESS ON FILE | | | | | | | |
| BRADBERRY, RANDEL S | | ADDRESS ON FILE | | | | | | | |
| BRADBURY SUITES | | PO BOX 671777 | | | | MARIETTA | GA | 300670030 | |
| BRADBURY SUITES ATLANTA | | 4500 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| BRADBURY, JEB | | 2116 E TREMONT CT | | | | RICHMOND | VA | 23225 | |
| BRADBURY, JEFFREY EVAN | | ADDRESS ON FILE | | | | | | | |
| BRADBURY, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| BRADBY, RODNEY | | 5530 HOPKINS RD | | | | RICHMOND | VA | 23234 | |
| BRADO, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BRADDOCK, ARETHA | | ADDRESS ON FILE | | | | | | | |
| BRADDOCK, BRITTANY CATHRINE | | ADDRESS ON FILE | | | | | | | |
| BRADDOCK, MELLODY ANN | | ADDRESS ON FILE | | | | | | | |
| BRADDOCK, RAYMOND R | | 6025 DUNN AVE | | | | JACKSONVILLE | FL | 32218-4341 | |
| BRADDY ELECTRIC CO INC | | 1107 EAST 34TH STREET | | | | SAVANNAH | GA | 31414 | |
| BRADDY ELECTRIC CO INC | | PO BOX 3837 | | | | SAVANNAH | GA | 31414 | |
| BRADDY, KATHERINE FOSTER | | ADDRESS ON FILE | | | | | | | |
| BRADEN CONSULTING | | 2 SUMMIT ROAD | | | | YORK | PA | 17403 | |
| BRADEN CONSULTING | | DON R BRADEN | 2 SUMMIT ROAD | | | YORK | PA | 17403 | |
| BRADEN JR , RICKIE KAPPELLA | | ADDRESS ON FILE | | | | | | | |
| BRADEN, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| BRADEN, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BRADEN, CHRIS DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BRADEN, DARLENE IVEY | | ADDRESS ON FILE | | | | | | | |
| BRADEN, DONALD | | 2632 PAMELA AVE | | | | ANN ARBOR | MI | 48103-2862 | |
| BRADEN, DONALD | | 421 E RIDGES DR | | | | CHUCKEY | TN | 37641 | |
| BRADEN, DONALD | | 421 E RIDGES DRIVE | | | | CHUCKEY | TN | 37641 | |
| BRADEN, GERALD L | | 3465 ROSELAND AVE | | | | PARKERSBURG | WV | 26104 | |
| BRADEN, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | | |
| BRADEN, TIM CLAY | | ADDRESS ON FILE | | | | | | | |
| BRADENTON CIRCUIT COURT | | MANATEE COUNTY COURTHOUSE | P O BOX 1000 | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT | | P O BOX 1000 | | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT CLERK | | PO BOX 25400 | MANATEE CO COURTHOUSE | | | BRADENTON | FL | 34206 | |
| Bradenton Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Bradenton Herald | Bradenton Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| Bradenton Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| BRADENTON HERALD | | JOHN TALLEY | 102 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| BRADENTON HERALD, THE | | 102 MANATEE AVE W | PO BOX 921 | | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | 102 MANATEE AVE W | | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | | | | BRADENTON | FL | 34206 | |
| BRADENTON LOCK & SECURITY | | 4225 26TH ST W | | | | BRADENTON | FL | 34205 | |
| BRADFIELD PROPERTIES | | 18830 STONE OAK PKWY NO A | | | | SAN ANTONIO | TX | 78258-4113 | |
| BRADFIELD, ASHLEY K | | ADDRESS ON FILE | | | | | | | |
| BRADFIELD, BRIAN | | 9843 CHESAPEAKE DR | | | | ALTA LOMA | CA | 91701 | |
| BRADFIELD, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| BRADFIELD, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRADFIELD, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| BRADFORD APPLIANCE SERVICE | | 409 LINCOLN AVE S | | | | FAYETTEVILLE | TN | 37334 | |
| BRADFORD CONSULTING SERVICES | | 1105 DUNWOODY GABLES DR | | | | ATLANTA | GA | 23233-1464 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | C/O OTIS & CLARK PROPERTIES | | | ST LOUIS | MO | 63146 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | | | | ST LOUIS | MO | 63146 | |
| BRADFORD II, STEPHEN E | | ADDRESS ON FILE | | | | | | | |
| BRADFORD JR , LARRY | | 5743 EASTHAMPTON DR NO B | | | | HOUSTON | TX | 77039 | |
| BRADFORD MAP COMPANY INC | | 1873 LAWRENCEVILLE HWY | | | | DECATUR | GA | 30033 | |
| BRADFORD MAP COMPANY INC | | 300 HAMMOND DR | | | | ATLANTA | GA | 30328 | |
| BRADFORD PLACE APARTMENTS | | 1337 KONNAROCK RD | | | | KINGSPORT | TN | 37664 | |
| BRADFORD PLACE APARTMENTS | | PO BOX 3406 | 1337 KONNAROCK RD | | | KINGSPORT | TN | 37664 | |
| BRADFORD, ADAM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, ADAM TREVOR | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, ASHLEY KENDRA | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, BILLY | | P O BOX 7981 | | | | AMARILLO | TX | 79114 | |
| BRADFORD, CARL | | 8819 CAMPHOR DR | | | | JACKSONVILLE | FL | 32208 | |
| BRADFORD, CHAD BENEKE | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, CHANTELA FAYE | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, CHRISTOPHER | | 3973 BEECHWOOD AVE | | | | LYNWOOD | CA | 90262-0000 | |
| BRADFORD, CHRISTOPHER FONZA | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, CRAIG | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, DARRELL LAMOUNT | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, JAMAILE A | | 1932 LAKE FOUNTAIN DR APT 628 | | | | ORLANDO | FL | 32839-2289 | |
| BRADFORD, JAMES | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, JESSICA LORAN | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, KEITH | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, KEVIN CODY | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, LISA LYNN | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, LU ANN LEIGH | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, MATT ROSS | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, NICHOLAS JEFFERY | | ADDRESS ON FILE | | | | | | | |
| Bradford, Reed | | PO Box 396 | | | | Show Low | AZ | 85902 | |
| BRADFORD, SAMUEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, TERRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, TIFFANY M | | ADDRESS ON FILE | | | | | | | |
| BRADFORD, TOM RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRADFUTE DAVENPORT | TROUTMAN SANDERS  LLP | TOUTMAN SANDERS BLDG | P O BOX 1122 | | | RICHMOND | VA | 23218-1122 | |
| BRADHAM, DANIEL GLENN | | ADDRESS ON FILE | | | | | | | |
| BRADHAM, SKYLOR HOUSTON | | ADDRESS ON FILE | | | | | | | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY BABIN TRUSTEE, JOYCE | | PO BOX 55161 | | | | LITTLE ROCK | AR | 72215-5161 | |
| Bradley Blakeslee | | 7931 Timberridge Dr Apt H | | | | Indianapolis | IN | 46219 | |
| BRADLEY COMBS, CHERYL E | | ADDRESS ON FILE | | | | | | | |
| BRADLEY COUNTY CLERK | | BRADLEY COUNTY CLERK | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY COURTHOUSE | | CRIMINAL RECORDS | | | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY COURTHOUSE | | PO BOX 1167 | CRIMINAL RECORDS | | | CLEVELAND | TN | 37311 | |
| BRADLEY EDGAR L | | 26781 POVEDA | | | | MISSION VIEJO | CA | 92691 | |
| BRADLEY ELECTRONICS | | 435 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| BRADLEY FINANCING LP | | 1765 SOLUTIONS CENTER | NO 23100013 | | | CHICAGO | IL | 60677-1007 | |
| BRADLEY FINANCING LP | | 7313 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BRADLEY II, MATTHEW CORY | | ADDRESS ON FILE | | | | | | | |
| BRADLEY JR, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRADLEY LAWN SCAPE INC | | PO BOX 2524 | | | | WINTERSVILLE | OH | 43953 | |
| BRADLEY LOCK & KEY SHOP | | 24 STATE STREET E | | | | SAVANNAH | GA | 31401 | |
| BRADLEY OEHLMANN | OEHLMANN BRADLEY | 1615 WOLVERINE LN | | | | KNOXVILLE | TN | 37931-4562 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 131 DARTMOUTH ST | | | | BOSTON | MA | 02116 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 7313 COLLECTIONS CTR DR | ACCT 05920050 | | | CHICAGO | IL | 60693 | |
| BRADLEY PLUMBING INC, BILL | | PO BOX 6093 | | | | MONTGOMERY | AL | 36106 | |
| BRADLEY REAL ESTATE INC | | CM 9650 | | | | ST PAUL | MN | 55170 | |
| Bradley Shane | | 2312 Ithaca Dr | | | | Mesquite | TX | 75181 | |
| BRADLEY SHARP CH 7 TRUSTEE 3DO | | PO BOX 15007 | C/O IIG CAPITAL LLC | | | NEWARK | NJ | 07192-5007 | |
| BRADLEY STEPHENSON | STEPHENSON BRADLEY | 3774 R ST APT 5 | | | | MERCED | CA | 95348-2281 | |
| BRADLEY TV SERVICE INC | | 251 MILWAUKEE AVE STE 1020 | | | | BUFFALO GROVE | IL | 60089-2826 | |
| BRADLEY UNIVERSITY | | FOSTER COLLEGE BUSINESS ADMINI | | | | PEORIA | IL | 61625 | |
| BRADLEY UNIVERSITY | | THE LEADERSHIP DEVELOPMENT CTR | FOSTER COLLEGE BUSINESS ADMINI | | | PEORIA | IL | 61625 | |
| BRADLEY, A | | 12340 ALAMEDA TRACE CIR APT 24 | | | | AUSTIN | TX | 78727-7129 | |
| BRADLEY, ALISON MELISSA | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, AMY | | 1534 OAKWOOD DR | | | | RICHMOND | VA | 23222 | |
| BRADLEY, APRIL TYANN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | | LOGAN | UT | 84321-6522 | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | | LOGAN | UT | 84321 | |
| BRADLEY, BRETT | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, BRITTANY SHARMAINE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, CALVIN | | 426 SAINT GEORGE ST | | | | BAY ST LOUIS | MS | 39520-3510 | |
| BRADLEY, CATHERINE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, CHANTEL JANIECE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, CHASE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, CHIQUITA | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, CHRISTOPHER | | 18 STONEHENGE DRIVE | | | | WAYSIDE | NJ | 07712-0000 | |
| BRADLEY, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, CINDY E | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, CODY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, DANI JANE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, DAPHNE DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, DARIL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, DEREK | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, DEREK MIKAEL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, DOMINIQUE JANELL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, DONNA S | | 84 MOUNT CARMEL RD | | | | RISING SUN | IN | 47040 | |
| BRADLEY, EDWIN | | PO BOX 1653 | | | | ARDMORE | OK | 73402 | |
| BRADLEY, ERIK LAMAR | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, EVAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, F LYNN | | 1106 W WASHINGTON AVE | | | | GUTHRIE | OK | 73044-2606 | |
| BRADLEY, IVERY FELICIA | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JACOB ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JALEESA DAWN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JAMES | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JAMES C | | PO BOX 2207 | 4 MCGEE ST | | | GREENVILLE | SC | 29602 | |
| BRADLEY, JAMES STEVEN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JANIAH MELINDA | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JASEN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JEFFREY GERARD | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JEREMIE ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JOHN | | 409 ARBOR CREST RD | | | | HOLLY SPRINGS RD | NC | 27540 | |
| BRADLEY, JOHN C | | 2610 PHILADELPHIA PIKE APT L1 | | | | CLAYMONT | DE | 19703-2536 | |
| BRADLEY, JOHN J | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JOSEPH | | 5139 MARYVIEW DR | | | | LOUISVILLE | KY | 40216-0000 | |
| BRADLEY, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JOSEPH GAVIN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JULIA | | 309 WINSTON AVE | | | | WILMINGTON | DE | 19804-0000 | |
| BRADLEY, JULIA | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JULIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JUSTIN KOLBY | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, KELLY ALLISON | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, KENNETH FITZPATRIC | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, KIMBERLY BREANNA | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, KRISTOPHER M | | 3623 FOUNTAIN AVE | NO 64 | | | EAST RIDGE | TN | 37412 | |
| BRADLEY, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, KYRA J | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, LIAM | | 157 SWAN LAKE DR | | | | PATCHOGUE | NY | 11772-0000 | |
| BRADLEY, LIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MARCUS ALLAN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MARCUS EUGENE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MATT G | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MATTHEW DEVON | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MATTHEW JOHNSON | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MICHELLE R | | 2312 ITHACA | | | | MESQUITE | TX | 75181 | |
| BRADLEY, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MICKEY | | 28 PINE MEADOW DR | | | | SIMPSONVILLE | KY | 40067 | |
| BRADLEY, MICKEY S | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, MOON | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, NATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, NICHOLAS LAMAR | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, PAMELA | | 2421 BOISSEVAIN RD | | | | RICHMOND | VA | 23229 | |
| BRADLEY, PAUL | | 36 WINGATE | | | | OSWEGO | IL | 60543-0000 | |
| BRADLEY, PAUL MACARIO | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, RAMON | | 95 27 97TH ST 2 | | | | OZONE PARK | NY | 11416 | |
| BRADLEY, SAMANTHA JO | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, SANDRA | | 6161 RED RIVER SCHOOL RD | | | | PORTLAND | TN | 37148 | |
| BRADLEY, SARAH E | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, SCOTT ERIC | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, SHANE | Bradley Shane | 2312 Ithaca Dr | | | | Mesquite | TX | 75181 | |
| BRADLEY, SHANE | | 2333 RED RIVER | | | | MESQUITE | TX | 00007-5149 | |
| BRADLEY, SHANE ALAN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, SHAWN | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, SHAYLAH MONET | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, SHERMAINE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, SHONTEL DENEE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, SUNDRA ELAINE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, TAYLOR | | 2177 ST MARYS DR | | | | SALT LAKE CITY | UT | 84108 | |
| BRADLEY, THOMAS C | | 2801 SAVAGE VIEW DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| BRADLEY, THOMAS C | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, THOMAS M | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, TONYA DEANNE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, TORI D | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, TRAMAYNE DARNELL | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, TYRONE | | ADDRESS ON FILE | | | | | | | |
| BRADLEY, WALT | | 4682 EDWARDIAN CIR | | | | INDIANAPOLIS | IN | 46254-4187 | |
| BRADLEY, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| BRADLEYS JANITOR SUPPLY CO | | 876 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| BRADLEYS PLASTIC | | 9130 FIRESTONE BLVD | | | | DOWNEY | CA | 90241 | |
| BRADLEYS SIX JANITORIAL SVC | | 15218 DALEBROOK DRIVE | | | | BOWIE | MD | 20716 | |
| BRADLEYS SIX JANITORIAL SVC | | 5133 FROLICH LN | | | | TUXEDO | MD | 20781 | |
| BRADLEYS TURF CARE | | 565 S ASBURY CT | | | | GRAND JUNCTION | CO | 81504 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE 800 | ATTN ACCOUNTS RECEIVABLE | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE ST STE 700 | | | | HOUSTON | TX | 77027-2926 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE SUITE 820 | | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 22780 | | | | HOUSTON | TX | 77227 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 630801 | | | | HOUSTON | TX | 77044 | |
| BRADNEY, THOMAS W | | ADDRESS ON FILE | | | | | | | |
| BRADS CARPET CLEANING | | 98 508 LULU PL | | | | AIEA | HI | 96701 | |
| BRADS SATELLITE SERVICE | | 168 KINGSLEY AVE | | | | KINGSPORT | TN | 37660 | |
| BRADS TV & ANTENNAS | | 1780 CEDAR FLAT RD | | | | WILLIAMS | OR | 97544 | |
| BRADSHAW PRODUCTIONS | | 1212 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| BRADSHAW, BRANDIN LOUIS | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, CALEB JOHN | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, CATHERINE W | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, CHRISTOPHER | | 2709 CRUFT ST | | | | TERRE HAUTE | IN | 47803 | |
| BRADSHAW, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, CORY JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, COURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, DAVID | | 7 FULLER RD | | | | OSSINING | NY | 10562-0000 | |
| BRADSHAW, DAVID ALAN | | ADDRESS ON FILE | | | | | | | |
| Bradshaw, Doran J | | 2391 New Salem Trace | | | | Marietta | GA | 30064 | |
| BRADSHAW, JAMES | | 12 AVIGNON ST | | | | FOOTHILL RANCH | CA | 92610-0000 | |
| BRADSHAW, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, JAMES L | | 1305 ROLLING MEADOW CT | | | | MT JULIET | TN | 37122- | |
| BRADSHAW, JARED STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, JOHN COLBY | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | ADDRESS ON FILE | | | | | | | |
| Bradshaw, Ken C | | 23015 Waterwheel Dr | | | | Elmendorf | TX | 78112 | |
| BRADSHAW, LLOYD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, PHILIP | | 4448 S ROBBERSON AVE | | | | SPRINGFIELD | MO | 65810 | |
| BRADSHAW, ROBERT | | 346 PRESTWICK CIRCLE | | | | PALM BEACH GRDNS | FL | 33418-0000 | |
| BRADSHAW, RODNEY ALEN | | ADDRESS ON FILE | | | | | | | |
| BRADSHAW, THOMAS | | 14339 HOLLY BERRY CIRCLE | | | | FISHERS | IN | 46038 | |
| BRADSHAW, THOMAS M | | ADDRESS ON FILE | | | | | | | |
| BRADSHAWS REPAIR | | 801 N MONROE | | | | ABINGDON | IL | 61410 | |
| BRADSHER, JANSKI | | 3231 CUMBERLAND RD | | | | WINSTON SALEM | NC | 27105-0000 | |
| BRADSHER, JANSKI NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRADSHER, JASON KEVIN | | ADDRESS ON FILE | | | | | | | |
| BRADSHER, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BRADSTREET, BRANDON DEAN | | ADDRESS ON FILE | | | | | | | |
| BRADSTROM, JOHN | | 19700 JESSUP RD | | | | BATTLE CREEK | MI | 49014 | |
| BRADT, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRADY & CRIST DENTISTS | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | | LYNCHBURG | VA | 24504 | |
| BRADY INDUSTRIES INC | | 4175 S ARVILLE | | | | LAS VEGAS | NV | 89103 | |
| BRADY JR, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRADY JR, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| BRADY M HATCHER III | HATCHER BRADY M | 8000 CAYENNE WAY | | | | PENSACOLA | FL | 32526-2921 | |
| BRADY PLUMBING SERVICE | | 4324 55TH ST | | | | LUBBOCK | TX | 79413 | |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BRADY, BENJAMIN | | 6810 SYCAMORE GLEN | | | | ORANGE | CA | 92869 | |
| BRADY, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| BRADY, BRANDON A | | ADDRESS ON FILE | | | | | | | |
| Brady, Cheryl | | 28 Manor Dr | | | | Rochester | NY | 14617 | |
| BRADY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BRADY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRADY, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| BRADY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BRADY, DYLAN | | ADDRESS ON FILE | | | | | | | |
| BRADY, EBONY | | ADDRESS ON FILE | | | | | | | |
| BRADY, FRANK | | ADDRESS ON FILE | | | | | | | |
| BRADY, GEORGE L | | ADDRESS ON FILE | | | | | | | |
| BRADY, JOHN | | 11709 GOTHIC LN | | | | TAMPA | FL | 33626 | |
| BRADY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BRADY, JONATHAN JONES | | ADDRESS ON FILE | | | | | | | |
| BRADY, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRADY, JP PETER | | ADDRESS ON FILE | | | | | | | |
| BRADY, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRADY, KATLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| BRADY, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| BRADY, MARK ELDON | | ADDRESS ON FILE | | | | | | | |
| BRADY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BRADY, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| BRADY, PATRICK C | | ADDRESS ON FILE | | | | | | | |
| BRADY, REGINALD JAMES | | ADDRESS ON FILE | | | | | | | |
| BRADY, RYAN P | | ADDRESS ON FILE | | | | | | | |
| BRADY, RYAN QUINCY | | ADDRESS ON FILE | | | | | | | |
| BRADY, SAMUEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRADY, SARAH ANN | | ADDRESS ON FILE | | | | | | | |
| BRADY, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRADY, SHAWNA | | 102 MEADOW COURT | | | | WILLIAMSTON | SC | 29697 | |
| BRADY, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRADY, TARA E | | ADDRESS ON FILE | | | | | | | |
| BRADY, TAVIS KERRY | | ADDRESS ON FILE | | | | | | | |
| BRADY, THOMAS | | 8773 SWEET PEA DR | 304 | | | DELMAR | MD | 00002-1875 | |
| BRADY, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRADY, WESLEY | | 5110 AMES BLVD | | | | MARRERO | LA | 70072-0000 | |
| BRADY, WESLEY | | ADDRESS ON FILE | | | | | | | |
| BRADYS BUSINESS SYSTEMS | | G 8173 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | | KNOXVILLE | TN | 37918 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | | KNOXVILLE | TN | 37924 | |
| BRAEBURN TV A TOP TV | | 2215 S MAIN | | | | STAFFORD | TX | 77477 | |
| BRAET ELECTRIC | | PO BOX 134 | | | | UTICA | MA | 48318-0134 | |
| BRAET ELECTRIC | | PO BOX 134 | | | | UTICA | MI | 483180134 | |
| BRAFFORD, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BRAGA, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BRAGAN REPORTING ASSOCIATES | | 55 BRIDGE ST | | | | MANCHESTER | NH | 031051387 | |
| BRAGAN REPORTING ASSOCIATES | | PO BOX 1387 | 55 BRIDGE ST | | | MANCHESTER | NH | 03105-1387 | |
| BRAGANO, LUISA RENEE | | ADDRESS ON FILE | | | | | | | |
| BRAGANZA, CARLA L | | 1511 NORTHWOOD DR | | | | SUISUN | CA | 94534-3921 | |
| BRAGAS, KIRK NESTOR | | ADDRESS ON FILE | | | | | | | |
| BRAGDON, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| BRAGDON, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| BRAGG, BRENT | | 7423 BARNETTE AVE | | | | MECHANICSVILLE | VA | 23111 | |
| BRAGG, CORY STEVEN | | ADDRESS ON FILE | | | | | | | |
| BRAGG, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BRAGG, DANIEL LAMAR | | ADDRESS ON FILE | | | | | | | |
| BRAGG, JOHN | | ADDRESS ON FILE | | | | | | | |
| BRAGG, JON LIVINGSTON | | ADDRESS ON FILE | | | | | | | |
| BRAGG, KRAIG LAMAR | | ADDRESS ON FILE | | | | | | | |
| BRAGG, LAKEISHA | | ADDRESS ON FILE | | | | | | | |
| BRAGG, LAURA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BRAGG, MARCUS | | ADDRESS ON FILE | | | | | | | |
| BRAGG, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| BRAGG, ROSS FORREST | | ADDRESS ON FILE | | | | | | | |
| BRAGG, SHANNON | | ADDRESS ON FILE | | | | | | | |
| BRAGG, SHAUN | | 595 HICKS RD | | | | NASHVILLE | TN | 37221-0000 | |
| BRAGG, SHAUN JINARD | | ADDRESS ON FILE | | | | | | | |
| BRAGG, STEPHANIE | | 406 W BROAD ST | CHAPLIN PAPA & GONET | | | RICHMOND | VA | 23220 | |
| BRAGG, STEPHANIE | | PO BOX 27033 | | | | RICHMOND | VA | 29273 | |
| BRAGG, TARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRAGG, TIMOTHY BOWEN | | ADDRESS ON FILE | | | | | | | |
| BRAGG, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BRAGGE, SAMUEL | | 624 MAGNOLIA DR | | | | SAN MATEO | CA | 94402-0000 | |
| BRAGGE, SAMUEL PERRY | | ADDRESS ON FILE | | | | | | | |
| BRAGGS II, ANTHONY BERNARD | | ADDRESS ON FILE | | | | | | | |
| BRAGGS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRAGGS, ERIC | | ADDRESS ON FILE | | | | | | | |
| BRAGGS, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BRAGGS, SARAH LEA | | ADDRESS ON FILE | | | | | | | |
| BRAGGS, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| BRAHAM, AARON MATTHEW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRAHAM, JASON | | 379 HILLSIDE RD | | | | RIDLEY PARK | PA | 19078 | |
| BRAHAM, JASON M | | ADDRESS ON FILE | | | | | | | |
| BRAHAM, MONIQUE OLIVIA | | ADDRESS ON FILE | | | | | | | |
| BRAHAMS, BILLY | | 17061 MALAGA ST | | | | FONTANA | CA | 92336 | |
| BRAHM, ADAM | | ADDRESS ON FILE | | | | | | | |
| BRAHMANTYA, ADHI | | 6 LOCKEPORT DRIVE | | | | EDMOND | OK | 73034-5134 | |
| BRAIDA, JOSEPH | | 337 ROBIN CIRCLE | | | | VACAVILLE | CA | 95687 | |
| BRAIN ENGINEERING INC | | 777 10TH STREET | | | | MARION | IA | 52302 | |
| BRAIN, DEVOR | | 4424 E BOSELINE RD 1125 | | | | PHOENIX | AZ | 85042-0000 | |
| BRAIN, KEVIN CHRISTPHER | | ADDRESS ON FILE | | | | | | | |
| BRAINARD ELECTRONICS | | 15030 LARSEN AVE | | | | GOWEN | MI | 49326 | |
| BRAINARD, DAVE GORDON | | ADDRESS ON FILE | | | | | | | |
| BRAINARD, JACK W | | 6595 N ORACLE | SUITE 127 | | | TUCSON | AZ | 85704 | |
| BRAINARD, JACK W | | SUITE 127 | | | | TUCSON | AZ | 85704 | |
| BRAINARD, JASON E | | ADDRESS ON FILE | | | | | | | |
| BRAINTREE , TOWN OF | | ATTN COLLECTORS OFFICE | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | |
| Braintree Electric Light Department | | 150 Potter RD | | | | Braintree | MA | 2184 | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER ROAD | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE ELECTRIC LIGHT DEPT | | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 115 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | C/O SOUTH SHORE PLAZA MANAGE | | | BRAINTREE | MA | 02184-2809 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFI | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | | NEWARK | NJ | 07193 | |
| BRAINTREE WATER & SEWER DEPT | | 2 JFK MEMORIAL DRIVE | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE WATER & SEWER DEPT | | PO BOX 555 | | | | MEDFORD | MA | 02155-0006 | |
| BRAINTREE WATER & SEWER DEPT | | P O BOX 555 | | | | MEDFORD | MA | 02155-0555 | |
| BRAINTREE, TOWN OF | | 1 JFK MEMORIAL DR | BRAINTREE TOWN CLERKS OFFICE | | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | 282 UNION ST | BRAINTREE TOWN CLERKS OFFICE | | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | PO BOX 859209 | TAX COLLECTOR | | | BRAINTREE | MA | 02185 | |
| BRAINWORKS | | 20 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| BRAINWORKS INC | | 139 SOUTH ST STE 104 | | | | NEW PROVIDENCE | NJ | 07974 | |
| BRAITHWAITE JR, JEFFREY LOUIS | | ADDRESS ON FILE | | | | | | | |
| BRAITHWAITE, ADRIAN A | | 2820 AMERSON WAY | | | | ELLENWOOD | GA | 30294-3268 | |
| BRAITHWAITE, ANDREW OLIVER | | ADDRESS ON FILE | | | | | | | |
| BRAITHWAITE, EDWARD T | | ADDRESS ON FILE | | | | | | | |
| Braithwaite, Edward Todd | | 1027 Marcheta St | | | | Altadena | CA | 91001 | |
| BRAITHWAITE, JERRY J | | 410 CATAWBA DR | | | | SUMMERVILLE | SC | 29483-9268 | |
| BRAITHWAITE, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| BRAITMAN, KATHRYN | | ADDRESS ON FILE | | | | | | | |
| BRAITMAN, SAMUEL JACOB | | ADDRESS ON FILE | | | | | | | |
| BRAITSCH, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BRAKE FIRE PROTECTION INC | | 30 SPERRY AVE | | | | STRATFORD | CT | 06615 | |
| BRAKE, ANDREW P | | ADDRESS ON FILE | | | | | | | |
| BRAKE, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRAKE, BLAIR K | | ADDRESS ON FILE | | | | | | | |
| BRAKE, MARGARET ANNE | | ADDRESS ON FILE | | | | | | | |
| BRAKE, MUSHEERAH A | | ADDRESS ON FILE | | | | | | | |
| BRAKEBILL, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRAKEBILL, STEPHEN WIGHT | | ADDRESS ON FILE | | | | | | | |
| BRAKEFIELD, STEVE | | 111 MYERS FARM CT | | | | CARY | NC | 27519 | |
| BRAKEFIELD, STEVE | | ADDRESS ON FILE | | | | | | | |
| BRAKEMAN, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRAKENBURY, KEVIN | | 8321 DEVILLE OAKS WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| BRAKENBURY, KEVIN R | | ADDRESS ON FILE | | | | | | | |
| BRAKKE, SARAH DENE | | ADDRESS ON FILE | | | | | | | |
| BRAKORA & ASSOCIATES INC | | PO BOX 7147 | | | | WINTER HAVEN | FL | 33883 | |
| BRALEY, THOMAS MICAEL | | ADDRESS ON FILE | | | | | | | |
| BRALLEY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRALLIER, JACK GRADER | | ADDRESS ON FILE | | | | | | | |
| BRAMBILA ALVAREZ, ERNESTO A | | ADDRESS ON FILE | | | | | | | |
| BRAMBILA, FELIPE | | ADDRESS ON FILE | | | | | | | |
| BRAMBILA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BRAMBILLA, JENNA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BRAMBLE & CLEMONS APPRAISAL | | 828 DONALDSON RD | | | | ERLANGER | KY | 41018 | |
| BRAMBLE, EDWIN LEE | | ADDRESS ON FILE | | | | | | | |
| BRAMBLE, SEAN CURTIS | | ADDRESS ON FILE | | | | | | | |
| BRAMBLE, STEVEN | | 755 KIDDY RD | | | | BALDWINSVILLE | NY | 13027-0000 | |
| BRAMBLES CANDADA INC | | 50 DRR RD | | | | BRAMPTON | ON | L6T 5V6 | |
| BRAMBLETT, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRAMBLETT, JONATHAN ADAIR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRAMBORA, RANDI LEE | | ADDRESS ON FILE | | | | | | | |
| BRAME SPECIALTY CO INC | | PO BOX 271 | | | | DURHAM | NC | 27702 | |
| BRAME, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | | | | ASHLAND | VA | 23005 | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | C/O BRAD HARMON | | | ASHLAND | VA | 23005 | |
| BRAMELL, MARTIN | | 5934 WAVERLY LYNN LN | | | | CHARLOTTE | NC | 282691455 | |
| BRAMELL, SHIRLISA | | 5934 WAVERLY LYNN LN | | | | CHARLOTTE | NC | 282691455 | |
| BRAMER, JOE JAMES | | ADDRESS ON FILE | | | | | | | |
| BRAMER, MICHAEL | | 46 ELIOT AVE | | | | ALBANY | NY | 12203 | |
| BRAMER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BRAMES TV VCR SERVICE | | 1119 N MAIN ST | | | | HOPKINSVILLE | KY | 42240 | |
| BRAMHILL, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| BRAMLETT ELECTRIC INC | | PO BOX 2874 | | | | OCALA | FL | 34478-2874 | |
| BRAMLETT, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRAMLETT, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRAMLETT, CLAYTON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRAMLETT, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRAMLETT, RAY LARRY | | ADDRESS ON FILE | | | | | | | |
| BRAMLETT, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BRAMLETTE II, THOMAS L | | ADDRESS ON FILE | | | | | | | |
| BRAMMALL INC | | BOX 208 | | | | ANGOLA | IN | 46703 | |
| BRAMMER, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | | | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | THE U JOINT | | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT, SERENA AMBER | | ADDRESS ON FILE | | | | | | | |
| BRAMWELL, JUSTIN | | 2080 NW 99TH AVE | | | | PEMBROKE PINES | FL | 33024-1425 | |
| BRAMWELL, NICKOLAS | | ADDRESS ON FILE | | | | | | | |
| BRAMWELL, STEVEN | | 3538 VAN TEYLINGEN DR APT B | | | | COLORADO SPRINGS | CO | 8097-4825 | |
| BRAMWELL, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRAN JR, JOSE ALFRERDO | | ADDRESS ON FILE | | | | | | | |
| BRAN, ARLENE | | 2032 LAVENDER CT | | | | DACULA | GA | 30019-7900 | |
| BRAN, JULIAN KYLE | | ADDRESS ON FILE | | | | | | | |
| BRANA, ERNESTO | | ADDRESS ON FILE | | | | | | | |
| BRANAM, JASON AARON | | ADDRESS ON FILE | | | | | | | |
| BRANAN, NICK I | | ADDRESS ON FILE | | | | | | | |
| BRANAPOLSKIY, VLADIMIR | | ADDRESS ON FILE | | | | | | | |
| BRANCA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRANCA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BRANCATO, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BRANCATO, KIM MARIE | | ADDRESS ON FILE | | | | | | | |
| BRANCATOS ROBINSON CATERING | | 12416 GRANDVIEW RD | | | | GRANDVIEW | MO | 64030 | |
| BRANCH BANKING & TRUST CO | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| BRANCH BANKING & TRUST COMPANY OF VA | | 1410 COULTER DR | | | | ROANOKE | VA | 24012 | |
| BRANCH COUNTY PROBATE | | 31 DIVISION ST | | | | COLDWATER | MI | 49036 | |
| BRANCH ELECTRONICS | | 1774 BROADWAY | | | | HEWLETT | NY | 11557 | |
| BRANCH JR , CORTEZ R | | ADDRESS ON FILE | | | | | | | |
| BRANCH JR, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BRANCH, ALICIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRANCH, ANDRE NIGEL | | ADDRESS ON FILE | | | | | | | |
| BRANCH, ANGELA | | 11904 CRESTWOOD AVE | | | | BRANDY WINE | MD | 20613 | |
| BRANCH, ANGELA DENE | | ADDRESS ON FILE | | | | | | | |
| BRANCH, ANNIE M | | 4742 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-2305 | |
| BRANCH, BAILEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BRANCH, BRANDON MARTEZ | | ADDRESS ON FILE | | | | | | | |
| BRANCH, BRIAN | BRANCH BRIAN W | 1005 FRANCISCO RD | | | | RICHMOND | VA | 23229-6637 | |
| BRANCH, BRIAN W | | ADDRESS ON FILE | | | | | | | |
| BRANCH, CHANTEL NYETTE | | ADDRESS ON FILE | | | | | | | |
| BRANCH, CHRISTOPHER ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BRANCH, CLIFF E | | 925 BIRCHWOOD CT | | | | NEWPORT NEWS | VA | 23608-1133 | |
| BRANCH, CORRAN | | 5914 SUMMER ST | | | | PHILADEPHIA | PA | 19139-0000 | |
| BRANCH, CORRAN DIANA | | ADDRESS ON FILE | | | | | | | |
| BRANCH, CORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRANCH, DAVID MELVIN | | ADDRESS ON FILE | | | | | | | |
| BRANCH, DELANDO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRANCH, DOMINIC TERRELL | | ADDRESS ON FILE | | | | | | | |
| BRANCH, EDTRINETTE LEESTHER | | ADDRESS ON FILE | | | | | | | |
| BRANCH, FELECIA L | | ADDRESS ON FILE | | | | | | | |
| BRANCH, FREDRICKA STARR | | ADDRESS ON FILE | | | | | | | |
| BRANCH, GARRETT HOBART | | ADDRESS ON FILE | | | | | | | |
| BRANCH, JAMES LEMUEL | | ADDRESS ON FILE | | | | | | | |
| BRANCH, JASON | | 7825 HAMPTON MEADOWS LANE | | | | CHESTERFIELD | VA | 23832 | |
| BRANCH, KEVIN L | | 2709 HOLLY POINT BLVD | | | | CHESAPEAKE | VA | 23325-4650 | |
| BRANCH, LAPORTIA SHARI | | ADDRESS ON FILE | | | | | | | |
| BRANCH, MACEYO JEROME | | ADDRESS ON FILE | | | | | | | |
| BRANCH, MICHAEL | | 2900 CAMP CREEK PARKWAY | | | | COLLEGE PARK | GA | 30337 | |
| BRANCH, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRANCH, MIKAELA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRANCH, ROCHELLE | | 1690 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 1053 | |
| BRANCH, RODERICK JOHN | | ADDRESS ON FILE | | | | | | | |
| BRANCH, SAMONICA | | ADDRESS ON FILE | | | | | | | |
| BRANCH, SAMUEL MARCO | | ADDRESS ON FILE | | | | | | | |
| BRANCH, TECHIA COLETTE | | ADDRESS ON FILE | | | | | | | |
| BRANCH, TERRANCE LEE | | ADDRESS ON FILE | | | | | | | |
| BRANCH, TIFFANY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BRANCHCOMB, SHAWN BRIAN | | ADDRESS ON FILE | | | | | | | |
| BRANCHE, JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| BRANCHE, MARQUES | | ADDRESS ON FILE | | | | | | | |
| BRANCHE, ODESSA SHEVONE | | ADDRESS ON FILE | | | | | | | |
| BRANCHEAU, JASON GREGORY | | ADDRESS ON FILE | | | | | | | |
| BRANCKE, GABRIELLE ROSE | | ADDRESS ON FILE | | | | | | | |
| BRANCO, ERIC | | ADDRESS ON FILE | | | | | | | |
| BRANCO, LAURIENE | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | | PISCATAWAY | NJ | 08854 | |
| BRANCO, WILLIAM S | | 29 SUMMERHILL ST | | | | STONEHAM | MA | 02180 | |
| BRANCO, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRAND ELECTRIC INC | | 6274 E 375 S | | | | LAFAYETTE | IN | 47905 | |
| BRAND MODEL & TALENT AGENCY | | 601 N BAKER ST | | | | SANTA ANA | CA | 92703-2213 | |
| BRAND PARTNERS | | 10 MAIN ST | | | | ROCHESTER | NH | 03839 | |
| BRAND, CODY | | ADDRESS ON FILE | | | | | | | |
| BRAND, COLIN | | ADDRESS ON FILE | | | | | | | |
| BRAND, JASON | | 7911 COTTAGE ST | | | | PHILADELPHIA | PA | 19136-3230 | |
| BRAND, KELLY JO | | ADDRESS ON FILE | | | | | | | |
| BRAND, MATTHEW HENRY | | ADDRESS ON FILE | | | | | | | |
| BRAND, PHILIP | | 142 HILLHURST AVE | | | | MERCERVILLE | NJ | 08619-0000 | |
| BRAND, PHILIP K | | ADDRESS ON FILE | | | | | | | |
| BRAND, RON | | 33 LONG LOOP RD | | | | LEVITTOWN | PA | 19056-0000 | |
| BRAND, SETH | | 682 GREEN EARTH DR APT G | | | | FENTON | MO | 63026-0000 | |
| BRAND, SETH DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRAND, STEVEN ALAN | | ADDRESS ON FILE | | | | | | | |
| BRAND, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRANDAO, MATHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| BRANDARIZ, MARIA E | | 6851 SW 8TH ST | | | | NORTH LAUDERDALE | FL | 33068-2512 | |
| BRANDAU, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| BRANDCO CORP | | PO BOX 1631 | | | | BAKERSFIELD | CA | 93301 | |
| BRANDCO CORP | | PO BOX 1631 | | | | BAKERSFIELD | CA | 93302-1631 | |
| BRANDEHOFF, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BRANDELAND, ROBERT S | | ADDRESS ON FILE | | | | | | | |
| BRANDELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRANDEN ENTERPRISES CO | | 130 N NOVA RD PMB 144 | | | | ORMOND BEACH | FL | 321745122 | |
| BRANDEN ENTERPRISES CO | | 130 NOVA RD 144 | SAFE EXPOSURE WT | | | ORMOND BEACH | FL | 32174 | |
| BRANDEN, THORNE LAMAR | | ADDRESS ON FILE | | | | | | | |
| BRANDENBURG, ERIC C | | ADDRESS ON FILE | | | | | | | |
| BRANDENBURG, NATHAN WALTER | | ADDRESS ON FILE | | | | | | | |
| BRANDENBURG, TIMOTHY L | | CMR 475 BOX 1534 | | | | APO | AE | 09036-1015 | |
| BRANDENBURGER, PAUL | | 2029 SILVER LAKE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | | NEWTON | MA | 02462 | |
| BRANDERMILL COMMUNITY ASSOC | | 3001 EAST BOUNDARY TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BRANDERMILL INN | | 13550 HARBOUR POINTE PKY | | | | MIDLOTHIAN | VA | 23112 | |
| BRANDES, EMILY DENISE | | ADDRESS ON FILE | | | | | | | |
| BRANDES, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRANDEWIE, APRIL | | 5231 WILLOW COURT | | | | CAPE CORAL | FL | 33904-5664 | |
| BRANDHORST, RICHARD COREY | | ADDRESS ON FILE | | | | | | | |
| Brandi Michelle Evans Fose | | 6067 Homehills Rd | | | | Mechanicsville | VA | 23111 | |
| BRANDIMARTI, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRANDIN, LORI E | | C/O UAE UNIVERSITY | | | | AL AIN UA | | | |
| BRANDL, MONIQUE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BRANDLE, VITO | | ADDRESS ON FILE | | | | | | | |
| BRANDNER, KATHRYN ANN | | ADDRESS ON FILE | | | | | | | |
| BRANDO, DANNY RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRANDOLINI III, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| BRANDOLINIIII, JAMES | | 16 FEARING HILL RD | | | | WAREHAM | MA | 02571-0000 | |
| BRANDON ALLEN, MIKA P | | ADDRESS ON FILE | | | | | | | |
| BRANDON ELECTRIC INC | | PO BOX 160 | | | | SEFFNER | FL | 33583 | |
| BRANDON FLORIST | | PO BOX 775 | | | | BRANDON | FL | 33509 | |
| BRANDON JANITORIAL & PAPER | | 333 FALKENBURG RD STE D408 | | | | TAMPA | FL | 33619 | |
| BRANDON JR , STAN | | ADDRESS ON FILE | | | | | | | |
| BRANDON K REYNOLDS | REYNOLDS BRANDON K | 10 BARKER AVE | | | | RICHMOND | VA | 23223-3502 | |
| BRANDON LIFT TRUCK SERVICE | | 3039 COLONIAL RIDGE DRIVE | | | | BRANDON | FL | 33511 | |
| BRANDON RENTAL CENTERS | | 436 DR M L KING JR BLVD W | | | | SEFFNER | FL | 33584 | |
| BRANDON SIGNS INC | | 102 S PARSONS AVE | | | | BRANDON | FL | 33511 | |
| BRANDON SRA, SAM | | PO BOX 967 | | | | OLDSMAR | FL | 34677 | |
| BRANDON WILLIAMS | | 9250 SHERIDAN BLVD | | | | AURORA | CO | 80031 | |
| BRANDON, AYANNA REYONE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRANDON, BRYANNA | | 258 EAST 165 ST NO 3A | | | | BRONX | NY | 10456-0000 | |
| BRANDON, BRYANNA JANAY | | ADDRESS ON FILE | | | | | | | |
| BRANDON, CHARLES ALAN | | ADDRESS ON FILE | | | | | | | |
| BRANDON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BRANDON, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BRANDON, EZEKIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRANDON, GARSEE | | 505 BILLINGTON ST | | | | CLUTE | TX | 77531-4740 | |
| BRANDON, HALL | | 5 GILBERT TRAIL | | | | ATLANTA | GA | 30308-0000 | |
| BRANDON, HILL | | 1401 UNIVERSITY BLVD | | | | KINGSPORT | TN | 37660-0000 | |
| BRANDON, JACOB AARON | | ADDRESS ON FILE | | | | | | | |
| BRANDON, JASON R | | ADDRESS ON FILE | | | | | | | |
| BRANDON, JOYVETTE | | 8750BROADWAY | 2136 | | | HOUSTON | TX | 77061-0000 | |
| BRANDON, JOYVETTE | | ADDRESS ON FILE | | | | | | | |
| BRANDON, JULIUS | | ADDRESS ON FILE | | | | | | | |
| BRANDON, KEITH DEVRON | | ADDRESS ON FILE | | | | | | | |
| BRANDON, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| Brandon, Lee P | | 4420 Wallburg Hpt Rd | | | | Highpoint | NC | 27265 | |
| BRANDON, LILIA | | 12958 ELM DR | | | | THRONTON | CO | 80233-0000 | |
| BRANDON, PHILLIP | | 1016 KENSINGTON LANE | | | | KINGSPORT | TN | 37664-0000 | |
| BRANDON, PHILLIP ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRANDON, QUIANA D | | ADDRESS ON FILE | | | | | | | |
| BRANDON, SHAMIA | | 1990 LAUREL RD | | | | LINDENWOLD | NJ | 08021-0000 | |
| BRANDON, SKYE | | 116 W QUITMAN AVE | | | | GLADEWATER | TX | 75647-2344 | |
| BRANDON, TEQUILA MARIA | | ADDRESS ON FILE | | | | | | | |
| BRANDOW & ASSOCIATES, PETER | | 20301 SW BIRCH STREET | SUITE 102 | | | NEWPORT BEACH | CA | 92660-1754 | |
| BRANDOW & ASSOCIATES, PETER | | SUITE 102 | | | | NEWPORT BEACH | CA | 92660-1754 | |
| BRANDOW & JOHNSON ASSOCIATES | | 1660 W 3RD ST | | | | LOS ANGELES | CA | 90017 | |
| BRANDS, ALEX | | 2212 RIVER PARK CIRCLE | 222 | | | ORLANDO | FL | 32817-0000 | |
| BRANDS, ALEX EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRANDT JR , CRAIG JACK | | ADDRESS ON FILE | | | | | | | |
| BRANDT, ADAM | | ADDRESS ON FILE | | | | | | | |
| BRANDT, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | | |
| BRANDT, AMY JO | | ADDRESS ON FILE | | | | | | | |
| BRANDT, CARL P | | ADDRESS ON FILE | | | | | | | |
| BRANDT, CHRIS D | | ADDRESS ON FILE | | | | | | | |
| BRANDT, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| BRANDT, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRANDT, CRYSTAL EVELYN | | ADDRESS ON FILE | | | | | | | |
| BRANDT, CRYSTAL ROBIN | | ADDRESS ON FILE | | | | | | | |
| BRANDT, DAVID | | 131 GATES AVE | | | | BROOKLYN | NY | 11238-1920 | |
| BRANDT, DAVID | | 3921 ST NICHOLAS DR | | | | MODESTO | CA | 95356 | |
| BRANDT, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRANDT, EILEEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRANDT, ELLIOT JAMES | | ADDRESS ON FILE | | | | | | | |
| BRANDT, GLORIA F | | ADDRESS ON FILE | | | | | | | |
| BRANDT, JAMES | | ADDRESS ON FILE | | | | | | | |
| BRANDT, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| BRANDT, JEFF | | ADDRESS ON FILE | | | | | | | |
| BRANDT, JESSICA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BRANDT, JUSTIN | | 26471 CORTINA DR | | | | MISSION VIEJO | CA | 92691-5424 | |
| BRANDT, KIMBERLY | | 7804 SHILOH COURT | | | | COLLEGE STATION | TX | 77845 | |
| BRANDT, KIMBERLY A | | 7804 SHILOH CT | | | | COLLEGE STATION | TX | 77845-4115 | |
| BRANDT, KIMBERLY H | | ADDRESS ON FILE | | | | | | | |
| BRANDT, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| BRANDT, RAYON ORSON | | ADDRESS ON FILE | | | | | | | |
| BRANDT, RAYONOR | | 1631 EAST 95TH | 3RD | | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RAYONORSON | | 1631 EAST 95TH | 3RD | | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RICK | | 657H WESTOVER HILLS | | | | RICHMOND | VA | 23225 | |
| BRANDT, ROBERT | | 19230 JOHN KIRKHAM DR | | | | LOCKPORT | IL | 60441-9556 | |
| BRANDT, SHANE M | | ADDRESS ON FILE | | | | | | | |
| BRANDT, TIFFANY S | | 8162 STEWARTS FERRY PKWY | | | | NASHVILLE | TN | 37214-4818 | |
| BRANDTS & FLETCHERS APP SVC | | 3209 DODGER ROAD | | | | VERO BEACH | FL | 32960 | |
| BRANDTS SVC CENTER | | 5139 EVERHEART RD | | | | CORPUS CHRISTI | TX | 78411 | |
| BRANDWEEK | | PO BOX 16749 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| BRANDWEEK | | PO BOX 1974 | | | | DANBURY | CT | 06813 | |
| BRANDY NICOLE CLARK | | 3921 DILL RD | | | | RICHMOND | VA | 23222 | |
| BRANDY NICOTE CLARK | | 3921 DILL RD | | | | RICHMOND | VA | 23222 | |
| BRANDY, ALLIGOOD | | 3220 MAINLEY DR | | | | GREENVILLE | NC | 27858-0000 | |
| BRANDY, KELLIN | | 904 MONTCLAIR RD | | | | FAYETTEVILLE | NC | 28314-2510 | |
| BRANDY, MANCHESTER | | 1060 EAST OAKLAND ST | | | | CHANDLER QA | | 85225-0000 | |
| BRANDY, SONNIER | | 2025 8TH ST | | | | GRAVES | TX | 77619-0000 | |
| BRANDY, WARD | | ADDRESS ON FILE | | | | | | | |
| BRANDY, WILCOCK | | 3447 W VALLEY HEIGHTS DR | | | | TAYLORSVILLE | UT | 84118-0000 | |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | | HOMEWOOD | IL | 604302022 | |
| BRANDYS, MARISSA A | | ADDRESS ON FILE | | | | | | | |
| BRANDYWINE AUTO SALES | | 14145 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRANDYWINE AUTO SALES | | PO BOX 68 | | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | RT 301 & 381 | | | | BRANDYWINE | MD | 20613 | |
| Brandywine Grande C LP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | | RICHMOND | VA | 23236 | |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | | RICHMOND | VA | 23236 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS  ASST  PROPERTY MGR | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN  WILLIAM D  REDD | | RICHMOND | VA | 23236 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 14 CAMPUS BLVD STE 100 | | | | NEWTON SQUARE | PA | 19073 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | | RADNOR | PA | 19087 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 828117 | | | | PHILADELPHIA | PA | 19182-8117 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 8538 363 | | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE TELEVISION SERVICE INC | | 3609 MILLER RD | | | | WILMINGTON | DE | 19802 | |
| BRANDYWINE VALLEY COMM | | 121 WEST LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| BRANDYWINE VALLEY COMM | | 121 W LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| BRANDZEN, JONATHAN P | | ADDRESS ON FILE | | | | | | | |
| BRANG, ROBBIE | | 159 KENVILLE RD | A | | | BUFFALO | NY | 14215-0000 | |
| BRANG, ROBBIE | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, DANNY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, DUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, JERRY | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, JESSICA MEGAN | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, JOHNATHAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, JONATHAN JAY | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, KAREN L | | 3017 WILTONSHIRE DRIVE | | | | RICHMOND | VA | 23233 | |
| BRANHAM, KAREN L | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, ROBERT | | 7 ALLEGHENY CENTER | APT 802 | | | PITTSBURGH | PA | 15212-0000 | |
| BRANHAM, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, STEPHEN | | 4060 NORTH 150 WEST | APT K | | | COLUMBUS | IN | 47201 | |
| BRANHAM, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRANHAM, WILL | | 248 AMBER CHASE CT | | | | LEXINGTON | SC | 29073-7733 | |
| BRANHAN ELECTRIC | | 1535 W CONCORD RD | | | | AMELIA | OH | 45102 | |
| BRANIGAN, TIMOTHY P | | PO BOX 480 | COURT TRUSTEE | | | MEMPHIS | TN | 38101-0480 | |
| BRANION, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRANISLAV PETROVIC | PETROVIC BRANISLAV | 790 WASHINGTON ST APT 204 | | | | DENVER | CO | 80203-3742 | |
| BRANKER, WARNELL SELWYN | | ADDRESS ON FILE | | | | | | | |
| BRANKER, WARREN ADAM | | ADDRESS ON FILE | | | | | | | |
| BRANKLEY, JACOB R | | ADDRESS ON FILE | | | | | | | |
| BRANLUND, ROBERT CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRANLY, ADAM L | | ADDRESS ON FILE | | | | | | | |
| BRANN & ISAACSON | | 184 MAIN ST | PO BOX 3070 | | | LEWISTON | ME | 04243-3070 | |
| BRANN HETHERINGTON, PAULINE K | | PO BOX N61014 | 0066159/ JOHN ERICH BRANN JR | | | FT WORTH | TX | 76161-0014 | |
| BRANN, CHRISTOPHER DAWSON | | ADDRESS ON FILE | | | | | | | |
| BRANN, ERICH J | | 1320 BARON PLACE | | | | FRONT ROYAL | VA | 22630 | |
| BRANN, KYLE R | | ADDRESS ON FILE | | | | | | | |
| BRANN, REGINA | | 5745 PARK RIDGE RD | | | | LOVES PARK | IL | 61111-4528 | |
| BRANNAN, CHARLES M | | ADDRESS ON FILE | | | | | | | |
| BRANNAN, CHRIS | | USS CONSTELLATION NO 64 | | | | FPO | AP | 96635-2780 | |
| BRANNAN, JOE | | 2820 ROCKSBURY DR | | | | BLOOMINGTON | IL | 61705-6514 | |
| BRANNAN, JOE R | | ADDRESS ON FILE | | | | | | | |
| BRANNAN, KENNA GAYLE | | ADDRESS ON FILE | | | | | | | |
| BRANNAN, REBECCA | | 1607 NORTHBROOK APT 5 | | | | NORMAL | IL | 61761 | |
| BRANNAN, REBECCA A | | ADDRESS ON FILE | | | | | | | |
| BRANNAN, TEARANCE J | | ADDRESS ON FILE | | | | | | | |
| BRANNEN, COLLEEN | | 844 MERIWEATHER | | | | SAVANNAH | GA | 31406-6406 | |
| BRANNEN, KENNETH M | | ADDRESS ON FILE | | | | | | | |
| BRANNEN, MICHAEL TYLER | | ADDRESS ON FILE | | | | | | | |
| BRANNEN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRANNEN, THOMAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| BRANNER, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| BRANNER, TONY JERWAUN | | ADDRESS ON FILE | | | | | | | |
| BRANNIGAN, DANIELLE CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| BRANNIGAN, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BRANNING, LAUREN GENE | | ADDRESS ON FILE | | | | | | | |
| BRANNOCK, CARL E | | ADDRESS ON FILE | | | | | | | |
| BRANNON & ASSOCIATES | | 130 W SECOND ST | STE 900 | | | DAYTON | OH | 45402-1590 | |
| BRANNON TAX COLLECTOR, PEGGY C | | PO BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| BRANNON, ALEXIS KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BRANNON, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BRANNON, CHRISTY MARIE | | ADDRESS ON FILE | | | | | | | |
| BRANNON, DEJUAN MILAGRO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRANNON, DESERRAY DAWNA | | ADDRESS ON FILE | | | | | | | |
| BRANNON, JACKIE | | 300 HARDWICK LN | | | | PELL CITY | AL | 35128 | |
| BRANNON, JACKIE DAWN | | ADDRESS ON FILE | | | | | | | |
| BRANNON, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRANNON, MELINA MARIA | | ADDRESS ON FILE | | | | | | | |
| BRANNON, SEAN | | ADDRESS ON FILE | | | | | | | |
| BRANNON, SHARMAINE L | | ADDRESS ON FILE | | | | | | | |
| BRANNON, SYNQUIS LORRAINE | | ADDRESS ON FILE | | | | | | | |
| BRANNON, TAD | | 906 W 49TH ST | | | | RICHMOND | VA | 23225 | |
| BRANNON, TAKEYA MONEE | | ADDRESS ON FILE | | | | | | | |
| BRANNON, TAMEIKA | | ADDRESS ON FILE | | | | | | | |
| BRANNON, WATASHA | | 1904 N JACKSON AVE | | | | WINSTON SALEM | NC | 27105-6365 | |
| BRANNUM, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRANNUM, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BRANON, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BRANON, PERCY | | ADDRESS ON FILE | | | | | | | |
| BRANQUINHO, KERI L | | ADDRESS ON FILE | | | | | | | |
| BRANSCOMB, JAMES | | ADDRESS ON FILE | | | | | | | |
| BRANSCOME APPRAISALS, CF | | 2217 PRINCESS ANNE ST STE 1133 | | | | FREDERICKSBURG | VA | 22401 | |
| BRANSCOME, JESSE THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRANSCUM, KIM LYNN | | ADDRESS ON FILE | | | | | | | |
| BRANSCUM, KRISTEN | | 1625 NICHOLASVILLE RD  NO 602 | | | | LEXINGTON | KY | 40503 | |
| BRANSCUM, PAYTON RYON | | ADDRESS ON FILE | | | | | | | |
| BRANSFORD, JEFFREETA LYNNETTE | | ADDRESS ON FILE | | | | | | | |
| BRANSFORD, WILLIS | | ADDRESS ON FILE | | | | | | | |
| BRANSHAW, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRANSON, DAVID E | | ADDRESS ON FILE | | | | | | | |
| BRANSON, EDWARD | | 2265 N RANCH EST BLVD | | | | NEW BRAUNFELS | TX | 78130-0000 | |
| BRANSON, EDWARD PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BRANSON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRANSON, JOYE | | 226 RANDOLPH PLACE NE | | | | WASHINGTON | DC | 20002- | |
| BRANSON, KENNETH GERALD | | ADDRESS ON FILE | | | | | | | |
| BRANSON, MARK EUGENE | | ADDRESS ON FILE | | | | | | | |
| BRANSON, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| BRANSON, STEVEN | | 51 PARKRIDGE CT | | | | SPRINGFIELD | IL | 62703-0000 | |
| BRANSON, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRANSON, TIMOTHY | | 5255 AVERY WOODS LANE | | | | KNOXVILLE | TN | 37921 | |
| BRANSON, TIMOTHY W | | ADDRESS ON FILE | | | | | | | |
| BRANSON, TODD ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRANSTEIN, DAVID | | ADDRESS ON FILE | | | | | | | |
| BRANSTETTER, AMBER | | 324 S FRANKLIN ST | | | | BLOOMFIELD | IN | 47424 | |
| BRANSTETTER, TYLER JOEL | | ADDRESS ON FILE | | | | | | | |
| BRANT ROBERT E | | 120 HUMMINGBIRD LANE | | | | MORGANTOWN | WV | 26508 | |
| BRANT SCREEN CRAFT INC | | PO BOX 1176 | 555 GREENWICH ST | | | BRANTFORD | ON | N3T5T3 | CAN |
| BRANT, CLAYTON | | 3492 E JOYCE DR | | | | FRESNO | CA | 93703-0000 | |
| BRANT, CLAYTON WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRANT, HARTUNG | | 2014 OLD PHILA PIKE | | | | LANCASTER | PA | 17601-3413 | |
| BRANT, HOLLY LYNN | | ADDRESS ON FILE | | | | | | | |
| BRANT, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRANT, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BRANT, KATIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BRANT, SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRANT, SHANE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRANT, TROY | | ADDRESS ON FILE | | | | | | | |
| BRANT, TYLER | | ADDRESS ON FILE | | | | | | | |
| BRANTHAM, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BRANTLELY III, WILTON | | 75 ADDIE LN | | | | PELL CITY | AL | 35128-0000 | |
| BRANTLEY III, DOLPHUS | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY P SMITH | | 9534 LAKECHASE ISLAND WAY | | | | TAMPA | FL | 33626 | |
| BRANTLEY TELEPHONE CO INC | | PO BOX 255 | | | | NAHUNTA | GA | 31553 | |
| BRANTLEY, ALEX DANE | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, CARLOTTA ANN | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, CASSIE LAUREN | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, CEDRIC D | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, COLTEN CLARK | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, GARY K | | 106 GOSS LN | | | | BARNWELL | SC | 29812-6438 | |
| BRANTLEY, JAMES TYLER | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, KYRA S | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, MATTHEW P | | 518 UNION LN APT 2 | | | | BRIELLE | NJ | 08730 | |
| BRANTLEY, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, RACHEL | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, TASHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, TIFFANY JOY | | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, VANESSA MELISA | | ADDRESS ON FILE | | | | | | | |
| BRANTON, ALEXANDRIA LEAH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRANTON, BRETT ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRANTON, TERRY | | 163 BIG HAMMOCK POINT RD | | | | SNEADS FERRY | NC | 28460-0000 | |
| BRANTON, WANDA | | 1704 CENTER DR | | | | MIDWEST CITY | OK | 73110 | |
| BRANUM, JOHN L | | ADDRESS ON FILE | | | | | | | |
| BRANUM, JOSHUA B | | ADDRESS ON FILE | | | | | | | |
| BRANZELL PLUMBING INC | | 915 WEST STREET | | | | ANNAPOLIS | MD | 21401 | |
| BRAR, IQBAL S | | ADDRESS ON FILE | | | | | | | |
| BRAS, EVAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRAS, GREG | | 4339 BLENHEIM WAY | | | | CONCORD | CA | 94521 | |
| BRAS, GREG A | | ADDRESS ON FILE | | | | | | | |
| BRASBY, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BRASCH, DUSTIN GREGORY | | ADDRESS ON FILE | | | | | | | |
| BRASCHE, JIM C | | ADDRESS ON FILE | | | | | | | |
| BRASCHE, RYAN | | ADDRESS ON FILE | | | | | | | |
| BRASCIA, JOE | | ADDRESS ON FILE | | | | | | | |
| BRASELMAN, DENNIS | | ADDRESS ON FILE | | | | | | | |
| BRASFIELD, CURTIS RASHAD | | ADDRESS ON FILE | | | | | | | |
| BRASH, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| BRASH, NALJI K | | ADDRESS ON FILE | | | | | | | |
| BRASHAW, MATT | | ADDRESS ON FILE | | | | | | | |
| BRASHEAR, JASON | | ADDRESS ON FILE | | | | | | | |
| BRASHEAR, MICHAEL | | 144 S CUMBERLAND AVE | | | | OCOEE | FL | 34761-0000 | |
| BRASHEARS, JEFFREY | | 2250 S NEWTON | | | | SPRINGFIELD | MO | 65807 | |
| BRASHER, ANONNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRASHER, BRIAN | | 9718 WARRINER CIR | | | | OKLAHOMA CITY | OK | 73162 | |
| BRASHER, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BRASHER, CHRISTIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BRASHER, JAMES | | 1695 COOK SPRINGS RD | | | | PELL CITY | AL | 35125 | |
| BRASHER, JEREMY ALAN | | ADDRESS ON FILE | | | | | | | |
| BRASHER, REGINA FAYE | | ADDRESS ON FILE | | | | | | | |
| BRASHER, JOHN | | 19993 RAVENWOOD DR | | | | PORTER | TX | 77365 | |
| BRASI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRASIE, GABRIEL J A | | ADDRESS ON FILE | | | | | | | |
| BRASILE, ANN | | 206 HIGHLANDER HEIGHTS DR | | | | GLENSHAW | PA | 15116-2536 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | ACCOUNT 180500 IRIS | | | ATTLEBORO | MA | 02703 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | | | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC II | | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| BRASK PHEASANT LANE SERVICES | | PO BOX 94258 | | | | LAS VEGAS | NV | 89193 | |
| BRASLAVSKY, ANTHONY WALTER | | ADDRESS ON FILE | | | | | | | |
| BRASS, BLAKE ELDERICK | | ADDRESS ON FILE | | | | | | | |
| BRASSAW, LORI | | 3511 TANELORN DR 1915 | | | | RICHMOND | VA | 23294 | |
| BRASSEL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRASSELL, ANISSA SHEREE | | ADDRESS ON FILE | | | | | | | |
| BRASSELL, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| BRASSELL, ROBERT | | 770 BROOKS RD | | | | DALLAS | GA | 30132-8377 | |
| BRASSEUR ROBERT J | | 191 219 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| BRASSFIELD HARVEY | | 44 CEDAR ST | | | | PARK FOREST | IL | 60466 | |
| BRASSFIELD, BRIAN | | 1327 TOTTEN AVE | | | | RICHLAND | WA | 99354 | |
| BRASSFIELD, BRIAN STUART | | ADDRESS ON FILE | | | | | | | |
| BRASSFIELD, CHADLEY CODY | | ADDRESS ON FILE | | | | | | | |
| BRASSINE, JAY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRASSINGTON, KENNETH | | 16310 LAFAYETTE RD | | | | HERNDON | KY | 42236 | |
| BRASSRING INC | | 4701 PATRICK HENRY DR STE 1901 | | | | SANTA CLARA | CA | 95054-1847 | |
| BRASSTOWN VALLEY RESORT | | 6321 US HWY 76 | | | | YOUNG HARRIS | GA | 30582 | |
| BRASSWELL, BJ | | PO BOX 825 | | | | HOLLISTER | MO | 65673 | |
| BRASTROM, AARON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BRASUEL, BRENDA | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, ADAM JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, ASHLEY MAY | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, HEATH MONTRELLE | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, JAMAAL | | 15455 NE 6TH AVE | | | | NORTH MIAMI BCH | FL | 33162-0000 | |
| BRASWELL, JAMAAL STEVENSON | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, JASON | | ADDRESS ON FILE | | | | | | | |
| Braswell, Jerry W | | 2075 Meaghan Ln | | | | Pacific | MO | 63069 | |
| BRASWELL, JORDON DEJON | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, KAITLYN SHANNON | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, KALEENA BLAKE | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, LATIMAH NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, MELISSA | | ADDRESS ON FILE | | | | | | | |
| BRASWELL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRATCHER, ASHANTE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BRATCHER, DEVONNTRAY | | ADDRESS ON FILE | | | | | | | |
| BRATCHER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRATCHER, JIM H | | ADDRESS ON FILE | | | | | | | |
| BRATCHER, KRIS | | ADDRESS ON FILE | | | | | | | |
| BRATCHER, REBECCA SHANTEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRATELY, JOHN ALLAN | | ADDRESS ON FILE | | | | | | | |
| BRATEMAN, SAMUEL HARRY | | ADDRESS ON FILE | | | | | | | |
| BRATHWAITE, CARL | | 117 MEMORIAL DR | | | | WILLIMANTIC | CT | 06226 | |
| BRATHWAITE, DARWIN | | 71 NOSTRAND AVE4A | | | | BROOKLYN | NY | 11206 | |
| BRATHWAITE, DARWIN S | | ADDRESS ON FILE | | | | | | | |
| BRATHWAITE, JESSICA RENEE | | ADDRESS ON FILE | | | | | | | |
| BRATHWAITE, JUDY | | 1433 EAST 105TH ST | | | | BROOKLYN | NY | 11236-0000 | |
| BRATHWAITE, NORVILLE | | ADDRESS ON FILE | | | | | | | |
| BRATHWAITE, TYRELL BRANDON | | ADDRESS ON FILE | | | | | | | |
| BRATHWAITE, VARLOS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BRATKOVICH, GREG ALAN | | ADDRESS ON FILE | | | | | | | |
| BRATLIEN, KYLE | | ADDRESS ON FILE | | | | | | | |
| BRATSCH, JACOB EVERETT | | ADDRESS ON FILE | | | | | | | |
| BRATT, AARON | | ADDRESS ON FILE | | | | | | | |
| BRATT, ADAM | | ADDRESS ON FILE | | | | | | | |
| BRATTA, DOROTHY | | 4803 SEBASTIAN CT | | | | NAPERVILLE | IL | 60564 | |
| BRATTAIN, DON | | 8916 NORHT NELLIES LANE | | | | BRAZIL | IN | 47834 | |
| BRATTAIN, JEREMY ALLAN | | ADDRESS ON FILE | | | | | | | |
| BRATTLEBORO MEMORIAL HOSPITAL | | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO REFORMER | | MISSY PLACE | P O BOX 802 | | | BRATTLEBORO | VT | 05302 | |
| BRATTON JOYCE | | 2098 B RONDA GRANADA | | | | LAGUNA WOODS | CA | 92653-2493 | |
| BRATTON, BENJAMIN GIST | | ADDRESS ON FILE | | | | | | | |
| BRATTON, JAMES | | 10672 WREN ST NW | | | | COON RAPIDS | MN | 55433 | |
| BRATTON, JAMES R | | ADDRESS ON FILE | | | | | | | |
| BRATTON, MARK RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRATTON, MICHAEL BRUCE | | ADDRESS ON FILE | | | | | | | |
| BRATTON, PATTY | | 9960 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| BRATTON, PATTY | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BRAUD, CHERYL | | 77476 PENNINO RD | | | | COVINGTON | LA | 70435-9239 | |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | | | | GOODLETTSVILLE | TN | 37072 | |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | 206 SPACE PARK N | | | GOODLETTSVILLE | TN | 370701009 | |
| BRAUER PHOTOGRAPHY, LEE | | 314 W CARY ST | | | | RICHMOND | VA | 23220 | |
| BRAUER, CARL M | | 67 LEONARD ST | | | | BELMONT | MA | 02178 | |
| BRAUER, KENNETH W | | ADDRESS ON FILE | | | | | | | |
| BRAULIO, SILVA | | 7302 CORPORATE DR APT 2004 | | | | HOUSTON | TX | 77036-5957 | |
| BRAULIO, VILLEGAS | | 145 HAMILTON RD | | | | MARLTON | NJ | 08053-0000 | |
| BRAULT, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| BRAULT, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| BRAULT, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| BRAUMULLER, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BRAUN CORP | | 2829 ROYAL AVE | | | | MADISON | WI | 53713 | |
| BRAUN INC | | PO BOX 198737 | | | | ATLANTA | GA | 30384 | |
| BRAUN INTERTEC CORP | | 8585 W 78TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| BRAUN, ABRAHAM J | | ADDRESS ON FILE | | | | | | | |
| BRAUN, AUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRAUN, CAMERON WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRAUN, CASSIE RENE | | ADDRESS ON FILE | | | | | | | |
| BRAUN, CHRISTIAN | | 505 MARCIA LANE | | | | ROCKVILLE | MD | 20851 | |
| BRAUN, CHRISTIAN E | | ADDRESS ON FILE | | | | | | | |
| BRAUN, CHRISTOPHER | | 1574 BONNET LN | | | | SAN ANTONIO | TX | 78263 | |
| BRAUN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRAUN, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | | |
| BRAUN, CORY LAMONT | | ADDRESS ON FILE | | | | | | | |
| BRAUN, DANIEL C | | ADDRESS ON FILE | | | | | | | |
| BRAUN, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRAUN, JACQUELINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRAUN, JASON PAUL | | ADDRESS ON FILE | | | | | | | |
| BRAUN, JEFF | | 1254 HAVELOCK AVE | | | | PITTSBURGH | PA | 15234-2642 | |
| BRAUN, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BRAUN, JORDAN | | 12540 SE CALLAHAN RD | | | | PORTLAND | OR | 97236-0000 | |
| BRAUN, JORDAN | | ADDRESS ON FILE | | | | | | | |
| BRAUN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BRAUN, JUSTIN THEODORE | | ADDRESS ON FILE | | | | | | | |
| BRAUN, MATT | | ADDRESS ON FILE | | | | | | | |
| BRAUN, MATTHEW | | PO BOX 1245 | | | | POWELL | OH | 43065-1245 | |
| BRAUN, MATTHEW R | | ADDRESS ON FILE | | | | | | | |
| BRAUN, MICHAEL F | | 18461 CONLEE DR | | | | MOKENA | IL | 60448-9547 | |
| BRAUN, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BRAUN, NATALE | | ADDRESS ON FILE | | | | | | | |
| BRAUN, NICK ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRAUN, PATRICK | | 1915 WOOD LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| BRAUN, PATRICK KARL | | ADDRESS ON FILE | | | | | | | |
| BRAUN, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRAUN, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| BRAUN, RONALD & AUDREY | | 2803 FIELDSTONE CT | | | | KAUKAUNA | WI | 54130 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRAUN, SAM | | 125 N FREMONT ST | | | | LOWELL | IN | 46356-1825 | |
| BRAUN, TYLER ERNEST | | ADDRESS ON FILE | | | | | | | |
| BRAUN, TYSON D | | ADDRESS ON FILE | | | | | | | |
| BRAUNE, SHAWN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRAUNER, JASON | | 6576 LIBERTY | | | | FRESNO | CA | 93727-0000 | |
| BRAUNLICH, BOB GUSTAV | | ADDRESS ON FILE | | | | | | | |
| BRAUNS, CASSIDY TANNER | | ADDRESS ON FILE | | | | | | | |
| BRAUNSTEIN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRAUNSTEIN, BRAD | | ADDRESS ON FILE | | | | | | | |
| BRAUNSTEIN, JERRY | | 821 TALLGRASS LANE | | | | BRADENTON | FL | 34212 | |
| BRAUNSTEIN, MELISSA | | ADDRESS ON FILE | | | | | | | |
| BRAUNSTEIN, PHILLIP JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRAUSAM APPRAISAL SVC, JANE R | | 4721 BOULDER RUN | | | | FORT WORTH | TX | 76109 | |
| BRAUSCH, STEPHANIE E | | ADDRESS ON FILE | | | | | | | |
| BRAUTIGAM, MARVIN | | 1351NE MIAMI GDNS DR 803E | | | | NORTH MIAMI BEACH | FL | 33179 | |
| BRAUX, GILLES BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BRAVATA, DENNIS J | | 4312 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49548 | |
| BRAVATA, JOE | | 569 S COUNTRY RIDGE RD | | | | LAKE ZURICH | IL | 60047 | |
| BRAVEHEART PRODUCTIONS | | 3946 BARRY POINT | | | | LYONS | IL | 60543 | |
| BRAVIN PLUMBING & HEATING | | 414 28TH AVE | | | | ALTOONA | PA | 16601 | |
| BRAVIN, STEVEN | | 12103 GOLDENDALE | | | | LA MIRADA | CA | 90638 | |
| BRAVIN, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| BRAVO BUILDING SERVICES INC | | 471 RATHBURN PL | | | | PERTH AMBOY | NJ | 08861 | |
| BRAVO ENVIRONMENTAL SERVICES | | 19552 38TH AVE NE | | | | SEATTLE | WA | 98155 | |
| BRAVO JR, GONZALO | | ADDRESS ON FILE | | | | | | | |
| BRAVO RIVERA, DIONEL J | | ADDRESS ON FILE | | | | | | | |
| BRAVO ZAVALA, KARLA | | ADDRESS ON FILE | | | | | | | |
| BRAVO, ADAN VARGAS | | 315 ANTEENO WAY | | | | SANTA ROSA | CA | 95407 | |
| BRAVO, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRAVO, ANA | | 3625 E 88TH CIR N | | | | THORNTON | CO | 80229-4009 | |
| BRAVO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRAVO, ANDREW COREY | | ADDRESS ON FILE | | | | | | | |
| BRAVO, ANGEL | | 1015 NEW YORK AVE | | | | UNION CITY | NJ | 07087-0000 | |
| BRAVO, ANTHONY D | | ADDRESS ON FILE | | | | | | | |
| BRAVO, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BRAVO, CESAR V | | ADDRESS ON FILE | | | | | | | |
| BRAVO, CHRISTOPHER MARC | | ADDRESS ON FILE | | | | | | | |
| BRAVO, DANIEL JOSE | | ADDRESS ON FILE | | | | | | | |
| BRAVO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRAVO, ELIAS | | 2923 S BONFIELD | | | | CHICAGO | IL | 60608 | |
| BRAVO, ELIAS B | | ADDRESS ON FILE | | | | | | | |
| BRAVO, ERIC | | ADDRESS ON FILE | | | | | | | |
| BRAVO, ERICK | | ADDRESS ON FILE | | | | | | | |
| BRAVO, EXEQUIEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| BRAVO, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| BRAVO, JAIRO ROLANDO | | ADDRESS ON FILE | | | | | | | |
| BRAVO, JOHN | | ADDRESS ON FILE | | | | | | | |
| BRAVO, JORGE ERNESTO | | ADDRESS ON FILE | | | | | | | |
| BRAVO, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BRAVO, JULIAN | | 1460 MILLER ST | | | | LAKEWOOD | CO | 80215-0000 | |
| BRAVO, JULIAN OLIVIER | | ADDRESS ON FILE | | | | | | | |
| BRAVO, KATRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BRAVO, LUIS R | | ADDRESS ON FILE | | | | | | | |
| BRAVO, MANUEL | | 1410 SW 147 TERRACE | | | | MIAMI | FL | 33145 | |
| BRAVO, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| BRAVO, MERLIN | | ADDRESS ON FILE | | | | | | | |
| BRAVO, PORFIRO | | PO BOX 2246 | | | | OKEECHOBEE | FL | 34973-2246 | |
| BRAVO, RAYMOND | | 13045 MIRA MAR DR | | | | SYLMAR | CA | 91342 | |
| BRAVO, SERGIO A | | ADDRESS ON FILE | | | | | | | |
| BRAVOS AC & REF REPAIR | | BOX 123YY | | | | RIO GRANDE CITY | TX | 78582 | |
| BRAVOS AC & REF REPAIR | | RT 2 | BOX 123YY | | | RIO GRANDE CITY | TX | 78582 | |
| BRAWHAW, EBONY L | | ADDRESS ON FILE | | | | | | | |
| BRAWLEY, DAN | | 2748 STATE ST | | | | GRANITE CITY | IL | 62040 | |
| BRAWLEY, ERICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BRAWLEY, PHILIP S | | ADDRESS ON FILE | | | | | | | |
| BRAWNER, DONTE ROBERTO | | ADDRESS ON FILE | | | | | | | |
| BRAWNER, KASHIWA | | ADDRESS ON FILE | | | | | | | |
| BRAWNER, STEVE M | | ADDRESS ON FILE | | | | | | | |
| BRAXTON CLEANING SERVICE | | PO BOX 1052 | | | | BEAR | DE | 19701 | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | | BEAR | DE | 19701 | |
| BRAXTON COMMERCIAL FLOOR SVC | | PO BOX 59706 | | | | DALLAS | TX | 75229 | |
| BRAXTON, AKI MCKINNEY | | ADDRESS ON FILE | | | | | | | |
| BRAXTON, DANIEL MAURICE | | ADDRESS ON FILE | | | | | | | |
| BRAXTON, DERRICK O | | ADDRESS ON FILE | | | | | | | |
| BRAXTON, G O JR | | 101 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1690 | |
| BRAXTON, JASON SHARIF | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRAXTON, JEROME N | | PSC US1 BOX 874 | | | | FPO | AE | 09834-2800 | |
| BRAXTON, MATTIE | | 818 W OLD HICKORY BLVD | | | | MADISON | TN | 37115-3450 | |
| BRAXTON, MAURLANNA A | | ADDRESS ON FILE | | | | | | | |
| BRAXTON, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | | |
| BRAXTON, MICHELE DENISE | | ADDRESS ON FILE | | | | | | | |
| BRAXTON, PASSION LENAE | | ADDRESS ON FILE | | | | | | | |
| BRAXTON, QUINN | | 15417 LIVINGSTON AVE | | | | LUTZ | FL | 33559-3787 | |
| BRAXTON, RONNIE | | 1109 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076-3154 | |
| BRAXTON, SHANE | | 2601 8 BLUEVIEW | | | | GREENVILLE | NC | 27834 | |
| BRAXTON, SHANNAH | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, SHANNAH | | CO MEDIA ARTISTS GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, WADE | | 221 HOLIDAY CIRCLE | | | | SAVANNAH | GA | 31419 | |
| BRAXTON, WANDA L | | ADDRESS ON FILE | | | | | | | |
| BRAXTON, WESLEY | | 44 COLLIER DR | | | | HAMPTON | VA | 23666-1331 | |
| BRAY & SINGLETARY | | 421 WEST CHURCH STREET | | | | JACKSONVILLE | FL | 32201 | |
| BRAY & SINGLETARY | | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201 | |
| BRAY PAINTING CO INC | | PO BOX 632 | 1550 W LAKE RD | | | HEALDTON | OK | 73438-0632 | |
| BRAY, ADAM DAVID | | ADDRESS ON FILE | | | | | | | |
| BRAY, ALVIS E JR | | 104 HOLLY CT | | | | HENDERSONVILLE | TN | 37075-2957 | |
| BRAY, ANDERS DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRAY, BENJAMIN RYAN | | ADDRESS ON FILE | | | | | | | |
| BRAY, BRIAN | | 634 HARTH DR | | | | WEST PALM BEACH | FL | 33415-3824 | |
| BRAY, DEMETRIUS RAMON | | ADDRESS ON FILE | | | | | | | |
| BRAY, GLENNA FAYE | | ADDRESS ON FILE | | | | | | | |
| BRAY, HUNTER | | 3000 CENTENNIAL WOODS DR APT101 | | | | RALIEGH | NC | 27603 | |
| BRAY, HUNTER G | | ADDRESS ON FILE | | | | | | | |
| BRAY, JARED ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRAY, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRAY, JEFFREY S | | 946 W MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| BRAY, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRAY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRAY, JUSTIN | | | | | | COLUMBUS | IN | 47201 | |
| BRAY, KATHY J | | 60 SADDLER DR | | | | CHRISTIANA | PA | 17509-9778 | |
| BRAY, LATRICE | | 3020 QUARTERCREEK LN 22 | | | | RICHMOND | VA | 23294 | |
| BRAY, LAUREN ROSE | | ADDRESS ON FILE | | | | | | | |
| BRAY, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| BRAY, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRAY, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRAY, TAYLER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRAY, TRESSIE A | | ADDRESS ON FILE | | | | | | | |
| BRAYALL, DAN | | 420 WELSHWOOD DR APT 55 | | | | NASHVILLE | TN | 37211 | |
| BRAYBOY, JACK | | 231 HAZELTINE CIR | | | | BLUE BELL | PA | 19422-3261 | |
| BRAYBOY, JASON XAVIER | | ADDRESS ON FILE | | | | | | | |
| BRAYBOY, JEWELL TANASIA | | ADDRESS ON FILE | | | | | | | |
| BRAYBOY, KENDRA A | | ADDRESS ON FILE | | | | | | | |
| BRAYBOY, TONDRAE JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BRAYE, JAIME RENE | | ADDRESS ON FILE | | | | | | | |
| BRAYE, MIKE | | 4857 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| BRAYMAN, ALEXANDER GRANT | | ADDRESS ON FILE | | | | | | | |
| BRAYMAN, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| BRAYMAN, JOHN ALBERT | | ADDRESS ON FILE | | | | | | | |
| Braymiller, Ken | | 8 Heritage Wood Ct | | | | Rochester | NY | 14615-0000 | |
| BRAYMILLER, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| BRAYN, JEFFREY | | 517 E SEVENTH ST | | | | SALEM | OH | 44460 | |
| BRAYN, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| BRAYN, MANDY REBECCA | | ADDRESS ON FILE | | | | | | | |
| BRAYTON, DIANNE | | 607 W  14TH ST | | | | WINSTON SALEM | NC | 27105 | |
| BRAYTON, JOSHUA MARK | | ADDRESS ON FILE | | | | | | | |
| BRAYTON, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| BRAYTON, THOMAS ARNOLD | | ADDRESS ON FILE | | | | | | | |
| BRAZA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRAZEAU, JEANINE MARIE | | ADDRESS ON FILE | | | | | | | |
| BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | | BAKERSFIELD | CA | 93308 | |
| BRAZEAU, MARK S | | ADDRESS ON FILE | | | | | | | |
| BRAZEAU, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BRAZEE, LEAH LYNN | | ADDRESS ON FILE | | | | | | | |
| BRAZELL, BRITTANY ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| BRAZELL, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| BRAZELL, ROBERT G | | ADDRESS ON FILE | | | | | | | |
| BRAZIE, WHITNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BRAZIEL, KEITH A | | ADDRESS ON FILE | | | | | | | |
| BRAZIEL, RODNEY | | ADDRESS ON FILE | | | | | | | |
| BRAZIER, IAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRAZIL, CHARLES DAVID | | ADDRESS ON FILE | | | | | | | |
| BRAZIL, LAUREN | | ADDRESS ON FILE | | | | | | | |
| BRAZIL, MANNY S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRAZIL, MARQUITA TANAY | | ADDRESS ON FILE | | | | | | | |
| BRAZILE, CORNELIEUS | | ADDRESS ON FILE | | | | | | | |
| BRAZILER, BORIS | | ADDRESS ON FILE | | | | | | | |
| BRAZILL, STACY LARAE | | ADDRESS ON FILE | | | | | | | |
| BRAZINSKI JR , ROBERT L | | ADDRESS ON FILE | | | | | | | |
| BRAZLEY, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| BRAZOBAN, JEREMY | | ADDRESS ON FILE | | | | | | | |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | | ANGLETON | TX | 775161688 | |
| BRAZORIA COUNTY CLERKS OFFICE | | BRAZORIA COUNTY CLERKS OFFICE | P O BOX 1586 | | | LAKE JACKSON | TX | 77566-1586 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1368 | BRAZORIA COUNTY MUD NO 6 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1586 | | | | LAKE JACKSON | TX | 77566 | |
| Brazoria County MUD NO 6 | | P O Box 3030 | | | | Houston | TX | 77253-3030 | |
| BRAZORIA COUNTY MUD NO 6 | | BRAZORIA COUNTY MUD NO 6 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| Brazoria County Municipal Utility District No 6 | Brazoria County Municipal Utility District No 6 | PO Box 1368 | | | | Friedswood | TX | 77549 | |
| Brazoria County Municipal Utility District No 6 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Brazoria County Municipal Utility District No 6 | | PO Box 1368 | | | | Friedswood | TX | 77549 | |
| Brazoria County Tax Office | Brazoria County Tax Office | Ro Vin Garrett RTA | 111 E Locust Rm 100 A | | | Angleton | TX | 77515 | |
| Brazoria County Tax Office | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Brazoria County Tax Office | Ro Vin Garrett RTA | 111 E Locust Rm 100 A | | | | Angleton | TX | 77515 | |
| BRAZOS COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | 300 E WILLIAM JOEL BRYAN PRKY | GERALD L WINN ASSESSOR | | BRYAN | TX | | |
| BRAZOS COUNTY PROBATE | | 300 E 26TH ST STE 120 | | | | BRYAN | TX | 77803 | |
| BRAZOS INN | | 3113 HWY 21 E | | | | BRYAN | TX | 77803 | |
| BRAZOS OFFICE SUPPLY | | PO BOX 4086 | | | | BRYAN | TX | 77805 | |
| BRAZUK, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRAZZEL, BRITTANY M | | ADDRESS ON FILE | | | | | | | |
| BRAZZELL, CURTIS LYLE | | ADDRESS ON FILE | | | | | | | |
| BRB PUBLICATIONS INC | | 4653 S LAKESHORE | SUITE 3 | | | TEMPE | AZ | 85282 | |
| BRB PUBLICATIONS INC | | PO BOX 27869 | | | | TEMPE | AZ | 85285-7869 | |
| BRB PUBLICATIONS INC | | SUITE 3 | | | | TEMPE | AZ | 85282 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | 8000 E MAPLEWOOD AVE STE 5 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | PO BOX 39000 | DEPT 33636 | | | SAN FRANCISCO | CA | 94139 | |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | | JOLIET | IL | 60431-1054 | |
| BRE/LOUIS JOLIET, LLC | GENERAL MANAGER MIKE TSAKALAKIS | C/O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | | JOLIET | IL | 60431-1054 | |
| BREA FINANCE DEPT | | 1 CIVIC CENTER CIR | ACCOUNTS REC | | | BREA | CA | 92821-5732 | |
| BREA FINANCE DEPT | | ACCOUNTS REC | | | | BREA | CA | 928215732 | |
| BREA MARKETPLACE BUILDING SITE | | 145 S STATE COLL BLVD NO 145 | C/O LOWE DEVELOP CORP | | | BREA | CA | 92621 | |
| BREA MARKETPLACE BUILDING SITE | | C/O LOWE DEVELOP CORP | | | | BREA | CA | 92621 | |
| BREA, ALBERT Y | | ADDRESS ON FILE | | | | | | | |
| BREA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BREA, CITY OF | | BREA CITY OF | BUSINESS LICENSE DIVISION | ONE CIVIC CENTER CIRCLE | | BREA | CA | 92821 | |
| BREA, CITY OF | | BUSINESS LICENSE DIVISION | | | | BREA | CA | 928215732 | |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | | BREA | CA | 92821-5732 | |
| BREA, CITY OF | | PO BOX 2237 | | | | BREA | CA | 92822-2237 | |
| BREA, MIGUELINA | | ADDRESS ON FILE | | | | | | | |
| BREAK TIME BEVERAGE CO | | 124 SWITZER AVE | | | | SPRINGFIELD | MA | 01109 | |
| BREAKALL, PATRICK KELLY | | ADDRESS ON FILE | | | | | | | |
| BREAKAWAY SPORTS MARKETING | | 3653 BRIARGROVE STE 731 | | | | DALLAS | TX | 75287 | |
| BREAKEY, MICHAEL L | | 11936 W 119TH ST STE 255 | | | | OVERLAND PARK | KS | 66213-2216 | |
| BREAKTHRU TECH INC | | 2710 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| BREARMAN, SCOTT RODNEY | | ADDRESS ON FILE | | | | | | | |
| BREASHEARS, GARRETT LEE | | ADDRESS ON FILE | | | | | | | |
| BREAU BEAR INC | | 656 W BROUSSARD RD | | | | LAFAYETTE | LA | 70506 | |
| BREAULT, LAURIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BREAULT, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BREAUX II, EVERETT | | 3801 STERNCROFT DR | | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, BEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BREAUX, BETTY | | 1313 11TH ST | | | | DICKINSON | TX | 77539-2475 | |
| BREAUX, JOSEPH | | 242 WOODROW ST | D 26 | | | LAFAYETTE | LA | 70506-0000 | |
| BREAUX, JOSEPH CARL | | ADDRESS ON FILE | | | | | | | |
| BREAUX, JUSTIN H | | ADDRESS ON FILE | | | | | | | |
| BREAUX, LOUIS | | 406 CRAWFORD ST | | | | LAFAYETTE | LA | 70506 | |
| BREAUX, PHILLIP GERARD | | ADDRESS ON FILE | | | | | | | |
| BREAUX, SANDRA | | 3801 STERNCROFT DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, TINISHA RENEE | | ADDRESS ON FILE | | | | | | | |
| BREAZEALE, JANET NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BRECEDA, AARON ISAAC | | ADDRESS ON FILE | | | | | | | |
| BRECHEISEN, BRIANA CHARISE | | ADDRESS ON FILE | | | | | | | |
| BRECHER, ROBERT JAY | | ADDRESS ON FILE | | | | | | | |
| BRECHERS INC | | 104 W TIVERTON WAY | | | | LEXINGTON | KY | 40503 | |
| BRECHLER, BERT C | | ADDRESS ON FILE | | | | | | | |
| BRECHTING, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRECHUE, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRECK, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | | BLAKESLEE | PA | 186101110 | |
| BRECKENRIDGE SHELBA | | 881 LOT NO 16 POPLAR SPRINGS RD | | | | ADAIRSVILLE | GA | 30103 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRECKENRIDGE, JAMAAL | | ADDRESS ON FILE | | | | | | | |
| Breckenridge, Randall | | 1971 Morgan Rd | | | | Reno | NV | 89521 | |
| BRECKENRIDGE, RANDALL | | ADDRESS ON FILE | | | | | | | |
| BRECKENRIDGE, RYAN | | ADDRESS ON FILE | | | | | | | |
| BRECKER, RORY | | 20110 NE 23RD CT | | | | N MIAMI BEACH | FL | 33180-0000 | |
| BRECKINRIDGE INN | | 2800 BRECKINRIDGE LN | | | | LOUISVILLE | KY | 40220 | |
| BRECKSVILLE FLORIST INC | | 8803 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| BRECKSVILLE, CITY OF | | 9069 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| BREDEKAMP, RANDY | | ADDRESS ON FILE | | | | | | | |
| BREDELL, DANIEL TROY | | ADDRESS ON FILE | | | | | | | |
| BREDELL, ELWOOD | | ADDRESS ON FILE | | | | | | | |
| BREDEWEG, JASON D | | ADDRESS ON FILE | | | | | | | |
| BREDEWEG, TYLER JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BREE, JEROME L | | ADDRESS ON FILE | | | | | | | |
| BREECE, HENRY | | ADDRESS ON FILE | | | | | | | |
| BREED, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BREED, MICHAEL WOELFLER | | ADDRESS ON FILE | | | | | | | |
| BREED, ORION BEAU | | ADDRESS ON FILE | | | | | | | |
| BREEDEN PC, THOMAS R | | 7900 SUDLEY RD STE 600 | | | | MANASSAS | VA | 20109 | |
| Breeden, Bobby L | | 107 Persimmon Ln | | | | Lake Jackson | TX | 77566 | |
| BREEDEN, JANET M | | 372 DANIELS RD | | | | BARBOURSVILLE | VA | 22923-2808 | |
| BREEDEN, JOHN | | ADDRESS ON FILE | | | | | | | |
| BREEDEN, JOSEPH JEROME | | ADDRESS ON FILE | | | | | | | |
| BREEDEN, JUSTIN BENEDICT | | ADDRESS ON FILE | | | | | | | |
| BREEDEN, SPENCER | | ADDRESS ON FILE | | | | | | | |
| BREEDEN, TIMOTHY M | | 22 ROLLINGSIDE DR | | | | FREDERICKSBURG | VA | 22406-7268 | |
| BREEDING, ADAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| BREEDING, BRYAN | | 111 N 800TH ST | | | | DUNDAS | IL | 62425-2013 | |
| BREEDING, LARRY JABAUR | | ADDRESS ON FILE | | | | | | | |
| BREEDING, MATT DANIEL | | ADDRESS ON FILE | | | | | | | |
| BREEDING, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BREEDING, TIMOTHY A | | 14012 S GREENBAY AVE | | | | CHICAGO | IL | 60633 | |
| BREEDLOVE APPRAISAL | | 1713 BROADMOOR STE 210 | | | | BRYAN | TX | 77802 | |
| BREEDLOVE, BILL | | 504 WATSON ST | | | | SWAINSBORO | GA | 30401-5547 | |
| BREEDLOVE, CHRIS EVAN | | ADDRESS ON FILE | | | | | | | |
| BREEDLOVE, DARION MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BREEDON, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| BREEN, DANIEL CARL | | ADDRESS ON FILE | | | | | | | |
| BREEN, DEAN | | 816 VASSAL | | | | SCHAUMBURG | IL | 60193 | |
| BREEN, EMO | | ADDRESS ON FILE | | | | | | | |
| BREEN, JOSEPH | | 185 METHUEN ST | | | | LOWEL | MA | 01850 | |
| BREEN, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| BREEN, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BREEN, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| BREEN, KEVIN | | 45321 CORTE PROGRESO | | | | TEMECULA | CA | 92592 | |
| BREEN, KEVIN F | | ADDRESS ON FILE | | | | | | | |
| BREEN, MATTHEW | | 26 FOYE AVE | | | | WEYMOUTH | MA | 02188-2305 | |
| BREEN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BREEN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BREEN, MICHELLE D | | ADDRESS ON FILE | | | | | | | |
| BREEN, NICHOLE LEE | | ADDRESS ON FILE | | | | | | | |
| BREEN, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BREEN, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | | HOUSTON | TX | 770302084 | |
| BREES, JOSHUA MILES | | ADDRESS ON FILE | | | | | | | |
| BREES, TODD | | 14335 W 116TH ST APT 3105 | | | | OLATHE | KS | 66062 | |
| BREES, TODD R | | ADDRESS ON FILE | | | | | | | |
| BREESE, DEVIN H | | ADDRESS ON FILE | | | | | | | |
| BREEST, RICHARD | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | | Los Angeles | CA | 90067 | |
| BREEZE SERVICES | | 1339 13TH ST | | | | BRADENTON | FL | 34205 | |
| BREEZE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BREEZEE, ROY | | 317 BETTY AVE | | | | PARK CITY | IL | 60085 | |
| BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | | | APTOS | CA | 95003 | |
| BREGAR, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| BREGMAN BERBERT & SCHWARTZ LLC | | 7315 WISCONSIN AVE STE 800 W | | | | BETHESDA | MD | 20814 | |
| BREGMAN CONSTRUCTION CORP | | 255 EXECUTIVE DRIVE | SUITE 302 | | | PLAINVIEW | NY | 11803-1731 | |
| BREGMAN CONSTRUCTION CORP | | SUITE 302 | | | | PLAINVIEW | NY | 118031731 | |
| BREH, THERESA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BREHM, ANGELA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BREHM, ARTHUR R | | ADDRESS ON FILE | | | | | | | |
| BREHMER, MEGAN CANDACE | | ADDRESS ON FILE | | | | | | | |
| BREIGHNER, JESSICA | | 1047 COOL CREEK RD | | | | WRIGHTSVILLE | PA | 17368-9369 | |
| BREINER, DANA | | ADDRESS ON FILE | | | | | | | |
| BREINER, ZACHARY M | | ADDRESS ON FILE | | | | | | | |
| BREINICH, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BREINING, FREDDIE | | ADDRESS ON FILE | | | | | | | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | | SIOUX FALLS | SD | 27108 | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | | SIOUX FALLS | SD | 57108 | |
| BREIT, JACLYN | | ADDRESS ON FILE | | | | | | | |
| BREIT, MICHAEL | | 11236 N 60TH DR | | | | GLENDALE | AZ | 85304-0000 | |
| BREIT, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BREITENBECHER, KELLY | | ADDRESS ON FILE | | | | | | | |
| BREITENBERG, JOHN F | | 11370 OLD HOPKINS RD | | | | CLARKSVILLE | MD | 21029 | |
| BREITENSTEIN, SHAWNA LYNN | | ADDRESS ON FILE | | | | | | | |
| BREITER, ADAM JON | | ADDRESS ON FILE | | | | | | | |
| BREITZMAN, CONNIE S | | 6031 18TH NO 3RD | | | | GLADSTONE | MI | 49837 | |
| BREJCHA, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| BREKKE, CHRISTOPHER CORY | | ADDRESS ON FILE | | | | | | | |
| BRELAND, LARRY | | 104 GALERIA BLVD | | | | SLIDELL | LA | 70458 | |
| BRELAND, MARISSA L | | ADDRESS ON FILE | | | | | | | |
| BRELO, BECKETT | | 1157 PENNSYLVANIA AVE | | | | COLUMBUS | OH | 43201 | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | | SEATTLE | WA | 981241615 | |
| BREM, BRYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BREMER, ERIC M | | ADDRESS ON FILE | | | | | | | |
| BREMER, JENNETE R | | ADDRESS ON FILE | | | | | | | |
| BREMER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| BREMER, KEITH M | | ADDRESS ON FILE | | | | | | | |
| BREMER, SCOTT | | ADDRESS ON FILE | | | | | | | |
| BREMM, CAROL EILEEN | | ADDRESS ON FILE | | | | | | | |
| BREMMEYER, TRAVIS | | 31630 119TH PL SE | | | | AUBURN | WA | 98092 | |
| BREMMEYER, TRAVIS E | | ADDRESS ON FILE | | | | | | | |
| BREMNER, DYLAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BREMSER, ANDREW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BRENAMAN, TODD R | | ADDRESS ON FILE | | | | | | | |
| BRENAY, RONALD | | 2450 W PECOS RD APT 1142 | | | | CHANDLER | AZ | 85224-4842 | |
| BRENAY, RONALD W | | ADDRESS ON FILE | | | | | | | |
| BRENCE, TERRY J | | ADDRESS ON FILE | | | | | | | |
| BRENDA A MORTON | MORTON BRENDA A | 5011 FLEMING AVE | | | | RICHMOND | CA | 94804-4718 | |
| BRENDA D MAPP | MAPP BRENDA D | 5000 BUTNER RD | | | | COLLEGE PARK | GA | 30349-1308 | |
| BRENDA DEESE | | 825 N  SHORE DR | | | | ASHBORO | NC | | |
| BRENDA G BROWN | BROWN BRENDA G | 4100 SUSSEX DR | | | | CHESTERFIELD | VA | 23832-7743 | |
| BRENDA J CRUTCHFIELD | CRUTCHFIELD BRENDA J | 4395 ENSBROOK LN | | | | WOODBRIDGE | VA | 22193-2642 | |
| BRENDA PEREGOY | PEREGOY BRENDA | 4411 BREEZY BAY CIR APT 204 | | | | RICHMOND | VA | 23233-7094 | |
| BRENDA S QUEEN | QUEEN BRENDA S | 775 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2829 | |
| BRENDA, CORONA | | 228 CASA LITA DRIVE | | | | GARLAND | TX | 75040-7912 | |
| BRENDA, LOWE | | 1523 VIRGINIA AVE | | | | COVINGTON | KY | 41015-0000 | |
| BRENDA, MARKS | | PO BOX 836 | | | | DOUGLAS | MA | 01516-0836 | |
| BRENDA, PITTS | | 8199 CAYUGA TRL W | | | | JACKSONVILLE | FL | 32244-5431 | |
| BRENDAMOUR, RYAN | | 9907 HUNTERSRUN LANE | | | | CINCINNATI | OH | 45242 | |
| BRENDAMOUR, RYAN M | | ADDRESS ON FILE | | | | | | | |
| Brendan Burt | | 16 Vanderbilt Dr | | | | Great Neck | NY | 11020 | |
| BRENDAN RYAN | RYAN BRENDAN | 14613 CHARTERS BLUFF TRL | | | | MIDLOTHIAN | VA | 23114-4693 | |
| BRENDAS KITCHEN | | 1900 STANFORD CT | | | | LANDOVER | MD | 20785 | |
| BRENDLE INC | | 433 NORTH DECATUR STREET | | | | MONTGOMERY | AL | 36104 | |
| BRENDLE, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRENEISEN, KIRK C | | ADDRESS ON FILE | | | | | | | |
| BRENEMAN, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| BRENES, JUAN C | | ADDRESS ON FILE | | | | | | | |
| BRENES, LEDIA MARGARITA | | ADDRESS ON FILE | | | | | | | |
| BRENGLE, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRENK, ERIC WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRENNAN FISHER APPRAISAL SVS | | 5108 VIKING RD | | | | BETHESDA | MD | 20814 | |
| BRENNAN MACKAY | | 276 SOUTH ST | | | | MILFORD | NH | 03055 | |
| Brennan Manna & Diamond LLC | Ann L Wehener | 75 E Market St | | | | Akron | OH | 44308 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | | AKRON | OH | 44308 | |
| BRENNAN PATRICK J | | 10925 CENTRAL PARK AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| BRENNAN, ANDRE DAREL | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, BEAU JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, CANDICE KAY | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, DYLAN J | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, ELAINA FAY | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, HEATHER | | 83 ARROWHEAD RD | | | | MARSHFIELD | MA | 02050 | |
| BRENNAN, JAMES | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BRENNAN, JEANNE | | 4271 TREMBLAY WAY | | | | PALM HARBOR | FL | 34685 | |
| BRENNAN, JOHN | | 102 E 3RD ST | | | | MELVIN | IL | 60952 | |
| BRENNAN, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, KEVIN | | 4271 TREMBLAY WAY | | | | PALM HARBOR | FL | 34684 | |
| BRENNAN, KEVIN | | 42 MILHAVEN | | | | EDGEWATER | MD | 21114-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRENNAN, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, MELLISA | | 10850 CHURCH ST | | | | RANCHO CUCAMONGA | CA | 91730-6635 | |
| BRENNAN, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, NICHOLAS | | 2100 GREEN TREE RD | | | | FREDERICKSBURG | VA | 22406-1195 | |
| BRENNAN, PIA M | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, RICHARD Z | | 588 BENNINGTON ST | | | | EAST BOSTON | MA | 02128 | |
| BRENNAN, RICHARD ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, RILEY | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, ROWEAN A | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, SAMUEL | | 29 BRADBURY ST | | | | OLD TOWN | ME | 04468-0000 | |
| BRENNAN, SAMUEL HUNTER | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, SEAN P | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, STEVE | | 1014 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503-3605 | |
| BRENNAN, TIM | | 441 WOODLAND TERRACE | | | | BROOKLYN | MI | 49230 | |
| BRENNAN, TIM | | ADDRESS ON FILE | | | | | | | |
| BRENNAN, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| BRENNANS PARTY CENTER | | 13000 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| BRENNECO INC | | 2780 CONSERVATION CLUB RD A | | | | LAFAYETTE | IN | 47905-3958 | |
| BRENNEIS, LINDA | | 517 CONKLIN HILL RD | | | | CHINANGO FORKS | NY | 13746 | |
| Brennen, Phillip R | | 346 5th St | | | | Whitehall | PA | 18052 | |
| BRENNENSTUHL, BRADLEY M | | ADDRESS ON FILE | | | | | | | |
| BRENNER, ALEJANDRO A | | ADDRESS ON FILE | | | | | | | |
| BRENNER, BENJAMIN | | 6240 SOUTH M ST | | | | TACOMA | WA | 98408 | |
| BRENNER, BENJAMIN R | | ADDRESS ON FILE | | | | | | | |
| BRENNER, MARK C | | ADDRESS ON FILE | | | | | | | |
| BRENNIAN, GERALD HAYES | | ADDRESS ON FILE | | | | | | | |
| BRENNIAN, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRENNING, MATTHEW | | 305 N CANYON RD | 37 | | | PROVO | UT | 84604-0000 | |
| BRENNING, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | | |
| BRENNY, CINDY JOSEPHINE | | ADDRESS ON FILE | | | | | | | |
| BRENNY, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRENSIKE, TADD | | ADDRESS ON FILE | | | | | | | |
| BRENSINGER, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BRENT A BROCKMAN | BROCKMAN BRENT A | 34256 W RIVER RD | | | | WILMINGTON | IL | 60481-9592 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | | LONG PRAIRE | MN | 56347 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | | LONG PRAIRIE | MN | 56347 | |
| BRENT, CAMERON C | | ADDRESS ON FILE | | | | | | | |
| BRENT, DANIELLE N | | ADDRESS ON FILE | | | | | | | |
| BRENT, GEORGE LEON EARL | | ADDRESS ON FILE | | | | | | | |
| BRENT, LEARD | | 127 N BEVERLY DR | | | | AMARILLO | TX | 79106-5211 | |
| BRENT, PAULINE | | 318 E MONA AVE | | | | DUNCANVILLE | TX | 75137-2426 | |
| BRENT, STOKES | | 6709 LATIJERA BLVD 861 | | | | LOS ANGELES | CA | 90045-0000 | |
| BRENTON MECHANICAL CORP | | 3524 FARM SCHOOL RD | | | | OTTSVILLE | PA | 18942 | |
| BRENTON, CARLY A | | ADDRESS ON FILE | | | | | | | |
| BRENTS APPLIANCE/MAINTENANCE | | 207 S GROVE | | | | RANKIN | IL | 60960 | |
| BRENTS FURNITURE REPAIR | | 6109 SUMMER HILL RD | | | | TEMPLE HILLS | MD | 20748 | |
| BRENTS, GEORGE L | | ADDRESS ON FILE | | | | | | | |
| BRENTS, WILLIAM | | 5114 VALIANT DRIVE NO 4 | | | | LOUISVILLE | KY | 40216 | |
| BRENTS, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| BRENTWOOD, CITY OF | | BRENTWOOD CITY OF | PO BOX 306048 | | | NASHVILLE | TN | | |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15227 | |
| Brentwood Commons Two | Gary Kellar Esq | 750 Old Hickory Blvd Ste 130 | | | | Brentwood | TN | 37027-4528 | |
| BRENTWOOD COMMUNICATIONS INC | | 31344 VIA COLINAS | SUITE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| BRENTWOOD CUSTOM HOMES | | 270 NORTHA LAKE BLVD | SUITE 1004 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD CUSTOM HOMES ORL | | 270 NORTHA LAKE BLVD | SUITE 1004 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD FAMILY CARE CENTER | | 5046 THOROUGHBRED LANE | | | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 440214 | | | | NASHVILLE | TN | 37244-0214 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | | BRENTWOOD | TN | 370240788 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 875 | | | | BRENTWOOD | TN | 37024-0875 | |
| BRENTWOOD, CITY OF | | 2348 BRENTWOOD BLVD | | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 2348 S BRENTWOOD BLVD | COLLECTOR OF KENILWORTH TDD | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 5211 MARYLAND WAY | | | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD, CITY OF | | BRENTWOOD CITY OF | TAX COLLECTOR DEBI MEADOWS | P O BOX 788 CITY HALL | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD, CITY OF | | PO BOX 306048 | | | | NASHVILLE | TN | 37230-6048 | |
| BRENTWOOD, CITY OF | | PO BOX 788 CITY HALL | TAX COLLECTOR | | | BRENTWOOD | TN | 37024-0788 | |
| BRENTZEL, ALAN | | ADDRESS ON FILE | | | | | | | |
| BRENZ, CHRIS | | 217 N THOMPSON DR NO 7 | | | | MADISON | WI | 53714 | |
| BRENZ, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| BRENZA, JOHN | | 16202 BUCCANEER LN | APT 138 | | | HOUSTON | TX | 00007-7062 | |
| BRENZA, JOHN SOMERVELL | | ADDRESS ON FILE | | | | | | | |
| BRERETON, DREYTON LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BRERETON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRESCIA, BRYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRESCOOK LLC | | 4813 JONESTOWN RD STE 206 | | | | HARRISBURG | PA | 17109-1749 | |
| BRESE, TARL | | 2616 62ND ST E | | | | TACOMA | WA | 98404-5207 | |
| BRESHERS, DAVIDA | | 3095 PECAN LAKE DR NO 102 | | | | MEMPHIS | TN | 38115 | |
| BRESLAUER, JAMES | | 103 HASTINGS ST | | | | LOWELL | MA | 01851-0000 | |
| BRESLAW, ADAM | | 714 S CAMERON ST 2 | | | | WINCHESTER | VA | 22601 | |
| BRESLAW, ADAM LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BRESLIN SPECIALIZED SERVICES | | PO BOX 325 | | | | UPPER DARBY | PA | 19082 | |
| BRESLIN, CHRISTOPHER | | 306 1/2 N CAMERON AVE | | | | SCRANTON | PA | 18504-0000 | |
| BRESLIN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BRESLIN, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BRESLIN, PAUL HUGH | | ADDRESS ON FILE | | | | | | | |
| Bresliska, Aneta | | 320 E 42nd St Apt 907 | | | | NY | NY | 10017 | |
| BRESNAHAN, JAMISON ALLAN | | ADDRESS ON FILE | | | | | | | |
| BRESNAHAN, JOSHUA B | | ADDRESS ON FILE | | | | | | | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | | GLENDORA | NJ | 08029 | |
| BRESSAN, CARON RUTH | | ADDRESS ON FILE | | | | | | | |
| BRESSETTE, LINDA | | 109 DAVENPORT ST 1ST | | | | CHICOPEE | MA | 01013 | |
| BRESSETTE, LINDA G | | ADDRESS ON FILE | | | | | | | |
| BRESSETTE, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRESSEUR, JILL LYNN | | ADDRESS ON FILE | | | | | | | |
| BRESSLER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BRESSLER, CURTIS SEAN | | ADDRESS ON FILE | | | | | | | |
| BRESSLER, IAN M | | ADDRESS ON FILE | | | | | | | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | | VALRICO | FL | 33594-7618 | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | | VALRICO | FL | 33594 | |
| Bret K Sevy | | 1144 Osage Cir | | | | St George | UT | 84790 | |
| BRETADO, JOSE | | ADDRESS ON FILE | | | | | | | |
| BRETERNITZ, LAURA KAY | | ADDRESS ON FILE | | | | | | | |
| BRETFORD MANUFACTURING | | FORMERLY L&B WOOD | 9715 SORENG AVE | | | SCHILLER PARK | IL | 60176 | |
| BRETH, KAREN | | 9420 EDWARDS PL | | | | CHARLOTTE | NC | 28227 | |
| BRETHOUR, HEATHER DAWN | | ADDRESS ON FILE | | | | | | | |
| BRETHOUR, WILLIAM M | | 12517 DRAYTON DR | | | | SPRING HILL | FL | 34609-4226 | |
| BRETON, CRYSTAL KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| BRETON, MELISSA LEE | | ADDRESS ON FILE | | | | | | | |
| BRETON, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRETON, SARA E | | ADDRESS ON FILE | | | | | | | |
| BRETOUX, JERRYLYNNS | | ADDRESS ON FILE | | | | | | | |
| BRETS PLUMBING INC | | PO BOX 1491 | | | | ELK CITY | OK | 73648 | |
| BRETT F HOOVER | HOOVER BRETT F | 7226 W CALLE LEJOS | | | | PEORIA | AZ | 85383-3214 | |
| BRETT L JOHNSON | JOHNSON BRETT L | 1126 RUDDY CT | | | | NEWMAN | CA | 95360-1753 | |
| BRETT, D | | 4530 WAIKIKI DR | | | | SAN ANTONIO | TX | 78218-3658 | |
| BRETT, EDWARD | | 13257 BARWICK LANE | | | | RICHMOND | VA | 23233 | |
| BRETT, FARR | | 624 6RD ST | | | | DOWNERS GROVE | IL | 60516-0000 | |
| BRETT, GREGORY | | 23 GREEN ST | | | | WATERTOWN | MA | 02172 | |
| BRETT, HARRISON ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRETT, JESSE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRETT, L | | 3322 RANDY LN | | | | KATY | TX | 77449-5706 | |
| BRETT, MCCLARY | | 1006 S ZILLAN ST | | | | KENNEWICK | WA | 99337-0000 | |
| BRETT, SHEPARD | | 142 UNIVERSITY AVE REAR | | | | LOWELL | MA | 01854-2446 | |
| BRETTHAUER, JEB | | ADDRESS ON FILE | | | | | | | |
| BRETTNER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BRETTON, ANTOLIN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BRETTON, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRETZ HARDWARE CO | | 132 1ST AVE S | | | | PERHAM | MN | 56573 | |
| BRETZ, BONNIE | | 1951 E COUNTY RD 1150 N | | | | VILLA GROVE | IL | 61956 9610 | |
| BRETZ, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRETZ, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRETZKE, MICHAEL | | 212 WATER LILY CIR | | | | WINSTON SALEM | NC | 27107-6016 | |
| BRETZKE, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BREUER, LEAH MARIE | | ADDRESS ON FILE | | | | | | | |
| BREUHAN, KATHERINE MARIA | | ADDRESS ON FILE | | | | | | | |
| BREUKER, ISAAC LAVERNE | | ADDRESS ON FILE | | | | | | | |
| BREUNIG, JEFF | | ADDRESS ON FILE | | | | | | | |
| BREUNIG, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BREUNING, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| BREUNINGER, ANDREW | | 1515 ADAMS AVE | | | | DUNMORE | PA | 18509-0000 | |
| BREUNINGER, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BREUNINGER, ELIZABETH | | 30860 CATARINA DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| Brevard County | c o Barbara B Amman Assistant County Attorney | 2725 Judge Fran Jamieson Way | | | | Viera | FL | 32940 | |
| BREVARD COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON A 105 | | | VIERA | FL | 32940 | |
| BREVARD COUNTY CIRCUIT COURT | | CLERK OF COURT CSE PAYMENTS | | | | TITUSVILLE | FL | 327810216 | |
| BREVARD COUNTY CIRCUIT COURT | | PO BOX 216 | CLERK OF COURT CSE PAYMENTS | | | TITUSVILLE | FL | 32781-0216 | |
| BREVARD COUNTY CLERK OF COURT | | PO BOX 3026 | | | | TITUSVILLE | FL | 32780-3026 | |
| BREVARD COUNTY FIRE & RESCUE | | 1040 S FLORIDA AVE | | | | ROCKRIDGE | FL | 32955 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BREVARD COUNTY TAX COLLECTOR | | 400 SOUTH ST 6TH FLOOR | | | | TITUSVILLE | FL | 327807698 | |
| BREVARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2020 | | | TITUSVILLE | FL | | |
| BREVARD COUNTY TAX COLLECTOR | | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | ROD NORTHCUTT CFC | | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| Brevard County Tax Collector Lisa Cullen | | 400 South St 6th Fl | PO Box 2020 | | | Titusville | FL | 32781-2020 | |
| BREVARD MEDICAL CARE | | 1430 S PINE ST | | | | MELBOURNE | FL | 32901 | |
| BREVARD, DRAKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BREVARD, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | | |
| BREVICK, ADAM | | ADDRESS ON FILE | | | | | | | |
| BREW MASTERS | | 249 WARFIELD AVE | | | | VENICE | FL | 34292 | |
| BREW MASTERS | | 371 DRAKE RD | | | | VENICE | FL | 34293 | |
| BREW, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| BREW, TYRONE BENARD | | ADDRESS ON FILE | | | | | | | |
| BREW, YASMEEN JAMILLAH | | ADDRESS ON FILE | | | | | | | |
| BREWBAKER, AARON J | | ADDRESS ON FILE | | | | | | | |
| BREWBAKER, BRENT A | | ADDRESS ON FILE | | | | | | | |
| BREWDER, WAYNE A | | ADDRESS ON FILE | | | | | | | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS STREET | | | | PORTLAND | OR | 972322998 | |
| BREWER COMMUNICATIONS INC | | PO BOX 92 | | | | OILVILLE | VA | 23129 | |
| BREWER JR , GORDON W | | 5 APPLE ST | | | | JACKSONVILLE | AL | 36265 | |
| BREWER JR , GORDON WAYNE | | ADDRESS ON FILE | | | | | | | |
| BREWER PERSONNEL SERVICES | | DBA CALDWELL SERVICES | | | | ST LOUIS | MO | 631600417 | |
| BREWER PERSONNEL SERVICES | | PO BOX 60417 | DBA CALDWELL SERVICES | | | ST LOUIS | MO | 63160-0417 | |
| BREWER, ADAM WAYNE | | ADDRESS ON FILE | | | | | | | |
| BREWER, AMANDA | | 3916 LABRADOR COURT NO 7 | | | | RICHMOND | VA | 23233 | |
| BREWER, AMANDA FAITH | | ADDRESS ON FILE | | | | | | | |
| BREWER, BARBARA JO | | ADDRESS ON FILE | | | | | | | |
| BREWER, BRUCE ALTON | | ADDRESS ON FILE | | | | | | | |
| BREWER, CHARLES | | 9215 BRIARY LANE | | | | FAIRFAX | VA | 22031 | |
| BREWER, CHAVAHN LASHAI | | ADDRESS ON FILE | | | | | | | |
| BREWER, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| BREWER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BREWER, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| BREWER, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | | |
| BREWER, COLIN WADE | | ADDRESS ON FILE | | | | | | | |
| BREWER, COURTNEY | | 10199 NORWICK ST | | | | SPRING HILL | FL | 34608-0000 | |
| BREWER, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| BREWER, DANIEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| BREWER, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BREWER, DORIS J | | 6145 HIGH DR | | | | KNOXVILLE | TN | 37921-2202 | |
| BREWER, ELIJAH | | ADDRESS ON FILE | | | | | | | |
| BREWER, ELIOTT JAMES | | ADDRESS ON FILE | | | | | | | |
| BREWER, ELLIOTT RICHARD | | ADDRESS ON FILE | | | | | | | |
| BREWER, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| BREWER, GARY | | 330 SAINTA CIR | | | | REEDS SPRING | MO | 65737 | |
| BREWER, GERALD C | | 5159 TAN ST | | | | JACKSONVILLE | FL | 32258-2256 | |
| BREWER, GORDON | | 1567 BULLPUP LANE | | | | POINT MUGU | CA | 93036-0000 | |
| BREWER, GORDON EARL | | ADDRESS ON FILE | | | | | | | |
| BREWER, HEATHER | | ADDRESS ON FILE | | | | | | | |
| BREWER, HENRY | | 14030 ROSELAWN ST | | | | DETROIT | MI | 48238-2468 | |
| BREWER, HOWARD ALLAN | | ADDRESS ON FILE | | | | | | | |
| BREWER, JACKIE | | 11 MORNINGSIDE DR | | | | PAOLA | KS | 66071 | |
| BREWER, JASON R | | ADDRESS ON FILE | | | | | | | |
| BREWER, JEFFREY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BREWER, JEFFREY M | | 2113 BRETT CIRCLE | | | | LEEDS | AL | 35094 | |
| BREWER, JEFFREY MACALAN | | ADDRESS ON FILE | | | | | | | |
| BREWER, JENNIFER KEITH | | 416 D SW | | | | ARDMORE | OK | 73401 | |
| BREWER, JEREMY | | 1737 INVERNESS DRIVE | | | | MARYVILLE | TN | 37801-0000 | |
| BREWER, JEREMY LAMAR | | ADDRESS ON FILE | | | | | | | |
| BREWER, JESSE DULANEY | | ADDRESS ON FILE | | | | | | | |
| BREWER, JESSE SINCLAIR | | ADDRESS ON FILE | | | | | | | |
| BREWER, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BREWER, JORDAN L | | ADDRESS ON FILE | | | | | | | |
| BREWER, JOSHUA TRENTON | | ADDRESS ON FILE | | | | | | | |
| BREWER, JUDY | The Gartner Law Firm | c o Richard A Gartner | 220 Salt Lick Rd | | | St Peters | MO | 63376 | |
| BREWER, JUDY | | 11665 NERO DR | | | | FLORISSANT | MO | 63033 | |
| BREWER, JUSTIN | | 1300 NW 82ND ST 7 021 | | | | KANSAS CITY | MO | 00006-4118 | |
| BREWER, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BREWER, KAREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BREWER, KATHERINE ERIN | | 1637 Casarin Ave | | | | Simi Valley | CA | 93065 | |
| BREWER, KATHERINE ERIN | | ADDRESS ON FILE | | | | | | | |
| BREWER, KAYLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BREWER, KENNETH | | ADDRESS ON FILE | | | | | | | |
| BREWER, KENYATA L | | 2954 DEARING RD | | | | MEMPHIS | TN | 38118-2969 | |
| BREWER, KEVIN J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BREWER, KRISTINA | | 111 FROST HILL RD | | | | PORTLAND | ME | 04103 | |
| BREWER, KRISTINA M | | ADDRESS ON FILE | | | | | | | |
| BREWER, KRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| BREWER, KRISTY | | ADDRESS ON FILE | | | | | | | |
| BREWER, KURT EDWARD | | ADDRESS ON FILE | | | | | | | |
| BREWER, LEIGHANN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BREWER, LOGAN RYAN | | ADDRESS ON FILE | | | | | | | |
| BREWER, LYNN | | ADDRESS ON FILE | | | | | | | |
| BREWER, MIRANDA | | ADDRESS ON FILE | | | | | | | |
| BREWER, MORGAN | | ADDRESS ON FILE | | | | | | | |
| BREWER, NICOLE L | | ADDRESS ON FILE | | | | | | | |
| BREWER, PAMELA J | | ADDRESS ON FILE | | | | | | | |
| BREWER, RANDY | | 204 E PARK AVE | | | | BLOOMINGDALE | IL | 60108 | |
| BREWER, REGINALD | | ADDRESS ON FILE | | | | | | | |
| BREWER, RONNIE J | | 7033 SHALIDAR DR | | | | KNOXVILLE | TN | 37921-1085 | |
| BREWER, RYAN C | | 11317 OLD SMITHFIELD RD | | | | BAILEY | NC | 27807 | |
| BREWER, RYAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| BREWER, RYAN M | | ADDRESS ON FILE | | | | | | | |
| BREWER, SAMUEL ERIC | | ADDRESS ON FILE | | | | | | | |
| BREWER, SARA LEA | | ADDRESS ON FILE | | | | | | | |
| BREWER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BREWER, SHAWN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BREWER, STEFANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BREWER, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BREWER, STEPHEN BRYCE | | ADDRESS ON FILE | | | | | | | |
| BREWER, STEVE | | 11525 GLENMORA DR | | | | CHARDON | OH | 44024-8677 | |
| BREWER, THERESA RENEE | | ADDRESS ON FILE | | | | | | | |
| BREWER, TIM | | ADDRESS ON FILE | | | | | | | |
| BREWER, TODD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BREWER, TRACY L | | ADDRESS ON FILE | | | | | | | |
| BREWER, WANDA GENELLE | | ADDRESS ON FILE | | | | | | | |
| BREWER, XAVIER DEVON | | ADDRESS ON FILE | | | | | | | |
| BREWINGTON II, WILLIAM DEREK | | ADDRESS ON FILE | | | | | | | |
| BREWINGTON SR, MICHAEL | | 517 BRAMLETT WAY | | | | POWDER SPRINGS | GA | 30127 | |
| BREWINGTON, ARIELL RENEE | | ADDRESS ON FILE | | | | | | | |
| BREWINGTON, ERIC LESTER | | ADDRESS ON FILE | | | | | | | |
| BREWINGTON, TYRONE MCGREGOR | | ADDRESS ON FILE | | | | | | | |
| BREWINGTON, WAYNE DWIGHT | | ADDRESS ON FILE | | | | | | | |
| BREWSTER APPRAISAL CO | | 1713 BROADMOOR DR STE 206 | | | | BRYAN | TX | 77802 | |
| BREWSTER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, JASON | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, LESLIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, MAUREEN M | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, MELANIE DAWN | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, NANCY | | 18 WEST WOODLAWN | | | | MAPLE SHADE | NJ | 08052-0000 | |
| BREWSTER, OLINKA BORUVA | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, RAUL | | 3835 BLUE CLAY RD | | | | CASTLE HAYNE | NC | 28429 | |
| BREWSTER, RICKY MARQUIS | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, ROZET S | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, STEVEN | | 4715 216TH S W | L 103 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| BREWSTER, TALITHA | | ADDRESS ON FILE | | | | | | | |
| BREWSTER, THERESE | | 3036 VILLAGE HILL PL | | | | WINTER PARK | FL | 32792-6179 | |
| BREWTON, TRAE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BREYMEYER, LUCAS WAYNE | | ADDRESS ON FILE | | | | | | | |
| BREZEALE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BREZEALE, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BREZIAL, SHAUNELLE A | | ADDRESS ON FILE | | | | | | | |
| BREZILLA, BAENDY | | ADDRESS ON FILE | | | | | | | |
| BREZNAU, MATT | | ADDRESS ON FILE | | | | | | | |
| BRIAN & DALES LOCK & SAFE | | 1600 ROGERS AVE | | | | FORT SMITH | AR | 72901 | |
| Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | | | Denver | CO | 80202 | |
| BRIAN BUILDS QUALITY | | PO BOX 193 | | | | CONNELLY | NY | 12417 | |
| BRIAN C MCCORMICK | MCCORMICK BRIAN C | 752 S EGEMON AVE | | | | WINTER SPRINGS | FL | 32708-3468 | |
| BRIAN C MCCORMICK | | 1205 ANDES DR | | | | WINTER SPRINGS | FL | 32708-4715 | |
| BRIAN C PERRY | PERRY BRIAN C | 17 15TH ST | | | | NEWPORT | KY | 41071-2324 | |
| BRIAN C WINKLER | WINKLER BRIAN C | 17747 66TH CT | | | | TINLEY PARK | IL | 60477-4010 | |
| BRIAN CONGHLIN | CONGHLIN BRIAN | C/O MSTS | PO BOX 444 | | | PITTSBURGH | PA | 15230-0444 | |
| BRIAN CONGHLIN | | C/O MSTS | PO BOX 444 | | | | | | |
| Brian D Lee Bowens | | 42 Cinnamon Ridge Cir | | | | Middleboro | MA | 02346 | |
| BRIAN D MUMFORD | MUMFORD BRIAN D | 7494 TOTTEN SPRINGS DR | | | | WESTERVILLE | OH | 43082-8059 | |
| BRIAN D STRONG | STRONG BRIAN D | 709 FARISH ST | | | | OPELIHA | AL | 36801-4771 | |
| Brian Devor | | 2154 E Sesame St | | | | Tempe | AZ | 85283 | |
| Brian Edward Kredatus & Jayne Clarkin Kredatus JT TEN | | 16 Stapleton Ct | | | | Bridgewater | NJ | 08807 | |
| BRIAN EVANS | EVANS BRIAN | 21 BROCKHURST CRESCENT | SILVERDALE PARK | | | WALSALL L0 | | WSS 4PW | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN F KELLY | KELLY BRIAN F | 437 SUMMIT HOUSE | | | | WEST CHESTER | PA | 19382-6558 | |
| BRIAN H PADGETT | PADGETT BRIAN H | 2120 WINTERLAKE DR | | | | GASTONIA | NC | 28054-6423 | |
| Brian J McQueeny | | 432 Golf Blvd | | | | Daytona Beach | FL | 32118-3649 | |
| BRIAN J REBECHI | | 45 RUNWAY DR STE H | | | | LEVITTOWN | PA | 19057-4737 | |
| BRIAN K GIBSON | GIBSON BRIAN K | 7845 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 | |
| BRIAN K HUGHES | HUGHES BRIAN K | POB 561608 | | | | LOS ANGELES | CA | 90056 | |
| BRIAN M BADE | BADE BRIAN M | 2445 CATTLEMAN DR | | | | NEW LENOX | IL | 60451-3160 | |
| BRIAN M BADE & | BADE BRIAN M | NANCY E BADE JT TEN | 1213 TARA LN | | | ST CHARLES | MO | 63304-6779 | |
| BRIAN MITCHELL | MITCHELL BRIAN | 922 JAMERSON LANE | | | | GLEN ALLEN | VA | 23059 | |
| Brian O Singleton | | 123 Park Fairfax Apt C | | | | Charlotte | NC | 28208 | |
| BRIAN P WHITED | WHITED BRIAN P | 208 E PLUM ST | | | | GEORGETOWN | OH | 45121-1330 | |
| Brian Quackenbush | Brian Quackenbush | 936 Sunrise Dr | | | | Santa Maria | CA | 93455 | |
| Brian Quackenbush | | 4910 Finegan Ct | | | | Richmond | VA | 23228 | |
| Brian Quackenbush | | 936 Sunrise Dr | | | | Santa Maria | CA | 93455 | |
| BRIAN R FORD | FORD BRIAN R | 1169 BEVERLY DR APT 43 | | | | LEMORRE | CA | 93245-2491 | |
| Brian Robert Perleberg | Brian Perleberg | 15N848 Meadow Ct | | | | Hampshire | IL | 60140 | |
| Brian Robert Perleberg | | 15N848 Meadow Ct | | | | Hampshire | IL | 60140 | |
| BRIAN SPENCER WALSH | WALSH BRIAN SPENCER | GLEN ALPINE RD | | | | MORRISTOWN | NJ | 07960 | |
| BRIAN TAM | TAM BRIAN | 721 3 UNION ST | | | | SAN FRANCISCO | CA | 94133-2720 | |
| Brian Teachout | | 51 E Alexa Ct | | | | Bozeman | MT | 59718 | |
| BRIAN WELSH | | 88 WILTON AVE | | | | MIDDLESEX | NJ | | |
| BRIAN, BADILLO | | 5614 RIDGE RUN ST | | | | SAN ANTONIO | TX | 78250-4114 | |
| BRIAN, CODY L | | ADDRESS ON FILE | | | | | | | |
| BRIAN, DEVOR | Brian Devor | 2154 E Sesame St | | | | Tempe | AZ | 85283 | |
| BRIAN, DEVOR | | 4424 E BOSELINE RD 1125 | | | | PHOENIX | AZ | 85042-0000 | |
| BRIAN, HARTMAN | | 3657 RIVER RD N | | | | SALEM | OR | 97303-0000 | |
| BRIAN, HENEY | | 175 BUCKELEW AVE 8 | | | | JAMESBURG | NJ | 08831-2802 | |
| BRIAN, HUNTON | | 23 BENNETT ST | | | | TAUNTON | MA | 02780-2617 | |
| BRIAN, HYMER | | 11171 OAKWOOD 103 | | | | LOMITA LINDA | CA | 92354-0000 | |
| BRIAN, J | | 3712 VAUCLUSE DR APT 109 | | | | EULESS | TX | 76040-7406 | |
| BRIAN, J | | 9107 POINTS EDGE | | | | SAN ANTONIO | TX | 78250-3010 | |
| BRIAN, JOSEPH | | 906 DOGWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BRIAN, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| BRIAN, L | | 1411 BUTTONWOOD DR | | | | FRIENDSWOOD | TX | 77546-5272 | |
| BRIAN, LOSCHEIDER | | 327 E FRANKLIN | | | | NAPERVILLE | IL | 60540-0000 | |
| BRIAN, MOWREY | | 712 COLUMBUS COURT | | | | DUBOIS | PA | 15801-0000 | |
| BRIAN, MUELLER | | 12633 WASHINGTON LN | | | | ENGLEWOOD | CO | 80112-0000 | |
| BRIAN, MYERS | | 258 AMHERST AVE | | | | COLONIA | NJ | 07067-2518 | |
| BRIAN, OLIVER | | 3733 TYNEMOORE TRACE | | | | SMYRNA | GA | 90080-0000 | |
| BRIAN, OLSON | | 421 WEST SAN ANTONIO | | | | SAN MARCOS | TX | 78666-0000 | |
| BRIAN, ROSEMBERG | | 10 11 162ND ST 9D | | | | WHITESTONE | NY | 11357-0000 | |
| BRIAN, SHAFER | | 28649 NE 63RD WAY | | | | CARNATION | WA | 98014-9512 | |
| BRIAN, SIMONS | | 206 ASPHODEL DR | | | | LAFAYETTE | LA | 70503-5940 | |
| BRIAN, STOGSDILL | | 2201 TRAILS OF SUNBROOK | | | | SAINT CHARLES | MO | 63301-4022 | |
| BRIAN, TENHUNDFELD | | 423 N MIAMI AVE | | | | CINCINNATI | OH | 45238-0000 | |
| BRIAN, TURNER | | ADDRESS ON FILE | | | | | | | |
| BRIAN, WATSON | | 7314 S RIDGELAND AVE NO 2 | | | | CHICAGO | IL | 60649-3257 | |
| BRIAN, WEIS | | 3735 GLENNVALE CT | | | | NORCROSS | GA | 30093-0000 | |
| BRIAND, JOSHUA | | 208 COBURN WOODS | | | | NASHUA | NH | 03063-0000 | |
| BRIAND, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRIAND, MARA | | 435 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| BRIANNE, FLURY | | 1301 HARVEY RD | 277 | | | COLLEGE STATION | TX | 77840 | |
| BRIANS FLEET WASHING | | 109 S KIRBY | SUITE 409 | | | GARLAND | TX | 75042 | |
| BRIANS FLEET WASHING | | SUITE 409 | | | | GARLAND | TX | 75042 | |
| BRIANS TV | | 104 W MAIN ST | | | | WACONIA | MN | 55387 | |
| BRIANS TV | | 391 ATLANTA ST | | | | MCDONOUGH | GA | 30253 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIBIESCA, STEPHAN | | ADDRESS ON FILE | | | | | | | |
| BRIBIESCAS, WILLIAM E | | 10053 W CROWN KING RD | | | | PHOENIX | AZ | 85353 | |
| BRIC | | 647 FULTON ST | WELCOME BACK TO BROOKLYN | | | BROOKLYN | NY | 11217 | |
| BRIC DISPLAY CORP, MARK | | 1005 HERCULES RD | | | | HOPEWELL | VA | 23860 | |
| BRIC DISPLAY CORP, MARK | | 4740 CHUDOBA PKY | | | | PRINCE GEORGE | VA | 23875 | |
| BRIC DISPLAY CORP, MARK | | PO BOX 791026 | | | | BALTIMORE | MD | 21279-1026 | |
| BRICE, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRICE, EDDIE | | 9274 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1614 | |
| BRICE, ERIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRICE, IVY L | | 7 ROSE HILL CT | | | | ALGONQUIN | IL | 60102-6405 | |
| BRICE, JOSEPH ANTWAINE | | ADDRESS ON FILE | | | | | | | |
| BRICE, JUDEL | | ADDRESS ON FILE | | | | | | | |
| BRICE, JUSTIN MICHEAL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRICENO, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| BRICENO, DIANE | | ADDRESS ON FILE | | | | | | | |
| BRICENO, GUILLERMO IVAN | | ADDRESS ON FILE | | | | | | | |
| BRICENO, LUIS E | | ADDRESS ON FILE | | | | | | | |
| BRICHACEK, JOSH | | ADDRESS ON FILE | | | | | | | |
| Brick 70 LLC | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | | Wilmington | DE | 19801 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | | CLIFTON | NJ | 7013 | |
| BRICK 70, LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | | CLIFTON | NJ | 07012 | |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD STREET | | | CLIFTON | NJ | 07013 | |
| BRICK MEMORIAL HIGH SCHOOL | | 2001 LANES MILL RD | | | | BRICK | NJ | 08724-1493 | |
| BRICK MEMORIAL HIGH SCHOOL | | 346 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08723-2897 | |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | | 1551 STATE HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | |
| BRICK TOWNSHIP TAX COLLECTOR OCEAN | | OFFICE OF THE TAX COLLECTOR | MUNICIPAL COMPLEX | 401 CHAMBERS BRIDGE RD | | BRICK | NJ | | |
| BRICK, STACIE | | 16 CALLE DE ARENA | | | | RANCHO SANTA MAR | CA | 92688 | |
| BRICK, TOWNSHIP OF | | 1551 STATE HWY 88 W | MUNICIPAL UTILITIES AUTH | | | BRICK | NJ | 08724-2399 | |
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08723 | |
| BRICKEL, STEPHEN H | | ADDRESS ON FILE | | | | | | | |
| BRICKELL, JETTA KEPRESHA | | ADDRESS ON FILE | | | | | | | |
| BRICKER & ECKLER LLP | | 100 S THIRD ST | | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER, JASON STEVEN | | ADDRESS ON FILE | | | | | | | |
| BRICKER, KYLE S | | ADDRESS ON FILE | | | | | | | |
| BRICKER, NAT IAN | | ADDRESS ON FILE | | | | | | | |
| BRICKEY, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRICKEY, DANIELLE C | | ADDRESS ON FILE | | | | | | | |
| BRICKEY, GARY LYNN | | ADDRESS ON FILE | | | | | | | |
| BRICKEY, JONATHAN T | | 4400 N BIG SPRING STE 218E | | | | MIDLAND | TX | 79705 | |
| BRICKEY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| BRICKEY, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | | EDISON | NJ | 08818 | |
| BRICKFORCE STAFFING, INC 2007 | | 2 ETHEL RD | SUITE 204B | | | EDISON | NJ | 08818 | |
| BRICKHOUSE, DERRICK | | 29 LITTLE AVE | | | | MIDDLETOWN | NY | 10940 | |
| BRICKHOUSE, DERRICK SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BRICKHOUSE, EBONY BENITA | | ADDRESS ON FILE | | | | | | | |
| BRICKLEY, FRIENDS OF DAVID | | 4310 RIDGEWOOD CENTER DR | | | | WOODBRIDGE | VA | 22192 | |
| BRICKMAN DEPOSITION REPORTING | | 41 SUTTER ST STE 100 | | | | SAN FRANCISCO | CA | 94104 | |
| BRICKMAN GROUP | | PO BOX 22468 | | | | BALTIMORE | MD | 212032468 | |
| BRICKMAN GROUP | | PO BOX 71358 | | | | CHICAGO | IL | 60694 | |
| BRICKMAN GROUP | | USE V NO 188594 | | | | CHANTILLY | VA | 20151 | |
| BRICKMAN GROUP LTD, THE | | 10098 PATTERSON PARK RD | | | | ASHLAND | VA | 23005 | |
| BRICKNER, ELENA MARIE | | ADDRESS ON FILE | | | | | | | |
| BRICKNER, JASON CARL | | ADDRESS ON FILE | | | | | | | |
| BRICKNER, STACEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRICKSTONE MASONS INC | | 185 WINCHESTER ST NO 1 | | | | KEENE | NH | 03431 | |
| BRICKSTREET MUTUAL INSURANCE | | 400 QUARRIER ST | | | | CHARLESTON | WV | 25301-2010 | |
| BRICKSTREET MUTUAL INSURANCE | | 4700 MCCORKLE AVE SE | | | | CHARLESTON | WV | 25304 | |
| BRICKSTREET MUTUAL INSURANCE | | PO BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| BRICKYARD 400 | | 4790 WEST 16TH STREET | | | | INDIANAPOLIS | IN | 46224 | |
| BRICKYARD 400 | | PO BOX 24910 | 4790 WEST 16TH STREET | | | INDIANAPOLIS | IN | 46224 | |
| BRIDDELL, TYLISHA A | | ADDRESS ON FILE | | | | | | | |
| BRIDEAU, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| BRIDEGAN, JARED GALEN | | ADDRESS ON FILE | | | | | | | |
| BRIDGE COLLECTION SERVICES INC | | PO BOX 1649 | | | | PUEBLO | CO | 81003 | |
| BRIDGE PERSONNEL SERVICES | | 2800 W HIGGINS | GREENSPOINT OFFC CTR STE 680 | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE PERSONNEL SERVICES | | GREENSPOINT OFFC CTR STE 680 | | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE TERMINAL TRANSPORT | | PO BOX 12979 | | | | CHARLOTTE | NC | 28220 | |
| BRIDGE, CANDICE M | | ADDRESS ON FILE | | | | | | | |
| BRIDGE, JOSHUA | | 12102 4TH AVE W | 22 103 | | | EVERETT | WA | 98204-0000 | |
| BRIDGE, JOSHUA DON | | ADDRESS ON FILE | | | | | | | |
| BRIDGE, NICKESHA ANNEMARIE | | ADDRESS ON FILE | | | | | | | |
| BRIDGE, SUSAN | | 88 2ND AVE | | | | NEW YORK | NY | 10003-8309 | |
| BRIDGELEAL, RANDY | | 402 E CHURCH ST | | | | LAURINBURG | NC | 28352-3858 | |
| BRIDGEMAN, JAMES EARL | | ADDRESS ON FILE | | | | | | | |
| BRIDGEMAN, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| BRIDGEMON, GABRIELLE JACKLYEEN | | ADDRESS ON FILE | | | | | | | |
| BRIDGEPORT PARKS & RECREATION | | 164 W MAIN ST | BENEDUM CIVIC CTR | | | BRIDGEPORT | WV | 26330 | |
| BRIDGEPORT TRANSPORTATION | | PO BOX 23733 | | | | OAKLAND | CA | 94623 | |
| BRIDGEPORT, CITY OF | | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330-6310 | |
| BRIDGER, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| BRIDGER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRIDGER, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | | |
| BRIDGERS, GLENN TROY | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, RUTH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRIDGES & COMPANY INC | | 1300 BRIGHTON RD | | | | PITTSBURGH | PA | 15233 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGES III, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRIDGES LARRY B | | 601 CHEROKEE AVE | | | | MORRISON | OK | 73601 | |
| BRIDGES POWER WASH SYS | | 1 TEAM DR | | | | OFALLON | MO | 63366 | |
| BRIDGES, BRAD CLINTON | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, CAMERON STUART | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, DAMON EARL | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, DARYL | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, DAVID | | 3330 BROOKVIEW DR | | | | MARIETTA | GA | 30068-3821 | |
| BRIDGES, DION C | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, DOMINIQUE D | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, DOZSHON ANTOINE | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, ERIC | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, ERIC LAMONT | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, GASTON | | 1720 WEST 68TH ST | | | | DAVENPORT | IA | 52806 | |
| BRIDGES, GREGORY | | 5512 FARMRIDGE RD | | | | RALEIGH | NC | 27613 | |
| BRIDGES, JARVIS SINCLAIR | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, JONATHON M | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, LOREN | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, NAOMI | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, PHILLIP L | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, PRESTON ANTOINE | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, RICHARD JR | | 45711 LAKEVIEW CT APT 10301 | | | | NOVI | MI | 48377-3819 | |
| BRIDGES, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, RYAN M | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, SEAN P | | 2917 N WHIPPLE AVE | 2ND FL | | | CHICAGO | IL | 60618 | |
| BRIDGES, SEAN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, TERRELL | | 338 PRINCETON DR | | | | PITTSBURGH | PA | 15235 | |
| BRIDGES, TIFFANY SUE | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, TONIA LUNELL | | ADDRESS ON FILE | | | | | | | |
| BRIDGES, TYREAL | | 1921 WEST 7TH ST | | | | PISCATAWAY | NJ | 08854 | |
| BRIDGES, WANDA | | P O BOX 7601 | | | | OXFORD | AL | 36203 | |
| BRIDGESIDE APPRAISALS | | 8390 E SUMMIT RD | | | | PARKER | CO | 80138-8245 | |
| BRIDGESTONE/FIRESTONE INC | | PO BIX 31270 | | | | CLEVELAND | OH | 441310270 | |
| BRIDGESTREET ACCOMMODATIONS | | 1421 CLARKVIEW RD STE 200 | | | | BALTIMORE | MD | 21209 | |
| BRIDGET ENTERPRISES INC, MARY | | 3205 LIMESTONE WAY | | | | MOUNT LAUREL | NJ | 08054 | |
| BRIDGET GREEN | GREEN BRIDGET | 11 BLENHEIM DR | GREAT BARR | | | BIRMINGHAM L0 | | B43 5BP | |
| BRIDGET, K | | 2320 CANTON ST APT 1136 | | | | DALLAS | TX | 75201-8428 | |
| BRIDGET, MATERO | | 117 SARATOGA AVE NO 2N | | | | YONKERS | NY | 10705-0000 | |
| BRIDGETE, REDPATH | | 2138 ARROWGRASS DR | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| BRIDGETON NEWS | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | |
| BRIDGETON, CITY OF | | 11955 NATURAL BRIDGE ROAD | | | | BRIDGETON | MO | 63044 | |
| BRIDGETON, CITY OF | | BRIDGETON CITY OF | 11955 NATUARL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| BRIDGEWATER COLLEGE | | 402 E COLLEGE ST | | | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | |
| BRIDGEWATER COURIER | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| BRIDGEWATER RARITAN HIGH SCHL | | PO BOX 6569 | | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | SEWER AUTHORITY | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6639 | POLICE | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR SOMERSET | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6300 | | BRIDGEWATER | NJ | | |
| BRIDGEWATER, DAVID | | 5972 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| BRIDGEWATER, PATRICE | | ADDRESS ON FILE | | | | | | | |
| BRIDGEWATER, RICHARD A | | PO BOX 3026 | | | | PAGE | AZ | 86040 | |
| BRIDGFORTH & BUNTIN | | 1607 STATE LINE RD PO BOX 241 | | | | SOUTHAVEN | MS | 38671 | |
| BRIDGFORTH & BUNTIN | | PO BOX 241 | 1607 STATE LINE RD | | | SOUTHAVEN | MS | 38671 | |
| BRIDGFORTH, DAVIS ALAN | | ADDRESS ON FILE | | | | | | | |
| BRIDGLAL, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BRIDGMAN, MARGARET J | | ADDRESS ON FILE | | | | | | | |
| BRIDGWATER, JAMIE LYN | | ADDRESS ON FILE | | | | | | | |
| BRIDLEY, JAKARTA | | ADDRESS ON FILE | | | | | | | |
| BRIDWELL, THOMAS | | 723 KING FREDRICK LANE | | | | CONCORD | NC | 28027 | |
| BRIDY, VLADIMIR HUASCAR | | ADDRESS ON FILE | | | | | | | |
| BRIEN CONSTRUCTION CO, R | | 39 SUMNER BROWN RD | | | | CUMBERLAND | RI | 02864 | |
| BRIEN, SHANTEL CRYSTAMY | | ADDRESS ON FILE | | | | | | | |
| BRIERLY, JOE AARON | | ADDRESS ON FILE | | | | | | | |
| Brierly, Mary | | PO Box 50719 | | | | Mobile | AL | 36605 | |
| BRIERS, THOMAS | | 2936 WINDCHASE | | | | HOUSTON | TX | 77082 | |
| BRIERS, THOMAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRIERTON, BRYAN A | | 17723 ESPRIT DR | | | | TAMPA | FL | 33647 | |
| BRIERTON, BRYAN A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRIERTY, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| BRIESE, JOANNA LEE | | ADDRESS ON FILE | | | | | | | |
| BRIG, JASON | | ADDRESS ON FILE | | | | | | | |
| BRIGAMAN, ANITA W | | ADDRESS ON FILE | | | | | | | |
| BRIGANTE GIRO | | UNIT NO 37 | 219 CARMEL DRIVE | | | FT WALTON BEACH | FL | 32547 | |
| BRIGANTE, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| BRIGGEMAN, COURTNEY LEE | | ADDRESS ON FILE | | | | | | | |
| BRIGGS DONALD E | | 56 CRESTWOOD BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| BRIGGS ENGINEERING &TESTING | | PO BOX 369 | 100 WEYMOUTH ST UNIT B1 | | | ROCKLAND | MA | 02370 | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | | DALLAS | TX | 752841272 | |
| BRIGGS TV & SAT | | 7 LANCASTER ROAD | | | | GORHAM | NH | 03581 | |
| BRIGGS, ADAM LYNN | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, ALLISON KASEY | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, ASA DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, BRANDON DAVID | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, BRANDON LINDQUIST | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, CHRIS DEON | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, COLBY RANDALL | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, DANIEL | | 912 S EATON | | | | LAKEWOOD | CO | 80226-0000 | |
| BRIGGS, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, DARIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, DAVE | | 9216 CORNFLOWER RD | | | | LOUISVILLE | KY | 40272 | |
| BRIGGS, DAVID | | PO BOX 96 | | | | ELKOFES | IN | 47613-0000 | |
| BRIGGS, DAVON JULIUS | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, DEANGELO MARKESSE | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, DENISE LYNN | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, DESMOND MAURICE | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, EDWIN ARNOLD | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, FREDERICK ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, GEORGE C | | 66 3RD ST | 3 | | | GILROY | CA | 95020 | |
| BRIGGS, GEORGE CLAIR | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, JARRET JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, JASMINE | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, JASON A | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, JERALD | | 57TH FORSYTHUNIT 3C | | | | ATLANTA | GA | 30303 | |
| BRIGGS, JESSICA LEE | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, JOAN | | 764 HARBOR CIRCLE | | | | PALMETTO | FL | 34221-0000 | |
| BRIGGS, JORDAN BLAIR | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, JUSTIN ERNEST | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, KENNETH | | 930 BARTLETT AVE | | | | PLACERVILLE | CA | 95667 | |
| BRIGGS, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, KIMBERLY | | 4433 BENTON WAY | | | | SHINGLE SPRINGS | CA | 95682 | |
| BRIGGS, LEA MARIE | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, LEELA MARIE | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, LENORA ANGELINA | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, LIBERTY RAEANN | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, LINDA JEAN | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, MARLON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, MATTHEW | | | | | | SPRING HILL | FL | 34610 | |
| BRIGGS, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, MICHAEL KERRY | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, MIKE LOGAN | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, MIKE SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, MITCH | | 130 SOUTH JENSEN RD H42 | | | | VESTAL | NY | 13850 | |
| BRIGGS, MITCH T | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, PAUL T | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, ROBERT B | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, RYAN EARLE | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, SARA LYN | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, SARAH D | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, SHARON | | 6515 CASTLE CREEK | | | | MEMPHIS | TN | 38115-2514 | |
| BRIGGS, TERRENCE RECHAUN | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, TODD MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, TRACY HAMILTON | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, TROY L | | CMR 454 BOX 1937 | | | | APO | AE | 09250-1900 | |
| BRIGGS, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| BRIGGS, WARREN W | | 1304 WINFALL DRIVE | | | | CHESAPEAKE | VA | 233223946 | |
| BRIGHAM AND WOMENS HOSPITAL | | POST OFFICE BOX 3714 | | | | BOSTON | MA | 2241 | |
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | | D 148 ASB | | | | PROVO | UT | 84602 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHAM, APRIL P | | ADDRESS ON FILE | | | | | | | |
| BRIGHAM, BRIANA SHANECE | | ADDRESS ON FILE | | | | | | | |
| BRIGHAM, BRYAN RASHAD | | ADDRESS ON FILE | | | | | | | |
| BRIGHAM, DALE S | | ADDRESS ON FILE | | | | | | | |
| BRIGHAM, KESHAUN DARRELL | | ADDRESS ON FILE | | | | | | | |
| BRIGHAM, KEVIN K | | ADDRESS ON FILE | | | | | | | |
| BRIGHAM, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRIGHAMS | | 75 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| BRIGHT APPLIANCE NEW & USED | | 133 GREAT RD | | | | ACTON | MA | 01720 | |
| BRIGHT CONSTRUCTION INC, RA | | 23808 W ANDREW RD | | | | PLAINFIELD | IL | 60544-9706 | |
| BRIGHT FUTURE ELECTRIC LLC | | 630 KISSIMMEE AVE | | | | OCOEE | FL | 34761 | |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2ND FLOOR NUM 8 LANE 337 | YUNG HO RD | | | CHUNG HO CITY TAIPEI HSIEN | | | TWN |
| BRIGHT HOUSE | | PO BOX 30765 | | | | TAMPA | FL | 33630-3765 | |
| BRIGHT HOUSE | | PO BOX 580121 | | | | CHARLOTTE | NC | 28258-0121 | |
| BRIGHT HOUSE | | PO BOX 580325 | | | | CHARLOTTE | NC | 282580325 | |
| BRIGHT HOUSE | | PO BOX 580385 | | | | CHARLOTTE | NC | 28258-0385 | |
| BRIGHT IDEAS | | 1624 IZARD ST | | | | OMAHA | NE | 68102 | |
| BRIGHT JR , CRAIG RICARDO | | ADDRESS ON FILE | | | | | | | |
| BRIGHT LIGHT SIGN CO | | PO BOX 320 | | | | MUNDELEIN | IL | 60060 | |
| BRIGHT SENSE CARPET CARE | | 126 RUSK ST | APT 20 | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SENSE CARPET CARE | | APT 20 | | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SERVICES | | ADMINISTRATIVE CENTER | | | | SALEM | VA | 24153 | |
| BRIGHT SERVICES | | PO BOX 21669 | ADMINISTRATIVE CENTER | | | ROANOKE | VA | 24018 | |
| BRIGHT SIDE PACKAGING&SHIPPING | | 1224 VERSAILLES ROAD | | | | LEXINGTON | KY | 40508 | |
| BRIGHT SKY CLEANING GROUP INC | | PO BOX 147 | | | | BENSENVILLE | IL | 60106 | |
| BRIGHT STEP LIMITED | | UNIT 10 7/F CCT TELCOM BLDG | 11 WO SHING STREET FORTAN | | | HONG KONG | | | HKG |
| BRIGHT, ASTRID AMANDA | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, BRIAN | | 1415 MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| BRIGHT, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, BRYAN AARON | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, CRYSTAL D | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, DYLAN JEPTHA | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, ERIK HUNTER | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, GRAYSON LAVOAN | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, HANAMI LIKA | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, JAKIL L | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, JESSIKA RENE | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, MARK | | 908 FRINK ST | 4 | | | PONTIAC | IL | 61625-0000 | |
| BRIGHT, MARK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, NATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, PRINCE SHAMAUL | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, RACHEL L | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, RYAN | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, SHEILA JACKSON | | ADDRESS ON FILE | | | | | | | |
| BRIGHT, VICTORIA | | 16247 WINCREST DR | | | | FONTANA | CA | 92337 | |
| BRIGHTCELL TECHNOLOGIES INC | | 2011 NW 89 PL | | | | MIAMI | FL | 33172 | |
| BRIGHTER, CAROLINE N | | ADDRESS ON FILE | | | | | | | |
| BRIGHTHARP, ELAINE | | ADDRESS ON FILE | | | | | | | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | | TAMPA | FL | | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | | TAMPA | FL | 33630-3765 | |
| BRIGHTLY, MARCUS A | | ADDRESS ON FILE | | | | | | | |
| BRIGHTLY, PRINCE | | ADDRESS ON FILE | | | | | | | |
| BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | | | BRIGHTON | MI | 48116 | |
| BRIGHTON CLERK OF COUNTY | | 1931 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| Brighton Commercial LLC | Brighton Commercial LLC | 325 Ridgeview Dr | | | | Palm Beach | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | | PALM BEACH | FL | 33480 | |
| Brighton Commercial LLC | | 325 Ridgeview Dr | | | | Palm Beach | FL | 33480 | |
| BRIGHTON COMMERCIAL, LLC | MARK MURPHY | 325 RIDGEVIEW DR | ATTN  NORMAN MURPHY | | | PALM BEACH | FL | 33480 | |
| BRIGHTON PROPERTY TAX, CITY OF | BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | | DETROIT | GA | 48267-2222 | |
| BRIGHTON TAX DEPT, CITY OF | | 200 N FIRST ST | | | | BRIGHTON | MI | 48116 | |
| BRIGHTON TV | | 8028 W GRAND RIVER | | | | BRIGHTON | MI | 48114 | |
| BRIGHTON, CITY OF | | 200 N FIRST ST | FALSE ALARM BILLINGS | | | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | BRIGHTON CITY OF | ATTN TAX DEPT | 200 NORTH FIRST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | BRIGHTON CITY OF | TAX DEPARTMENT | PO BOX 67000 | | | DETROIT | MI | 48267-2222 | |
| BRIGHTPOINT NEXTEL REVERSE LOG | | 501 AIRTECH PKY DOORS 23 & 24 | BRIGHTPOINT REVERSE LOGISTICS | | | PLAINFIELD | IN | 46168 | |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | | PLAINFIELD | IN | 46168 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | | KATY | TX | 774920507 | |
| BRIGHTWELL, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRIGHTWELL, LANCE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRIGLIA, JOSEPH J | | 6005 OAK LANDING DR | | | | CHESTER | VA | 23831 | |
| BRIGLIA, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| BRIGMAN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BRIGMAN, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRIGMAN, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| Brigman, Perry Lane | | 1149 Ripley Rd | | | | Baldwyn | MS | 38824 | |
| BRIGMAN, WILLIAM GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BRIGNON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRIJMOHAN, LEKHRAM ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BRILES, LOREN R | | ADDRESS ON FILE | | | | | | | |
| BRILEY, CAREY C | | ADDRESS ON FILE | | | | | | | |
| BRILEY, JOSEPH | | PO BOX 1045 | | | | WINTERVILLE | NC | 28590 | |
| BRILINSKI, ALISE RENNE | | ADDRESS ON FILE | | | | | | | |
| Brill Jr, Edwin William | | 5079 Lakeville Groveland Rd | | | | Geneseo | NY | 14454-9556 | |
| BRILL, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| BRILL, ROBERT | | 1623 W LAMONT AVE | | | | PEORIA | IL | 61614-5741 | |
| BRILL, ROBERT | | 532 MILLSTONE RD | | | | LAWRENCE | KS | 66049-2350 | |
| BRILL, RONALD M | | 225 N CHAMBORD DR | | | | ATLANTA | GA | 30327 | |
| BRILL, RONALD M | | ADDRESS ON FILE | | | | | | | |
| BRILL, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| BRILLHART, GEOFF CHARLES | | ADDRESS ON FILE | | | | | | | |
| BRILLIANT ELECTRIC SIGN LTD | | PO BOX 901508 | | | | CLEVELAND | OH | 44190-1508 | |
| BRILLIANT MAINTENANCE SERVICE | | 7657 WINNETKA AVE 704 | | | | CANOGA PARK | CA | 91306 | |
| BRILLIANT OF HOLLYWOOD INC | | 2133 PEMBROKE RD | | | | HOLLYWOOD | FL | 33020 | |
| BRILLOS, ANGELO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRILLOWSKI, MICHAEL | | W328S8110 S OAK TREE DR | | | | MUKWONAGO | WI | 53149-9325 | |
| BRILLS CONTENT | | PO BOX 420235 | | | | PALM COAST | FL | 32142-023 | |
| BRILLS CONTENT | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| BRILLS TV SERVICE CENTER | | 2264 PAPER MILL RD | | | | WINCHESTER | VA | 22601 | |
| BRIM, ANTHONY LORENZO | | ADDRESS ON FILE | | | | | | | |
| BRIM, ISIAH LEE | | ADDRESS ON FILE | | | | | | | |
| BRIM, KAREN | | 927 UTICA AVE | | | | BROOKLYN | NY | 11203-4313 | |
| BRIM, TRAVIS RICHARD | | ADDRESS ON FILE | | | | | | | |
| BRIMACOMBE, JAMES | | ADDRESS ON FILE | | | | | | | |
| BRIMAGE, SIRJAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRIMBERG, EDWARD F | | ADDRESS ON FILE | | | | | | | |
| BRIMHALL, DUSTIN | | 502 123RD AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| BRIMHALL, JUSTIN LOGAN | | ADDRESS ON FILE | | | | | | | |
| BRIMM, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRIMMER, ELIJAH | | 639 ST JAMES ST | | | | NEW ORLEANS | LA | 70130 | |
| BRIMMER, JASON R | | ADDRESS ON FILE | | | | | | | |
| BRIMMER, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| BRIMMER, VALERIE S | | ADDRESS ON FILE | | | | | | | |
| BRIMSON, ERIN | | 105 EAST WEDGEWOOD | APT K302 | | | SPOKANE | WA | 99208 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD PMB 210 | | | | LACEY | WA | 98503 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD SE | PMB 210 | | | LACEY | WA | 98503 | |
| BRINCKMANN, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BRINCO MECHANICAL | | 125 S MAIN ST | | | | FREEPORT | NY | 11520-3845 | |
| BRINDLE, RUTH | | 6145 ELIZABETH | | | | SAINT LOUIS | MO | 63139 | |
| BRINDLE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| BRINDLEY, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| BRINEGAR, MELANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BRINEY, AMY KATHRYN | | ADDRESS ON FILE | | | | | | | |
| BRING IT ON DALLAS | | 2840 KELLER SPRINGS STE 903 | | | | CARROLLTON | TX | 75006 | |
| BRINGARDNER, ALEX DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRINGAS ONATE, ARSENIO | | ADDRESS ON FILE | | | | | | | |
| BRINGAS, ANGELA | | 13611 DRAKEWOOD | | | | SAN ANTONIO | TX | 78247 | |
| BRINGHAM, JOHN WESLEY | | ADDRESS ON FILE | | | | | | | |
| BRINGOLD, MINDY | | 29414 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 | |
| BRINGS, ELIZABETH | | 207 MAYMONT WAY | | | | MANAKIN SABOT | VA | 23103 | |
| BRINGS, ELIZABETH T | | ADDRESS ON FILE | | | | | | | |
| BRININGER, CAROL | | 589 SW GROVE AVE | | | | PORT SAINT LUCIE | FL | 34983-2907 | |
| BRININGS APPLIANCE PARTS & SERVICE | | 11514 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427 | |
| BRININGSTOOL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRINK JR, RICKY | | ADDRESS ON FILE | | | | | | | |
| BRINK, ALAN | | 214 HERMITAGE DR | | | | RADNOR | PA | 19087 | |
| BRINK, ALLISON CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BRINK, CHERLYN | | 1749 QUAIL ST | | | | LAKEWOOD | CO | 80215 | |
| BRINK, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| BRINK, ROBERT S | | 800 S TAYLOR AVE | | | | OAK PARK | IL | 60304-1626 | |
| BRINKER NANCY L | | 2700 ELIZABETH LAKE RD | APTNO 221 | | | WATERFORD | MI | 48328 | |
| BRINKER, HOLLY BETH | | ADDRESS ON FILE | | | | | | | |
| BRINKER, MATT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRINKER, SHANNON RACHEL | | ADDRESS ON FILE | | | | | | | |
| BRINKERHOFF ENVIRONMENTAL SVCS INC | | 1913 ATLANTIC AVE STE R5 | | | | MANASQUAN | NJ | 08736 | |
| BRINKERHOFF, ZACKARIAH | | 5078 W FAIRBOROUGH DR | | | | MERIDIAN | ID | 83646-0000 | |
| BRINKERHOFF, ZACKARIAH SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRINKERHOFFS APPLIANCE CENTER | | 533 4TH ST | | | | BREMERTON | WA | 98337 | |
| BRINKLEY JR , ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, BRIAN | | PO BOX 264 | | | | PIEDMONT | MO | 63957-0264 | |
| BRINKLEY, DANA | | 224 UNION CHURCH RD | | | | TOWNSEND | DE | 19734 | |
| BRINKLEY, DANA A | | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, DENISE | | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, ELIZABETH | | 4715 GLENSPRING RD | | | | RICHMOND | VA | 23223 | |
| BRINKLEY, JOHNATHON LLOYD | | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, MARY | | 6387 GREYSTONE CREEK RD | | | | MECHANICSVILLE | VA | 23111 | |
| BRINKLEY, TERREL JAMAR | | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, TRAVIS DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRINKMAN, CODI SHANYA | | ADDRESS ON FILE | | | | | | | |
| BRINKMAN, CYNTHIA | | 1137 LEICESTER CT | | | | WHEATON | IL | 60187-7709 | |
| BRINKMAN, JENNIFER A | | 650 SE 12TH ST | | | | DANIA BEACH | FL | 33004-5360 | |
| BRINKMAN, KIMBERLY CLARIE | | ADDRESS ON FILE | | | | | | | |
| BRINKMAN, MELANIE ROSE | | ADDRESS ON FILE | | | | | | | |
| BRINKMAN, MICHELLE RAE | | ADDRESS ON FILE | | | | | | | |
| BRINKMAN, RENEE | | 6703 MAIN ST | | | | CASS CITY | MI | 48726 | |
| BRINKMAN, WILLIAM ALBERT | | ADDRESS ON FILE | | | | | | | |
| BRINKMAN, WINDY | | 1563 PROSPECT AVE | | | | SPARKS | NV | 89431-0000 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD | STE 100 | | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD SUITE 100 | | | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN YAHYA, RASHA | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| BRINKS | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS | | PO BOX 4000 DEPT 0443 | | | | HARTFORD | CT | 06151-0443 | |
| BRINKS | | PO BOX 92046 | | | | CHICAGO | IL | 606752046 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | | CHARLOTTE | NC | 28272 | |
| BRINKS HOME SECURITY | | PO BOX 951024 | | | | DALLAS | TX | 75395-1024 | |
| BRINKS INC | Brinks Inc | 555 Dividend Dr Ste 100 | | | | Coppell | TX | 75019 | |
| Brinks Inc | | 555 Dividend Dr Ste 100 | | | | Coppell | TX | 75019 | |
| BRINKS INC | | PO BOX 101 031 | | | | ATLANTA | GA | 30392 | |
| BRINKS INC | | PO BOX 101031 | | | | ATLANTA | GA | 30392-1031 | |
| BRINKS INCORPORATED | | 75 REMIT DRIVE | SUITE 1055 | | | CHICAGO | IL | 60675-1055 | |
| BRINKS INCORPORATED | | SUITE 1055 | | | | CHICAGO | IL | 606751055 | |
| BRINKS, ERIK | | ADDRESS ON FILE | | | | | | | |
| BRINLEY, ANDREW | | 25 S 850 E NO 4 | | | | PROVO | UT | 84606 | |
| BRINN ENTERPRISES LTD | | 9500 COURTHOUSE RD BOX 144 | C/O CHESTERFIELD CO GEN DIS CT | | | CHESTERFIELD | VA | 23832 | |
| BRINN, ZACK | | ADDRESS ON FILE | | | | | | | |
| BRINSER, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | | |
| BRINSON, ADAM FERRELL | | ADDRESS ON FILE | | | | | | | |
| BRINSON, AMBER DAWN | | ADDRESS ON FILE | | | | | | | |
| BRINSON, ANNE BOSTIC | | ADDRESS ON FILE | | | | | | | |
| BRINSON, CHRISTINE JENELL | | ADDRESS ON FILE | | | | | | | |
| BRINSON, DARLENE | | 200 BURG RD | | | | JENKINSBURG | GA | 30234-2005 | |
| BRINSON, DIONTREY | | ADDRESS ON FILE | | | | | | | |
| BRINSON, DUSTIN XAVIER | | ADDRESS ON FILE | | | | | | | |
| BRINSON, EUGENIA RUTH | | ADDRESS ON FILE | | | | | | | |
| BRINSON, INDIA E | | ADDRESS ON FILE | | | | | | | |
| BRINSON, JESSICA M | | ADDRESS ON FILE | | | | | | | |
| BRINSON, JOHN L | | ADDRESS ON FILE | | | | | | | |
| BRINSON, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| BRINSON, OCTAVIA TACITA | | ADDRESS ON FILE | | | | | | | |
| BRINSON, RYAN | | 7 COUNTRY CLUB RD | 32 | | | EATONTOWN | NJ | 07724-0000 | |
| BRINSON, RYAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| BRINSON, SANDY | | 11 COURTSIDE LANE | | | | ASHLAND | VA | 23005 | |
| BRINSON, TAVARAS | | ADDRESS ON FILE | | | | | | | |
| BRINT ELECTRIC INC | | 7825 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| BRINTHAUPT, ANDREW J | | 6458 SOUTHGATE PLACE | | | | BURLINGTON | KY | 41005 | |
| BRINTHAUPT, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| BRINTLE, RANDY MAC | | ADDRESS ON FILE | | | | | | | |
| BRINTON, DANIELLE B | | ADDRESS ON FILE | | | | | | | |
| BRIODY, ANTHONY | | 68 ABERDEEN RD | | | | SMITHTOWN | NY | 11787-0000 | |
| BRIODY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRIODY, JASON | | ADDRESS ON FILE | | | | | | | |
| BRIONES, ALBERT | | ADDRESS ON FILE | | | | | | | |
| BRIONES, ARTURO | | 41715 WAYSIDE DR | | | | CANTON | MI | 48187-3939 | |
| BRIONES, DARRYL ALLAN | | ADDRESS ON FILE | | | | | | | |
| BRIONES, FABRICIO | | ADDRESS ON FILE | | | | | | | |
| BRIONES, FRANCISCO III NAVARRO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRIONES, MEGAN ALYSSA | | ADDRESS ON FILE | | | | | | | |
| BRIONES, MELINDA | | ADDRESS ON FILE | | | | | | | |
| BRIONES, MUTYA MAANYAG | | ADDRESS ON FILE | | | | | | | |
| BRIONES, RITA AVELINA | | ADDRESS ON FILE | | | | | | | |
| BRIONES, VICTOR JAVIER | | ADDRESS ON FILE | | | | | | | |
| BRIONEZ, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRIOSO, AMANDA | | 10700 N SR 67 | | | | ALBANY | IN | 47320 | |
| BRISBANE, CHARLES DEAN | | ADDRESS ON FILE | | | | | | | |
| BRISBIN, JACK WESLEY | | ADDRESS ON FILE | | | | | | | |
| BRISBON, CHERRIE DENISE | | ADDRESS ON FILE | | | | | | | |
| BRISCESE, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | | DAYTON | OH | 45431-1549 | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | | DAYTON | OH | 45431 | |
| BRISCO, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRISCO, JOSEPH | | 8618 TARPON SPRINGS RD | | | | ODESSA | FL | 33556-0000 | |
| BRISCO, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRISCO JR , GILBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, ANTHONY | | 391 HILLCREST RD | | | | ENGLEWOOD | NJ | 07631-2013 | |
| BRISCOE, ANTHONY ADAM | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, CHEQUELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, DANGELO RASHAUN | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, DEWEY | | 13317 PLAZA TR | 128 | | | OKLAHOMA CITY | OK | 73120-0000 | |
| BRISCOE, DEWEY KEITH | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, DILLON PHILIP | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, DONNA | | 509 10TH AVE | | | | CANYON | TX | 79015 | |
| BRISCOE, JASMINE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, JERRY WARREN | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, MICHAEL LUCAS | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, SARA L | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, TEONA SHARONDA | | ADDRESS ON FILE | | | | | | | |
| BRISCOE, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BRISENDINE, SARAH ANNE | | ADDRESS ON FILE | | | | | | | |
| BRISENO CANCHOLA, AURELIO | | ADDRESS ON FILE | | | | | | | |
| BRISENO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRISENO, FRANCISCO SOTO | | ADDRESS ON FILE | | | | | | | |
| BRISKI, TROY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRISKIN, SCOTT P | | ADDRESS ON FILE | | | | | | | |
| BRISON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BRISSEAU, TANESHA BRANDYN | | ADDRESS ON FILE | | | | | | | |
| BRISSETTE, GERALD J | | 7396 ADAMS FARM ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| BRISSETTE, JON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRISSON, BRADLEY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRISSON, FRANK | | 523 MARYLAND AVE | | | | ESSEX | MD | 21221 | |
| BRISSON, JESS J | | ADDRESS ON FILE | | | | | | | |
| BRISSON, LAUREN C | | 446 INDIA LAKE CT | | | | ACWORTH | GA | 30102-6381 | |
| BRISSON, SABASTIAN | | 437 ENGROVE CIRCLE | | | | SAINT PAULS | NC | 28384 | |
| BRISSON, SCOTT PAUL | | ADDRESS ON FILE | | | | | | | |
| BRISTER JR , FREDRICK EMERSON | | ADDRESS ON FILE | | | | | | | |
| BRISTER, PATRICK TYLER | | ADDRESS ON FILE | | | | | | | |
| BRISTER, WILLIAM BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BRISTLIN, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| BRISTOL BOYS & GIRLS CLUB | | 105 LAUREL ST | | | | BRISTOL | CT | 06010 | |
| BRISTOL CHANCERY, CLERK OF THE | | BRISTOL COURTHOUSE | | | | BRISTOL | TN | 37621 | |
| BRISTOL CHANCERY, CLERK OF THE | | PO BOX 941 | BRISTOL COURTHOUSE | | | BRISTOL | TN | 37621 | |
| BRISTOL CONSTRUCTION COMPANY | | 545 8TH AVE STE 10 SW | | | | NEW YORK | NY | 10018 | |
| BRISTOL GROUP INC | DOUG SCHWARTZ | 400 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104-1223 | |
| BRISTOL GROUP INC | | 400 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 941041223 | |
| BRISTOL HILLS | | 3372 VAN HORN | | | | TRENTON | MI | 48183 | |
| BRISTOL MOTOR SPEEDWAY | | PO BOX 3966 | | | | BRISTOL | TN | 37625 | |
| BRISTOL PARK MEDICAL | | 2445 MCCABE WAY | | | | IRVINE | CA | 92614 | |
| BRISTOL PROPERTIES | | 30402 MIRADOR COURT | C/O CRAIG JONES | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTIES | | C/O CRAIG JONES | | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTY | | 555 PLEASANT ST STE 201 | LAND DEVELOPMENT NORTHEAST INC | | | ATTLEBORO | MA | 02703 | |
| BRISTOL SCHOOL DISTRICT | | BOX 753 | | | | LEVITTOWN | PA | 19058 | |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | | DALLAS | TX | 752650103 | |
| BRISTOL, BRANDON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRISTOL, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BRISTOL, DUSTIN R | | ADDRESS ON FILE | | | | | | | |
| BRISTOL, JUSTIN | | 42 HARVARD ST | | | | CHICOPEE | MA | 01020-2510 | |
| BRISTOL, THOMAS | | 2733 S ORANGE | | | | MESA | AZ | 85210 | |
| BRISTOL, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| BRISTOL, TOWN OF | | DEPT 1123 | | | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWN OF | | PO BOX 4000 | DEPT 1123 | | | HARTFORD | CT | 06151 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRISTOL, TOWNSHIP OF | | 2501 BATH ROAD | | | | BRISTOL | PA | 19007 | |
| BRISTOL, TOWNSHIP OF | | BRISTOL TOWNSHIP OF | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTON, CHARLES | | 5849 VORHEES RD | | | | DENMARK | SC | 29042 | |
| BRISTOW, BARRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRISTOW, BRIAN | | 1400 SW 129TH ST | | | | OKLAHOMA CTY | OK | 73170-0000 | |
| BRISTOW, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| BRISTOW, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BRISTOW, JOYCE | | 9709 S BELL AVE | | | | CHICAGO | IL | 60643-1641 | |
| BRISTOW, TAYLOR AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BRISTOW, TYLER K | | ADDRESS ON FILE | | | | | | | |
| BRITAIN, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRITCO INC | | PO BOX 300644 | | | | HOUSTON | TX | 77230 | |
| BRITE CARPET CLEANING | | 11463 ED MERRINS | | | | EL PASO | TX | 79936 | |
| BRITE CARPET CLEANING | | 11463 MERRINS | | | | EL PASO | TX | 79936 | |
| BRITE IDEAS MAINTENANCE SVCS | | PO BOX 3174 | | | | HICKORY | NC | 28603 | |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | | CHICAGO | IL | 606391896 | |
| BRITE TOUCH CARPET CLEANING | | 711 E HOFFMAN | | | | SPOKANE | WA | 99207 | |
| BRITE USA | | 124 HERITAGE AVE | | | | PORTSMOUTH | NH | 03801 | |
| BRITNER, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| Britney Moscati | | 1806 Mariner Dr No 317 | | | | Tarpon Springs | FL | 34689 | |
| BRITO RODRIQUEZ, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| Brito, Alexander | | 8415 SW 107 Ave Apt 334W | | | | Miami | FL | 33173-0000 | |
| BRITO, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRITO, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| BRITO, ANDREA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BRITO, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| BRITO, ANTHONY | | 416 N BLACKSTONE | | | | FRESNO | CA | 93701 | |
| BRITO, ARVI YASSEL | | ADDRESS ON FILE | | | | | | | |
| BRITO, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRITO, DANIEL | | 2112 VIRGINIA DR APT D | | | | WICHITA FALLS | TX | 76310 | |
| BRITO, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| BRITO, DYLAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRITO, FRANCISCO JESUS | | ADDRESS ON FILE | | | | | | | |
| BRITO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BRITO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BRITO, KRYSTLE LEA | | ADDRESS ON FILE | | | | | | | |
| BRITO, LINDSEY LEIGH | | ADDRESS ON FILE | | | | | | | |
| BRITO, MICHAEL | | 11411 RESEARCH BLVD | 1533 | | | AUSTIN | TX | 78759-0000 | |
| BRITO, OLIVER F | | ADDRESS ON FILE | | | | | | | |
| BRITO, PAUL ERNEST | | ADDRESS ON FILE | | | | | | | |
| BRITO, RAYMOND A | | ADDRESS ON FILE | | | | | | | |
| BRITO, ROANY MANUEL | | ADDRESS ON FILE | | | | | | | |
| BRITOS BRAY, NANCY | | 11 SOUTH  FIELD  PLACE | | | | BALTIMORE | MD | 21212 | |
| BRITSON, ASHLEY MAY | | ADDRESS ON FILE | | | | | | | |
| BRITT & WOOD SERVICES | | 281 INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | | COLUMBUS | OH | 43215 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | | COLUMBUS | OH | 463215 | |
| BRITT, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| BRITT, BILLIE A | | ADDRESS ON FILE | | | | | | | |
| BRITT, CHAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRITT, DAVE | | 2327 LEE ST | | | | COLUMBIA | SC | 29205 | |
| BRITT, DEMETRA D | | ADDRESS ON FILE | | | | | | | |
| BRITT, JADE DESIREE | | ADDRESS ON FILE | | | | | | | |
| BRITT, JAMES NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BRITT, JAMIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BRITT, JIMMIE LEWIS | | ADDRESS ON FILE | | | | | | | |
| BRITT, MATTHEW BJ | | ADDRESS ON FILE | | | | | | | |
| BRITT, MESHEL | | 300 BOSTON POST RD | | | | WEST HAVEN | CT | 06516-0000 | |
| BRITT, MESHELL INDIA | | ADDRESS ON FILE | | | | | | | |
| BRITT, MICHAEL ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BRITT, RANDALL JAMES | | ADDRESS ON FILE | | | | | | | |
| BRITT, SHERRIE DEANN | | ADDRESS ON FILE | | | | | | | |
| BRITT, THOMAS R | | 15311 HENRICO ST | | | | CHESTER | VA | 23836 | |
| BRITT, THYLICIA | | ADDRESS ON FILE | | | | | | | |
| BRITT, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRITT, WILLIAM | | 18517 SLEDDERS RUN LN | | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM | | MIDNIGHT SOUND PRODUCTIONS | 18517 SLEDDERS RUN LN | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM ALONZO | | ADDRESS ON FILE | | | | | | | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST | 500 MARQUETTE BLDG | | | CHICAGO | IL | 60603 | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST 500 MARQUETTE | | | | CHICAGO | IL | 60603 | |
| BRITTAIN, BRADLEY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRITTAIN, EARL E | | ADDRESS ON FILE | | | | | | | |
| BRITTAIN, JARROD JAMES | | ADDRESS ON FILE | | | | | | | |
| BRITTAIN, JUSTIN COLBY | | ADDRESS ON FILE | | | | | | | |
| BRITTAIN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRITTAIN, LOGAN JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRITTAIN, MARK | | 7 CROSSBOW LANE | | | | COMMACK | NY | 11725-0000 | |
| BRITTAIN, MARK EMERSON | | ADDRESS ON FILE | | | | | | | |
| BRITTANY PLACE APARTMENTS | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | | NORFOLK | VA | 23510 | |
| BRITTELL, KRISTOFER DALE | | ADDRESS ON FILE | | | | | | | |
| BRITTELLE JR, GREGORY | | ADDRESS ON FILE | | | | | | | |
| BRITTEN JR, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRITTEN, CEDRICK ANTOINE | | ADDRESS ON FILE | | | | | | | |
| BRITTEN, NICHOLAS MARTIN | | ADDRESS ON FILE | | | | | | | |
| BRITTHAVEN OF PIEDMONT | | PO BOX 1250 | 33426 OLD SALISBURY RD | | | ALBEMARLE | NC | 28002 | |
| BRITTICH, JASON KEITH | | ADDRESS ON FILE | | | | | | | |
| BRITTINGHAM PLUMBING CO INC | | 1912 A CENTRAL AVENUE | | | | AUGUSTA | GA | 30904 | |
| BRITTINGHAM, JESSICA E | | ADDRESS ON FILE | | | | | | | |
| BRITTINGHAM, JOSEPH PETER | | ADDRESS ON FILE | | | | | | | |
| BRITTLE, KRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRITTNACHER, CHASE | | 1699 CR 245A | | | | OXFORD | FL | 34484-0000 | |
| BRITTNACHER, CHASE | | PO BOX 1530 | | | | OCALA | FL | 34478-0000 | |
| BRITTNAY, CHAPEL | | 204 CLIFFCREEK DR | | | | CARY | NC | 27511-0000 | |
| BRITTO, ANTHONY | | 75 ENFIELD AVE | | | | PROVIDENCE | RI | 02908 | |
| BRITTO, MARK | | 1210B RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| BRITTO, SPARKLE | | 206 OHIO AVE | | | | PROVIDENCE | RI | 02905 | |
| BRITTON SALES & TRANSPORT | | 112 FOREST VIEW DR | | | | SURGOINSVILLE | TN | 37873 | |
| BRITTON, ALLISON ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRITTON, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRITTON, ANGELA | | PO BOX 1109 | | | | MABTON | WA | 98935 | |
| BRITTON, ANTWUAN T | | ADDRESS ON FILE | | | | | | | |
| BRITTON, CHANEL BRIANA | | ADDRESS ON FILE | | | | | | | |
| BRITTON, CHRIS TODD | | ADDRESS ON FILE | | | | | | | |
| BRITTON, GREG | | ADDRESS ON FILE | | | | | | | |
| BRITTON, JAMES | | 142 HICKORY ST | | | | ANDOVER | OH | 44003 | |
| BRITTON, JAMES | | 5903 SLATER RD | | | | WILLIAMSFIELD | OH | 44093 | |
| BRITTON, JARVIS RAMON | | ADDRESS ON FILE | | | | | | | |
| BRITTON, JASON | | 159 STRAWBERRY CANNON RD | | | | ROYAL OAKS | CA | 95076 | |
| BRITTON, JESSICA SHANAY | | ADDRESS ON FILE | | | | | | | |
| BRITTON, KATRINA R | | ADDRESS ON FILE | | | | | | | |
| BRITTON, LAWRENCE AUTHOR | | ADDRESS ON FILE | | | | | | | |
| BRITTON, PETER C | | ADDRESS ON FILE | | | | | | | |
| BRITTON, ROBERT | | 1683 PERRYSVILLE AVE | APT B | | | PITTSBURGH | PA | 15212 | |
| BRITTON, SIERA | | 2064 LOS LOMAS DRIVE | | | | CLEARWATER | FL | 33763-0000 | |
| BRITTON, SIERA SHANAL | | ADDRESS ON FILE | | | | | | | |
| BRITTON, TEMIA LAKEDRA | | ADDRESS ON FILE | | | | | | | |
| BRITTON, TESHA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BRITTON, TYLER COLE | | ADDRESS ON FILE | | | | | | | |
| BRITTON, VICTORIA ERIN | | ADDRESS ON FILE | | | | | | | |
| BRITTON, WALTER | | 15138 ABNER CHURCH RD | | | | GLEN ALLEN | VA | 23059 | |
| BRITTS MOBILE COMMUNICATIONS | | PO BOX 1670 | | | | GARNER | NC | 27529 | |
| BRITZ, BRIAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BRIXEN & SONS | | 15542 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| BRIXIUS, TYLER COLE | | ADDRESS ON FILE | | | | | | | |
| BRIZENDINE, KENNETH | | 983 ROCKY FORD RD | | | | POWHATAN | VA | 23139 | |
| BRIZENDINE, KENNETH E | | ADDRESS ON FILE | | | | | | | |
| BRIZUELA, CARLOS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| BRIZUELA, JORGE A | | ADDRESS ON FILE | | | | | | | |
| BRIZUELA, LENIN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BRIZZELL, CORDERO ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRIZZI JR , JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRIZZI, JIM | | 1640 WILLIAM PENN AVE | | | | JOHNSTOWN | PA | 15 909 00 | |
| BRIZZOLARA, KURT GREGORY | | ADDRESS ON FILE | | | | | | | |
| BRKLJAC, CHRIS | | 200 PARIS LN APT 209 | | | | NEWPORT BEACH | CA | 92663-1601 | |
| BRLETIC, JOHN | | ADDRESS ON FILE | | | | | | | |
| BRNA, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BRNAK, JARED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRO CO ELECTRONICS | | 1249 S DANVILLE DR | | | | ABILENE | TX | 79605 | |
| BROAD RIPPLE APPLIANCE SALES | | 6515 N COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| BROAD STREET WEST MINI STORAGE | | 3950 DEEP ROCK ROAD | | | | RICHMOND | VA | 23233 | |
| BROAD, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BROAD, LAURA | | ADDRESS ON FILE | | | | | | | |
| BROADACRE SOUTH LLC | ASST V P CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | ASST V P CHARLES H BLATT | 505 EAST ILLINOIS STREET | SUITE ONE | | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | | CHICAGO | IL | 60611 | |
| BROADAWAY, DANA | | 12157 W LINEBAUGH AVE | | | | TAMPA | FL | 33626-0000 | |
| BROADAX SYSTEM INC | | 9440 TELSTAR AVE NO 4 | | | | EL MONTE | CA | 91731 | |
| BROADBAND CAREERS COM | | BROADBAND MEDIA COMMUNICATIONS | PO BOX 321610 | | | COCOA BEACH | FL | 32932 | |
| BROADBAND COMMUNICATIONS | | 300 W COMMERCIAL ST | | | | EAST ROCHESTER | NY | 14445 | |
| BROADBAND SERVICES | | DEPT 0983 | | | | DENVER | CO | 80256-0983 | |
| BROADBELT, JAMAR KAMARLY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROADBENT, ALAN W | | ADDRESS ON FILE | | | | | | | |
| BROADBENT, BRADLEY | | 4619 NW 20TH DRIVE | | | | GAINESVILLE | FL | 32605 | |
| BROADBENT, JO ELLEN | | 4138 MISSION BLVD SP NO 38 | | | | MONTCLAIR | CA | 91763 | |
| BROADBENT, SCOTT | | ADDRESS ON FILE | | | | | | | |
| Broadbent, Scott A | | 269 Lycoming Rd | | | | Rochester | NY | 14623 | |
| BROADCAST IMAGES | | 5920 HAMILTON BOULEVARD | SUITE 103 | | | ALLENTOWN | PA | 18106 | |
| BROADCAST IMAGES | | SUITE 103 | | | | ALLENTOWN | PA | 18106 | |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 | |
| BROADCAST MUSIC INC | | 320 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| BROADCAST MUSIC INC | | PO BOX 406741 | BMI GENERAL LICENSING | | | ATLANTA | GA | 30384-6741 | |
| BROADDUS, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROADDUS, EDWARD | | 2613 PARKWOOD AVENUE | | | | RICHMOND | VA | 23220 | |
| BROADEN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BROADERS, BRYAN F | | 3620 SAN YSIDRO WAY | 3620 SAN | | | SOMERSET | CA | 95684 | |
| BROADHEAD, ANDREW P | | ADDRESS ON FILE | | | | | | | |
| BROADHEAD, MICHAEL | | 2937 BROOK DR | | | | LAKELAND | FL | 33811-1635 | |
| BROADHEAD, STEPHEN S | | ADDRESS ON FILE | | | | | | | |
| BROADHURST, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| BROADLEY, TREVOR THEODORE | | ADDRESS ON FILE | | | | | | | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | ATTN JOHN W ROYER | | | COLUMBUS | OH | 43221 | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | | | | COLUMBUS | OH | 43221 | |
| BROADMOOR ELECTRIC COMPANY INC | | 1445 DAILY DR | | | | SAN LEANDRO | CA | 94577-6341 | |
| BROADNAX JR, DEWITT | | 16909 ROLLING CREEK DR APT303 | | | | HOUSTON | TX | 77060 | |
| BROADNAX, ANTHONY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| BROADNAX, AUGUSTUS | | ADDRESS ON FILE | | | | | | | |
| BROADNAX, BRANDON LESHAWN | | ADDRESS ON FILE | | | | | | | |
| BROADNAX, DARRIEN | | ADDRESS ON FILE | | | | | | | |
| BROADNAX, JANELL T | | ADDRESS ON FILE | | | | | | | |
| BROADNAX, JARRETT A | | ADDRESS ON FILE | | | | | | | |
| BROADNAX, LASOHNDA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BROADNAX, RASHAD J | | ADDRESS ON FILE | | | | | | | |
| BROADNECK PLUMBING INC | | 955 HIGHPOINT DR | | | | ANNAPOLIS | MD | 21401 | |
| BROADRIDGE | TOM ARANGIO | P O BOX 23847 | | | | NEWARK | NJ | 07189 | |
| BROADRIDGE | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| BROADSIDE | | 4400 UNIVERSITY DR | C/O GMU MAILSTOP 2C5 | | | FAIRFAX | VA | 22030-4444 | |
| BROADSIDE | | 4400 UNIVERSITY DR | | | | FAIRFAX | VA | 220304444 | |
| BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | Hefner Stark & Marois LLP | Howard S Nevins Esq | 2150 River Plz Dr Ste 450 | | | Sacramento | CA | 95833 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE  SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN  MR  STEPHEN HEMINGTON | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | | FOLSOM | CA | 95630 | |
| BROADUS, ALYSSA RYAN | | ADDRESS ON FILE | | | | | | | |
| BROADUS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROADVISION | | 5091 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BROADVISION | | BROADVISION | 1600 SEAPORT BLVD 5TH FLOOR NORTH BLDG | | | REDWOOD CITY | CA | 94063 | |
| BROADVISION | | DEPT CH 10979 | LOCKBOX NO 10979 | | | PALATINE | IL | 60055-0979 | |
| BROADVISION | | PO BOX 2780 | CITIBANK DEPOSITORY ACCOUNT 202046322 | | | CAROL STREAM | IL | 60132-2780 | |
| BROADVISION INC | | 1620 MONTGOMERY ST STE 120 | C/O LKE PRODUCTIONS | | | SAN FRANCISCO | CA | 94111 | |
| BROADWATER, JAMEL | | ADDRESS ON FILE | | | | | | | |
| BROADWATER, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | | ATLANTA | GA | 303530616 | |
| BROADWAY APPLIANCE | | 2109 E EVANS | | | | PUEBLO | CO | 81004 | |
| BROADWAY CHEVROLET/OLDS/GEO | | 2700 S ASHLAND AVE | PO BOX 2366 | | | GREEN BAY | WI | 54306-2366 | |
| BROADWAY CHEVROLET/OLDS/GEO | | PO BOX 2366 | | | | GREEN BAY | WI | 543062366 | |
| BROADWAY DDS PC, DERRICK M | | 2425 NIMMO PKY | | | | VIRGINIA BEACH | VA | 23456-9057 | |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| BROADWAY ELECTRONICS | | 3522 QUENTIN RD | | | | BROOKLYN | NY | 11234 | |
| BROADWAY FLORIST INC | | 224 W BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| BROADWAY GLASS & MIRROR CO | | 7613 MAPLE AVE | | | | PENNSAUKEN | NJ | 08109 | |
| BROADWAY NATIONAL SIGN & LIGHTING | ATTN CARL J PAPARELLA VP & GENERAL COUNSEL | 2150 FIFTH AVE | | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | Broadway Neon Sign Corp | Attn Carl Paparella General Counsel | 2150 Fifth Ave | | | Ronkonkoma | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | | RONKONKOMA | NY | 11779 | |
| Broadway Neon Sign Corp | Attn Carl Paparella General Counsel | 2150 Fifth Ave | | | | Ronkonkoma | NY | 11779 | |
| Broadway Neon Sign Corp dba Broadinsar National Sign and Lighting | Carl Paparella VP and General Counsel | 2150 5th Ave | | | | Ronkonkoma | NY | 11779 | |
| Broadway Neon Sign Corp dba Broadway National Sign & Lighting | Carl Paparella VP & General Counsel | 2150 5th Ave | | | | Ronkonkoma | NY | 11779 | |
| BROADWAY SATELLITE | | 1901 E BROADWAY | | | | NORTH LITTLE ROCK | AR | 72114 | |
| BROADWAY SERVICES | | 138 BAYWOOD AVE | | | | LONGWOOD | FL | 32750 | |
| BROADWAY, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROADWAY, DARRYL JERRELL | | ADDRESS ON FILE | | | | | | | |
| BROADWAY, JAMIE LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROADWAY, JOEY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROADWAY, RICKY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BROADWELL, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROADWELL, COURTNEY BROOKE | | ADDRESS ON FILE | | | | | | | |
| BROADWELL, KATHLEEN | | 2709 FENROTHER CT | | | | RICHMOND | VA | 23228 | |
| BROADWELL, KATHLEEN S | | ADDRESS ON FILE | | | | | | | |
| BROADWING | | 11101 METRIC BLVD STE 821A | | | | AUSTIN | TX | 78758-4019 | |
| BROADY, ANDY P | | 323 W COMANCHE AVE | | | | TAMPA | FL | 33604-6905 | |
| BROADY, KRISTEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BROAM, CHARITY JO | | ADDRESS ON FILE | | | | | | | |
| BROAN MFG CO INC | | PO BOX 905049 | | | | CHARLOTTE | NC | 28290-5049 | |
| BROAS, ROBERT | | 2017 CHARNES DR | | | | LAKELAND | FL | 33813-2413 | |
| BROBECK PHLEGER & HARRISON | | 2200 GENG ROAD | TWO EMBARCADERO PLACE | | | PALO ALTO | CA | 94303-0913 | |
| BROBECK PHLEGER & HARRISON | | TWO EMBARCADERO PLACE | | | | PALO ALTO | CA | 943030913 | |
| BROBERG, RENEE | | 320 EAST JOSPEH WAY | | | | GILBERT | AZ | 85296 | |
| BROBST, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| BROBST, KAREN S | | ADDRESS ON FILE | | | | | | | |
| BROCADE COMMUNICATIONS | | 1745 TECHNOLOGY DR | | | | SAN JOSE | CA | 95110 | |
| BROCADE COMMUNICATIONS | | 427 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| BROCATO, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROCHER, MARK OKUBO | | ADDRESS ON FILE | | | | | | | |
| BROCHU, ANDRE | | 6104 BIANCA CIRCLE | 193 | | | FORT WORTH | TX | 76132-0000 | |
| BROCHU, ANDRE PIERRE | | ADDRESS ON FILE | | | | | | | |
| BROCHU, DARLA SUE | | ADDRESS ON FILE | | | | | | | |
| BROCHU, NICKOLAS LEE | | ADDRESS ON FILE | | | | | | | |
| BROCIOUS, CHRISTINE | | 507W SPRINGETTSBURG AVE | | | | YORK | PA | 17403 | |
| BROCIOUS, CHRISTINE M | | ADDRESS ON FILE | | | | | | | |
| BROCK ELECTRONICS | | RT 4 BOX 237 | | | | INDEPENDENCE | KS | 67301 | |
| BROCK TOOL & SUPPLY | | 1200 66TH ST | | | | BALTIMORE | MD | 21237 | |
| BROCK, AMOS ELLISON | | ADDRESS ON FILE | | | | | | | |
| BROCK, ANDREW JACOB | | ADDRESS ON FILE | | | | | | | |
| BROCK, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| BROCK, ARON L | | USNS KISKA TAE 35 | | | | FPO | AP | 96670-4029 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | | MIDLOTHIAN | VA | 23112 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | | MIDLOTHIAN | VA | 231122269 | |
| BROCK, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BROCK, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROCK, CASSAUNDRA ANN | | ADDRESS ON FILE | | | | | | | |
| BROCK, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BROCK, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BROCK, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROCK, DAYTON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROCK, DEBORAH | | 200 W WALL ST STE 301 | | | | MIDLAND | TX | 79701 | |
| BROCK, DEBORAH | | VIVIAN WOOD DISTRICT CLERK | 200 W WALL ST STE 301 | | | MIDLAND | TX | 79701 | |
| BROCK, DEERL GENE | | ADDRESS ON FILE | | | | | | | |
| BROCK, DYLAN ALAN | | ADDRESS ON FILE | | | | | | | |
| BROCK, ERIN KENT | | ADDRESS ON FILE | | | | | | | |
| BROCK, GLORIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROCK, JACOB EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROCK, JAMES WALTER | | ADDRESS ON FILE | | | | | | | |
| BROCK, JASON TANNER | | ADDRESS ON FILE | | | | | | | |
| BROCK, JEFFREY | | 11500 CARMEL | | | | ALBUQUERQUE | NM | 87122-0000 | |
| BROCK, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BROCK, JEFFREY L | | ADDRESS ON FILE | | | | | | | |
| BROCK, JOHN | | 1947 LAWSON RD | | | | TALLAHASSEE | FL | 32308 | |
| BROCK, JOHN M | | ADDRESS ON FILE | | | | | | | |
| BROCK, KENNY | | ADDRESS ON FILE | | | | | | | |
| BROCK, KEVIN | | 3051 SAGE CREEK RD UNIT E30 | | | | FORT COLLINS | CO | 80528 3069 | |
| BROCK, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BROCK, KRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROCK, MATTHEW JONATHON | | ADDRESS ON FILE | | | | | | | |
| BROCK, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| BROCK, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | | |
| BROCK, PHILLIP PAUL | | ADDRESS ON FILE | | | | | | | |
| BROCK, RANIA | | ADDRESS ON FILE | | | | | | | |
| BROCK, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| BROCK, STEVEN LANE | | ADDRESS ON FILE | | | | | | | |
| BROCK, TERRENCE JEROME | | ADDRESS ON FILE | | | | | | | |
| BROCKENBROUGH, JANICE | | 107 GAYMONT RD | | | | RICHMOND | VA | 23229-8016 | |
| BROCKETT, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| BROCKI BLACKMAN ELECTRIC INC | | 1154 W 8TH ST | | | | ERIE | PA | 16502 | |
| BROCKIE, PAUL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROCKIE, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BROCKINGTON, MYTHINA | | 1046 A LAFAYETTE AVE | | | | BROOKLYN | NY | 11221-0000 | |
| BROCKLEHURST, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, ANDY THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROCKMAN, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, BRENT | | 34256 W RIVER RD | | | | WILMINGTON | IL | 60481 | |
| BROCKMAN, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, CHARLES JAMES | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, CORY | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, EMILY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, JOEL | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, MATT | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROCKMAN, TAWNY LYNN | | ADDRESS ON FILE | | | | | | | |
| BROCKMEIER, TYSON | | 3705 FALMOUTH DR | | | | COLUMBIA | MO | 65203-0000 | |
| BROCKMEIER, TYSON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BROCKMEYER, RONALD | | 121 N 5TH ST | | | | ST CHARLES | MO | 63301 | |
| BROCKS BAR B QUE | | 11310 IRONBRIDGE RD | | | | CHESTER | VA | 23831 | |
| BROCKS FIRE PROTECTION INC | | 3905 WEST NINTH STREET UNIT B | | | | TRAINER | PA | 19061 | |
| BROCKS FIRE  PROTECTION INC | | 3905 W NINTH ST | | | | TRAINER | PA | 19061 | |
| BROCKSMITH II, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| BROCKTON ENTERPRISE | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| BROCKTON FAMILY COURT OFFICE | | 72 BELMONT ST | | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | 45 SCHOOL ST | | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | | BROCKTON | MA | | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | POLICE DEPARTMENT | 7 COMMERCIAL ST | | | BROCKTON | MA | 02302 | |
| BROCKWAY, LOREN D | | ADDRESS ON FILE | | | | | | | |
| BROCKWELL, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROCKWELL, KENT JENNINGS | | ADDRESS ON FILE | | | | | | | |
| BROCKWELL, LINDSAY BLAIR | | ADDRESS ON FILE | | | | | | | |
| BROCKWELL, LUKE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BROCKWELL, SHANNON PAIGE | | ADDRESS ON FILE | | | | | | | |
| BRODA, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| BRODBECK, KATHI LYNN | | ADDRESS ON FILE | | | | | | | |
| BRODECK, RYAN | | 14180 SOUTH ALDEN COURT | | | | OLATHE | KS | 66062 | |
| BRODELL, ANTHONY GRIER | | ADDRESS ON FILE | | | | | | | |
| BRODEN, SCOTT C | | ADDRESS ON FILE | | | | | | | |
| BRODENE, TARA | | 3618 W 111TH DR | UNIT B | | | WESTMINSTER | CO | 80031 | |
| BRODERBUND | | PO BOX A3806 | | | | CHICAGO | IL | 60690-3806 | |
| BRODERICK, ANNE | | 21 DOWN HOME RD | | | | WINDHAM | ME | 04062 | |
| BRODERICK, ANTOJUAN DION | | ADDRESS ON FILE | | | | | | | |
| BRODERICK, ELIZABTH I | | 48 BYERLEY AVE | | | | PITTSBURGH | PA | 15223-1407 | |
| BRODERICK, KATHLEEN E | | 10821 NW 19TH ST | | | | PEMBROKE PINES | FL | 33026-2279 | |
| BRODERICK, LAURENCE JOESPH | | ADDRESS ON FILE | | | | | | | |
| BRODERICK, PATRICK GEORGE | | ADDRESS ON FILE | | | | | | | |
| BRODEUR, CHRIS | | 89 VIVIAN AVE | | | | PAWTUCKET | RI | 02860-3315 | |
| BRODEUR, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRODEUR, LYNDSEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BRODEUR, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BRODEUR, ZANE PINON | | ADDRESS ON FILE | | | | | | | |
| BRODHEAD, DAVID OWEN | | ADDRESS ON FILE | | | | | | | |
| BRODHURST, LLOYD BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BRODIE COMMUNICATIONS INC | | 9322 EAST DR MLK JR BLVD | | | | TAMPA | FL | 33610 | |
| BRODIE III, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| BRODIE III, MAC ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BRODIE INC | | PO BOX 1888 | | | | LAWRENCE | MA | 01842 | |
| BRODIE, CRAIG MORGAN | | ADDRESS ON FILE | | | | | | | |
| BRODIE, DIANE M | | ADDRESS ON FILE | | | | | | | |
| BRODIE, EBONE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BRODIE, JAMES | | 2504 LEONID RD | | | | JACKSONVILLE | FL | 32218 | |
| BRODIE, JAMES C | | ADDRESS ON FILE | | | | | | | |
| BRODIE, JARED LEWIS | | ADDRESS ON FILE | | | | | | | |
| BRODIE, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRODIE, MATTHEW P | | ADDRESS ON FILE | | | | | | | |
| BRODIE, RHETT | | ADDRESS ON FILE | | | | | | | |
| BRODIE, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| BRODIE, SHAUN | | ADDRESS ON FILE | | | | | | | |
| BRODIE, TASHA D | | ADDRESS ON FILE | | | | | | | |
| BRODIGAN, COBY L | | ADDRESS ON FILE | | | | | | | |
| BRODIN, LEZLI ANNE | | ADDRESS ON FILE | | | | | | | |
| BRODIS, HALL | | 3501 EAGLE VALLEY DR | | | | ST LOUIS | MO | 63136-0000 | |
| BRODNAN, JENELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| BRODNAX, JORDAN ALAN | | ADDRESS ON FILE | | | | | | | |
| BRODNEY NAT | | 5535 WESTLAWN AAVENUE | NO 147 | | | LOS ANGELES | CA | 90066 | |
| BRODNICK, KELLY | | 1720 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-0000 | |
| BRODOWICZ, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BRODOWSKI, CYPRIAN VIKTOR | | ADDRESS ON FILE | | | | | | | |
| Brodsky & Odeh | | Eight S Michingan Ave Ste 3200 | | | | Chicago | IL | 60603 | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRODSKY, KENDRA | | 10721 LAKE SHORE DRIVE | | | | WELLINGTON | FL | 33414-0000 | |
| BRODSKY, KENDRA PAIGE | | ADDRESS ON FILE | | | | | | | |
| BRODSKY, ROBEDRT | | 2632 SW 143RD AVE | | | | MIAMI | FL | 33175-0000 | |
| BRODT, TYLER L | | ADDRESS ON FILE | | | | | | | |
| BRODUS, AVERY G | | ADDRESS ON FILE | | | | | | | |
| BRODY TRAILER | | PO BOX 4441 | | | | BALTIMORE | MD | 21223-0441 | |
| BRODY, CANDI L | | 5421 COLUMBIA RD | APT 431 | | | COLUMBIA | MD | 21044 | |
| BRODY, HOWARD ALAN | | ADDRESS ON FILE | | | | | | | |
| BRODY, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRODY, LANDRICK OKEITH | | ADDRESS ON FILE | | | | | | | |
| BRODY, MICHAEL | | 1116 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111-0000 | |
| BRODZIAK, MICHAEL | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | | SOUTH BRUNSWICK | NJ | 08831 | |
| BROECKEL, RALPH | | ADDRESS ON FILE | | | | | | | |
| BROEKER, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BROEKMAN, JERRY JAMES | | ADDRESS ON FILE | | | | | | | |
| BROENING, RACHAEL ILENE | | ADDRESS ON FILE | | | | | | | |
| BROERING, MARC EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROESAMLE, ALBERT WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROESTLER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BROGAN, JASON | | ADDRESS ON FILE | | | | | | | |
| BROGAN, JUSTIN C | | 606 BARTLETT ST | | | | LANSING | MI | 48915-1904 | |
| BROGAN, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| BROGDON, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BROGDON, JAMES ALLAN | | ADDRESS ON FILE | | | | | | | |
| BROGDON, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BROGDON, LATOYA SHANICE | | ADDRESS ON FILE | | | | | | | |
| BROGLEY, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| BROGNA, ANTHONY | | 31 EASTERN AVE | | | | HAVERHILL | MA | 01830-0000 | |
| BROGNA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROHL JR, DENNIS DEE | | ADDRESS ON FILE | | | | | | | |
| BROHM, CRAIG P | | ADDRESS ON FILE | | | | | | | |
| BROIDE, ANDRES | | ADDRESS ON FILE | | | | | | | |
| BROKAW, CHARLES JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BROKAW, CHRISTOPHER | | 7336 G KELLEY LP | | | | FT MEADE | MD | 20755 | |
| BROKEMOND, KEVIN | | 4162 DEARBORN ST | | | | EAST CHICAGO | IN | 46312 | |
| BROKEMOND, KEVIN W | | ADDRESS ON FILE | | | | | | | |
| BROKEMOND, MARY | | 4310 STEWART CT | | | | EAST CHICAGO | IN | 46312-3147 | |
| BROKENBEK, MARC S | | ADDRESS ON FILE | | | | | | | |
| BROKENBERRY, JADDA BRIDGEL | | ADDRESS ON FILE | | | | | | | |
| BROKER, JAMES E | | 39 DARREN DR | | | | BROCKTON | MA | 02301 | |
| BROLIN, BRIAN MACKLIN | | ADDRESS ON FILE | | | | | | | |
| BROLUTTI, MISCHA B | | ADDRESS ON FILE | | | | | | | |
| BROMAN, FRIENDS OF GEORGE | | PO BOX 436 | | | | CULPEPPER | VA | 22701 | |
| BROMBACH, JOHN BUCHANAN | | ADDRESS ON FILE | | | | | | | |
| BROME, NICOLE | | 2140 MADISON AVE NO 2G | | | | NEW YORK | NY | 10037 | |
| BROME, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| BROMELL, LAURENCE | | ADDRESS ON FILE | | | | | | | |
| BROMENN HEALTHCARE | | PO BOX 2450 | | | | BLOOMINGTON | IL | 61702 | |
| BROMENSHENK, LARRY L | | ADDRESS ON FILE | | | | | | | |
| BROMFIELD, JASON PHILIP | | ADDRESS ON FILE | | | | | | | |
| BROMLEY COMMUNICATIONS | | 13300 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | | LOS ANGELES | CA | 90088 | |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | | TAMPA | FL | 336011547 | |
| BROMLEY PALLET RECYCLERS LLC | | 8006 E SUGH AVE | | | | TAMPA | FL | 33610 | |
| BROMLEY PALLET RECYCLERS LLC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0543 | |
| BROMLEY PARK COMMUNITY | | 2140 S HOLLY ST | | | | DENVER | CO | 80222 | |
| BROMLEY, CODY | | ADDRESS ON FILE | | | | | | | |
| BROMLEY, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| BROMLEY, CRAIG | | ADDRESS ON FILE | | | | | | | |
| BROMLEY, NICOLE | | 3831 RODMAN ST NW APT D28 | | | | WASHINGTON | DC | 20016 2817 | |
| BROMLEY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROMONT PAVILION BELLINGHAM | | 2010 156TH AVE NE STE 100 | | | | BELLEVUE | WA | 98007 | |
| BROMONT PAVILION BELLINGHAM | | LOCKBOX 13404 | | | | SEATTLE | WA | 98124 | |
| BROMWELL, COMMITTEE TO ELECT T | | 4516 KING GEORGE CT | PO BOX 24801 ATTN JOHN SCHNEIDER TREASURER | | | PERRY HALL | MD | 21128 | |
| BRONAUGH, CAMERON | | 5201 ST HELENA | | | | WICHITA FALLS | TX | 76310-0000 | |
| BRONAUGH, CAMERON DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRONDYK, JACLYN A | | ADDRESS ON FILE | | | | | | | |
| BRONECKE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRONER, ANNIE D | | P O BOX 14 61 | | | | DADE CITY | FL | 33526-1461 | |
| BRONER, JESSICA RENEE | | ADDRESS ON FILE | | | | | | | |
| BRONIKOWSKI, PATRICK RYAN | | ADDRESS ON FILE | | | | | | | |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | | HAYWARD | CA | 945405004 | |
| BRONKAR, BRANDON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRONNER, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| BRONSGEEST, HENRI ALLEN | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRONSON BRONSON & MCKINNON | | PO BOX 45952 | | | | SAN FRANCISCO | CA | 94145 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4073 | | | | KALAMAZOO | MI | 49003-4073 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 50431 | CO JOHN BRADSHAW PC | | | KALAMAZOO | MI | 49005-0431 | |
| BRONSON, CATHERIN | | 13330 N SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| BRONSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRONSON, CHRISTOPHER LAMONT | | ADDRESS ON FILE | | | | | | | |
| BRONSON, ERRAKITA | | ADDRESS ON FILE | | | | | | | |
| BRONSON, JEFFERY | | 1903 S E 10TH AVE | | | | CAPE CORAL | FL | 33990 | |
| BRONSON, JEFFERY A | | ADDRESS ON FILE | | | | | | | |
| BRONSON, JENNA | | 1012 GRANT RD | | | | COLD BROOK | NY | 13324-2622 | |
| BRONSON, MARY HELEN | | ADDRESS ON FILE | | | | | | | |
| BRONSON, MICHAEL W | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| BRONSON, NATHANIAL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRONSON, RICHARD DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRONSON, TIFFANY ANN | | ADDRESS ON FILE | | | | | | | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | C/O GROUP 100 JIM MCDONALD | | | CALABASAS | CA | 91302 | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | | | | CALABASAS | CA | 91302 | |
| BRONSTEIN, ERIK | | ADDRESS ON FILE | | | | | | | |
| Bronx County Clerks Office | | 851 Grand Concourse Rm 118 | | | | Bronx | NY | 10457 | |
| Bronx County Register | | 1932 Arthur Ave  Room 300 | | | | Bronx | NY | 10457 | |
| BRONX COUNTY SURROGATES | | 851 GRAND CONCOURSE RM 328 | | | | BRONX | NY | 10451 | |
| BRONX SUPP COLLECTION UNIT | | PO BOX 15359 | | | | ALBANY | NY | 12212-5359 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | C/O BRONZE HOLDINGS INC | | | MARIETTA | GA | 30066 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | C/O BRONZE HOLDINGS INC | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | | | | MARIETTA | GA | 30066 | |
| BRONZELL, JUSTIN P | | ADDRESS ON FILE | | | | | | | |
| BROODY, KYLE | | ADDRESS ON FILE | | | | | | | |
| BROOK MILL SERVICES INC | | 5616 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| BROOKBANK, JOAN | | 85 4TH AVE | | | | NEW YORK | NY | 10003-5205 | |
| BROOKE COUNTY | | BROOKE COUNTY COURTHOUSE | CIRCUIT COURT | | | WELLSBURY | WV | 26070 | |
| Brooke David Shelton | | 8223 Galespoint | | | | San Antonio | TX | 78250 | |
| BROOKE, CHAD M | | ADDRESS ON FILE | | | | | | | |
| BROOKE, RYAN | | ADDRESS ON FILE | | | | | | | |
| BROOKENS, DARIUS ORION | | ADDRESS ON FILE | | | | | | | |
| BROOKENS, JOSELYN MAIRE | | ADDRESS ON FILE | | | | | | | |
| BROOKER, WILLIAM | | 1384 OAK BEND WAY | | | | LAWRENCEVILLE | GA | 30045-8290 | |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN COLLECTORS OFFICE | 2000 N CALHOUN RD | | | BROOKFIELD | WI | | |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN TREASURERS OFFICE | 2000 N CALHOUN RD | | | BROOKFIELD | WI | | |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | | BROOKFIELD | WI | 530080561 | |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| BROOKHAVEN COLLEGE | | 3939 VALLEY VIEW LN | CAREER DEVELOPMENT CTR | | | FARMERS BRANCH | TX | 75244-4997 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | ATTN LEN ALDRIDGE | | | LEXINGTON | KY | 40502 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | | | | LEXINGTON | KY | 40502 | |
| BROOKHOLLOW | | ONE STATIONERY PL | | | | REXBURG | ID | 83441 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 2945 | | | | HARTFORD | CT | 06104 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BROOKHOUSE, HEATHER | | 17671 SW WAPATO ST | | | | SHERWOOD | OR | 97140-8247 | |
| BROOKING, NANCY | | 5102 WYTHE AVE | | | | RICHMOND | VA | 23226 | |
| BROOKINGS COUNTY CLERK OF CT | | 314 6TH AVENUE | CIRCUIT COURT | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY CLERK OF CT | | CIRCUIT COURT | | | | BROOKINGS | SD | 57006 | |
| BROOKINS, GUY | | 111 AMANDA DR | | | | SLIDELL | LA | 70458 | |
| BROOKINS, GUY N | | ADDRESS ON FILE | | | | | | | |
| BROOKINS, KENYATTA | | ADDRESS ON FILE | | | | | | | |
| BROOKINS, SAMIR | | ADDRESS ON FILE | | | | | | | |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | | BROOKLYN | NY | 11224 | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | | BROOKLYN CENTER | MN | 554301853 | |
| BROOKLYN CENTER, CITY OF | | 6301 SHINGLE CREEK PKWY | | | | BROOKLYN CENTER | MN | 55430 | |
| BROOKLYN CENTER, CITY OF | | 6645 HUMBOLT AVE N | | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | | BROOKLYN | NY | 112102889 | |
| BROOKLYN TELEVISION | | 13037 CARRINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| BROOKLYN, CITY OF | | 7619 MEMPHIS AVE | BROOKLYN TAX OFFICE | | | BROOKLYN | OH | 44144 | |
| BROOKMEADE SOD FARM INC | | 14328 MEDLEY GROVE LANE | | | | DOSWELL | VA | 23047 | |
| BROOKMILL TELEVISION | | 5616 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| BROOKPARK PARTY CENTER INC | | 7460 BROOKPARK RD | | | | BROOKLYN | OH | 44129 | |
| BROOKS & ASSOCIATES INC, DAVID | | 7171 HARWIN DR STE 316 | | | | HOUSTON | TX | 770362119 | |
| BROOKS & ASSOCIATES, JOHN H | | PO BOX 238 | | | | MIDDLETOWN | NJ | 07748 | |
| BROOKS AND BROOKS INC | | 2127 EIGHT STREET | | | | TUSCALOOSA | AL | 35401 | |
| BROOKS APPLIANCE & AIR COND | | 707 KING ST | | | | REIDSVILLE | NC | 27320 | |
| BROOKS APPRAISAL INC | | PO BOX 1259 | | | | OXFORD | NC | 27565 | |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | | WILMINGTON | NC | 284034618 | |
| BROOKS CO INC, EJ | | 8 MICROLAB RD | | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | 8 MICROLAB RD | | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | | NEWARK | NJ | 07192 | |
| BROOKS COURIER SERVICE INC | | PO BOX 8953 | | | | WILMINGTON | DE | 19899-8953 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS II, KEITH LAMONT | | ADDRESS ON FILE | | | | | | | |
| BROOKS II, RICHARD DALE | | 7575 METROPOLITAN DR STE 210 | | | | SAN DIEGO | CA | 92108 | |
| BROOKS INTERNET SOFTWARE INC | | 1820 E 17TH ST STE 330 | | | | IDAHO FALLS | ID | 83404-6400 | |
| BROOKS IV, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROOKS JR , KELVIN MARKUS | | ADDRESS ON FILE | | | | | | | |
| BROOKS LANDSCAPE & IRRIGATION | | PO BOX 1034 | | | | PINE MOUNTAIN | GA | 31822 | |
| BROOKS MULKEY & PARNTERS | | 2170 HIGHLAND AVE S STE 200 | | | | BIRMINGHAM | AL | 352054002 | |
| BROOKS MULKEY & PARNTERS | | CO MONTCLAIR INVESTMENT CORP | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 35205-4002 | |
| BROOKS RALPH A | | 3904 RIGEL AVE | | | | VANDENBERG VILLAGE | CA | 93436 | |
| BROOKS REAL ESTATE SERVICES | | 40 HARVEY RD | | | | LONDONDERRY | NH | 03053 | |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | | NASHVILLE | TN | 372183128 | |
| BROOKS SHERIFF, MICHAEL E | | PO BOX 2808 | WINNEBAGO COUNTY | | | OSHKOSH | WI | 54903 | |
| BROOKS SR, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| BROOKS T&S | | PO BOX 2625 | | | | VIRGINIA BEACH | VA | 23450 | |
| BROOKS, ADAM JASON JAMES | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ALAN | | 6230 TERRA ROSA CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| BROOKS, ALAN N | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ALENE | | 2906 LORRAINE RD | | | | BRADENTON | FL | 34211-0000 | |
| BROOKS, ALENE DEE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ALICIA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, AMANDA E | | ADDRESS ON FILE | | | | | | | |
| BROOKS, AMBER NACHELLE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ANASTASIA AMBER | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ANDREA LINDSEY | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ANTONIO JOHANN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ANTRON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, AQUANETTA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ARNIE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ARONNE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ARSENIO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ASHLEY LATRESA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BARBARA | | PO BOX 5385 | | | | CLEVELAND | TN | 37320 | |
| BROOKS, BARIKA WORYENNEH | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BRAD TYSON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BRADFORD STEVEN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BRANDI NEOSHA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BRANDON SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BRANDON WAYDE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BRENDAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BRENT | | 1898 SOUTH GRAY RD | | | | WEST BRANCH | MI | 48661 | |
| BROOKS, BRYAN K | | ADDRESS ON FILE | | | | | | | |
| BROOKS, BYRON DESALVIO | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CALEB GORDON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CAMERON | | PO BOX 10211 | | | | HICKORY | NC | 28603-0000 | |
| BROOKS, CAMILLE J | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CANDACE | | | | | | AUGUSTA | GA | | |
| BROOKS, CARL | | 8100 W 53RD ST S | | | | MUSKOGEE | OK | 74401 8302 | |
| BROOKS, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CHARLES A | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CHASITY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CHRISTOPHER | | 18358 DOGWOOD LN | | | | SAUCIER | MS | 39574-0000 | |
| BROOKS, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CHRISTOPHER SKYLAR | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, COLETTE M | | ADDRESS ON FILE | | | | | | | |
| BROOKS, COURTNEY SIOBHAN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, DALERIE | | 4910 EDGEFIELD ST | | | | RICHMOND | VA | 23227 | |
| BROOKS, DAMIEN LAMONT | | ADDRESS ON FILE | | | | | | | |
| BROOKS, DANIELLE JO ANNA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, DARNELL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, DAVID AARON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, DAVID JON HART | | ADDRESS ON FILE | | | | | | | |
| BROOKS, DAWN | | 902 N ASTER AVE | | | | BOISE | ID | 83704-0000 | |
| BROOKS, DAWN M | | ADDRESS ON FILE | | | | | | | |
| BROOKS, DONNA | | 438 MOORE LANE | | | | PONTOTOC | MS | 38863-0000 | |
| BROOKS, DOUGLAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, DUJUAN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, EDIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, EDMUND | | 53 GARNET LANE | | | | WILKES BARRE | PA | 18702 | |
| BROOKS, EDMUND B | | ADDRESS ON FILE | | | | | | | |
| BROOKS, EDWARD | | 3020 WEXFORD WALK DR SE | | | | SMYRNA | GA | 30080-5711 | |
| BROOKS, ERIC | | 6518 QUIET HOURS CT | | | | COLUMBIA | MD | 21045 | |
| BROOKS, ERIC | | ADDRESS ON FILE | | | | | | | |
| BROOKS, GENE | | 201 PENN  NO  126 | | | | FAIRFIELD | CA | 94533 | |
| BROOKS, GEOFFREY B | | 503 TEWKSBURY CIR | | | | OSWEGO | IL | 60543-8715 | |
| BROOKS, GLORIA | | 3103 PINE TRACE CT | | | | LOUISVILLE | KY | 40272 | |
| BROOKS, GLORIA R | | ADDRESS ON FILE | | | | | | | |
| BROOKS, HARRISON FREDRICK | | ADDRESS ON FILE | | | | | | | |
| BROOKS, HOWARD KESMOND | | ADDRESS ON FILE | | | | | | | |
| BROOKS, INEZ | | 1366 ELLIOTT SE | | | | GRAND RAPIDS | MI | 49548 | |
| BROOKS, JA KAIL SHUNTA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JACOB W | | 374 LOCUST RD | | | | WILSON | OK | 73463 | |
| BROOKS, JAKOB | | 2104 COLUMBUS AVE | | | | WACO | TX | 76701-1037 | |
| BROOKS, JAMAL MALCOLM | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JAMAL R | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JAMES | | 1336 E 51ST PL | | | | GARY | IN | 46409 2935 | |
| BROOKS, JAMES | | 18413 FERGUSON | | | | DETROIT | MI | 00004-8235 | |
| BROOKS, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JAMES DENNIS | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JAMES WESLEY | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JARED LAMAR | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JASHAWN DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JASMINE RENEE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JASON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JASON C | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JAYSON J | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JEREMY | | 4128 WINDWOOD DR | | | | REDDING | CA | 96002 | |
| BROOKS, JEREMY GRANT | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JESSE | | 127 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4207 | |
| BROOKS, JESSE LAFAYETTE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JIA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JODY | | 5862 HARDWICK ST | | | | LAKEWOOD | CA | 90713 | |
| BROOKS, JOE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JOHN BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JOHN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JOHNNY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JONATHAN JERRELL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JONATHAN WILEY | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JORDAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JORDAN TENDAI | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JOSHUA | | 1109 COLONADE RD | | | | SHOREWOOD | IL | 60431 | |
| BROOKS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KAREN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KAYLA | | 2166 PEPPER DR | | | | NAVARRE | FL | 32566-7708 | |
| BROOKS, KEASTON JAMAR | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KENNETH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KENNY | | 1101 SOUTH POST RD | | | | GUTHRIE | OK | 73044 | |
| BROOKS, KENNY VENTON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KERI SHREE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KEVIN GLENN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KEVIN H | | 5808 HOLLY HILL CT | | | | MOBILE | AL | 36609-7016 | |
| BROOKS, KYLE M | | ADDRESS ON FILE | | | | | | | |
| BROOKS, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LAQUITA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LARRY DONNELL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LARRY W | | 7044 SNOWSHED LANE | | | | MECHANICSVILLE | VA | 23111-4679 | |
| BROOKS, LARRY W | | 7044 SNOWSHED LN | | | | MECHANICSVILLE | VA | 231114679 | |
| BROOKS, LASHANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LATEASE MARIA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LATROYA ELYSIA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LAWRENCE EUGENE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LEON A | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LEONARD JERMAINE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LEROY ADONESS | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LEVI | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LINWOOD | | 9307 HOWZE RD | | | | GLEN ALLEN | VA | 23060 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, LLOYD MAXWELL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, LOREN | | 28865 DRACAEA AVE | | | | MORENO VALLEY | CA | 92555-0000 | |
| BROOKS, LUCINDA AMELIA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MARCUS LEE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MARCUS TYRONE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MARIAN | | PO BOX 67 | | | | CLOVERPORT | KY | 40111-0067 | |
| BROOKS, MARIO JEROME | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MARISSA DAWN | | ADDRESS ON FILE | | | | | | | |
| Brooks, Martha | Martha H Brooks | 6725 Corntassel Ln | | | | Roanoke | VA | 24018 | |
| BROOKS, MARTIN | | 370 S BENSON AVE | | | | UPLAND | CA | 91786-6920 | |
| BROOKS, MARTIN | | 370 S BENSON AVE | 207 | | | UPLAND | CA | 91786 | |
| BROOKS, MATT SCHAEFER | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MELISSA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MELISSA Y | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MICHAEL AUGUSTUS | | ADDRESS ON FILE | | | | | | | |
| Brooks, Michael J | | Box 705 | | | | Granby | CO | 80446 | |
| BROOKS, MIKAL RAFIQ | | ADDRESS ON FILE | | | | | | | |
| BROOKS, MONICA A | | ADDRESS ON FILE | | | | | | | |
| BROOKS, NATHANIEL P | | ADDRESS ON FILE | | | | | | | |
| BROOKS, NICOLE MICHELE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, NIGEL ANTON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, NIGEL K | | ADDRESS ON FILE | | | | | | | |
| BROOKS, NILYON | | 10807 KINGSMERE COURT | | | | UPPER MARLBORO | MD | 20774 | |
| BROOKS, NILYON W | | ADDRESS ON FILE | | | | | | | |
| BROOKS, NITIYA | | 411 87TH ST | APT 4 | | | DALY CITY | CA | 94015 | |
| BROOKS, OBRIAN | | 1245 AKRON ST | | | | AURORA | CO | 80010 | |
| BROOKS, OBRIAN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, PAMELA C | | ADDRESS ON FILE | | | | | | | |
| BROOKS, PATRICK LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, PETER J | | ADDRESS ON FILE | | | | | | | |
| BROOKS, QUASHON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RANDALL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RANDY | | 9007 W 149TH ST | | | | OVERLAND PARK | KS | 66221 | |
| BROOKS, RASHEED L | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RASHOD NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RAYMOND | | 931 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| BROOKS, REBECCA | | 9281 SHANNON RD | | | | MECHANICSVILLE | VA | 23116 | |
| BROOKS, REBECCA A | | 5800 WALNUT AVE APT 2A | | | | DOWNERS GROVE | IL | 60516-6006 | |
| BROOKS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RICKY | | 849 MERRITT ST | | | | GRAND RAPIDS | MI | 49507 | |
| BROOKS, RICKY G | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ROBERT EARL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ROMAN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RONALD L | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BROOKS, RONALD L | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BROOKS, RONNIE P | | 31011 S HIGH MEADOW CIR | | | | MAGNOLIA | TX | 77355 | |
| BROOKS, ROYAL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RYAN L | | ADDRESS ON FILE | | | | | | | |
| BROOKS, RYAN S | | 5207 13TH AVE | NO 1213 | | | KENOSHA | WI | 53140 | |
| BROOKS, RYAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SAMANTHA C | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SEAN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SEAN DEMARCO | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SHANA REANN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SHARON C | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SHAYLA ROSHONDA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SHAYNA | | RT 1 BOX 174 | | | | ELLENBORO | WV | 26346-0000 | |
| BROOKS, SHAYNA NESS | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SHERIE AMBER | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SHERITA YUETTE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SHERMAN LEE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, STANLEY ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, STEVEN BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | | |
| BROOKS, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| BROOKS, STEVEN MATTEW | | ADDRESS ON FILE | | | | | | | |
| BROOKS, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BROOKS, SYLVIA | | 8226 S VERNON | | | | CHICAGO | IL | 60619 | |
| BROOKS, TAMEKIA R | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TAUNYA | | 217 MORELAND AVE | | | | TRENTON | NJ | 08618-2811 | |
| BROOKS, TERRENCE EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TERRY | | 5724 ST MARYS RD | | | | COLUMBUS | GA | 31907 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, TERRY L | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TERRY LEMUEL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TERRY W | | 210 N PARKHILL | | | | WEST FRANKFORT | IL | 62896 | |
| BROOKS, TIANA ANGEL | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TIMOTHY | | 2662 MOUNT VIEW | | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY A | | 2662 MOUNT VIEW DR | | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TIMOTHY WATKINS | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TOBY C | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TODD | | PO BOX 54 | | | | BERWICK | ME | 03901 | |
| BROOKS, TODD L | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TRAMAINE M | | ADDRESS ON FILE | | | | | | | |
| BROOKS, TYRONE | | 6001 SPRING GLEN CT | | | | CHESTERFIELD | VA | 23832-8831 | |
| BROOKS, TYRONE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROOKS, VERNON | | 15023 ELKTON RD | | | | SAN ANTONIO | TX | 78232-3907 | |
| BROOKS, VERONICA ARGENTINA | | ADDRESS ON FILE | | | | | | | |
| BROOKS, VINCENT EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROOKS, WALLACE NEWTON | | ADDRESS ON FILE | | | | | | | |
| BROOKS, WALTER J | | 4401 GRACE AVE | | | | SAINT LOUIS | MO | 63116-4301 | |
| BROOKS, WILBURN ALEXIS | | ADDRESS ON FILE | | | | | | | |
| BROOKS, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BROOKS, WILLIE JOHNNY | | ADDRESS ON FILE | | | | | | | |
| BROOKS, WILLIE LOVE | | ADDRESS ON FILE | | | | | | | |
| BROOKS, YASHIRA L | | ADDRESS ON FILE | | | | | | | |
| BROOKS, YVONNE | | 13191 HADLEY ST NO 2611 | | | | OVERLAND PARK | KS | 66213 | |
| BROOKS, YVONNE H | | ADDRESS ON FILE | | | | | | | |
| BROOKS, ZACKARY | | ADDRESS ON FILE | | | | | | | |
| BROOKSBANK ESQ, THOMAS R | | 3753 HOWARD HUGHES PKY 200 | | | | LAS VEGAS | NV | 89109 | |
| BROOKSHIER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| BROOKSHIRE INN | | 205 W CHURCH ST | | | | WILLIAMSTON | MI | 48895 | |
| BROOKSHIRE, CHRIS | | 2819 LITTLE JOHN TRAIL | | | | BUFORD | GA | 30519-0000 | |
| BROOKSHIRE, CHRIS PATRICK | | ADDRESS ON FILE | | | | | | | |
| BROOKSHIRE, JAMES STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BROOKSHIRE, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| BROOKSHIRE, WILL H | | ADDRESS ON FILE | | | | | | | |
| BROOKSTONE GOLF & COUNTRY CLUB | | 5705 BROOKSTONE DR | | | | ACWORTH | GA | 30101 | |
| BROOKSTONE I HO ASSN INC | | PO BOX 105808 | C/O PRS GROUP | | | ATLANTA | GA | 30348-5808 | |
| BROOKSTONE LADIES GOLF ASSOC | | 5705 BROOKSTONE DR | | | | ACWORTH | GA | 30101 | |
| BROOKSVILLE CLERK OF COURT | | 20 N MAIN ST CENTRAL DEPOSIT | DOMESTIC RELATIONS DEPT | | | BROOKSVILLE | FL | 34601 | |
| BROOKSVILLE CLERK OF COURT | | SUPPORT DEPARTMENT | | | | BROOKSVILLE | FL | 35601 | |
| BROOKTER, CRYSTAL D | | ADDRESS ON FILE | | | | | | | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 10366 | | | | HARRISBURG | PA | 171050366 | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 405 | | | | LEMOYNE | PA | 17043 | |
| BROOKWOOD, TOWN OF | | 15689 HWY 216 | | | | BROOKWOOD | AL | 35444 | |
| BROOKWOOD, TOWN OF | | BROOKWOOD TOWN OF | 15689 HWY 216 | | | BROOKWOOD | AL | 35444 | |
| BROOKY, PORTER | | 600 ARBOR TRACE DR | | | | FREDRICK | MD | 21701-0000 | |
| BROOM, BRANDON YOUING | | ADDRESS ON FILE | | | | | | | |
| BROOM, DAVID LLOYD | | ADDRESS ON FILE | | | | | | | |
| BROOM, ELIZABET | | 3338 LITTLE N CAROLINA RD | | | | WHITMIRE | SC | 29178-9048 | |
| BROOM, GEORGE | | 3722 EAST HUDSON | | | | COLUMBUS | OH | 43219 | |
| BROOM, JOHN R | | ADDRESS ON FILE | | | | | | | |
| BROOMAS, JOSHUA STANLEY | | ADDRESS ON FILE | | | | | | | |
| BROOME COUNTY | | 897 FRONT STREET | | | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY | | PO BOX 2047 | 897 FRONT STREET | | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY CLERK | | COUNTY OFFICE BLDG | GOVERNMENTAL PLAZA | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY CLERK | | GOVERNMENTAL PLAZA | | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY PROBATE | | SURROGATES COURT CLERK | COURTHOUSE RM | | | BINGHAMTON | NY | 13901 | |
| BROOME SCU, COUNTY OF | | INCOME EXECUTION UNIT | PO BOX 4000 | | | BINGHAMPTON | NY | 13902-4000 | |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | | ALBANY | NY | 122125303 | |
| BROOME, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROOME, ASHLEY CAROLE | | ADDRESS ON FILE | | | | | | | |
| BROOME, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | | |
| BROOME, JASON W | | 8835 GRAYWOOD DR | | | | DALLAS | TX | 75243 | |
| BROOME, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BROOME, ROBERT MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BROOME, TIMOTHY BERNARD | | ADDRESS ON FILE | | | | | | | |
| BROOMER, ALBERT LENZIE | | ADDRESS ON FILE | | | | | | | |
| BROOMFIELD, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROPHY INC, JD | | PO BOX 247 | 65 PURDY ST | | | HARRISON | NY | 10528-0247 | |
| BROPHY, EDWARD & DENISE | | 16 INBROOK LANE | | | | LEVITTOWN | NY | 19057 | |
| BROPHY, ERIN | | 16152 SW 36TH CT | | | | MIRAMAR | FL | 33027-4525 | |
| Brophy, George J | | 235 Crawford Ter | | | | Union | NJ | 07083 | |
| BROPHY, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROPHY, PAMELA S | | 1730 W 99TH ST | | | | CHICAGO | IL | 60643-2116 | |
| BROS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BROSAM, SHANNON DENISE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROSE, JAZMY | | 44 LENA AVE | | | | CHEEKTOWAGA | NY | 14225-0000 | |
| BROSE, JAZMYN ALYSHA | | ADDRESS ON FILE | | | | | | | |
| BROSE, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| BROSE, JOHN SUMNER | | ADDRESS ON FILE | | | | | | | |
| BROSH, MATTHEW VERNON | | ADDRESS ON FILE | | | | | | | |
| BROSHEARS, ADAM E | | ADDRESS ON FILE | | | | | | | |
| BROSIUS, CHARLEY | | ADDRESS ON FILE | | | | | | | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | | | | ALBURTIS | PA | 18011 | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | SHADETREE LAWN | | | ALBURTIS | PA | 18011 | |
| BROSMAN, JACOB THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROSNAC, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| BROSNAHAN, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROSS, ANNE | | 2316 HYACINTH LN | | | | SPRING HILL | FL | 34609 | |
| BROSSARD, ALAN RALPH | | ADDRESS ON FILE | | | | | | | |
| BROSSARD, ALEX C | | ADDRESS ON FILE | | | | | | | |
| Brossard, Jacques Dorice Brossard | | 322 St Denis | | | | St Lambert | QC | J4P 2G6 | Canada |
| BROSSEAU, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROSSEAU, RUTHANNE M | | ADDRESS ON FILE | | | | | | | |
| BROTCKE, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BROTEN, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROTH, RYAN | | 3274 ASHLEY DR | | | | LAKE ORION | MI | 48359-0000 | |
| BROTH, RYAN | | ADDRESS ON FILE | | | | | | | |
| BROTHER INTERNATIONAL | | PO BOX 200193 | | | | PITTSBURGH | PA | 15251 | |
| BROTHER INTERNATIONAL | | PO BOX 40000 | | | | NEWARK | NJ | 071014000 | |
| BROTHERS APPLIANCE SERVICE | | 2315 CENTER DR | | | | BUTTE | MT | 59701 | |
| BROTHERS CLEANING SERVICE | | 582 SHELLEY ST | | | | SPRINGFIELD | OR | 97477 | |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | | ALBUQUERQUE | NM | 871104630 | |
| BROTHERS FIVE OF JACKSONVILLE | Brothers Five of Jacksonville & Property Management Support Inc | 1 Sleiman Parkway Ste 230 | | | | Jacksonville | FL | 32216 | |
| BROTHERS FIVE OF JACKSONVILLE | | 1 SLEIMAN PKY STE 250 | | | | JACKSONVILLE | FL | 33216 | |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-5209 | |
| Brothers Five of Jacksonville & Property Management Support Inc | | 1 Sleiman Parkway Ste 230 | | | | Jacksonville | FL | 32216 | |
| BROTHERS INTERNATIONAL CORP | | 5353 ALMADEN EXP SUITE 49 | C/O ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 95118-3601 | |
| BROTHERS INTERNATIONAL CORP | | C/O ALMADEN PLAZA SHOPPING CTR | | | | SAN JOSE | CA | 951183601 | |
| Brothers International Corporation | ttn C K Kwan President | 180 Montgomery St Ste 828 | | | | San Francisco | CA | 94104 | |
| BROTHERS LANDSCAPING | | 2214 LYNN DR SW | | | | MARIETTA | GA | 30060 | |
| BROTHERS PLUMBING | | PO BOX 1314 | | | | SILVERDALE | WA | 98383 | |
| BROTHERS, ANNE L | | ADDRESS ON FILE | | | | | | | |
| BROTHERS, BRIAN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BROTHERS, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROTHERS, CATHERINE PAGE | | ADDRESS ON FILE | | | | | | | |
| BROTHERS, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| BROTHERS, SARA JANE | | ADDRESS ON FILE | | | | | | | |
| BROTHERS, VALERIE | | 3445 PEALE DR | | | | SAGINAW | MI | 48602 | |
| BROTHERTON, BOYD | | 1426 WESTERN COURT BLDG 3 APT 3302 | | | | SAN ANGELO | TX | 00007-6901 | |
| BROTHERTON, BOYD ROSS | | ADDRESS ON FILE | | | | | | | |
| BROTHERTON, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROTHERTON, THOMAS LEE | | ADDRESS ON FILE | | | | | | | |
| BROTHMAN JR , VINCENT CHARLES | | ADDRESS ON FILE | | | | | | | |
| BROTZ, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BROU, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| BROUARD, JOHN | | 9529 SAN ANTONIO AVE | | | | SOUTH GATE | CA | 90280 | |
| BROUDY, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BROUGH, DANNY | | 109 WELLINGTON DR | | | | NEW ALBANY | IN | 47150-4253 | |
| BROUGH, TAMARA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROUGHMAN, EUGENE CHARLES | | ADDRESS ON FILE | | | | | | | |
| BROUGHMAN, RAYMOND MAXWELL | | ADDRESS ON FILE | | | | | | | |
| BROUGHT, ERIK | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON APPLIANCE SERVICE | | 6200 LAKESIDE AVE STE B | | | | RICHMOND | VA | 23228-5248 | |
| BROUGHTON SERVICE INC | | 5524 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | | DALLAS | TX | 752844463 | |
| BROUGHTON, BILL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, ERIKA NEKKIA | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, FREDERICK | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, JANICE S | | 34 PIEDMONT AVE | | | | CHARLESTON | SC | 29403-3336 | |
| BROUGHTON, KEITH LAMONT | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, KRISTIN M | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, KYLE DANIEL | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, MATT CHARLES | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, STEVEN MATT | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, TRAVIS | | 220 BRANHAM WAY | | | | MT WASHINGTON | KY | 40047-0000 | |
| BROUGHTON, TRAVIS ALAN | | ADDRESS ON FILE | | | | | | | |
| BROUGHTON, WILLIAM LEONARD | | ADDRESS ON FILE | | | | | | | |
| BROUILLETTE & SON INC, G | | PO BOX H | 770 BROADWAY | | | RAYNHAM | MA | 02767 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROUILLETTE, CHRISTINA L | | ADDRESS ON FILE | | | | | | | |
| BROUK, RALPH | | 9 ZINZER CT | | | | SAINT LOUIS | MO | 63123-2043 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVENUE | SUITE 100 | | | DALLAS | TX | 75214-4635 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVE STE 100 | | | | DALLAS | TX | 752144635 | |
| BROUSSARD GROUP | | 816 CAMARON STE 1 09 | | | | SAN ANTONIO | TX | 78212 | |
| BROUSSARD, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, AMANDA LESLIE | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, BRANDON | | 4215 ROLAND RD | | | | BEAUMONT | TX | 77708-0000 | |
| BROUSSARD, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, COLBY MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, DAMIAN | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, DAVID | | 12111 BELSTEAD DR | | | | GLEN ALLEN | VA | 23059 | |
| BROUSSARD, DEXTER | | 1716 WEST PORT | | | | ABBEVILLE | LA | 70510 | |
| BROUSSARD, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, KENLEY PAUL | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, KORTNEY TYLER | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, KRISTEN R | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, MARQUEL LASHAWN | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, MAKIE | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, OJENETTE DELASHAY | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, PIERRE ANDRE | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, RICKY | | 9518 HUNTINGTON WICK DR | | | | HOUSTON | TX | 77099 | |
| BROUSSARD, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, SHARON | | 364 BEAVER RUN CIR W | | | | HEADLAND | AL | 36345-0000 | |
| BROUSSARD, SHARON KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, TRAVIS EVERETTE | | ADDRESS ON FILE | | | | | | | |
| BROUSSEAU, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BROUSSEAU, PHILIP | | WINDHAM HALL 321WNEC | | | | SPRINGFIELD | MA | 01119-0000 | |
| BROUSSEAU, PHILIP A | | ADDRESS ON FILE | | | | | | | |
| BROUSSEAU, ROSS J | | ADDRESS ON FILE | | | | | | | |
| BROUWER BROTHERS STEAMATIC | | PO BOX 1973 | | | | ALSIP | IL | 60803 | |
| BROUWER, MARK | | ADDRESS ON FILE | | | | | | | |
| BROVKO, VALENTIN SERGEYEVICH | | ADDRESS ON FILE | | | | | | | |
| BROW, MARCIA A | | ADDRESS ON FILE | | | | | | | |
| BROWARD CO SHERIFFS OFFICE | | PO BOX 9507 | | | | FT LAUDERDALE | FL | 33310 | |
| BROWARD COUNTY BD OF COMM | | 1 N UNIVERSITY DR | STE 302 | | | PLANTATION | FL | 33324-202 | |
| BROWARD COUNTY BD OF COMM | | BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE ROOM 218 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | 115 S ANDREWS AVE RM A 460 | COMMUNITY SVCS DEPT RM A 460 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | COMMUNITY SVCS DEPT RM A 460 | | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS DIV | | BROWARD COUNTY CONSUMER AFFAIRS DIV | 115 S ANDREWS AVE RM A460 | | | FORT LAUDERDALE | FL | | |
| BROWARD COUNTY PROBATE COURTS | | 201 SE 6TH ST RM 252 | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDEWS AVE | | | | FT LAUDERDALE | FL | 33301895 | |
| BROWARD COUNTY REVENUE COLLECT | | GOVERNMENTAL CENTER ANNEX | 115 S ANDEWS AVE | | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY REVENUE COLLECT | | PO BOX 29009 | | | | FT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY REVENUE COLLECTION | | BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 | | | FORT LAUDERDALE | FL | 33301-9009 | |
| Broward County Revenue Collector | Attn Litigation Section | Revenue Collection Division Government Center Annex | 115 S Andrews Ave | | | Fort Lauderdale | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | | |
| BROWARD FIRE EQUIPMENT & SVC | | 101 SW 6 ST | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD TRUCK & EQUIPMENT INC | | 2909 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD, COUNTY OF | | 501 S E 6TH ST | | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | 540 SE THIRD AVE 1ST FLOOR | SUPPORT ENFORCEMENT DIV | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | REVENUE COLLECTION DIVISION | 501 S E 6TH ST | | | FT LAUDERDALE | FL | 33301 | |
| BROWDEN, CHASITY A | | ADDRESS ON FILE | | | | | | | |
| BROWDER LEGUIZAMON & ASSOC | | 174 W WIEUCA RD NE | | | | ATLANTA | GA | 30342 | |
| BROWDER, BYRON JERMAINE | | ADDRESS ON FILE | | | | | | | |
| BROWDER, CINDY | | 547 DEER RUN | | | | BUMPASS | VA | 23024 | |
| BROWDER, KEELY BLAZE | | ADDRESS ON FILE | | | | | | | |
| BROWER GLASS TINTING CO | | PO BOX 75146 | | | | SEATTLE | WA | 03125 | |
| BROWER, CHRISTOPHER | | 901 LONDONDERRY DR | | | | HIGH POINT | NC | 27265 | |
| BROWER, CHRISTOPHER MACK | | ADDRESS ON FILE | | | | | | | |
| BROWER, GINEAN D | | 3805 10 TH ST NW | | | | WASH | DC | 20011-5707 | |
| BROWER, JASON M | | 5728 HEGERMAN ST | | | | PHILADELPHIA | PA | 19135 | |
| BROWER, JASON M | | ADDRESS ON FILE | | | | | | | |
| BROWER, JONATHAN H | | ADDRESS ON FILE | | | | | | | |
| BROWER, LISA | | 2775 COMMUNITY COLLEGE | | | | CLEVELAND | OH | 44115-3121 | |
| BROWER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWER, NICK D | | ADDRESS ON FILE | | | | | | | |
| BROWER, SHELDON | | 7684 SPRINGWATER PL | | | | BOYNTON BEACH | FL | 33437-5489 | |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | | MOBILE | AL | 366085222 | |
| BROWLEY, DALANA | | ADDRESS ON FILE | | | | | | | |
| BROWLEY, MICKEY M | | 415TH BSB UNIT NO 23152 BOX 558 | | | | APO | AE | 09227- | |
| BROWN & ASSOCIATES, G SCOTT | | 908 MONTE VISTA DR | | | | WEST CHESTER | PA | 19380 | |
| BROWN & BAIN | | PO BOX 400 | | | | PHOENIX | AZ | 850010400 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN & BROWN CHEVROLET | | 145 EAST MAIN STREET | | | | MESA | AZ | 85201 | |
| BROWN & GUARINO INC | | 377A LOWER LANDING RD | | | | BLACKWOOD | NJ | 08012 | |
| BROWN & JENNINGS APPRAISALS | | 257 W UWCHLAN | SUITE C | | | DOWNINGTON | PA | 19335 | |
| BROWN & JENNINGS APPRAISALS | | SUITE C | | | | DOWNINGTON | PA | 19335 | |
| BROWN & JONES REPORTING INC | | 735 N WATER ST STE 185 | | | | MILWAUKEE | WI | 53202-4103 | |
| BROWN , SCOTT & MARIA | | 29 SHORE LANE | | | | BAY SHORE | NY | 11706 | |
| BROWN APPLIANCE | | PO BOX 669 | | | | ELLSWORTH | ME | 04605 | |
| BROWN APPLIANCE PARTS CO INC | | PO BOX 12106 | 1929 LIBERTY RD | | | LEXINGTON | KY | 40580 | |
| BROWN APPLIANCE PARTS KNOXVILL | | 857 N CENTRAL AVENUE | | | | KNOXVILLE | TN | 37927010 | |
| BROWN APPLIANCE PARTS KNOXVILL | | PO BOX 27010 | 857 N CENTRAL AVENUE | | | KNOXVILLE | TN | 37927-7010 | |
| BROWN APPRAISAL GROUP | | PO BOX 612 | | | | KELLER | TX | 76244 | |
| BROWN APPRAISAL SERVICE | | 952 E ELDORADO ST | SUITE 201 | | | DECATUR | IL | 62521 | |
| BROWN APPRAISAL SERVICE | | SUITE 201 | | | | DECATUR | IL | 62521 | |
| BROWN ARRINGTON, GLEN CARLTON | | ADDRESS ON FILE | | | | | | | |
| BROWN ASSOCIATES, JEFFREY M | | 2337 PHILMONT AVE | | | | HUNTINGDON VALLE | PA | 19006 | |
| BROWN BARNES, ANTWAIN KEITH | | ADDRESS ON FILE | | | | | | | |
| BROWN BOWEN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BROWN BROTHERS HARRIMAN & CO | | 59 WALL ST | | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN & CO | | 63 WALL ST | | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS INC | | 107 E 5TH ST | | | | DES MOINES | IA | 50309 | |
| BROWN BROTHERS PLUMBING CO INC | | 2820 ROXBORO RD | P O BOX 15668 | | | DURHAM | NC | 27704 | |
| BROWN BROTHERS PLUMBING CO INC | | P O BOX 15668 | | | | DURHAM | NC | 27704 | |
| BROWN CANCER CENTER | | 529 S JACKSON ST | | | | LOUISVILLE | KY | 40202 | |
| BROWN CO CLERK OF COURT | | COURTHOUSE | | | | GREEN BAY | WI | 543053600 | |
| BROWN CO CLERK OF COURT | | PO BOX 23600 | COURTHOUSE | | | GREEN BAY | WI | 54305-3600 | |
| BROWN CO, THE | | PO BOX 2711 | | | | CASTRO VALLEY | CA | 94546-0711 | |
| BROWN COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 23600 | | | GREEN BAY | WI | | |
| BROWN COUNTY DISTRICT COURT | | BROWN COUNTY COURTHOUSE | CLERK OF COURT | | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY DISTRICT COURT | | CLERK OF COURT | | | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY REGISTER PROBATE | | PO BOX 23600 | | | | GREENBAY | WI | 54305 | |
| BROWN COUNTY TREASURERS OFFIC | | 305 E WALNUT ST | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 | |
| BROWN COUNTY TREASURERS OFFIC | | PO BOX 23600 | | | | GREEN BAY | WI | 543053600 | |
| BROWN DISTRICT CLERK, PATRICIA | | 203 COURTHOUSE | ATTN CHILD SUPPORT | | | WOODVILLE | TX | 75979 | |
| BROWN EARDESTINE | | 1946 LOHENGRIN | | | | LOS ANGELES | CA | 90047 | |
| BROWN ELECTRIC | | 27505 E 4TH ST | | | | CATOOSA | OK | 74015 | |
| BROWN FANGMAN | | 3415 BARDSTOWN RD STE 207 | | | | LOUISVILLE | KY | 40218 | |
| BROWN FIRST AID, FLOYD D | | 499C SALMAR AVE | | | | CAMPBELL | CA | 95008 | |
| BROWN FITZGERALD, KIMYETTA C | | ADDRESS ON FILE | | | | | | | |
| BROWN FOR ASSEMBLY | | PO BOX 3858 | | | | HUNTINGTON BEACH | CA | 92605 | |
| BROWN FORD, BILL | | 32222 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| BROWN GORDON, JAZIMEN SOCORRA | | ADDRESS ON FILE | | | | | | | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | | FT SMITH | AR | 72901 | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | | FT SMITH | AR | 72956 | |
| BROWN HOPE, SHARON | Sharon Brown Hope | 4219 Grand St Apt No J | | | | Columbia | SC | 29203 | |
| BROWN HOPE, SHARON | | 2961 SANDY LN SE | | | | SMYRNA | GA | 30082 | |
| BROWN II, ALDO RAY | | ADDRESS ON FILE | | | | | | | |
| BROWN II, DALE AVON | | ADDRESS ON FILE | | | | | | | |
| BROWN II, DONALD R | | ADDRESS ON FILE | | | | | | | |
| BROWN II, GLEN R | | ADDRESS ON FILE | | | | | | | |
| BROWN II, JOHN PRESTON | | ADDRESS ON FILE | | | | | | | |
| BROWN II, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN II, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROWN III, CLARENCE | | ADDRESS ON FILE | | | | | | | |
| BROWN III, OTTO | | ADDRESS ON FILE | | | | | | | |
| BROWN III, SAUL | | 2601 LAWNSHIRE DR | | | | COPLEY | OH | 44321 | |
| BROWN INC, WE | | 915 MONTICELLO RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWN INNOVATIONS | | 369 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| BROWN INTERNATIONAL, CHESLEY | | 230 SOUTHPARK MALL | ATTN JOEL KIRBY MCCLANAHAN | | | COLONIAL HEIGHTS | VA | 23834 | |
| BROWN IV, ALVIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROWN JR , ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN JR , BARRY LOWELL | | ADDRESS ON FILE | | | | | | | |
| BROWN JR , DELESTER | | ADDRESS ON FILE | | | | | | | |
| BROWN JR , DENNIS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BROWN JR , EDDIE | | ADDRESS ON FILE | | | | | | | |
| BROWN JR , FLOYD MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BROWN JR , GRAHAM SWIFT | | ADDRESS ON FILE | | | | | | | |
| BROWN JR , JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWN JR JULIAN | | 3539 ROLLING GREEN RIDGE SW | | | | ATLANTA | GA | 30331 | |
| BROWN JR, DONALD TEVELL | | ADDRESS ON FILE | | | | | | | |
| BROWN JR, ERNEST MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| BROWN JR, EUGENE | | 4261 DARBYTOWN RD | | | | RICHMOND | VA | 23231 | |
| BROWN JR, GEORGE | | ADDRESS ON FILE | | | | | | | |
| BROWN JR, JEFFERY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROWN JR, JULIAN C | | ADDRESS ON FILE | | | | | | | |
| BROWN JR, MARVIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN JR, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BROWN JR, ROBERT | | 1164 FOREST POINT PLACE | | | | FOREST | VA | 24551 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT SQUARE | | | | DAWSONVILLE | GA | 30534 | |
| BROWN JR, TIMOTHY BERNARD | | ADDRESS ON FILE | | | | | | | |
| BROWN JR, WALTER | | 509 SPARTAN TRACE NO 5208 | | | | SLIDELL | LA | 70458 | |
| BROWN LORNE E | | P O BOX 65 | | | | DRAYTON | SC | 29333 | |
| BROWN MALINDA R | | 367 LA SALLE AVE | | | | HAMPTON | VA | 23661 | |
| BROWN MARTIN, JESSIE | | 48 CANON CIRCLE | | | | SPRINGFIELD | MA | 01118 | |
| BROWN MESHUL INC | | 11835 W OLYMPIC BLVD | STE 285 | | | LOS ANGELES | CA | 90064-5001 | |
| BROWN MESHUL INC | | STE 285 | | | | LOS ANGELES | CA | 900645001 | |
| BROWN MORRIS, ROCCO | | ADDRESS ON FILE | | | | | | | |
| BROWN ONEAL | | 1946 LOHENGRIN ST | | | | LOS ANGELES | CA | 90047 | |
| BROWN PACKAGING PRODUCTS, DOUG | | 4240 DELEMERE COURT | | | | ROYAL OAK | MI | 48073 | |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | | MECHANICSVILLE | VA | 23116 | |
| BROWN PRODUCTIONS INC, DON | | 1429 W COLLINS AVENUE | | | | ORANGE | CA | 92667 | |
| BROWN REALTOR, RIVES S | | PO BOX 472 | | | | MARTINSVILLE | VA | 24114 | |
| BROWN REIFF ASSOCIATES INC | | PO BOX 815 | | | | MARIANNA | FL | 32447 | |
| BROWN RUDNICK FREED & GESMER | | 1 FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| BROWN SR , TROY VINCENT | | ADDRESS ON FILE | | | | | | | |
| BROWN SR, JERARD PAYTON C | | ADDRESS ON FILE | | | | | | | |
| BROWN STOVE WORKS INC | | PO BOX 2490 | | | | CLEVELAND | TN | 37320-2490 | |
| BROWN STOVEWORKS | | PO BOX 2490 | | | | CLEVELAND | TN | 37311 | |
| BROWN TAYLOR, SHEARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROWN THURMAN L | | 178 SCARSDALE DRIVE | | | | RIVERDALE | GA | 30274 | |
| BROWN TRUCKING | | 6850 CHAPMAN RD | | | | LITHONIA | GA | 30058 | |
| BROWN TRUCKING | | 6937 CHAPMAN ROAD | | | | LITHONIA | GA | 30058 | |
| BROWN WELDING SUPPLY | | 2018 S WEST ST | | | | WICHITA | KS | 67277 | |
| BROWN WILKINSON, JACKIE | | ADDRESS ON FILE | | | | | | | |
| BROWN WILLIAM A | | 14 CLAM SHELL ROW | | | | CHARLESTON | SC | 29412 | |
| BROWN, AAREN TALMAGE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON C | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON CLYDE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON G | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON ROSS | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AARON WILSON | | ADDRESS ON FILE | | | | | | | |
| BROWN, ADAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, ADAM L | | ADDRESS ON FILE | | | | | | | |
| BROWN, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, ADAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, ADELE BURT | | 201 W SHORT ST STE 600 | | | | LEXINGTON | KY | 40507 | |
| BROWN, ADOLPH F | | 228 CEDAR LN SE APT 90 | | | | VIENNA | VA | 22180-6627 | |
| BROWN, ADONIS | | 4135 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226 4536 | |
| BROWN, ADONIS | | 5788 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055 6018 | |
| BROWN, ADRIA | | 4704 KELLOGG DR | | | | DALE CITY | VA | 22193-4803 | |
| BROWN, ADRIAN D | | ADDRESS ON FILE | | | | | | | |
| BROWN, ADRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, ADRIENNE P | | ADDRESS ON FILE | | | | | | | |
| BROWN, AERIAN WHITNEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, AILEEN | | 120 CROSSHILL RD | | | | MAHOPAC | NY | 11568 | |
| BROWN, AIYESHA | | 19 NAROMAKE AVE | B | | | NORWALK | CT | 06854-0000 | |
| BROWN, AIYESHA BROWN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALAN C | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALBERT SPENCER | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALEX CRAIG | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALEX DENNIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALEX MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALEX TARNUE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALEXANDER R J | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALFRED M | | 2744 SPRING DR SE | | | | SMYRNA | GA | 30080-2536 | |
| BROWN, ALGERLENO DEMARCUS | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALICE M | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALICIA | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALICIA L | | 2190 18TH AVE S | | | | SAINT PETERSBURG | FL | 33712-2771 | |
| BROWN, ALICIA NATASHA | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALLAN | | 1950 NE 56TH CT | | | | FT LAUDERDALE | FL | 33308-2409 | |
| BROWN, ALLAN | | 43 LOCUST DR | | | | BEDFORD | NY | 10506-1006 | |
| BROWN, ALLAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALLAN SHAWN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ALLEN L | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALLISON H | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALLISON MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALYSEN ANNETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMANDA RENEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMANDA SARAH | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMARD LEON | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMBER | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMBER NIKIA | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMBER RAECHEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMBER RENAE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMBER RENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMEKA ROMONA | | ADDRESS ON FILE | | | | | | | |
| BROWN, AMY LYNN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANDRE DASHION | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANDRE PAUL | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANDREA A | | 646 E SANGER ST | | | | PHILADELPHIA | PA | 19120-1721 | |
| BROWN, ANDREW | | 1214 WOODMERE CREEK TRAIL | | | | BIRMINGHAM | AL | 35226 | |
| BROWN, ANDREW BROCK | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANDREW CARL | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANDREW CLIFTON | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANDREW EDMON | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANDREW LEWIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANDREW NOLAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANGELA | | 516 E046 TH ST | | | | BROOKLYN | NY | 11203 | |
| BROWN, ANGELA C | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANGELLE KIM | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANJAHNETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANNALISA RENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTHONY | | 8316 BOBOLINK DR | | | | CINCINNATI | OH | 45231 | |
| BROWN, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTHONY KENNETH | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTHONY LEROY | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTHONY RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTOIN LAMONT | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTOINE DION | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTOINE JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTONIO | | STILLMAN COLLEGE | | | | TUSCALOOSA | AL | 35403-0000 | |
| BROWN, ANTONIO R | | PSC 473 BOX 95 | | | | FPO | AP | 96349-0095 | |
| BROWN, ANTONIO THERON | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTONIQUE INGE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, ANTWAN CHAROME | | ADDRESS ON FILE | | | | | | | |
| BROWN, ARIANE DESHAWN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ARMAND | | 95 4TH ST APT2 | | | | LOWELL | MA | 01850-0000 | |
| BROWN, ARMAND J | | 95 4TH ST | 2 | | | LOWELL | MA | 01850 | |
| BROWN, ARMAND JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, ARMOND D | | ADDRESS ON FILE | | | | | | | |
| BROWN, ARTHUR M | | ADDRESS ON FILE | | | | | | | |
| BROWN, ARTHUREEN | | 30 MILHAVEN COURT | | | | RICHMOND | VA | 23233 | |
| BROWN, ARTHUREEN J | | ADDRESS ON FILE | | | | | | | |
| BROWN, ARWEN JEANNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ASHLEY N | | ADDRESS ON FILE | | | | | | | |
| BROWN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ASIAREE R | | ADDRESS ON FILE | | | | | | | |
| BROWN, AUDREY LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AUTUMN MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, AVERY LORENZO | | ADDRESS ON FILE | | | | | | | |
| BROWN, AVON MONTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| BROWN, BARRET | | 556 GAYNFAIR TERRACE | | | | ARROYO GRANDE | CA | 93420 | |
| BROWN, BARRET W | | 556 GAYNFAIR TER | | | | ARROYO GRANDE | CA | 93420-4229 | |
| BROWN, BEAUX D | | ADDRESS ON FILE | | | | | | | |
| BROWN, BELINDA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BEN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, BENJAMIN | | GENERAL DELIVERY | | | | MEDFORD | OR | 97501-9999 | |
| BROWN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, BERNIE | | 3152 FAMILY DR | | | | COLUMBUS | IN | 47201 2708 | |
| BROWN, BETTY | | 6011 ROCKCLIFF LANE APT M | | | | ALEXANDRIA | VA | 22315 | |
| BROWN, BEVERLY JEAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, BILL | | ADDRESS ON FILE | | | | | | | |
| BROWN, BILLY J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BLANE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BOB | | 4883 OAK PARK DRIVE NE | | | | SALEM | OR | 97305 | |
| BROWN, BOB O | | ADDRESS ON FILE | | | | | | | |
| BROWN, BOBBY | | 5705 BRIGSTOCK COURT | APTNO 301 | | | FREDRICKSBURG | VA | 22407 | |
| BROWN, BOBBY | | ADDRESS ON FILE | | | | | | | |
| BROWN, BONITA | | 14018 DARWIN BLVD | | | | LOUISVILLE | KY | 40272 | |
| BROWN, BONITA J | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRADLEY | | 9140 E PLACITA RIVAS | | | | TUCSON | AZ | 85749 | |
| BROWN, BRADY | | 2011 MCINTOSH RD | | | | ALBANY | GA | 31707 | |
| BROWN, BRANDON | | 11014 COLLEGE LN | | | | KANSAS CITY | MO | 64137-2148 | |
| BROWN, BRANDON | | 15310 JENNINGS LANE | | | | BOWIE | MD | 20721-0000 | |
| BROWN, BRANDON AUGUSTA | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON C | | PO BOX 308 | | | | BURBANK | WA | 99323 | |
| BROWN, BRANDON CHRIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON COREY | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON DAVON | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON DESHAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON DONETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON MARQUIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON MCVANE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON RAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON TYRONE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON WATSON | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDON WESLEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRANDY | | 144 RUSTIC LANE NORTH | | | | BELLEVILLE | MI | 48111 | |
| BROWN, BRENDA | | 2071 WESTBEND PKWY | | | | NEW ORLEANS | LA | 70114-8903 | |
| BROWN, BRENDA LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIAHNA CNE | | ADDRESS ON FILE | | | | | | | |
| Brown, Brian | c o Charles D Whelan III | 114 Bayard St | | | | New Brunswick | NJ | 08901 | |
| BROWN, BRIAN | | 120 GREEN HILL DR | | | | HOLLAND | MI | 49424 | |
| BROWN, BRIAN | | 7301 CONLEY | | | | HOUSTON | TX | 77021 | |
| BROWN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIAN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BROWN, BRIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIAN EVERETT | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIAN W | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRIANA LEIGH | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRISCOE BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRISTON | | 6 CARTIER AISLE | | | | IRVINE | CA | 00009-2620 | |
| BROWN, BRISTON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRITNEY M | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRITTANI CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRITTANY KALEECIA | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRITTNEY DONICE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, BROOKE | | 26815 N 21ST DR | | | | PHOENIX | AZ | 85085 | |
| BROWN, BRUCE ERIC | | ADDRESS ON FILE | | | | | | | |
| BROWN, BRYANT | | ADDRESS ON FILE | | | | | | | |
| BROWN, BYRON KEITH | | ADDRESS ON FILE | | | | | | | |
| BROWN, CALEB C | | ADDRESS ON FILE | | | | | | | |
| BROWN, CALEB DANIEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CALEB MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CALVIN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, CALVIN LAMONT | | ADDRESS ON FILE | | | | | | | |
| BROWN, CALVIN LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CAMBRELL EUGENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CAMERON EARL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CAMERON JOVAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, CAMERON LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CANDACE LAUREN | | ADDRESS ON FILE | | | | | | | |
| BROWN, CANDICE NESHAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, CANDIS MARQUIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, CANDY | | ADDRESS ON FILE | | | | | | | |
| BROWN, CANDYCE ANITA | | ADDRESS ON FILE | | | | | | | |
| BROWN, CAREY JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, CARL PATRICK | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, CARLOS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, CARLOS EUGENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CAROLYN | | 244 JAMESTOWN RD | | | | FARMVILLE | VA | 23901 | |
| BROWN, CARRIE ANNETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CARTER A | | 2015 MONUMENT AVE 2 | | | | RICHMOND | VA | 23220 | |
| BROWN, CARTER A | | 2015 MONUMENT AVE NO 2 | | | | RICHMOND | VA | 23220 | |
| BROWN, CASEEM ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, CASEY | | 1 STRAFFORD DR | | | | SAINT PETERS | MO | 63376 | |
| BROWN, CASSANDRA | | 9650 S PERRY | | | | CHICAGO | IL | 60628 | |
| BROWN, CASSANDRA J | | ADDRESS ON FILE | | | | | | | |
| BROWN, CASSANDRA ROSE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CAZIO EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CEVIN M | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHAD | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHAD A | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHARLES | | 3911 OAKLAND AVE | | | | BALTIMORE | MD | 00002-1215 | |
| BROWN, CHARLES | | 4115 BLOOMDALE DRIVE NO 12 | | | | CHARLOTTE | NC | 28211 | |
| BROWN, CHARLES ALBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHARLES JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Brown, Charles V | | 12392 Eastline Rd | | | | Trenton | TX | 75490 | |
| BROWN, CHARLES V | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHARLES WILL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHASE | | 7213 OX BOW CIR | | | | TALLAHASSEE | FL | 32312-3582 | |
| BROWN, CHEDRA | | 12820 GREENWOOD FOREST DR | | | | HOUSTON | TX | 77066 | |
| BROWN, CHEDRA THYNICE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHELSEA ARNEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHELSEA MONET | | 2801 LAFLIN PL NO 6 | | | | RICHMOND | VA | 23228 | |
| BROWN, CHELSEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHERYL K | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHESTER DONALD | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHIKE J | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRIS | | 314 LIBERTY ST | | | | HAGERSTOWN | MD | 21740-4931 | |
| BROWN, CHRIS K | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTINA JOANNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTINA S | | 6117 SAINT ANDREWS LN | | | | RICHMOND | VA | 23226-3212 | |
| BROWN, CHRISTOPHER | | 1105 ALTA VISTA | | | | AMARILLO | TX | 79106 | |
| BROWN, CHRISTOPHER | | 20363 MARGUIRTTE SQ | | | | STERLING | VA | 20165-0000 | |
| BROWN, CHRISTOPHER | | 2275 FOX SEDGE WAY APT G | | | | WEST CHESTER | OH | 45069 | |
| BROWN, CHRISTOPHER | | 2317 CHESTNUT WAY | | | | BEDFORD | TX | 76022 | |
| BROWN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER CURTIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER DEVOUGH | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER EARL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER ONEAL | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER VON | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER WESLEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, CLARENCE | | 708 WYNNEWOOD RD | | | | PHILADELPHIA | PA | 19151 | |
| BROWN, CLARENCE M | | ADDRESS ON FILE | | | | | | | |
| BROWN, CLAYTON WELLINGTON | | ADDRESS ON FILE | | | | | | | |
| BROWN, CLEOPHUS | | 7101 CORNELIUS DR | | | | COLUMBIA | SC | 29203-5212 | |
| BROWN, COLIN HOLMES | | ADDRESS ON FILE | | | | | | | |
| BROWN, COLIN JEFFERY | | ADDRESS ON FILE | | | | | | | |
| BROWN, COREY GREGORY | | ADDRESS ON FILE | | | | | | | |
| BROWN, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWN, COREY RYAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, CORI ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BROWN, CORRIE ALEXIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, CORTNEY ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CORY | | ADDRESS ON FILE | | | | | | | |
| BROWN, CORY LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, CORY R | | ADDRESS ON FILE | | | | | | | |
| BROWN, COURTNEY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, COURTNEY L | | ADDRESS ON FILE | | | | | | | |
| BROWN, COURTNEY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BROWN, COURTNEY TIERRA | | ADDRESS ON FILE | | | | | | | |
| BROWN, CRAIG BERNARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, CRISSANO | | 74 VAN BUREN ST | | | | FARMINGDALE | NY | 11735 | |
| BROWN, CRISTOL S | | ADDRESS ON FILE | | | | | | | |
| BROWN, CRYSTAL D | | ADDRESS ON FILE | | | | | | | |
| BROWN, CRYSTAL DENISE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CRYSTAL LATOYA | | ADDRESS ON FILE | | | | | | | |
| BROWN, CRYSTAL LESLIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, CURTIS | JAY P HOLLAND AT JOSEPH GREENWALD & LAAKE  P A | 6404 IVY LANE  SUITE 400 | | | | GREENBELT | MD | 20770 | |
| BROWN, CURTIS A | | 1530 PEOSTA AVE | | | | HELENA | MT | 59601-1715 | |
| BROWN, CYNTHIA | | 512 BREEZEWOOD CT | | | | MECHANICSBURG | PA | 17050 | |
| BROWN, CYNTHIA RYNA | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAIMON | | ADDRESS ON FILE | | | | | | | |
| BROWN, DALTIN LYDELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAMANI | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAMARKIS CYRILLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAMEION | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAMETRIUS | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAMIAN ONEIL | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAMION | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAN | | 3  BUD  RD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| BROWN, DANIEL | | 2905 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843 | |
| BROWN, DANIEL ALEC | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANIEL J | | 6326 SUTTER AVE | | | | CARMICHAEL | CA | 95608-2723 | |
| BROWN, DANIEL LINDSEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANIEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANIEL T | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANIELLE | | 5302 DENMORE AVE | | | | BALTIMORE | MD | 21215 | |
| BROWN, DANIELLE JANINE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANIELLE MICHELLE IRENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANNY A | | ADDRESS ON FILE | | | | | | | |
| BROWN, DANNY F | | ADDRESS ON FILE | | | | | | | |
| BROWN, DARLENE | | 5224 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225-3081 | |
| BROWN, DARLENE E | | ADDRESS ON FILE | | | | | | | |
| BROWN, DARNISHA LEKESHA | | ADDRESS ON FILE | | | | | | | |
| BROWN, DARREN CRAIG | | ADDRESS ON FILE | | | | | | | |
| BROWN, DARRIEN M | | ADDRESS ON FILE | | | | | | | |
| BROWN, DARRIN | | 1003 CENTENNIAL AVE | | | | BALDWIN | NY | 11510-0000 | |
| BROWN, DARRIN | | 2012 E  ILLINOIS ST | | | | BELLINGHAM | WA | 98226 | |
| BROWN, DARRIN | | 4339 SAN MARCUS DR | | | | MESQUITE | TX | 75150-0000 | |
| BROWN, DARRIN DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DARRIN J | | ADDRESS ON FILE | | | | | | | |
| BROWN, DARRIN JAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, DARRYL A | | 758 JOHN DODD RD | | | | SPARTANBURG | SC | 29303-6347 | |
| BROWN, DARRYL JAMAR | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAVID | | 21482 ELLACOTT APT R310 | | | | WARRENSVILLE HTS | OH | 44128 | |
| BROWN, DAVID | | 2875 W 85TH PL NO H | | | | CHICAGO | IL | 60652-3821 | |
| BROWN, DAVID | | 3020 ISSAQUAH PINE LAKE RD | | | | SAMMAMISH | WA | 98075-7253 | |
| BROWN, DAVID | | 3613 SHERWOOD DR | | | | CDA | ID | 83815 | |
| BROWN, DAVID A | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAVID L | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAVID M | | 2126 WOODPARK DR | | | | COLORADO SPRINGS | CO | 80915-4730 | |
| BROWN, DAVID R | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAVID T | | ADDRESS ON FILE | | | | | | | |
| BROWN, DAVON BOHANNON | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEANDRE LABRET | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEBBIE JEAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, DELFORD | | ADDRESS ON FILE | | | | | | | |
| BROWN, DELORES A | | ADDRESS ON FILE | | | | | | | |
| BROWN, DELVIN JEROME | | ADDRESS ON FILE | | | | | | | |
| BROWN, DELVIN REONTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEMAR DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEMARLON SHAUNTZ | | ADDRESS ON FILE | | | | | | | |
| BROWN, DENIS C | | PO BOX 6 | | | | RUTLEDGE | GA | 30663 | |
| BROWN, DENISE V | | ADDRESS ON FILE | | | | | | | |
| BROWN, DENNIS | | 1615 PLUMAS AVE | | | | SEASIDE | CA | 93955 | |
| BROWN, DENNIS RICHARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DEREK BROWN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEREK CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, DERICK STEVEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, DERMOT | | 446 E 96TH ST APT BF | | | | BROOKLYN | NY | 11212 | |
| BROWN, DERMOT D | | ADDRESS ON FILE | | | | | | | |
| BROWN, DERON D | | ADDRESS ON FILE | | | | | | | |
| BROWN, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, DERRICK EARL | | ADDRESS ON FILE | | | | | | | |
| BROWN, DERRICK G | | ADDRESS ON FILE | | | | | | | |
| BROWN, DERRICK L | | ADDRESS ON FILE | | | | | | | |
| BROWN, DERRIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, DESIREE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DESMOND LARAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEVIN D | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEVIN MAXWELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEVON | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEWAN MAYA | | ADDRESS ON FILE | | | | | | | |
| BROWN, DEXTER J | | ADDRESS ON FILE | | | | | | | |
| BROWN, DIANA | | ADDRESS ON FILE | | | | | | | |
| BROWN, DIEDRE AMANDA | | ADDRESS ON FILE | | | | | | | |
| BROWN, DIONNA LINETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DISHENA CELESTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DOLORES | | 177 25 130TH AVE | | | | JAMAICA | NY | 11434 | |
| BROWN, DOMINICK DARNELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DOMINQUE | | 4802 23RD PL N | | | | WEST PALM BEACH | FL | 33417-3928 | |
| BROWN, DOMINYCE J | | ADDRESS ON FILE | | | | | | | |
| BROWN, DOMONIQUE CHRISTON | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONALD | | 1015 JOPLIN DR | | | | EL CAJON | CA | 92021 | |
| BROWN, DONALD | | 130 NEW YORK AVE | | | | BROOKLYN | NY | 11216-0000 | |
| BROWN, DONALD ELLIOT | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONALD RAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONALD REGINALD | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONALD ROLAND | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONAVAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONNA M | | 4639 PATRICIAN BLVD APT E | | | | WILMINGTON | DE | 19808-5512 | |
| BROWN, DONNIE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONOHUE PAUL | | ADDRESS ON FILE | | | | | | | |
| BROWN, DONTHAL LAMAR | | ADDRESS ON FILE | | | | | | | |
| BROWN, DORIS T | | 4420 SW 61ST ST LOT 91 | | | | TOPEKA | KS | 66619-1713 | |
| BROWN, DOROTHY | | 50 W WASHINGTON | RICHARD J DALEY | | | CHICAGO | IL | 60603 | |
| BROWN, DOUG L | | ADDRESS ON FILE | | | | | | | |
| BROWN, DOUGLAS | | 6930 62ND ST 1G | | | | RIDGEWOOD | NY | 11385 | |
| BROWN, DOUGLAS S | | ADDRESS ON FILE | | | | | | | |
| BROWN, DUSTIN L | | ADDRESS ON FILE | | | | | | | |
| BROWN, DUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, DWAYNE JUNIOR | | ADDRESS ON FILE | | | | | | | |
| BROWN, DYLAN A | | ADDRESS ON FILE | | | | | | | |
| BROWN, EARL | | ADDRESS ON FILE | | | | | | | |
| BROWN, EDWARD | | 1612 W MARKET ST | APT 2 | | | LOUISVILLE | KY | 40203 | |
| BROWN, EDWARD | | 201 TUSCON CT | | | | CLARKSVILLE | TN | 37042 | |
| BROWN, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, EDWARD CARL | | ADDRESS ON FILE | | | | | | | |
| BROWN, EDWARD EUGENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ELAINE KIMIYO | | ADDRESS ON FILE | | | | | | | |
| BROWN, ELIJAH | | 724 WEST 8TH ST | | | | LAKELAND | FL | 33805 | |
| BROWN, ELISA QUANET | | ADDRESS ON FILE | | | | | | | |
| BROWN, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BROWN, ELLIOT RUBENS | | ADDRESS ON FILE | | | | | | | |
| BROWN, ELLIOTT G | | ADDRESS ON FILE | | | | | | | |
| BROWN, ELLIOTT RANDALL | | ADDRESS ON FILE | | | | | | | |
| BROWN, EMMANUEL CLEVELAND | | ADDRESS ON FILE | | | | | | | |
| BROWN, EMMA | | 1980 WALLACE ST | | | | GARY | IN | 46404 2652 | |
| BROWN, EMMANUEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERIC | | 2281 BRENNAN RD | | | | PARIS | NY | 13456-2405 | |
| BROWN, ERIC A | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERIC DAREL | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERIC ELUUWON | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERIC J | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERIN JEAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERNEST DARNELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERNESTINE CORA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ERROL CHASE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ERVON WINSTON | | ADDRESS ON FILE | | | | | | | |
| BROWN, ESTHER GWENDOLYN | | ADDRESS ON FILE | | | | | | | |
| BROWN, EUGENE C | | ADDRESS ON FILE | | | | | | | |
| BROWN, EUGENE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, EZEKIEL DANTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, FITZROY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BROWN, FLOYD | | 10622 LAMORE DRIVE | | | | DISPUTANTA | VA | 23842 | |
| BROWN, FRANK | | 5101 W WOLFRAM ST | | | | CHICAGO | IL | 60641-5033 | |
| BROWN, FRED ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, FREDERICK ORLANDO | | ADDRESS ON FILE | | | | | | | |
| BROWN, FREDRICK JAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, GARETH MAURICE | | ADDRESS ON FILE | | | | | | | |
| BROWN, GARIKAI | | 119 27 192ST | | | | ST ALBANS | NY | 11412-0000 | |
| BROWN, GARRETT R | | ADDRESS ON FILE | | | | | | | |
| BROWN, GARY | | 455 MAIN ST | | | | PAINTSVILLE | KY | 41240-1056 | |
| BROWN, GARY | | 7311 ELMHURST ST | | | | DETROIT | MI | 48204-1224 | |
| BROWN, GENITA LANEAR | | ADDRESS ON FILE | | | | | | | |
| BROWN, GEOFFREY ADE | | ADDRESS ON FILE | | | | | | | |
| BROWN, GEOFFREY COLIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, GEORGE | | 14216 PEAR TREE LANE 44 | | | | SILVER SPRING | MD | 20906 | |
| BROWN, GEORGE | | 2408 DRIFTWOOD RD | | | | BLOOMINGTON | IL | 61704-0000 | |
| BROWN, GEORGE | | 2835 MERIDIAN DR | | | | DACULA | GA | 30019 | |
| BROWN, GEORGE ELLIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, GEORGE P | | 318 FOREST BEND DR | | | | MOUNT JULIET | TN | 37122-8402 | |
| BROWN, GEORGE W | | ADDRESS ON FILE | | | | | | | |
| BROWN, GERALD D | | ADDRESS ON FILE | | | | | | | |
| BROWN, GERALDINE | | 100 S ALLEN ST | | | | EUPORA | MS | 39744-2502 | |
| BROWN, GERALYN MARY | | ADDRESS ON FILE | | | | | | | |
| BROWN, GERARD | | 6018 MOSPON COURT | | | | KATY | TX | 77449 | |
| BROWN, GERMARKCUS LAVEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, GERMECHIA NAKAY | BROWN, GERMECHIA NAKAY | ADDRESS ON FILE | | | | | | | |
| BROWN, GERMECHIA NAKAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, GILMORE AARON | | ADDRESS ON FILE | | | | | | | |
| BROWN, GLENN | | 17985 W POND RIDGE CIR | | | | GURNEE | IL | 60031-1670 | |
| BROWN, GRACIE | | 520 SUGAR HILL LN | | | | COLUMBIA | SC | 29201-4939 | |
| BROWN, GRAILING OCTAVIUS | | ADDRESS ON FILE | | | | | | | |
| BROWN, GRANT M | | ADDRESS ON FILE | | | | | | | |
| BROWN, GREG | | ADDRESS ON FILE | | | | | | | |
| BROWN, GREGORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Brown, Gregory Stephen | | 10373 Power Dr | | | | Carmel | IN | 46033 | |
| BROWN, HAROLD | | 10921 BLUESTEM CIRCLE | | | | BRADENTON | FL | 34202 | |
| BROWN, HEATH AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, HERBERT | | 1617 N MARSTON ST | | | | PHILADELPHIA | PA | 19121 | |
| BROWN, HERBERT L | | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS CONSTABLE | | | NORTH LAS VEGAS | NV | 89032 | |
| BROWN, HUNTER | | ADDRESS ON FILE | | | | | | | |
| BROWN, IAN DUNCAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, IRVING CHASE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ISAIAH KING | | ADDRESS ON FILE | | | | | | | |
| BROWN, IVY | | ADDRESS ON FILE | | | | | | | |
| BROWN, JACKY | | 1004 OLIFF WAY | | | | OVIEDO | FL | 32765-7014 | |
| BROWN, JACOB | | 2368 BLUE SPRUCE DRIVE | | | | BLANCHARD | OK | 73010-0000 | |
| BROWN, JACOB KEVIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JACOB LEON | | ADDRESS ON FILE | | | | | | | |
| BROWN, JACQUELI | | 6994 KINGS ESTATE DR | | | | WEST VALLEY CITY | UT | 84128-3890 | |
| BROWN, JACQUELINE B | | ADDRESS ON FILE | | | | | | | |
| BROWN, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAJUAN JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BROWN, JALIL D | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMAAL JELANI | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMAL | | 1034 CREEKSIDE WAY | | | | ROSWELL | GA | 30076 | |
| BROWN, JAMAL BRETT | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMAL HASAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMAR L | | 5000 ARMOUR RD 9 G | | | | COLUMBUS | GA | 31904 | |
| BROWN, JAMAR LARON | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES | | 1645 COUNTRY HILL LN | | | | MANCHESTER | MO | 63021 | |
| BROWN, JAMES | | 7955 W CREEK RD E21 | | | | DELAVAN | WI | 53115 | |
| BROWN, JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES CORY HESS | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES DEMONDE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES E | | 201 REINISH DR | | | | MONACA | PA | 15061-2860 | |
| BROWN, JAMES E | | 2609 W SOUTH ST 15 | | | | ALVIN | TX | 77511 | |
| BROWN, JAMES H | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES KRIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMIE A | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMIE CURTIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMIE V | | 900 BICKERSTAFF ST | | | | TUPELO | MS | 38801-6802 | |
| BROWN, JAMISON TODD | | ADDRESS ON FILE | | | | | | | |
| BROWN, JANA L | | ADDRESS ON FILE | | | | | | | |
| BROWN, JANELLE | | 15 IVY HOME RD | | | | HAMPTON | VA | 23669-4546 | |
| BROWN, JANETTE SHAQUITA | | ADDRESS ON FILE | | | | | | | |
| BROWN, JANICEE | | 1615 MARSHBANK DR | | | | WEST BLOOMFIELD | MI | 48324-1773 | |
| BROWN, JARED | | 1525 WORTHINGTON AVE | | | | COLUMBUS | OH | 00004-3201 | |
| BROWN, JARED | | 4353 VACHELL LN NO A | | | | SAN LUIS OBISPO | CA | 93401 | |
| BROWN, JARED | | ADDRESS ON FILE | | | | | | | |
| BROWN, JARED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JARON | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASEN E | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASMINE EVE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON | | 2951 CARRINGTON CT | | | | SAN JOSE | CA | 95125-0000 | |
| BROWN, JASON | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON CHRISTPHER | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON H | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON JOEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON M | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON MICHEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON S | | ADDRESS ON FILE | | | | | | | |
| BROWN, JASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, JAY | | 4993 RIVER SIDE DR | | | | POMPANO BEACH | FL | 33067 | |
| BROWN, JCYNTHIA | | 1330 S HENRY RUFF | | | | WESTLAND | MI | 48186 | |
| BROWN, JEANNE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEANNETTE YVETTE | Brown, Jeannette Yvette | 906 Emory Ct | | | | Fayetteville | NC | 28311 | |
| Brown, Jeannette Yvette | | 906 Emory Ct | | | | Fayetteville | NC | 28311 | |
| BROWN, JEANNETTE YVETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEEVAN AUGUSTUS | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEFF | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEFF DANIEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEFFERSON | | 3324 DELAWARE AVE | | | | RICHMOND | VA | 23222 | |
| BROWN, JEFFREY | | 4001 NW 122 APT 922 | | | | OKLAHOMA CITY | OK | 73120 | |
| BROWN, JEFFREY | | 84 DOE HAVEN CIRCLE | | | | DEPEW | NY | 14043 | |
| BROWN, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEFFREY ANDRAE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEFFREY GORDON | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JELECE R | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEMAL CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEMALL | | 130 WEST HANOVER AVE | | | | MORRIS PLAINS | NJ | 07950-2141 | |
| BROWN, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEREMY | | ADDRESS ON FILE | | | | | | | |
| BROWN, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JERMAINE CURTIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESS S | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSE B | | 5920 SE 152ND ST | | | | HAWTHORNE | FL | 32640-6807 | |
| BROWN, JESSE CATLIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSE DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSICA KATHARINA | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSICA NOELE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JESSIE D | | 5005 SHANNON DR | | | | THE COLONY | TX | 75056 | |
| BROWN, JESSS | | 2301 MISTLETOE BLVD | | | | FORT WORTH | TX | 76110-0000 | |
| BROWN, JILES E | | ADDRESS ON FILE | | | | | | | |
| BROWN, JIM R | | ADDRESS ON FILE | | | | | | | |
| BROWN, JIMR | | 1212 MILDRED AVE | | | | ABINGTON | PA | 19001-0000 | |
| BROWN, JOAN | | 5477 WILDCAT BRANCH RD | | | | MILLEN | GA | 30442-4821 | |
| BROWN, JOANN | | 12138 CENTRAL AVE | | | | BOWIE | MD | 20721-1932 | |
| BROWN, JOANNIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOE | | 5431 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 | |
| BROWN, JOEL ERIC | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN | | 1340 KING RD | | | | GREENVILLE | GA | 30222 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JOHN | | 301 S SANGAMON AVE | | | | GIBSON CITY | IL | 60936 | |
| BROWN, JOHN | | 524 COLLEGE AVE | | | | PANAMA CITY | FL | 32401-4785 | |
| BROWN, JOHN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN A | | 9 SCOTT DR | | | | MERRIMACK | NH | 03054 | |
| BROWN, JOHN A | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN ALFRED | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN CECIL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN LAWTON | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHNATHAN COURTNEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHNATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHNETHIA | | 208 GOOSE TOND RD | | | | STAFFORD | VA | 22556 | |
| BROWN, JON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JONAH LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JONATHAN COLTON | | ADDRESS ON FILE | | | | | | | |
| BROWN, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| BROWN, JONATHAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| BROWN, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JONATHON ARTIST | | ADDRESS ON FILE | | | | | | | |
| BROWN, JONTU C | | ADDRESS ON FILE | | | | | | | |
| BROWN, JORDAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BROWN, JORDAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSEPH | | 819 EAST SCARLETT LANE | | | | FLORENCE | SC | 29501-0000 | |
| BROWN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSEPH G | | 45325 PANORAMA NO 27 | | | | PALM DESERT | CA | 92260 | |
| BROWN, JOSEPH G | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSEPH MCARTHUR | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSH | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA | | 285 W  NANCE SPRINGS RD | | | | RESACA | GA | 30735 | |
| BROWN, JOSHUA | | 4259 SW 145TH LN | | | | OCALA | FL | 34473-0000 | |
| BROWN, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA MILES | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA PRESTON | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, JOYCE | | 9020 BRACE ST | | | | DETROIT | MI | 48228 1880 | |
| BROWN, JOYCE A | | 1309 BOULDER SHORE AVE | | | | NORTH LAS VEGAS | NV | 89081-3271 | |
| BROWN, JOYCE ANN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUANITA | | 47 HIAWATHA RD | | | | MATTAPAN | MA | 02126 | |
| BROWN, JULIE A | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN | | 3953 ORCHID LANE N | | | | PLYMOUTH | MN | 55446-0000 | |
| BROWN, JUSTIN | | 432 AMBROSE DRIVE | | | | MURPHY | TX | 75094 | |
| BROWN, JUSTIN | | 77 WERMUTH RD | | | | SOUTH PORTLAND | ME | 04106 | |
| BROWN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN E | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN H | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN J | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN LOUIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN T | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, KANDICE EVAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, KAREN | | 2009 10TH ST NW | | | | BIRMINGHAM | AL | 35215-0000 | |
| BROWN, KAREN | | 446 WEST ALONDRA BLVD | NO 5 | | | COMPTON | CA | 90220-0000 | |
| BROWN, KAREN MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KAREN R | | ADDRESS ON FILE | | | | | | | |
| BROWN, KARLA YVETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KARLIS | | 4134 2ND ST | | | | CHESAPEAKE | VA | 23324 | |
| BROWN, KARLIS A | | ADDRESS ON FILE | | | | | | | |
| BROWN, KASEY LEANN | | ADDRESS ON FILE | | | | | | | |
| BROWN, KASHAUN NAQUAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, KATHARINA | | 400 BUCKEYE LN | | | | CLARKSVILLE | TN | 37042 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KAYCE N | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEDRA UNIQUECA | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEITA G | | 2300 PORTUGEE RD | | | | SANDSTON | VA | 23150 | |
| BROWN, KEITA G | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEITA G | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | | RICHMOND | VA | 23273 | |
| BROWN, KEITH | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEITH EDMUND | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEITH LAMONT | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEITH LASEAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEITH RAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEITH ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, KELLY DIOR | | ADDRESS ON FILE | | | | | | | |
| BROWN, KELSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEN D | | 1918 SHADY LN | | | | REDDING | CA | 96002 | |
| BROWN, KENDRA ASHLIEGH | | ADDRESS ON FILE | | | | | | | |
| BROWN, KENDRIC LARONE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KENDRICK ANTRONE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KENIQUE KEMOY | | ADDRESS ON FILE | | | | | | | |
| BROWN, KENNETH | | 4763 MAID MARIAN LANE | | | | SARASOTA | FL | 34232 | |
| BROWN, KENNETH | | ADDRESS ON FILE | | | | | | | |
| BROWN, KENNETH A | | ADDRESS ON FILE | | | | | | | |
| BROWN, KENNETH M | | ADDRESS ON FILE | | | | | | | |
| BROWN, KENZY LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEONKA M | | ADDRESS ON FILE | | | | | | | |
| BROWN, KERI | | ADDRESS ON FILE | | | | | | | |
| BROWN, KESHIA RENEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN | | 1720 CHIANTI CT | | | | GONZALES | CA | 93926 | |
| BROWN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN J | | 1130 4TH AVE | | | | FREEDOM | PA | 15042-1740 | |
| BROWN, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN LAMONTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN RYAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, KEVIN TERRELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, KIERA | | ADDRESS ON FILE | | | | | | | |
| BROWN, KIMAURA CRISTINA | | ADDRESS ON FILE | | | | | | | |
| BROWN, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| BROWN, KIRA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KIRK DOUGALASS | | ADDRESS ON FILE | | | | | | | |
| BROWN, KRISTI M | | ADDRESS ON FILE | | | | | | | |
| BROWN, KRISTIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KRISTINA L | | ADDRESS ON FILE | | | | | | | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | | GLEN ALLEN | VA | 230597046 | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | | GLEN ALLEN | VA | 23060 | |
| BROWN, KRISTINE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KRISTOPHER ERROL | | ADDRESS ON FILE | | | | | | | |
| BROWN, KRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, KURT | | 700 SW MCCALL RD | | | | PORT ST LUCIE | FL | 34953-0000 | |
| BROWN, KURT ONEAL | | ADDRESS ON FILE | | | | | | | |
| BROWN, KURT WALTER LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KYLE | | 2325 JORDON DR | | | | CORTLANDT MANOR | NY | 10567 | |
| BROWN, KYLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWN, KYLE LAMAR | | ADDRESS ON FILE | | | | | | | |
| BROWN, KYLE R | | ADDRESS ON FILE | | | | | | | |
| BROWN, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAKEISHA CHERIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAKEISHA M | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAKEISHA | | 5614 EUNICE ST | | | | TEXAS CITY | TX | 77591-0000 | |
| BROWN, LAKEISHA REENA | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAMAR | | 4357 SW 106 AVE | | | | MIRAMAR | FL | 33027-0000 | |
| BROWN, LAMARIO | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAMONTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, LANCE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, LANDON TODD | | ADDRESS ON FILE | | | | | | | |
| BROWN, LANEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAQUANT LAMONT | | ADDRESS ON FILE | | | | | | | |
| BROWN, LARHONDA YVONNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, LARRY | | ADDRESS ON FILE | | | | | | | |
| BROWN, LASHONDA P | | ADDRESS ON FILE | | | | | | | |
| BROWN, LATASHA RACHELLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, LATRESE DEBREL | | ADDRESS ON FILE | | | | | | | |
| BROWN, LATWON | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAUREL SAYMOUR | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAUREN | | 2414 CREEKRIDGE DR | | | | PEARLAND | TX | 77581-0000 | |
| BROWN, LAUREN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAWRENCE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAWSON MILLARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, LAYBJUAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, LEANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, LEE | | 16 QUINCY PL NW | | | | WASHINGTON | DC | 20001-1108 | |
| BROWN, LEE SR | | 683 FREMONT RD | | | | CHESTER | NH | 03036-4111 | |
| BROWN, LENDRICK | | ADDRESS ON FILE | | | | | | | |
| BROWN, LEO | | PO BOX 12793 | | | | COLUMBUS | OH | 43212 | |
| BROWN, LEON D | | ADDRESS ON FILE | | | | | | | |
| BROWN, LEONARD | | 2006 PARMENTER ST | APT 5 | | | MIDDLETON | WI | 53562 | |
| BROWN, LEONARD RAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, LEONARD TYRAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, LEROY | | 770 KENNEY DR | | | | CUPPERAS COVE | TX | 76522-0000 | |
| BROWN, LEROY | | ADDRESS ON FILE | | | | | | | |
| BROWN, LIAM G | | ADDRESS ON FILE | | | | | | | |
| BROWN, LINDA | | 8011 ASHLEY CIRCLE DR N | | | | HOUSTON | TX | 77071-3667 | |
| BROWN, LINDA L | | ADDRESS ON FILE | | | | | | | |
| BROWN, LINDSAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, LINDSAY ELYSE | | ADDRESS ON FILE | | | | | | | |
| BROWN, LISA | | 21911 HULL ST RD | | | | MOSELEY | VA | 23120 | |
| BROWN, LLOYD TORRON | | ADDRESS ON FILE | | | | | | | |
| BROWN, LOGAN | | 14200 69TH DR SE | NO N4 | | | SNOHOMISH | WA | 98296 | |
| BROWN, LOGAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, LOIS JEAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, LOREN P | | ADDRESS ON FILE | | | | | | | |
| BROWN, LORI | TANDI J DILLARD INVESTIGATOR OK AREA OFFICE | 215 DEAN A MCGEE AVE SUITE 254 | | | | OKLAHOMA CITY | OK | 73102 | |
| BROWN, LORI | | 5953 NW 59TH | | | | WARR ACRES | OK | 73122 | |
| BROWN, LORI L | | ADDRESS ON FILE | | | | | | | |
| BROWN, LORIE DENISE | | ADDRESS ON FILE | | | | | | | |
| BROWN, LOUISE | | 1712 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002-6626 | |
| BROWN, LUCILLE | | 202 ARDMORE RD | | | | MAYS LANDING | NJ | 08330-0000 | |
| BROWN, LUCILLE BEVERLY | | ADDRESS ON FILE | | | | | | | |
| BROWN, LYANNE | | 503 QUEENSBURY WAY | | | | ACWORTH | GA | 30102 | |
| BROWN, LYNN | | 1505 FORT CLARKE BLVD | | | | GAINESVILLE | FL | 32606 | |
| BROWN, MADONNA | BROWN  MADONNA | 610 E  5TH ST | NO 7 | | | NEW YORK | NY | 10009 | |
| BROWN, MALCOLM BAKARI | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARCUS | | 30 ROSMOORE DR | | | | LITTLE ROCK | AR | 72209-0000 | |
| BROWN, MARCUS | | 9461 MERUST LN | | | | GAITHERSBURG | MD | 20879-0000 | |
| BROWN, MARCUS ANTAWAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARCUS RONTYRELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARCUS TERRELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARILYN | | 130 WILLIAMSBURG LANE | | | | WOODSTOCK | GA | 30189 | |
| BROWN, MARIO DELRETTEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARJORIE V | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARK A | | 495 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 | |
| BROWN, MARK D | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARKEITH | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARKISHIA | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARLIN LYNDELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | | MARION | IL | 62959 | |
| BROWN, MARLO D | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARLON BRANDO | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARQUITA ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARSHANTA DEIDRE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARTIA LATRESE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MARVIN | | 3628 N 17TH ST | | | | PHILADELPHIA | PA | 19140-4022 | |
| BROWN, MARVIN GAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATHEW JOE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATT | | 16437 S 33RD ST | | | | PHOENIX | AZ | 85048 | |
| BROWN, MATTHEW | | 504 LOIS LN | | | | NIPOMO | CA | 93444-9635 | |
| BROWN, MATTHEW | | 5345 JAMES AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| BROWN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW CLIFTON | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW COREY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MATTHEW DEREK | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW J | | 13511 COTTONWOOD CT | | | | DEWITT | MI | 48820-9057 | |
| BROWN, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW MACKENZIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW PETER | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW SHAWN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MAXINE | | 5208 AVE H | | | | BROOKLYN | NY | 11234-1633 | |
| BROWN, MEGAN | | 2276 METAGUE ST | | | | NORTH PORT | FL | 34286 | |
| BROWN, MEGAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MEGAN SHONDELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, MELINDA BERNADETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MELISSA | | 337 PEFLEY DR | | | | NORFOLK | VA | 23502-5255 | |
| BROWN, MELVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, MERISSA | | 1018 EAST COLON ST | | | | WILMINGTON | CA | 90744 | |
| BROWN, MICAH | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL | | 1975 NW EVERETT ST | APT 303 | | | PORTLAND | OR | 972091940 | |
| BROWN, MICHAEL | | 4709 NORAS PATH RD | | | | CHARLOTTE | NC | 28226 | |
| BROWN, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL E | | 1120 LANESEND DR | | | | COLUMBUS | IN | 47203 | |
| BROWN, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL J | | 4 LAMPRON ST | | | | HUDSON | NH | 03051-3701 | |
| BROWN, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL MARTIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL SHAE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHAEL W A | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHELE R | | 809 AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| BROWN, MICHELE RENEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHELLE | | 02 157TH AVE NE | | | | BELLEVUE | WA | 98008-4338 | |
| BROWN, MICHELLE | | 25588 SHIAWASSEE | | | | DETROIT | MI | 48234 | |
| BROWN, MICHELLE ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| BROWN, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| BROWN, MILLARD | | 105 ASPEN DR | | | | DILLSBURG | PA | 17019 | |
| BROWN, MILTON | | 9816 TOLWPRTH CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| BROWN, MILTON TYRONE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MONICA | | ADDRESS ON FILE | | | | | | | |
| BROWN, MONICA MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MONICA S | | ADDRESS ON FILE | | | | | | | |
| BROWN, MONIQUE RENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MORGAN JUSTINE | | ADDRESS ON FILE | | | | | | | |
| BROWN, MORRIS A | | ADDRESS ON FILE | | | | | | | |
| BROWN, NAKIA MARVETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, NANNA A | | ADDRESS ON FILE | | | | | | | |
| BROWN, NASHEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, NATE | | ADDRESS ON FILE | | | | | | | |
| BROWN, NATHANIEL WILLIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, NATHEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, NEIL C | | ADDRESS ON FILE | | | | | | | |
| BROWN, NEVIN SAVAJON | | ADDRESS ON FILE | | | | | | | |
| BROWN, NIAJAH JOI | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICHOLAS TORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICHOLE ROYALE | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICK LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICOLAS JASON | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICOLE | | 6112 30TH AVE | | | | KENOSHA | WI | 53142 | |
| BROWN, NICOLE A | | ADDRESS ON FILE | | | | | | | |
| BROWN, NICOLE | | 3817 TAMARA DR | | | | GROVE CITY | OH | 43123-0000 | |
| BROWN, NICOLLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, NIESHA | | ADDRESS ON FILE | | | | | | | |
| BROWN, NIKKI RACHELLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, NIUA FAAIFO | | ADDRESS ON FILE | | | | | | | |
| BROWN, ODELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, OMAR | | 141 MARION ST | | | | STATEN ISLAND | NY | 10310 | |
| BROWN, OMAR DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWN, ONIKA | | 2826 HEFNERAVE | | | | BREMERTON | WA | 98310 | |
| BROWN, ONIKA D | | ADDRESS ON FILE | | | | | | | |
| BROWN, ORHYS | | ADDRESS ON FILE | | | | | | | |
| BROWN, ORLANDO TRAMAINE | | ADDRESS ON FILE | | | | | | | |
| BROWN, OTERIAS D | | ADDRESS ON FILE | | | | | | | |
| BROWN, PAMELA | | ADDRESS ON FILE | | | | | | | |
| BROWN, PAMELA M | | ADDRESS ON FILE | | | | | | | |
| BROWN, PAOLA | | 7713 NEW CASTLE DR | | | | ANNANDALE | VA | 22003 | |
| BROWN, PARNELL L | | ADDRESS ON FILE | | | | | | | |
| BROWN, PATRICK HENRY | | ADDRESS ON FILE | | | | | | | |
| BROWN, PATRICK KYLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, PAUL | | 1210 CYPRESS COURT | | | | ALPHARETTA | GA | 30005 | |
| BROWN, PAUL | | 3731 SHADY COVE DRIVE | | | | VESTAVIA HILLS | AL | 35243 | |
| BROWN, PAUL C | | ADDRESS ON FILE | | | | | | | |
| BROWN, PAUL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, PAUL SOLOMON | | ADDRESS ON FILE | | | | | | | |
| BROWN, PAUL STACEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, PERCY | | 1521 OREGON ST | | | | LAKE CHARLES | LA | 70607 | |
| BROWN, PERRY DEWON | | ADDRESS ON FILE | | | | | | | |
| BROWN, PETER J | | ADDRESS ON FILE | | | | | | | |
| BROWN, PHIL | | ADDRESS ON FILE | | | | | | | |
| BROWN, PHILLIP THOMPSON | | ADDRESS ON FILE | | | | | | | |
| BROWN, PORSHA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, PRINCESS | | 1228 CLAY AVE | 1A | | | BRONX | NY | 10456-0000 | |
| BROWN, PRINCESS | | ADDRESS ON FILE | | | | | | | |
| BROWN, PRINCESS ANN | | ADDRESS ON FILE | | | | | | | |
| BROWN, PRINSOCTAVIAN LAMOR | | ADDRESS ON FILE | | | | | | | |
| BROWN, QUANTEZ T | | ADDRESS ON FILE | | | | | | | |
| BROWN, QUENTIN ALEX | | ADDRESS ON FILE | | | | | | | |
| BROWN, QUENTIN MANDEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, QUINCY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, RACHEL | | 23423 HWY 59N APT2403 | | | | HUMBLE | TX | 00007-7339 | |
| BROWN, RACHEL ANNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, RACHEL ERIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, RAHEEN ASHARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, RANAROD LAKEITH | | ADDRESS ON FILE | | | | | | | |
| BROWN, RANDOLPH I | | ADDRESS ON FILE | | | | | | | |
| BROWN, RANDY | | 537 PARK ST | | | | BRIDGEPORT | CT | 06608 | |
| BROWN, RANDY | | ADDRESS ON FILE | | | | | | | |
| BROWN, RANDY J | | ADDRESS ON FILE | | | | | | | |
| BROWN, RASHONDA RACQUEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, RAYFORD | | 337 N ILLINOIS AVE | | | | GLENWOOD | IL | 60425 | |
| BROWN, RAYNARD | | 2221 HOUMA BLVD APT 116 | | | | METAIRIE | LA | 70001 | |
| BROWN, RAYNARD T | | ADDRESS ON FILE | | | | | | | |
| BROWN, REBECCA E | | ADDRESS ON FILE | | | | | | | |
| BROWN, REGINALD A | | ADDRESS ON FILE | | | | | | | |
| BROWN, REGINALD C | | 2190 MILLER LAKE RD | | | | RICE | VA | 23966 | |
| BROWN, RENISSA LOLITA | | ADDRESS ON FILE | | | | | | | |
| BROWN, REYNALDO JORDAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, RHONDA | | 3130 RANE DRIVE | | | | MONTGOMERY | AL | 36108 | |
| BROWN, RHONDA | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD | | 1426 CARRIAGE PARC DR | | | | CHATTANOOGA | TN | 37421-0000 | |
| BROWN, RICHARD ALBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD GERNARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD HAROLD | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD II LARRY | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD TYRONE | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHELLE OLETA | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICKARDO | | 12 NEPTUNE CT | | | | BALTIMORE | MD | 21234 | |
| BROWN, RICKARDO A | | ADDRESS ON FILE | | | | | | | |
| BROWN, RICKY JEREL | | ADDRESS ON FILE | | | | | | | |
| BROWN, RITA J | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROB | | 419 VALLEY VIEW PT | | | | SPRINGBORO | OH | 45066-9098 | |
| BROWN, ROBBYNE LAMAR | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT | | 3708 W GLENN | | | | PHOENIX | AZ | 85051 | |
| BROWN, ROBERT | | 3930 INGRAHAM ST | 10 201 | | | SAN DIEGO | CA | 92109-0000 | |
| BROWN, ROBERT | | 691 WALLER RD | | | | MINTER | AL | 36761-4306 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ROBERT | | 7311 SOUTH UNION CREEK WA | | | | MIDVALE | UT | 84047-0000 | |
| BROWN, ROBERT | | 7459 BRANDSHIRE LN | | | | DUBLIN | OH | 43017-0000 | |
| BROWN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT A | | 6655 N CANYON CREST DR | UNIT 2410 | | | TUSCON | AZ | 85750-0987 | |
| BROWN, ROBERT ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT DEVON | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT GORDON | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT IAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT LEVI | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT SHEA | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERTA MEYISHA | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBIN | | ADDRESS ON FILE | | | | | | | |
| BROWN, RODNEY LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROGER | | 1009 SWAYING OATS DR | | | | YORK | SC | 29745 | |
| BROWN, RONALD | | ADDRESS ON FILE | | | | | | | |
| BROWN, RONALD E | | ADDRESS ON FILE | | | | | | | |
| BROWN, RONALD LAVON | | ADDRESS ON FILE | | | | | | | |
| BROWN, RONALD MARIO | | ADDRESS ON FILE | | | | | | | |
| BROWN, RONALD W | | 1444 ROSE TER | | | | APOPKA | FL | 32703-7835 | |
| BROWN, RONEISHA | | 9095 PARK ST | | | | BELLFLOWER | CA | 90706-0000 | |
| BROWN, RONEISHA CHANEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, RONELL L | | ADDRESS ON FILE | | | | | | | |
| BROWN, RONNIE | | 1111 OLD EBENZER RD | APT G | | | FLORENCE | SC | 29501 | |
| BROWN, ROSA | | 811 HOFFMAN PL | | | | PHILADELPHIA | PA | 19123-2006 | |
| BROWN, ROSE N | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROSETTA | | 5597 JONH C LDG | | | | DETROIT | MI | 48202 | |
| BROWN, ROSEVELT | | 13928 SPRINGMILL PONDS CIR | | | | CARMEL | IN | 46032-8544 | |
| BROWN, ROSS | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROTERRA MICHELE | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROXANN | | 6420 DOUGLAS DR N NO 306 | | | | BROOKLYN PARK | MN | 55429 | |
| BROWN, ROXANN N | | ADDRESS ON FILE | | | | | | | |
| BROWN, ROY | | PO BOX 542 | | | | HORSHAM | PA | 19044-0542 | |
| BROWN, ROY A | | 7308C E INDEPENDENCE BLVD STE 222 | | | | CHARLOTTE | NC | 28227 | |
| BROWN, ROY S | | 2130 63 SUNSET DR | | | | VISTA | CA | 92083 | |
| BROWN, RUFUS | | ADDRESS ON FILE | | | | | | | |
| BROWN, RUSHIA M | | 1118 38TH ST NW | PO BOX 2060 | | | AUBURNDALE | FL | 33823-5060 | |
| BROWN, RUSSELL B | | 100 SANCTUARY CV | | | | YORKTOWN | VA | 23693-2635 | |
| BROWN, RYAN | | 12158  PENTERZIEW TERRACE | APT 1138 | | | FAIRFAX | VA | 22033 | |
| BROWN, RYAN | | 333 CROSSWINDS WAY | | | | LAS VEGAS | NV | 89145 | |
| BROWN, RYAN | | 356 BLOHM ST | | | | WESTHAVEN | CT | 65166 | |
| BROWN, RYAN | | 8300 ATHA ST | | | | WHITE LAKE | MI | 48386 | |
| BROWN, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN BRYCE | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN LYNN | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN M | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, RYAN W | | ADDRESS ON FILE | | | | | | | |
| BROWN, SABRINA L | | ADDRESS ON FILE | | | | | | | |
| BROWN, SAMUEL | | 3705 FORBUSH RD | | | | EAST BEND | NC | 27018 | |
| BROWN, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, SAMUEL L | | ADDRESS ON FILE | | | | | | | |
| BROWN, SANDRA L | | ADDRESS ON FILE | | | | | | | |
| BROWN, SANFORD | | 2E DAVID MOORE HEIGHTS | | | | MIDDLETOWN | NY | 10940 | |
| BROWN, SANFORD SHORTER | | ADDRESS ON FILE | | | | | | | |
| BROWN, SARA J | | ADDRESS ON FILE | | | | | | | |
| BROWN, SARAH | | 1111 JAMES AVE S | | | | SAINT PETERSBURG | FL | 33705-2238 | |
| BROWN, SARAH | | 3460 SIERRA RD | | | | PHELAN | CA | 92371-0000 | |
| BROWN, SASHA FAYCHON | | ADDRESS ON FILE | | | | | | | |
| BROWN, SASHA VANNTORIA | | ADDRESS ON FILE | | | | | | | |
| BROWN, SAVANNAH LEIGH | | ADDRESS ON FILE | | | | | | | |
| BROWN, SCOTT | | 237 INDEPENDENCE LANE | | | | PEACHTREE CITY | GA | 30269 | |
| BROWN, SCOTT C | | 1024 BAYPOINT DR | | | | IMPERIAL | MO | 63052 | |
| BROWN, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| BROWN, SCOTT DAVID | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, SCOTT LEWIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BROWN, SECORRA LEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHAMELA D | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHANA JO | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHANAY MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHANE ALLAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHANE DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHANE MARK | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHANITA VERNEE | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHANNON | | PO BOX 1124 | | | | STRINGER | MS | 39481-1124 | |
| BROWN, SHANNON BRADY | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHARDAY S | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHARMAINE D | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHARON | | 5014 SAND TRAP CIRCLE | | | | LOUISA | VA | 23093 | |
| BROWN, SHARON L | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHAUN | | 509 WHITE SANDS DR | | | | LUSBY | MD | 20657-0000 | |
| BROWN, SHAUN | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHAVOWN V | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHAWN R | | 3617 LANTANA CT | | | | SAN ANGELO | TX | 76904 | |
| BROWN, SHAWN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHAWN TOMO | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHAWNDA | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHAYLA | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHELBY DAISHAWN | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHELDON | | 1614 WINDRIDGE DR | | | | DUNWOODY | GA | 30350-2307 | |
| BROWN, SHELLY D | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHEREE | | 17620 SUNDERLAND RD | | | | DETROIT | MI | 48219-4204 | |
| BROWN, SHERIKA JENELLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHERMAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHERRY | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHISIAH TRANIECE | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHONKIRA LASHAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHONTERRIKA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| BROWN, SHUNTARY LAVONN | | ADDRESS ON FILE | | | | | | | |
| BROWN, SIMARAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, SIMON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BROWN, SOLETTA D | | ADDRESS ON FILE | | | | | | | |
| BROWN, SONIA I | | ADDRESS ON FILE | | | | | | | |
| BROWN, SPENCER | | 105 N 300 E | | | | BRIGHAM CITY | UT | 84302-2215 | |
| BROWN, STEFAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHANIE D | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHANIE J | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHANIE L | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHEN | | 1028 STAHOPE RD | | | | COLLIERVILLE | TN | 38017 0000 | |
| BROWN, STEPHEN | | 113 SLAB BRIDGE RD | | | | ASSONET | MA | 2702 | |
| BROWN, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHEN A | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHEN ALFRED | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHEN ERIC | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHEN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHEN M | | 1028 STAHOPE RD | | | | COLLIERVILLE | TN | 38017- | |
| BROWN, STERLING | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVE | | 12419 BRISTOL | | | | LENNON | MI | 48449 | |
| BROWN, STEVE | | 2105 ROSSWOOD DR | | | | LEAGUE CITY | TX | 77573 | |
| BROWN, STEVE E | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVE LAMONT | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVE M | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVEN | | 124 EDGEHILL RD | | | | RUMFORD | RI | 02916 | |
| BROWN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVEN LOVELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, STEVEN P | | 6154 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44124 | |
| BROWN, STUART W | | 1115 GARNET PL NO 2 | | | | EVANSTON | IL | 60201-3107 | |
| BROWN, SUMMERLY S | | ADDRESS ON FILE | | | | | | | |
| BROWN, SUSAN | | 19101 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 | |
| BROWN, SYEDAH VELEZ | | ADDRESS ON FILE | | | | | | | |
| BROWN, TAHRON JASON | | ADDRESS ON FILE | | | | | | | |
| BROWN, TAIWAN L | | ADDRESS ON FILE | | | | | | | |
| BROWN, TAMMARA LAUREN | | ADDRESS ON FILE | | | | | | | |
| BROWN, TARRIS LATIKA | | ADDRESS ON FILE | | | | | | | |
| BROWN, TASHAUN MAALIK | | ADDRESS ON FILE | | | | | | | |
| BROWN, TENESHIA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TENICIA R | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TENNELL NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TERESA | | 15 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1323 | |
| BROWN, TEREZ DARNELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, TERRANCE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROWN, TERRANCE LAQUELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, TERRELL | | 22009 BOXCAR SUARE | | | | STERLING | VA | 00002-0166 | |
| BROWN, TERRELL ANTRON | | ADDRESS ON FILE | | | | | | | |
| BROWN, TERRENCE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BROWN, TERRY | | 306 ARBOR OAK DR | | | | ASHLAND | VA | 23005 | |
| BROWN, TERRY | | 470 ALTAMONT DR | | | | TRACY | CA | 95376 | |
| BROWN, TERRY J | | ADDRESS ON FILE | | | | | | | |
| BROWN, THEDORA | | P O BOX 122 | | | | IRVINGTON | KY | 40146 | |
| BROWN, THEDORA L | | ADDRESS ON FILE | | | | | | | |
| BROWN, THEODORA LATASHA | | ADDRESS ON FILE | | | | | | | |
| BROWN, THEODORE | | 520 KNIGHT RD | | | | AMBLER | PA | 19002 | |
| BROWN, THEODORE GERALD | | ADDRESS ON FILE | | | | | | | |
| BROWN, THOMAS | | 50 LEGION LAKE RD | | | | VILLA RICA | GA | 30180 | |
| BROWN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, THOMAS JR | | 1539 BRECKENWOOD CT | | | | ROCK HILL | SC | 29732-1867 | |
| BROWN, TIFFANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TIKIA L | | ADDRESS ON FILE | | | | | | | |
| BROWN, TIM | | 1220 HARBOR BAY PKY | | | | ALAMEDA | CA | 94502 | |
| BROWN, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BROWN, TIMOTHY H | | 325 ISLAND WAY APT 103 | | | | CLEARWATER | FL | 33767-2167 | |
| BROWN, TIMOTHY MASON | | ADDRESS ON FILE | | | | | | | |
| BROWN, TISHUNDA | | ADDRESS ON FILE | | | | | | | |
| BROWN, TODD | | 14907 MARINERS WAY | | | | MIDLOTHIAN | VA | 23112 | |
| BROWN, TODD JOESPH | | ADDRESS ON FILE | | | | | | | |
| BROWN, TODD K | | ADDRESS ON FILE | | | | | | | |
| BROWN, TOMMY | | 1916 LINCOLN ST | | | | COLUMBUS | GA | 31904 | |
| BROWN, TONI LASHAE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TONIA ARTESHA | | ADDRESS ON FILE | | | | | | | |
| BROWN, TONY C | | ADDRESS ON FILE | | | | | | | |
| BROWN, TONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TORI ALLISA | | ADDRESS ON FILE | | | | | | | |
| BROWN, TRAVIS | | 1800 E 16TH ST | | | | NEWPORT BEACH | CA | 92663-0000 | |
| BROWN, TRAVIS | | 28 ROYAL CREST DR | 8 | | | NASHUA | NH | 03060-0000 | |
| BROWN, TRAVIS | | 3915 OLS VINCENNES RD | | | | FLOYDS KNOBS | IN | 47119 | |
| BROWN, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, TRAVIS M | | ADDRESS ON FILE | | | | | | | |
| BROWN, TRAVIS PAUL | | ADDRESS ON FILE | | | | | | | |
| BROWN, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TREVELL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWN, TREVOR RAY | | ADDRESS ON FILE | | | | | | | |
| BROWN, TREVOR ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROWN, TROY HUNTER | | ADDRESS ON FILE | | | | | | | |
| BROWN, TROY VINCENT | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYCHICUS C | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYLER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYLER THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYRELL DEVON | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYRONE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYRONE EUGENE | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYRONE TAQUAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, TYRRELL WAYNE | | ADDRESS ON FILE | | | | | | | |
| BROWN, URIAS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BROWN, VALEREE L | | 8520 N SPRING CREEK DR | | | | TUCSON | AZ | 85742-4846 | |
| BROWN, VALERIE | | 28 ROOSEVELT PLACE | | | | BROOKLYN | NY | 11233 | |
| BROWN, VERNON ANTWAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, VICTOR | | 1822 NEPTUNE DR | | | | COLUMBIA | SC | 29209 | |
| BROWN, VICTOR JEROME | | ADDRESS ON FILE | | | | | | | |
| BROWN, VICTORIA CHARMAINE | | ADDRESS ON FILE | | | | | | | |
| BROWN, VINCENT | | 610 WOODSIDE DRIVE | | | | WAUSEON | OH | 43567 | |
| BROWN, VINCENT GREGORY | | ADDRESS ON FILE | | | | | | | |
| BROWN, VIRGIL | | ADDRESS ON FILE | | | | | | | |
| BROWN, VITTORIO G | | 608 ORCHARD PL | | | | UNIONDALE | NY | 11553 | |
| BROWN, WALTER | | ADDRESS ON FILE | | | | | | | |
| BROWN, WAYNE NORRIS | | ADDRESS ON FILE | | | | | | | |
| BROWN, WENDALL | | 6225 CALAVETTI DR | | | | RICHMOND | VA | 23234-4176 | |
| BROWN, WENDELL H | | 12660 CHAMISA DR | | | | ALAMOSA | CO | 81101-9017 | |
| BROWN, WENDY | | 3005 N NORDICA AVE | | | | CHICAGO | IL | 60634-4742 | |
| BROWN, WESLEY | | ADDRESS ON FILE | | | | | | | |
| BROWN, WESLEY KAHEEM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, WILBERT TERRELL | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM | | 1472 W 71ST PLACE | | | | CHICAGO | IL | 60673-0001 | |
| BROWN, WILLIAM | | 309 S MICHELE DR | | | | MT ORAB | OH | 45154 | |
| BROWN, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM BRANT | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM DEAN | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM E | | 4642 S BISHOP ST NO 9370 | | | | CHICAGO | IL | 60609-3240 | |
| BROWN, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM FORREST | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM RAYNARD | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM ROY | | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| BROWN, WORTH T | | 907 STRAYWHITE AVE | | | | APEX | NC | 27539 | |
| BROWN, WYMON | | 4541 RIDGEWOOD RD | | | | MEMPHIS | TN | 38116-7211 | |
| BROWN, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BROWN, ZENO | | ADDRESS ON FILE | | | | | | | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | | MILWAUKEE | WI | 532880502 | |
| BROWNE KINLAW, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWNE RICHARD | | 621 PURDY CT | | | | BAKERSFIELD | CA | 93309 | |
| BROWNE, ANDY NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BROWNE, AUVILL V | | ADDRESS ON FILE | | | | | | | |
| BROWNE, CAMERON | | 870 ALTA VISTA DR | | | | VISTA | CA | 92084-0000 | |
| BROWNE, CAMERON MASAMI | | ADDRESS ON FILE | | | | | | | |
| BROWNE, GARRETT JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWNE, GLENN WILLIAMS | | ADDRESS ON FILE | | | | | | | |
| BROWNE, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWNE, JEREMY HERSHEL | | ADDRESS ON FILE | | | | | | | |
| BROWNE, JESSICA | | 1731 PINETUM | | | | SAN ANTONIO | TX | 78213 | |
| BROWNE, JOEL K | | ADDRESS ON FILE | | | | | | | |
| BROWNE, JUANITA | | 214 BUTLER AVE | | | | TYBEE ISLAND | GA | 31328-0000 | |
| BROWNE, KALIN JAKOB | | ADDRESS ON FILE | | | | | | | |
| BROWNE, MARGARET | | ADDRESS ON FILE | | | | | | | |
| BROWNE, MARIO ADRIAN | | ADDRESS ON FILE | | | | | | | |
| BROWNE, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWNE, SHANE | | 2955 ANAHEIM ST | | | | ESCONDIDO | CA | 92025-0000 | |
| BROWNE, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BROWNE, SHELDON DESHORN | | ADDRESS ON FILE | | | | | | | |
| BROWNE, SHELDONDE | | 12703 WILLOW CREEK CT | | | | BOWIE | MD | 20720-0000 | |
| BROWNE, SHEREE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BROWNE, TRACY ANN | | ADDRESS ON FILE | | | | | | | |
| BROWNE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BROWNEL, DESHAWN DI RON | | ADDRESS ON FILE | | | | | | | |
| BROWNELL, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWNELL, CHRIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| BROWNELL, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BROWNELL, LINDA | | 712 N NORFOLK AVE | | | | TULSA | OK | 74106-5329 | |
| BROWNELL, LORI A | | 5541 LAMBDIN ARCH | | | | VIRGINIA BEACH | VA | 23455-6635 | |
| BROWNELL, ROBERT REID | | ADDRESS ON FILE | | | | | | | |
| BROWNER, CRYSTAL | | 241 MILL CREEK PKWY  1A | | | | CHESAPEAKE | VA | 23323 | |
| BROWNER, SHIRLEY L | | 3295 ERIE AVE | DISTRICT TWO CINCINNATI POLICE | | | CINCINNATI | OH | 45208 | |
| BROWNEWELL, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BROWNFIELD, ADAM | | ADDRESS ON FILE | | | | | | | |
| BROWNFIELD, GORDON RICHARD | | ADDRESS ON FILE | | | | | | | |
| BROWNFIELD, SARABETH | | 6616 WHITE MIST LANE | | | | CHARLOTTE | NC | 28269 | |
| BROWNIES A OK APPLIANCE SVC | | 922 S CASINO CTR BLVD | | | | LAS VEGAS | NV | 89101-6819 | |
| BROWNIES WATER SOLUTIONS | | PO BOX 555429 | | | | ORLANDO | FL | 32855-5429 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | | | | SAN DIEGO | CA | 92101 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | THE EMERALD PLAZA | | | SAN DIEGO | CA | 92101 | |
| BROWNING FERRIS INDUSTRIES | | 2380 COLLEGE AVE | | | | DAVIE | FL | 33317 | |
| BROWNING FERRIS INDUSTRIES | | 3110 SOUTH 9TH WEST | | | | S SALT LAKE CITY | UT | 84119 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN PAGE RD | | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN RD | | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 8100 OLD GRANGER ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| BROWNING FERRIS INDUSTRIES | | AUGUSTA DISTRICT | | | | ORLANDO | FL | 328912025 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO DISTRICT NO 0733 | | | | LOUISVILLE | KY | 402901207 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO LAND NORTH NO 222 | | | | CAROL STREAM | IL | 601976106 | |
| BROWNING FERRIS INDUSTRIES | | OAHU OFFICE | | | | HONOLULU | HI | 968495077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | | ORMOND BEACH | FL | 321752728 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 31000 | OAHU OFFICE | | | HONOLULU | HI | 96849-5077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 4372 | LOUISVILLE DISTRICT | | | CAROL STREAM | IL | 60197-4372 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 6106 | CHICAGO LAND NORTH NO 222 | | | CAROL STREAM | IL | 60197-6106 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | NATIONAL ACCT SALES & SVC CTR | | | PHOENIX | AZ | 85062-8816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | | | | PHOENIX | AZ | 850628816 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWNING FERRIS INDUSTRIES | | PO BOX 830039 | BFI OF FREDERICK | | | BALTIMORE | MD | 21283-0137 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830129 | RICHMOND COMMERCIAL DIST 343 | | | BALTIMORE | MD | 21283-0129 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8814 | | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8814 | | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001207 | CHICAGO DISTRICT NO 0733 | | | LOUISVILLE | KY | 40290-1207 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | | LOUISVILLE | KY | 402901219 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | | LOUISVILLE | KY | 402901250 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | | LOUISVILLE | KY | 402901257 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001267 | | | | LOUISVILLE | KY | 40290-1267 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001487 | | | | LOUISVILLE | KY | 40290-1487 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001495 | | | | LOUISVILLE | KY | 40290-1495 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912003 | RICHMOND COMMERCIAL DISTRICT | | | ORLANDO | FL | 32891-2003 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | | ORLANDO | FL | 328912006 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912015 | | | | ORLANDO | FL | 32891-2015 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912021 | PIEDMONT TRIAD DISTRICT | | | ORLANDO | FL | 32891-2021 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912022 | | | | ORLANDO | FL | 32891-2022 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912023 | | | | ORLANDO | FL | 32891-2023 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912025 | AUGUSTA DISTRICT | | | ORLANDO | FL | 32891-2025 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | | ORLANDO | FL | 328912033 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912036 | | | | ORLANDO | FL | 32891-2036 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | | ORLANDO | FL | 328912040 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912043 | | | | ORLANDO | FL | 328912043 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912051 | ORLANDO DISTRICT | | | ORLANDO | FL | 32891-2051 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912062 | | | | ORLANDO | FL | 32891-2062 | |
| BROWNING FERRIS INDUSTRIES | | RICHMOND COMMERCIAL DISTRICT | | | | ORLANDO | FL | 328912003 | |
| BROWNING FLOWERS | | 2008 S ELIZABETH ST | | | | KOKOMO | IN | 46902 | |
| BROWNING GARY K | | 9722 E KNOWLES AVE | | | | MESA | AZ | 85212 | |
| BROWNING II, FRANK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BROWNING, ALEX MADIGAN | | ADDRESS ON FILE | | | | | | | |
| BROWNING, ANTHONY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BROWNING, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROWNING, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BROWNING, DONNA J | | ADDRESS ON FILE | | | | | | | |
| BROWNING, ELIZABET S | | 11717 INNISBROOK CIR | | | | FREDERICKSBURG | VA | 22407-7103 | |
| BROWNING, JACOB EDWARD | | ADDRESS ON FILE | | | | | | | |
| BROWNING, JEFF | | ADDRESS ON FILE | | | | | | | |
| BROWNING, JOHN TUCKER | | ADDRESS ON FILE | | | | | | | |
| BROWNING, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | | |
| BROWNING, JONATHAN YORK | | ADDRESS ON FILE | | | | | | | |
| BROWNING, JONATHON ASHTON | | ADDRESS ON FILE | | | | | | | |
| BROWNING, KIMBERLY | | PO BOX 1323 | | | | BENTON | IL | 62812-5323 | |
| BROWNING, KIMBERLY C | | ADDRESS ON FILE | | | | | | | |
| BROWNING, KIMBERLY C | | PO BOX 1323 | | | | BENTON | IL | 62812 | |
| BROWNING, KRISTI M | | ADDRESS ON FILE | | | | | | | |
| BROWNING, LESLIE SCHELENE | | ADDRESS ON FILE | | | | | | | |
| BROWNING, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWNING, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| BROWNING, MICHAEL J | | 22715 E BELLEVIEW PLACE | | | | AURORA | CO | 80015 | |
| BROWNING, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | | | | KNOX | IN | 46534 | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | TV VCR CAM SERVICE | | | KNOX | IN | 46534 | |
| BROWNING, NATHAN | | ADDRESS ON FILE | | | | | | | |
| BROWNING, PHILLIP TODD | | ADDRESS ON FILE | | | | | | | |
| BROWNING, PHYLLIS L | | 2240 CHARTSTONE DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| BROWNING, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | | GREENVILLE | NC | 27835 | |
| BROWNING, RYAN SHANE | | ADDRESS ON FILE | | | | | | | |
| BROWNING, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| BROWNING, TRISTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| BROWNING, WHITNEY | | 1326 SMILEY | | | | AMARILLO | TX | 79106-0000 | |
| BROWNING, WHITNEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BROWNINGS OF WASHINGTON INC | | 500 WEST MAIN | | | | CENTRAL IA | WA | 98531 | |
| BROWNJR, FLOYD | | 3813 CHARLES DRIVE | | | | CHALMETTE | LA | 70043-0000 | |
| BROWNJR, MICHAEL | | 2901 TALL PINES | | | | PINE HILL | NJ | 08021-0000 | |
| BROWNLEE, ANTOINE CARL | | ADDRESS ON FILE | | | | | | | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | | CHESTER | VA | 238314331 | |
| BROWNLEE, JEANNIE | | 13007 SILVER CREST RD | | | | CHESTER | VA | 23831 | |
| BROWNLEE, KALYN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BROWNLEE, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BROWNLEE, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | | |
| BROWNLEE, STEVEN MILTON | | ADDRESS ON FILE | | | | | | | |
| BROWNLEE, THOMAS | | 38869 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331 | |
| BROWNLIE, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| BROWNLOW, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BROWNMILLER GROUP, THE | | 312 GRANITE AVE | | | | RICHMOND | VA | 23226 | |
| BROWNRIGG, ANDREA | | 134 ISLAND DRIVE | | | | OCEAN RIDGE | FL | 33435-3310 | |
| BROWNS APPLIANCE | | 204 S MAIN ST | | | | BRIGHTON | CO | 80621 | |
| BROWNS APPLIANCE | | PO BOX 13258 | | | | FLORENCE | SC | 29504 | |
| BROWNS CHICKEN & PASTA INC | | 439 N BOLINGBROOK DR | | | | BOLINGBROOK | IL | 60440 | |
| BROWNS LAWN SERVICE INC | | 1980 HOGUE AVE | | | | DAYTON | OH | 45414 | |
| BROWNS LOCK & SAFE LLC | | PO BOX 2 | | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWNS LOCK SHOP | | 736 TARBORO HWY | | | | ROCKY MOUNT | NC | 27801 | |
| BROWNS OFFICE SPECIAL SERVICE | | 4212 ALAINA CIRCLE | | | | AUSTELL | GA | 30001 | |
| BROWNS PERMIAN ELEC CO INC | | PO BOX 5073 | | | | MIDLAND | TX | 79704 | |
| BROWNS ROOFING INC | | 377A LOWER LANDING RD | | | | BLACKWOOD | NJ | 08012 | |
| BROWNS SPIRITUAL, BETTY | | 410 S MAIN ST | | | | CULPEPER | VA | 22701 | |
| BROWNS STEALTH INVESTIGATIONS | | 928 ARNOLD AVE | | | | PT PLEASANT | NJ | 08742 | |
| BROWNS TREE SERVICE | | 19701 SOUTH MILES RD | SUITE 9 11 | | | WARRENSVILLE | OH | 44128-4257 | |
| BROWNS TREE SERVICE | | SUITE 9 11 | | | | WARRENSVILLE | OH | 441284257 | |
| BROWNS TROPHIES INC | | 140 S MOON AVE | | | | BRANDON | FL | 33511 | |
| BROWNS TRUE VALUE | | 221 S BRIDGE | | | | WINNEMUCCA | NV | 89445 | |
| Brownsberger, Dorothy J | c o Walter L Brownsberger | 15015 Melrose | | | | Overland Park | KS | 66221 | |
| BROWNSBERGER, JON MASON | | ADDRESS ON FILE | | | | | | | |
| BROWNSELL, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | | |
| BROWNSON, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BROWNSON, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | | |
| BROWNSTEIN, KURT ROBIN | | ADDRESS ON FILE | | | | | | | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | | NEW YORK | NY | 100106801 | |
| BROWNSVILLE MEDICAL CENTER | | PO BOX 200723 | | | | HOUSTON | TX | 772160723 | |
| Brownsville GMS LTD | | PO Box 8518 | | | | Brownsville | TX | 78521-8518 | |
| BROWNSVILLE HERALD | | TANYA HERNANDEZ | 1101 ASH AVENUE | | | MCALLEN | TX | 78501 | |
| Brownsville HERALD, The | | 1135 E VAN BUREN BOX 351 | | | | BROWNSVILLE | TX | 78520 | |
| Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | | Dallas | TX | 75201 | |
| BROWNSVILLE ISD TAX OFFICE | | 1860 PRICE ROAD | PO BOX 4050 | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | | BROWNSVILLE | TX | 785234050 | |
| BROWNSVILLE POLICE DEPT | | 600 E JACKSON ST | | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | | BROWNSVILLE | TX | 785233270 | |
| BROWNSVILLE PUBLIC UTILITIES | | PO BOX 4710 | | | | EDINBURG | TX | 78540-4710 | |
| Brownsville Public Utilities Board | c o Melida Pinales Collections Supervisor | 1425 Robindhood Blvd | | | | Brownsville | TX | 78521 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | |
| BROWNVILLE PROBATE, COUNTY OF | | 974 E HARRISON | | | | BROWNVILLE | TX | 78520 | |
| BROWNYARD, ERIK E | | ADDRESS ON FILE | | | | | | | |
| BROXTERMAN, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BROXTON, CHRISTOPHER DOUGLASS | | ADDRESS ON FILE | | | | | | | |
| BROXTON, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| BROY, JOHN T | | 1770 S RANDELL | | | | GENEVA | IL | 60134-0122 | |
| BROYLES AUTO & WRECKER SVC INC | | 1601 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| BROYLES, CLAYTON KEITH | | ADDRESS ON FILE | | | | | | | |
| BROYLES, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BROYLES, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| BROYLES, STERLING COMPTON | | ADDRESS ON FILE | | | | | | | |
| BROYLES, TAMESHA RENEE | | ADDRESS ON FILE | | | | | | | |
| BROYLES, WHITNEY ELLEN | | ADDRESS ON FILE | | | | | | | |
| BROZEK, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| BROZEK, NICHOLAS | | 2239 N 76TH AVE | | | | ELMWOOD PARK | IL | 60707-0000 | |
| BROZEK, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BROZENEC, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| BROZENEC, TIM | | ADDRESS ON FILE | | | | | | | |
| BROZOVIC, MICHAEL | | 3864 38TH ST | | | | SAN DIEGO | CA | 92105 | |
| BRQAY, LARCIDA | | C/O PAG | PO BOX 13499 | | | AUSTIN | TX | 78711-3499 | |
| BRQAY, LARCIDA | | PO BOX 13499 | | | | AUSTIN | TX | 787113499 | |
| BRUAL, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRUBAKER & ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | | HOUSTON | TX | 77055 | |
| BRUBAKER, CHRISTOPHER MACKEY | | ADDRESS ON FILE | | | | | | | |
| BRUBAKER, JOSH LEE | | ADDRESS ON FILE | | | | | | | |
| BRUBAKER, KAREN JANNETH | | ADDRESS ON FILE | | | | | | | |
| BRUBAKER, MICHAEL JON | | ADDRESS ON FILE | | | | | | | |
| BRUBAKER, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRUBAKER, TIMOTHY SHAWN | | ADDRESS ON FILE | | | | | | | |
| BRUCATO, GARRETT THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRUCATO, JOE | | 2319 OAKPARK AVE | | | | BERWYN | IL | 60402 | |
| BRUCATO, LILY F | | ADDRESS ON FILE | | | | | | | |
| BRUCCI, MIKE L | | ADDRESS ON FILE | | | | | | | |
| BRUCCOLIERE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BRUCCOLIERE, KYLE F | | ADDRESS ON FILE | | | | | | | |
| BRUCCOLIERE, NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRUCE & JACK AUTOMOTIVE | | 12 EAST POPLAR | | | | STOCKTON | CA | 95202 | |
| Bruce A & Sharron A Sandmaier | | 4489 Sarah Marie Ct | | | | Nazareth | PA | 18064 | |
| BRUCE A JOHNSON | JOHNSON BRUCE A | 1013 GILMORE AVE | | | | NASHVILLE | TN | 37204-2523 | |
| BRUCE AKMAN, LESLIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE AUTO PARTS | | 8218 MECHANICSVILLE PIKE | | | | MECHANICSVILLE | VA | 23111 | |
| BRUCE CLAY INC | | 207 W LOS ANGELES AVE | STE 277 | | | MOORPARK | CA | 93021 | |
| BRUCE CONSTRUCTION CO INC | | 4588 PINE STREET | | | | SMYRNA | GA | 30080 | |
| BRUCE D BLANK | BLANK BRUCE D | 234 LAKESHORE DR APT 3 | | | | PLEASANT VALLEY | NY | 12569-5605 | |
| BRUCE DAVERN TV | | 9201 LEXINGTON AVE N | | | | CIRCLE PINES | MN | 55014 | |
| BRUCE ELECTRIC SERVICE INC | | PO BOX 945 | | | | MARION | IL | 62959 | |
| BRUCE ENTERPRISES | | 603 MANUEL DR | | | | NOVATO | CA | 94945 | |
| BRUCE FIRE SAFETY EQUIP INC | | 176 WOODLANE CIRCLE | | | | TALLAHASSEE | FL | 32315 | |
| BRUCE FIRE SAFETY EQUIP INC | | PO BOX 3362 | 176 WOODLANE CIRCLE | | | TALLAHASSEE | FL | 32315 | |
| BRUCE FOUTS | FOUTS BRUCE | 1882 N CORNE PLACE | | | | ANAHEIM | CA | 92807 | |
| Bruce Hicks | | PO Box 148 | | | | Pelzer | SC | 29669 | |
| BRUCE III, EDWARD ROGERS | | ADDRESS ON FILE | | | | | | | |
| BRUCE LOWELLS TRUCKING INC | | 13 PAYNE RD FT ETHAN ALLEN | | | | COLCHESTER | VT | 05446 | |
| BRUCE PHELPS | PHELPS BRUCE | 11024 PUMPKIN PL | | | | FAIRFAX | VA | 22030-5538 | |
| BRUCE S MCDONALD DC | | 8018 MENAUL BLVD | NE | | | ALBUQUERQUE | NM | 87110 | |
| BRUCE TAGOE, EDWIN | | ADDRESS ON FILE | | | | | | | |
| BRUCE TELEVISION | | 5 FREEDOM RD | | | | PLEASANT VALLEY | NY | 12569 | |
| BRUCE W PRINCE | PRINCE BRUCE W | 1262 NATIONAL HWY | | | | LAVALE | MD | 21502-7607 | |
| BRUCE, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, ALEX | | 5277 HEATHGLEN CIR | | | | VIRGINIA BEACH | VA | 23456-6342 | |
| BRUCE, ANDREWS | | 1424 REDBUD TRL | | | | AUSTIN | TX | 78746-4339 | |
| BRUCE, ANNA DANIELA | | ADDRESS ON FILE | | | | | | | |
| BRUCE, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BRUCE, ASHLEY | | 2957 N CHRISTIAN WY | | | | MERIDIAN | ID | 83646-0000 | |
| BRUCE, ASHLEY ADELE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, BEYER | | 28037 VILLAGE RD | | | | LAUREL | DE | 19956-0000 | |
| BRUCE, BILLY JOE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, BRANDON | | 6735 BATTLE RD | | | | FAYETTEVILLE | NC | 00002-8314 | |
| BRUCE, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRUCE, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, CHAD | | ADDRESS ON FILE | | | | | | | |
| BRUCE, CHANDLER WESLEY | | ADDRESS ON FILE | | | | | | | |
| BRUCE, CHRISTOPHER | | 11 CABOT CT | | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER M | | 11 CABOT CT | | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Bruce, David D | | 1002 Greystone Dr Apt 3B | | | | Frederick | MD | 21701 | |
| BRUCE, DAVID DWIGHT | | ADDRESS ON FILE | | | | | | | |
| BRUCE, ELIZABETH JANE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, ELKANAH A | | 728 HOLLAND RD | | | | SIMPSONVILLE | SC | 29681 | |
| BRUCE, ELKANAH AINSWORTH | | ADDRESS ON FILE | | | | | | | |
| BRUCE, EWELL | | P O BOX 905 | | | | MILLERSVILLE | PA | 17551-0000 | |
| BRUCE, HOLLISTER JAHRED | | ADDRESS ON FILE | | | | | | | |
| BRUCE, JAMIN LA DOW | | ADDRESS ON FILE | | | | | | | |
| BRUCE, JOHNATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUCE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRUCE, KATELYNN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRUCE, MILLER | | 202 EMILY LN | | | | ASHEVILLE | NC | 28806-0000 | |
| BRUCE, MILLER | | 260 FARM TO MARKET 477 | | | | SEGUIN | TX | 78155-0000 | |
| BRUCE, PAULA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| BRUCE, QUINCY | | ADDRESS ON FILE | | | | | | | |
| BRUCE, ROBERT | | 1014 PINEBURR RD | | | | JAMESTOWN | NC | 27282-0000 | |
| BRUCE, ROBERT LOREN | | ADDRESS ON FILE | | | | | | | |
| BRUCE, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUCE, SEXTON | | 16900 S 4170 RD | | | | CLAREMORE | OK | 74017-0000 | |
| BRUCE, SIDNEY ULYSSES | | ADDRESS ON FILE | | | | | | | |
| BRUCE, WADE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRUCE, WILLIAM CHASON | | ADDRESS ON FILE | | | | | | | |
| BRUCE, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| BRUCE, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRUCES ELECTRONIC SERVICE CTR | | 1048 W MAIN ST | | | | MERCED | CA | 95340-4521 | |
| BRUCES TIRE INC | | 1315 N 10TH STREET | | | | SAN JOSE | CA | 95112 | |
| BRUCES TV & VCR SERVICE | | 20888 RD E RT 1 PO BOX 96 | | | | CONTINENTAL | OH | 45831 | |
| BRUCES TV & VCR SERVICE | | PO BOX 96 | 20888 RD E RT 1 | | | CONTINENTAL | OH | 45831 | |
| BRUCIA, CHRIS | | PMB 143 1700 7TH AVE NO 116 | | | | SEATTLE | WA | 98101 | |
| BRUCK, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUCKART, WALTER E | | 12110 ASHTON PARK DR | | | | GLEN ALLEN | VA | 23059-7129 | |
| BRUCKER, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRUCKER, EDWARD | | 510 EAST CALDER WAYAPT 710 | | | | STATE COLLEGE | PA | 16802-0000 | |
| BRUCKER, EDWARD JAMES | | ADDRESS ON FILE | | | | | | | |
| BRUCKER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUCKER, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| BRUCKNER TILLETT & ROSSI INC | | 110 LINDEN OAKS STE B | | | | ROCHESTER | NY | 146253 | |
| BRUCKNER, JOCHANAN | | 2134 FAIRMOUNT BLVD | 3 | | | EUGENE | OR | 97403-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRUCKNER, JOCHANAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRUCKS, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| BRUCKSCH, SCOTT RAY | | ADDRESS ON FILE | | | | | | | |
| BRUDENT, GODWIN | | ADDRESS ON FILE | | | | | | | |
| BRUEAKER, CATHI | | 480 BIG HOLLOW RD | | | | STATE COLLEGE | PA | 16803 | |
| BRUECK, RYAN J | | ADDRESS ON FILE | | | | | | | |
| BRUEGEMAN, CANDICE MARIE | | ADDRESS ON FILE | | | | | | | |
| BRUEGGER, JUSTIN | | 1675 SEVEN PINES RD | | | | SPRINGFIELD | IL | 00006-2704 | |
| BRUEGGER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUEGGERT, BRITTNEY LEA | | ADDRESS ON FILE | | | | | | | |
| BRUEN, DAWN MARIE | | ADDRESS ON FILE | | | | | | | |
| BRUENN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUENNING, IAN D | | ADDRESS ON FILE | | | | | | | |
| BRUESHABER, MARC W | | ADDRESS ON FILE | | | | | | | |
| BRUESSOW, TIFFANY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRUFFETT, DUSTIN R | | ADDRESS ON FILE | | | | | | | |
| BRUFFEY, MIKE | | 6036 WAINWRIGHT DR | | | | RICHMOND | VA | 23225 | |
| BRUFFEY, RACHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUGETTI, VITO DOMINIC | | ADDRESS ON FILE | | | | | | | |
| BRUGGEMAN, JASON | | 208 CARTON | | | | MONMOUTH | OR | 00009-7361 | |
| BRUGGEMAN, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRUGGEMEYER, JOANNE ELAINE | | ADDRESS ON FILE | | | | | | | |
| BRUGGER, MICHELLE ALYSSA | | ADDRESS ON FILE | | | | | | | |
| BRUGGERS, CAROL | | 1345 YUMA ST | | | | SALT LAKE CITY | UT | 84108-2258 | |
| BRUGGISSER, ARTHUR | | P O BOX 297202 | | | | PEMBROKE PINES | FL | 33029 | |
| BRUGMAN, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BRUHA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BRUHN, JAMES | | ADDRESS ON FILE | | | | | | | |
| BRUHN, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| BRUHNKE, ZACH FOLEY | | ADDRESS ON FILE | | | | | | | |
| BRUINGTON, KENNETH M | | ADDRESS ON FILE | | | | | | | |
| BRUINS, AARON B | | ADDRESS ON FILE | | | | | | | |
| BRUKART BARBARA | | 12110 ASHTON PARK DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BRULE COUNTY CIRCUIT COURT | | 300 S COURTLAND 111 | CLERK OF COURT | | | CHAMBERLAIN | SD | 57325-1599 | |
| BRULE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | CHAMBERLAIN | SD | 573251599 | |
| BRULIN & COMPANY | | 2935 45 COLUMBIA DRIVE | | | | INDIANAPOLIS | IN | 46205 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | | INDIANAPOLIS | IN | 46266 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | | INDIANAPOLIS | IN | 46266-0335 | |
| BRULL, ROBERT H | | 123 33 83RD AVE | | | | KEW GARDENS | NY | 11415 | |
| BRULOTTE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRULTE, FRIENDS OF JIM | | PO BOX 846 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| BRUM, PATRICK S | | PSC 76 BOX 5598 | | | | APO | AP | 96319-0034 | |
| BRUMAGIN, AMY L | | ADDRESS ON FILE | | | | | | | |
| BRUMBACK JR, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | | |
| BRUMBACK, KRYSTAL JO | | ADDRESS ON FILE | | | | | | | |
| BRUMBACK, STEPHANIE | | 6000 EAST 61ST AVE | | | | COMMERCE CITY | CO | 80022 | |
| BRUMBAUGH & QUANDAHL PC | | 6910 PACIFIC STE 200 | | | | OMAHA | NE | 68106 | |
| BRUMBAUGH, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| BRUMBAUGH, GARY N | | ADDRESS ON FILE | | | | | | | |
| BRUMBAUGH, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRUMBAUGH, WILLIAM GLENN | | ADDRESS ON FILE | | | | | | | |
| BRUMBELOW, ALAN | | ADDRESS ON FILE | | | | | | | |
| BRUMBLE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRUMELOW, ERICA | | 460 TOLBERT RD | | | | ROCKMART | GA | 30153-0000 | |
| BRUMELOW, ERICA CHAYNE | | ADDRESS ON FILE | | | | | | | |
| BRUMETT, TONYA | | 20800 N SR 3 N | | | | EATON | IN | 47338- | |
| BRUMFIELD, ALEXANDRA LEE | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, AMBER LYNN | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, DENNIS THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, DURWOOD KADE | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, EBONY MAE | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, GENEZERETTE | | 1214 KINGSWAY DR | | | | PICAYUNE | MS | 39466-5408 | |
| BRUMFIELD, JANET | | 308 CORAL HILLS | | | | EL PASO | TX | 79912 | |
| BRUMFIELD, KATIE JEAN MARIE | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, KENDRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, KIMBERLY F | | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, LAMALCOM | | 16726 LOST QUAIL DR | | | | MISSOURI CITY | TX | 77489-5343 | |
| BRUMFIELD, XAVIER DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| BRUMIT DIESEL INC | | 1631 NORTH CARLOTTI DRIVE | | | | SANTA MARIA | CA | 93454 | |
| BRUMLEY, JEREMY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRUMLEY, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BRUMLEY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUMLOW, SAMUEL J | | ADDRESS ON FILE | | | | | | | |
| BRUMMEL, CHRISTOPHER | | 34 NYE AVE | | | | NEWARK | NJ | 07112-0000 | |
| BRUMMEL, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRUMMELL, AYANNA MALIKA | | ADDRESS ON FILE | | | | | | | |
| BRUMMER, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRUMMETT, BRANDON | | NORMA DR APT 343 | | | | EVANSVILLE | IN | 47720 | |
| BRUMMETT, ROSS A | | ADDRESS ON FILE | | | | | | | |
| BRUMMITT, KETURAH CHERRISSE | | ADDRESS ON FILE | | | | | | | |
| BRUMMS BLOOMIN BARN | | 2540 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| BRUN, KARLA ELIANE | | ADDRESS ON FILE | | | | | | | |
| BRUNACHE, CARL HENRY | | ADDRESS ON FILE | | | | | | | |
| BRUNASSO, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUNCK, IAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRUNCO, JASON | | 33 RTE 116 | | | | SOMERS | NY | 10589-0000 | |
| BRUNDAGE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUNDAGE, JA | | 1401 COLLEGE AVE | | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, JA | | THE DRAIN DOCTOR | 1401 COLLEGE AVE | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, NICHOLAS G | | ADDRESS ON FILE | | | | | | | |
| BRUNDIDGE, CRAIG | | 552 SUMMER DR | 552 | | | ATLANTA | GA | 30328-0000 | |
| BRUNDIDGE, CRAIGORY DENIOR | | ADDRESS ON FILE | | | | | | | |
| BRUNDIDGE, NICK | | 674 ROYALE DRIVE | | | | BILOXI | MS | 00003-9532 | |
| BRUNDIDGE, NICK MARVIN | | ADDRESS ON FILE | | | | | | | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | | BREA | CA | 928229415 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | | | | EAST HARTFORD | CT | 06108 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | JAMES BRUNDRETT | | | EAST HARTFORD | CT | 06108 | |
| BRUNE, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | | |
| BRUNEAU, MARTIN CARL | | ADDRESS ON FILE | | | | | | | |
| BRUNEAU, TERRY R | | ADDRESS ON FILE | | | | | | | |
| BRUNELL APPRAISALS | | PO BOX 205 | | | | ROGERS | AR | 72757 | |
| BRUNELLA, ERIC JAY | | ADDRESS ON FILE | | | | | | | |
| BRUNELLE, SHERRY ANNE | | ADDRESS ON FILE | | | | | | | |
| BRUNELLI, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| BRUNER, ADAM E | | ADDRESS ON FILE | | | | | | | |
| BRUNER, BRITNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRUNER, BRYAN LYNN | | ADDRESS ON FILE | | | | | | | |
| BRUNER, JASON | | 307 SCHNEIDER DR | | | | BROOKSVILLE | FL | 34601-2025 | |
| BRUNER, MARTIN | | 8128 W ELIZABETH AVE | | | | NILES | IL | 60714 | |
| BRUNER, MATTHEW FREDERICK | | ADDRESS ON FILE | | | | | | | |
| BRUNER, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| BRUNER, RICHARD | | 1000 E PLEASANT RUN 5012 | | | | CEDAR HILL | TX | 75104 | |
| BRUNER, STEPHAN | | 3217 CAVE HILL RD | | | | NEW SALISBURY | IN | 47161 | |
| BRUNER, STEPHAN J | | 880 SETTLERS TRCE NW | | | | CORYDON | IN | 47112-6891 | |
| BRUNER, STEPHAN J | | ADDRESS ON FILE | | | | | | | |
| BRUNET, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BRUNET, GILBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| BRUNET, WAYNE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRUNETTE, MITCHEL JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| BRUNETTE, PAUL | | 3971 KINGSTON DR | | | | SARSOTA | FL | 34238 | |
| BRUNETTE, RONALD A | | ADDRESS ON FILE | | | | | | | |
| BRUNETTI, ZACH | | ADDRESS ON FILE | | | | | | | |
| BRUNEY, JEREMY P | | ADDRESS ON FILE | | | | | | | |
| BRUNGARD REFRIGERATION | | 225 BUTTERCUP DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| BRUNGARDT, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRUNGARDT, RYAN | | 600 LINCOLN ST | | | | BELLINGHAM | WA | 98229 | |
| BRUNGARDT, RYAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| BRUNGART, BILL | | 3306 ST DAVIDS RD | | | | NEWTOWN SQUARE | PA | 19073 | |
| BRUNGER, CASEY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRUNI, JOSE H | | ADDRESS ON FILE | | | | | | | |
| BRUNI, PETE E | | ADDRESS ON FILE | | | | | | | |
| BRUNI, VAL | | 136 EXCELSIOR AVE | | | | MIDDLETOWN | NY | 10940 | |
| BRUNI, VAL | | PO BOX 864 | | | | MIDDLETOWN | NY | 10940 | |
| BRUNINI GRANTHAM GROWER ET AL | | 248 E CAPITOL ST | PO BOX 119 | | | JACKSON | MS | 39205 | |
| BRUNINI GRANTHAM GROWER ET AL | | PO BOX 119 | | | | JACKSON | MS | 39205 | |
| BRUNJES, OJ | | 10751 SW 27TH ST | | | | DAVIE | FL | 33328-1036 | |
| BRUNK III, EVERT EUGENE | | ADDRESS ON FILE | | | | | | | |
| BRUNK, ANDREW | | 3595 COLEBROOK COURT | | | | MIDDLETOWN | MD | 21769 | |
| BRUNK, JOSHUA DUANE | | ADDRESS ON FILE | | | | | | | |
| BRUNK, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| BRUNKE, CRYSTAL STAR | | ADDRESS ON FILE | | | | | | | |
| BRUNKER, NICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRUNKOW, JONATHAN | | 2545 E 98TH PL | | | | THORNTON | CO | 00008-0229 | |
| BRUNKOW, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BRUNKOW, MATT J | | ADDRESS ON FILE | | | | | | | |
| BRUNNER ELECTRONICS REPAIR INC | | 4429 MILWAUKEE ST | | | | MADISON | WI | 53714 | |
| BRUNNER, DANIEL H | | PO BOX 1003 | CHAPTER 13 TRUSTEE | | | MEMPHIS | TN | 38101-1003 | |
| BRUNNER, JARAD PARNELL | | ADDRESS ON FILE | | | | | | | |
| BRUNNER, JOSEPH JAMES | Joseph Brunner | 1304 N Doris St | | | | Wichita | KS | 67212 | |
| BRUNNER, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | | |
| BRUNNETT, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRUNO REPORTING CO | | 899 LOGAN ST STE 208 | | | | DENVER | CO | 80203 | |
| BRUNO, ANGELICA LYN | | ADDRESS ON FILE | | | | | | | |
| BRUNO, BRIAN | | ADDRESS ON FILE | | | | | | | |
| BRUNO, COREY | | 4053 STEPHANIE LN | | | | MEMPHIS | TN | 38128-0000 | |
| BRUNO, COREY BLAKE | | ADDRESS ON FILE | | | | | | | |
| BRUNO, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRUNO, DERICK | | ADDRESS ON FILE | | | | | | | |
| BRUNO, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| BRUNO, FALENS MAURICE | | ADDRESS ON FILE | | | | | | | |
| BRUNO, JASON S | | ADDRESS ON FILE | | | | | | | |
| BRUNO, JOSEPH MARK | | ADDRESS ON FILE | | | | | | | |
| BRUNO, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRUNO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BRUNO, MITCHEL | | 13249 STATE PARK AVE | | | | SOUTH ROCKWOOD | MI | 48179-9732 | |
| BRUNO, NICHOLAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BRUNO, PATRICK BYRON | | ADDRESS ON FILE | | | | | | | |
| BRUNO, SANTO F | | ADDRESS ON FILE | | | | | | | |
| BRUNO, SHELBY | | 2109 OAKHAMPTON PLACE | | | | RICHMOND | VA | 23233 | |
| BRUNO, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUNO, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRUNO, TERRI | | 7573 LANGLEY CYN RD | | | | SALINAS | CA | 93907 | |
| BRUNO, TOM | | 26 LODGE PL | | | | NORTH BABYLON | NY | 11704 | |
| BRUNO, TONY | | ADDRESS ON FILE | | | | | | | |
| BRUNO, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| BRUNORI, MATTHEW | | 110 MONTEREY RD APTNO 4 | | | | PACIFICA | CA | 94044 | |
| BRUNORI, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| BRUNOW, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRUNS, CHAD | | ADDRESS ON FILE | | | | | | | |
| BRUNS, CHELSEA NOEL | | ADDRESS ON FILE | | | | | | | |
| BRUNS, DAVON | | ADDRESS ON FILE | | | | | | | |
| BRUNS, MIKKI | | ADDRESS ON FILE | | | | | | | |
| BRUNS, NORMAN L | | 4531 W JEAN ST | | | | TAMPA | FL | 33614 | |
| Brunskole, Thomas | | 7168 Creekbend Dr | | | | Pendleton | NY | 14120 | |
| BRUNSMAN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRUNSON III, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, CERENA SHERAY | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, NANCY DAYLIN LAINE | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, RANAE TINA | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, SHAUN KEVIN | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, SHAVON | | 188 35 120TH RD | | | | SAINT ALBANS | NY | 11412-0000 | |
| BRUNSON, SHAVON NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, SYLBIA | | 14401 FONTAINE CT | | | | DALE CITY | VA | 22193 | |
| BRUNSON, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUNSON, VICTORIA MYBRITT | | ADDRESS ON FILE | | | | | | | |
| BRUNSTAD, MARK | | ADDRESS ON FILE | | | | | | | |
| BRUNSTETTER, MARCUS JUDE | | ADDRESS ON FILE | | | | | | | |
| BRUNSWICK BOWLING & BILLARDS | | 4330 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78219 | |
| BRUNSWICK CHILD SUPPORT | | PO BOX 1355 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK COMBINED COURT | | PO BOX 66 | | | | LAWRENCEVILLE | VA | 23868-0066 | |
| BRUNSWICK COUNTY TREASURER | | 228 N MAIN ST RM 104 | | | | LAWRENCEVILLE | VA | 23868-0000 | |
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK NEWS | | HEATH SLAPIKAS | P O BOX 1557 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK OVERHEAD DOOR | | 214 ROSE DR | | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK PARTY CENTER | | 1480 PEARL ROAD | | | | BRUNSWICK | OH | 44212 | |
| BRUNSWICK PEACHTREE LANES | | 6345 SPALDING DRIVE | | | | NORCROSS | GA | 30092 | |
| BRUNSWICK RAILROADERS LL | | 2516 W BOSS ARNOLD RD | LITTLE LEAGUE | | | KNOXVILLE | MD | 21758 | |
| BRUNSWICK, CITY OF | | BRUNSWICK CITY OF | PO BOX 550 | | | BRUNSWICK | GA | | |
| BRUNSWICK, CITY OF | | PO BOX 550 ATTN BILL POWELL | WATER AND WASTE MANAGEMENT | | | BRUNSWICK | GA | 31521-0550 | |
| BRUNSWICK, CITY OF | | PO BOX 550 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK, CITY OF | | WATER AND WASTE MANAGEMENT | | | | BRUNSWICK | GA | 315210550 | |
| BRUNSWICK, JARRID WALTER | | ADDRESS ON FILE | | | | | | | |
| BRUNTON, CHARLES SHAWN | | ADDRESS ON FILE | | | | | | | |
| BRUNTON, JACE DAVID | | ADDRESS ON FILE | | | | | | | |
| BRUNTON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRUNTZ, JESSICA | | 101 CORONA CT | | | | CORRALITOS | CA | 95076-0000 | |
| BRUNTZ, JESSICA IRENE | | ADDRESS ON FILE | | | | | | | |
| BRUSCA, DAVID ERIC | | ADDRESS ON FILE | | | | | | | |
| BRUSH, JOE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRUSH, MATTHEW | | 8625 E BELLEVIEW PL UNIT 1049 | | | | SCOTTSDALE | AZ | 85257 | |
| BRUSHABER, ALEXANDER MARK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRUSINI, THERYN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRUSKE PRODUCTS | | DIV OF BRUSKE ENTERPRISES INC | | | | TINLEY PARK | IL | 604770669 | |
| BRUSKE PRODUCTS | | PO BOX 669 7447 DUVAN DR | DIV OF BRUSKE ENTERPRISES INC | | | TINLEY PARK | IL | 60477-0669 | |
| BRUSNIAK MCCOOL & BLACKWELL PC | | 17400 DALLAS PKWY STE 112 | | | | DALLAS | TX | 75287-7305 | |
| BRUSOE, WILLIAM | | 7802 ALLSPICE CIR W | | | | JACKSONVILLE | FL | 32244 | |
| BRUSOE, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| BRUSOKAS, LAURA | | 16118 MUSKET | | | | MACOMB TWP | MI | 48044-0000 | |
| BRUSS, THOMAS | | 6820 GARNER AVE | | | | ST LOUIS | MO | 63139 | |
| BRUSS, THOMAS G | | ADDRESS ON FILE | | | | | | | |
| BRUSSE, GERRIT | | 504 WILMA COURT | | | | OLD HICKORY | TN | 37138 | |
| BRUSSE, GERRIT WILLIAMS | | ADDRESS ON FILE | | | | | | | |
| BRUSSO, VADA C | | ADDRESS ON FILE | | | | | | | |
| BRUSSTAR, DANIEL KEVIN | | ADDRESS ON FILE | | | | | | | |
| BRUSTAD, NICHOLAS ROSS | | ADDRESS ON FILE | | | | | | | |
| BRUSTOFSKI, DAVID | | ADDRESS ON FILE | | | | | | | |
| BRUTON, ADAM JOHN FREDRICK | | ADDRESS ON FILE | | | | | | | |
| BRUTON, NELSON LEE | | ADDRESS ON FILE | | | | | | | |
| Bruton, Nicholas | | 5631 Ridge Rd W | | | | Spencerport | NY | 14559 | |
| BRUTON, NICK M | | ADDRESS ON FILE | | | | | | | |
| BRUTON, PATRICK | | 1139 STONEHAM DR | | | | ORLANDO | FL | 32811-0000 | |
| BRUTON, RANDY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRUTON, ROBERT LOVELL | | ADDRESS ON FILE | | | | | | | |
| BRUTON, RODNEY DENNIS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRUTON, WILLIAM K | | ADDRESS ON FILE | | | | | | | |
| BRUTSCHEA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRUTTO, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| BRUTUS, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BRUTUS, DAPHNE | | ADDRESS ON FILE | | | | | | | |
| BRUTUS, GARDY | | ADDRESS ON FILE | | | | | | | |
| BRUYETTE, SCOT DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRUZEK, ELLIOT | | ADDRESS ON FILE | | | | | | | |
| BRUZZESE, LISA | | 23 PEACHTREE ST | | | | CORTLANDT MANOR | NY | 10566 | |
| BRYAN & COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | | NEWPORT NEWS | VA | 23606 | |
| BRYAN A BRIERTON | BRIERTON BRYAN A | 3679 MILL GLEN DR | | | | DOUGLASVILLE | GA | 30135-2565 | |
| BRYAN A CARBONE | | 160 N HICKORY ST | | | | MASSAPEQUA | NY | 11758-3039 | |
| BRYAN ALBANO | | NONE | NONE | | | | CA | | |
| Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | | | Dallas | TX | 75201 | |
| BRYAN CAVE LLP | | PO BOX 419914 | | | | KANSAS CITY | MO | 641416914 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | | ST LOUIS | MO | 63150-3089 | |
| BRYAN COLLEGE STA EAGLE | | 1729 BRIARCREST DRIVE | P O BOX 3000 | | | BRYAN | TX | 77805 | |
| BRYAN COLLEGE STA EAGLE | | P O BOX 3000 | | | | BRYAN | TX | 77805 | |
| BRYAN CUSICK & HAROLD KETCHERSIDE & LAVERNA WOODS EX | CUSICK BRYAN | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | | BUNA | TX | 77612-1853 | |
| BRYAN D ARLEDGE | ARLEDGE BRYAN D | 2025 FLAMMING ARROW CT | | | | CASSELBERRY | FL | 32730 | |
| BRYAN E MILLER | MILLER BRYAN E | 1813 HARVARD RD | | | | RICHMOND | VA | 23226-3524 | |
| BRYAN EXHAUST SERVICE INC | | 2808 N NAOMI ST | | | | BURBANK | CA | 91504 | |
| BRYAN JAMES P | | 300 LUMAN RD | NO 161 | | | PHOENIX | OR | 97535 | |
| BRYAN PRESS | | 1011 S STIMSON AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| BRYAN S CARR | CARR BRYAN S | 124 PAPAYA DR | | | | ORMOND BEACH | FL | 32174-6196 | |
| BRYAN STANHILL | STANHILL BRYAN | 9671 N AVON CT | | | | FRESNO | CA | 93720-1351 | |
| BRYAN, AARON SULAK | | ADDRESS ON FILE | | | | | | | |
| BRYAN, ADRIAN RICARDO | | ADDRESS ON FILE | | | | | | | |
| BRYAN, ANDREW | | 2673 WEST 119TH AVE | | | | WESTMINSTER | CO | 80234-0000 | |
| BRYAN, ANDREW ALAN | | ADDRESS ON FILE | | | | | | | |
| BRYAN, ANITA FAY | | ADDRESS ON FILE | | | | | | | |
| BRYAN, ANTOINE PAUL | | ADDRESS ON FILE | | | | | | | |
| BRYAN, BOATMAN | | 3012 PARKWAY BLVD | | | | KISSIMMEE | FL | 34747-0000 | |
| BRYAN, BRADLEY AARON | | ADDRESS ON FILE | | | | | | | |
| BRYAN, BRADLEY STEVE | | ADDRESS ON FILE | | | | | | | |
| BRYAN, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BRYAN, CARIS MARIAH | | ADDRESS ON FILE | | | | | | | |
| BRYAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BRYAN, DALE H | | 300 LUMAN RD | NO 161 | | | PHOENIX | OR | 97535 | |
| BRYAN, DANE | | ADDRESS ON FILE | | | | | | | |
| BRYAN, DAVID EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| BRYAN, DEREK | | 2900 NEW ENGLAND ST | NO 102 | | | SARASOTA | FL | 34231-6126 | |
| BRYAN, DEREK BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BRYAN, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BRYAN, EDWENA | | ADDRESS ON FILE | | | | | | | |
| BRYAN, GARETT ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRYAN, GARRETT | | 2301 NW 122ND ST 314 | | | | OKLAHOMA CITY | OK | 73120-8448 | |
| BRYAN, GARTH | | ADDRESS ON FILE | | | | | | | |
| BRYAN, GEORGE F | | ADDRESS ON FILE | | | | | | | |
| BRYAN, GOOD | | 225 RECTOR PL APT 917 | | | | NEW YORK | NY | 10280-1116 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRYAN, JAMES | | 300 LUMAN RD NO 161 | | | | PHOENIX | OR | 97535 | |
| BRYAN, JAMES FREDERICK | | ADDRESS ON FILE | | | | | | | |
| BRYAN, JARED | | ADDRESS ON FILE | | | | | | | |
| BRYAN, JEANNETTE RHENE | | ADDRESS ON FILE | | | | | | | |
| BRYAN, JOCELYN ANN | | ADDRESS ON FILE | | | | | | | |
| BRYAN, JOHN PARKER | | 113 COLLIER PL APT 2B | | | | CARY | NC | 27513 | |
| BRYAN, JOSEPH MARTIN | | ADDRESS ON FILE | | | | | | | |
| BRYAN, JOSH CLAYTON | | ADDRESS ON FILE | | | | | | | |
| BRYAN, KASEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BRYAN, KATINA | | ADDRESS ON FILE | | | | | | | |
| BRYAN, KENNETH | | 1033 N LAWLER | | | | CHICAGO | IL | 60641-0000 | |
| BRYAN, KRISTIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BRYAN, LINTON | | 225 RED SCHOOL LN | | | | PHILLIPSBURG | NJ | 08865-2208 | |
| BRYAN, MARK J | | 4025 STOCKDALE DRIVE | | | | VANDAIS HEIGHTS | MN | 55127 | |
| BRYAN, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRYAN, MARSCHELLE | | ADDRESS ON FILE | | | | | | | |
| BRYAN, NICOLE | | 142 MARSDEN ST | | | | SPRINGFIELD | MA | 01109-0000 | |
| BRYAN, NICOLE A | | ADDRESS ON FILE | | | | | | | |
| BRYAN, OLIVER | | ADDRESS ON FILE | | | | | | | |
| BRYAN, SHENIKA | | ADDRESS ON FILE | | | | | | | |
| BRYAN, SONYA J | | ADDRESS ON FILE | | | | | | | |
| BRYAN, STEPHEN R | | 979 DOWNING CIRCLE | | | | LINCOLN | CA | 95648 | |
| BRYAN, STEPHEN RAY | | ADDRESS ON FILE | | | | | | | |
| BRYAN, STEVE | | 1279 RED LEAF WAY | | | | LINCOLN | CA | 95648-2616 | |
| BRYAN, STEVEN | | 670 LAKEMONT DR | | | | BRANDON | FL | 33510-2570 | |
| BRYAN, TANNER S | | ADDRESS ON FILE | | | | | | | |
| BRYAN, TAREN RAE TANIELLE | | ADDRESS ON FILE | | | | | | | |
| BRYAN, THOMAS HASTINGS | | ADDRESS ON FILE | | | | | | | |
| BRYAN, TRENTON | | ADDRESS ON FILE | | | | | | | |
| BRYAN, WILLIAM | | 1732 MCKNIGHT | | | | WICHITA | KS | 67211 | |
| BRYAN, WILLIAM JENNINGS | | ADDRESS ON FILE | | | | | | | |
| BRYAN, WILLIAM T | | 9709 W PROVIDENCE RD | | | | RICHMOND | VA | 23236 | |
| BRYAN, ZACH W | | ADDRESS ON FILE | | | | | | | |
| BRYANS | | 5735 S 99TH CT 1A | | | | OMAHA | NE | 68127 | |
| BRYANS SMOKEHOUSE, SONNY | | 5220 MCKINNEY AVE STE 200 | | | | DALLAS | TX | 75205 | |
| BRYANS, BETHANY M | | ADDRESS ON FILE | | | | | | | |
| BRYANT & ASSOC INC, ROBERT D | | 5514 S LEWIS AVENUE | | | | TULSA | OK | 74105 | |
| BRYANT APPLIANCE | | 345 KING STREET | | | | BREVARD | NC | 28712 | |
| BRYANT DURHAM ELECTRICAL INC | | PO DRAWER 2597 | | | | DURHAM | NC | 27715 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | | SAN ANGELO | TX | 76902-3464 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | | SAN ANGELO | TX | 76903 | |
| BRYANT H TAITE | TAITE BRYANT H | 6481 MAUVILLA DR W | | | | EIGHT MILE | AL | 36613-9354 | |
| BRYANT HUTCHINS | HUTCHINS BRYANT | 6089 LEWIS AVE | | | | LONG BEACH | CA | 90805-3055 | |
| BRYANT III, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRYANT III, WILLIE SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BRYANT JONES, JARRELL | | 5811 FISHER RD 102 | | | | TEMPLE HILLS | MD | 20748 | |
| BRYANT JR , GREGORY WILLIE | | ADDRESS ON FILE | | | | | | | |
| BRYANT JR, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BRYANT JR, CLIFTON | | ADDRESS ON FILE | | | | | | | |
| BRYANT LAW FIRM PLLC | | 321 S BOSTON AVE | | | | TULSA | OK | 741033313 | |
| BRYANT NATL SALES & SVCE CO | | 217 MAIN ST | | | | BINGHAMTON | NY | 13905 | |
| BRYANT PLUMBING & HEATING | | PO BOX 4151 | | | | MARTINSVILLE | VA | 24115 | |
| BRYANT, AAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ADAM GREGORY | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ADDIE | | 13901 N FLORIDA AVE | | | | TAMPA | FL | 33613-0000 | |
| BRYANT, ADRIENNE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ALAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ALDBRIDGE | | 5280 MILLENNIA BLVD NO 204 | | | | ORLANDO | FL | 32839-0000 | |
| BRYANT, ALEXANDER | | 214 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408 | |
| BRYANT, ALTON LAURENCE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ANTHONY MCDANIEL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, AUSTIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRYANT, BART HAMPTON | | ADDRESS ON FILE | | | | | | | |
| BRYANT, BRADFORD DANIEL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, BRANDON JASON | | ADDRESS ON FILE | | | | | | | |
| BRYANT, BRANDON JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BRYANT, BRIANA STARTERIA | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CALVIN | | 5731 LEISURE LN | | | | FAYETTEVILLE | NC | 28314-2276 | |
| BRYANT, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CEDRIC | | 711 LAKE HARBOUR | | | | RIDGELAND | MS | 39157-0000 | |
| BRYANT, CEDRIC GERALD | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CHANYEL | | 1914 W CENTURY BLVD | | | | LOS ANGELES | CA | 90047 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, CHARLES | | 531 ARTHUR | | | | PONTIAC | MI | 48341 | |
| BRYANT, CHARLES KENNETH | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CHARLIE | | 1513 BROOKVALE DRIVE APT 1 | | | | SAN JOSE | CA | 95129 | |
| BRYANT, CHERYL | | 433 PARKLOW ST | | | | PITTSBURGH | PA | 15210-1403 | |
| BRYANT, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CHRIS W | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CHRISTIAN M | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, CONNIE L | | ADDRESS ON FILE | | | | | | | |
| BRYANT, COREY | | 2315 MERCURY BLVD | | | | MURFREESBORO | TN | 37127-0000 | |
| BRYANT, COREY LAMONT | | ADDRESS ON FILE | | | | | | | |
| BRYANT, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, COULTER JAMES | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DANIEL ERIC | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DANIELLE SOPHIA | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DARNELLE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DARRYL ENNIS | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DAVID S | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DEREK | | 17303 PEACH GROVE LN | | | | HAZEL CREST | IL | 60429-1521 | |
| BRYANT, DIONTE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BRYANT, DONELL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, EDDIE L | | 2645 HAYDEN DRIVE | | | | EAST POINT | GA | 30344 | |
| BRYANT, EDDIE L | | ADDRESS ON FILE | | | | | | | |
| BRYANT, EINN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ELLIS GRANT | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ERIC MIN SOO | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ERIN JANE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, EUNIQUE J | | ADDRESS ON FILE | | | | | | | |
| BRYANT, GIA MARIE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, IAN ELIJAH | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JACKLYNN C | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JACOB OWEN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JAMES C | | 4407 SUNSET CAY CIR | | | | BOYNTON BEACH | FL | 33436-7738 | |
| BRYANT, JAMES LAVAR | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JAMIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JAMISON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JARED ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JASMINE LATRICE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JAVONTAY | | 6330 NORTH MACARTHUR | NO 2114 | | | IRVING | TX | 75062 | |
| BRYANT, JAYCE ADAM | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JEFFREY MALCOLM | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JEFFREY V | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JENNIFER B | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JESSE R | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JESSICA DAWN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JESSICA LETRISE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JOE D | | 2679 LOIS LN SE | | | | ATLANTA | GA | 30315-8449 | |
| BRYANT, JOHN | | 1643 E MCKENZIE ST | | | | LONG BEACH | CA | 90805-0000 | |
| BRYANT, JOHN | | 901 JIBE RD | | | | MUSKEGON | MI | 49441 | |
| BRYANT, JOHN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JOSHUA MARQUIS | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JUDITH LETITIA | | ADDRESS ON FILE | | | | | | | |
| BRYANT, JUSTIN E | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KARLA RENEE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KATHRYN ANN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KENDRICK JEVON | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KENNETH BERNARD | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KENNETH K | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KEVYN M | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | | REDLANDS | CA | 92374 | |
| BRYANT, KIMBERLY J | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KORDALE LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KYLE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| BRYANT, LARRY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRYANT, LATORIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, LEE DAVID | | ADDRESS ON FILE | | | | | | | |
| BRYANT, LINCOLN TYLER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, LIZA DANAE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, LONNI | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MARC KRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MARK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MARVIS DARRELL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MARY BETH | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MASARU G | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MATTHEW ISAIAH | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MICHAEL FREDERICK | | ADDRESS ON FILE | | | | | | | |
| BRYANT, MILTON | | ADDRESS ON FILE | | | | | | | |
| BRYANT, NASTASSIA VENIECE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, NATETASHA LATRICE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, NATHANIEL LAMONT | | ADDRESS ON FILE | | | | | | | |
| BRYANT, NICHOLAS BRENT | | ADDRESS ON FILE | | | | | | | |
| BRYANT, NICHOLE M | | ADDRESS ON FILE | | | | | | | |
| BRYANT, NICK LOWELL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, NICOLE ALICIA | | ADDRESS ON FILE | | | | | | | |
| Bryant, Paul M | Paul Bryant | 1306 7th Ave Apt E | | | | Tuscaloosa | AL | 35401-0000 | |
| BRYANT, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, PHILLIP GREGORY | | ADDRESS ON FILE | | | | | | | |
| BRYANT, PHILLIP M | | ADDRESS ON FILE | | | | | | | |
| BRYANT, QUINCY | | ADDRESS ON FILE | | | | | | | |
| BRYANT, RASHEED DAQUAY | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ROBERT | | 120 WATERLYNN CLUB DR | | | | MOORESVILLE | NC | 28117-8196 | |
| BRYANT, RODERICK JR BRANDELL | | ADDRESS ON FILE | | | | | | | |
| BRYANT, ROSS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRYANT, SCOTT | | ADDRESS ON FILE | | | | | | | |
| BRYANT, SHANNON | | ADDRESS ON FILE | | | | | | | |
| BRYANT, SHERRILL | | 6373 BROOKSHIRE DRIVE | | | | RICHMOND | VA | 23234 | |
| BRYANT, TAQUENAH | | ADDRESS ON FILE | | | | | | | |
| BRYANT, TAYLOR ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRYANT, TED DAVID | | ADDRESS ON FILE | | | | | | | |
| BRYANT, TERRENCE | | 3124 TYRE NECK RD | | | | CHESAPEAKE | VA | 23321 | |
| BRYANT, TERRENCE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BRYANT, TERRY MAURICE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, TIFFANY LAYNE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, TIM | | ADDRESS ON FILE | | | | | | | |
| BRYANT, TRACIE NASTARCIA | | ADDRESS ON FILE | | | | | | | |
| BRYANT, TREZUR DVAIN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, VICTOR RISHAUN | | ADDRESS ON FILE | | | | | | | |
| BRYANT, VIRGINIA CATHERINE | | ADDRESS ON FILE | | | | | | | |
| BRYANT, WALLACE CHADWICK | | ADDRESS ON FILE | | | | | | | |
| BRYANT, WESLEY JAMES | | ADDRESS ON FILE | | | | | | | |
| BRYANT, YVETTE | | 337 THORNBUSH PKWY | | | | DAVENPORT | FL | 33837-5858 | |
| BRYANTS RENT ALL INC | | 875 S BROADWAY | | | | LEXINGTON | KY | 40504 | |
| BRYANTS TV SERVICE, DWAYNE | | 624C HWY 61 N | | | | NATCHEZ | MS | 39120 | |
| BRYAR, RASHED | | 6301 LITTLEFIELD CT | | | | CENTREVILLE | VA | 20121 | |
| BRYARLY, AUBREE A | | ADDRESS ON FILE | | | | | | | |
| BRYCE | | 16907 W69TH TERRACE | 191 | | | SHAWNEE | KS | 66217-0000 | |
| BRYCE, CRAIG R | | ADDRESS ON FILE | | | | | | | |
| BRYCE, DAVID ORANDO | | ADDRESS ON FILE | | | | | | | |
| BRYCE, DONCHEA CORTEZ | | ADDRESS ON FILE | | | | | | | |
| BRYCE, KEVIN JAY | | ADDRESS ON FILE | | | | | | | |
| BRYDEN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BRYDEN, DAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BRYDZINSKI, STEPHEN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BRYER, JEFFREY TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BRYJA, DANNY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BRYJA, DAVID A | | ADDRESS ON FILE | | | | | | | |
| BRYLES, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BRYLES, HARLEAN | | 1560B HWY 365 | | | | LITTLE ROCK | AR | 72206 | |
| BRYLINKE, JAMES GEORGE | | ADDRESS ON FILE | | | | | | | |
| BRYN MAWR TV | | 72 E RT 59 | | | | SPRING VALLEY | NY | 10977 | |
| BRYNGELSON, BLAIR R | | ADDRESS ON FILE | | | | | | | |
| BRYNING, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| BRYNJULSON, BEAU TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BRYON L GREENE | GREENE BRYON L | C/O JULIA GREENE | 3 MARTIN RD | | | HILLSBORO | NH | 03244-6033 | |
| BRYON, JACKSONN | | 8321 4TH AVE S | | | | BIRMINGHAM | AL | 35206-1635 | |
| BRYS, NANCY | | 940 WOODS LN | | | | GROSSE PT WDS | MI | 48236-1155 | |
| BRYSON INDUSTRIAL EQUIPMENT | | 4651 36TH ST STE 700 | | | | ORLANDO | FL | 32811 | |
| BRYSON JR, JOHN DELBERT | | ADDRESS ON FILE | | | | | | | |
| BRYSON, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRYSON, FRANCOIS A | | ADDRESS ON FILE | | | | | | | |
| BRYSON, FRANCOISA | | 1833 WARRINGWOOD AVE | | | | ORLANDO | FL | 32839-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BRYSON, HALJE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BRYSON, JAMES | | 3111 FARM TRAIL RD | | | | YORK | PA | 17402 | |
| BRYSON, MALIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BRYSON, RONDA | | 15 TOPAZ CT | | | | MERRITT ISLAND | FL | 32953 | |
| BRYSON, SARITA | | ADDRESS ON FILE | | | | | | | |
| BRYSON, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BRYSON, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| BRYSON, SUSAN | | 1721 TIMBERLY WAYE | | | | RICHMOND | VA | 23233 | |
| BRYSZEWSKI, MARY ANN | | 2500 MCCLELLAN AVE SUITE 250 | | | | PENNSAUKEN | NJ | 08110 | |
| BRYSZEWSKI, MARY ANN | | PETTY CSH LOC 049 | 2500 MCCLELLAN AVE SUITE 250 | | | PENNSAUKEN | NJ | 08110 | |
| BRYTE ENTERPRISES | | 738 MCKEE RD | | | | WASHINGTON | PA | 15301 | |
| BRZOSKAZOSKA, SCOTT A | | 1025 CENTRE ST | | | | ASHLAND | PA | 17921-1204 | |
| BRZUCHALSKI, GEOFF | | ADDRESS ON FILE | | | | | | | |
| BRZUSKA, THADDEUS | | 8298 SW 153TH PLACE RD | | | | OCALA | FL | 34473-0000 | |
| BS SALES | | 5115 EXCELSIOR BLVD NO 454 | | | | ST LOUIS PARK | MN | 55416 | |
| BS SUN SERVICES | | PO BOX 1591 | | | | MESA | AZ | 85211 | |
| BS&T LABS INC | | PO BOX 15360 | | | | HARRISBURG | PA | 17105 | |
| BSA APPRAISALS | | PO BOX 871 | | | | PAULS VALLEY | OK | 73075 | |
| BSA CO | | PO BOX 3362 | | | | BRISTOL | TN | 37625 | |
| BSAFE | | 1920 E OCCIDENTAL STREET | | | | SANTA ANA | CA | 927055116 | |
| BSC STRIPING & SWEEPING INC | | 4614 THOMAS RD | | | | CHEYENNE | WY | 82009 | |
| BSI AMERICA INC | | 13910 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BSO TASKING | | 333 ELM STREET | NORFOLK PLACE | | | DEDHAM | MA | 02026-4530 | |
| BSO TASKING | | NORFOLK PLACE | | | | DEDHAM | MA | 020264530 | |
| BSQUARE CORP | | 3150 139TH AVE SE STE 500 | | | | BELLEVUE | WA | 98005-4081 | |
| BSW ARCHITECTS | | DEPT 1908 | | | | TULSA | OK | 94182 | |
| BSW ARCHITECTS | | ONE W THIRD ST STE 100 | | | | TULSA | OK | 741033505 | |
| BSW ARCHITECTS | | PO BOX 94624 | | | | TULSA | OK | 74194 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C/O BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | | HUNTINGTON VALLEY | PA | 19006 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C O BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | | HUNTINGTON VALLEY | PA | 19006 | |
| BT BLOOMINGTON LLC | | 2600 PHILMONT AVE STE 212 | BET INVESTMENTS | | | HUNTINGDON VALLEY | PA | 19006 | |
| BT BLOOMINGTON LLC | | 2600 PHILMONT AVE STE 212 | C/O BET INVESTMENTS INC | | | HUNTINGDON VALLEY | PA | 19006 | |
| BT COMMERCIAL | | 1995 N FIRST ST STE 200 | | | | SAN JOSE | CA | 95112 | |
| BT COMMERCIAL | | 1995 N FIRST ST SUITE 200 | | | | SAN JOSE | CA | 95112-4218 | |
| BT CONFERENCING INC | | 150 NEWPORT AVE EXT STE 400 | ACCTS RECEIVABLE DEPT | | | QUINCY | MA | 02171-2184 | |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | | BALTIMORE | MD | 21264796 | |
| BT OFFICE PRODUCTS | | 3451 FRASER ST | UNIT 10 | | | AURORA | CO | 80011 | |
| BT OFFICE PRODUCTS | | FILE 55584 | | | | LOS ANGELES | CA | 90074-5584 | |
| BT OFFICE PRODUCTS | | PO BOX 160 | | | | ALBUQUERQUE | NM | 871030160 | |
| BT OFFICE PRODUCTS | | PO BOX 5035 | | | | HAYWARD | CA | 94540 | |
| BT OFFICE PRODUCTS | | PO BOX 53592 | | | | PHOENIX | AZ | 85072-3592 | |
| BT OFFICE PRODUCTS | | PO BOX 64796 | | | | BALTIMORE | MD | 21264 | |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | | DALLAS | TX | 752840181 | |
| BTA SERVICES INC | | PO BOX 850 | | | | ROCKWALL | TX | 75087-0850 | |
| BTA SERVICES INC | | SUITE 115 | | | | GARLAND | TX | 75043 | |
| BTB EVENTS INC | | 1319 E ST GERTRUDE PLACE | | | | SANTA ANA | CA | 92705 | |
| BTI APPRAISAL | | 605 W OLYMPIA BLVD STE 820 | | | | LOS ANGELES | CA | 90015 | |
| BTI ENVIRONMENTAL SERVICES | | 8860 GLADYS ST NW | | | | MASSILLON | OH | 44646 | |
| BTI STAFFING INC | | C/O ASSOCIATED REC FUNDING INC | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| BTX INC | | 3104 E CAMELBACK RD NO 155 | | | | PHOENIX | AZ | 85016 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE STE | | | BUFFALO | NY | 14202 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE SUITE | | | BUFFALO | NY | 14202 | |
| BTS PROPERTIES LC | | 35 CENTURY PKY 158623 | C/O GENERAL GROWTH PROP INC | | | SALT LAKE CITY | UT | 84115 | |
| BTS PROPERTIES LC | | C/O PRICE DEVELOPMENT COMPANY | | | | SALT LAKE CITY | UT | 84115 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | C/O CERUZZI PROPERTIES INC | | | FAIRFIELD | CT | 06430 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | | | | FAIRFIELD | CT | 06430 | |
| BU, SELVIN | | 1333 W 49TH PL APT 510 | | | | HIALEAH | FL | 33012-3137 | |
| BUAHIN, ANDREWS KWABENA | | ADDRESS ON FILE | | | | | | | |
| BUAN, ISAAC | | ADDRESS ON FILE | | | | | | | |
| BUARI, SHANON | | ADDRESS ON FILE | | | | | | | |
| BUBACZ, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | | |
| BUBAR, ERIKA LYNN | | ADDRESS ON FILE | | | | | | | |
| BUBBERT, ROBERT | | 10929 MORRISON ST NO 13 | | | | N HOLLYWOOD | CA | 91601 | |
| BUBBICO, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUBECK, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| BUBEL, ANTHONY PATRICK | | ADDRESS ON FILE | | | | | | | |
| BUBENDORF, JARED | | ADDRESS ON FILE | | | | | | | |
| BUBENZER, KEVIN | | 3500 PARK CIRCLE DR | | | | ANDERSON | IN | 46012 | |
| BUBIS, ALAN M | | ADDRESS ON FILE | | | | | | | |
| BUBOLZ JR, LESTER W | | ADDRESS ON FILE | | | | | | | |
| BUCA DI BEPPO | | 11757 HARBOR BLVD | | | | GARDEN GROVE | CA | 92840 | |
| BUCARELLI, DAVID MARK | | ADDRESS ON FILE | | | | | | | |
| BUCARO, DIANA LUCIA | | ADDRESS ON FILE | | | | | | | |
| BUCARO, LUIS FRANCISCO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUCARO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BUCCANEER CHEM DRY | | 8903 BRYN MAR WAY | | | | ODESSA | FL | 33556-3010 | |
| BUCCANEER COMMUNICATIONS INC | | 10882 92ND ST N | | | | LARGO | FL | 33777 | |
| BUCCANERO, DENA MARIE | | ADDRESS ON FILE | | | | | | | |
| BUCCANERO, JOELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUCCAT, TINA PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| BUCCELLATO, ANTOINETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| BUCCHERI, MEGAN DEBRA | | ADDRESS ON FILE | | | | | | | |
| BUCCHINO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| BUCCI JR , VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUCCI, ASHLEY | | 130 LINDEN ST | | | | WENONAH | NJ | 08090-0000 | |
| BUCCI, ASHLEY H | | ADDRESS ON FILE | | | | | | | |
| BUCCI, JOHN GERARD | | ADDRESS ON FILE | | | | | | | |
| BUCCI, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BUCCI, SHAY W | | ADDRESS ON FILE | | | | | | | |
| BUCCIANTINI, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUCCIARELLI, TONY JR | | ADDRESS ON FILE | | | | | | | |
| BUCCIERE, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BUCCINI, ALEX F | | ADDRESS ON FILE | | | | | | | |
| BUCCINI, LUCI ANNE | | ADDRESS ON FILE | | | | | | | |
| BUCCO, EMANUELE | | ADDRESS ON FILE | | | | | | | |
| BUCCOLA, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | | |
| BUCELWICZ, BRENDA | | 1 ARNOLD ST | | | | NEEDHAM | MA | 02494 | |
| BUCH, KERRY C | | ADDRESS ON FILE | | | | | | | |
| BUCHACH, TODD | | 1109 MALLARD CREEKS RD | | | | LOUISVILLE | KY | 40207 | |
| BUCHANAN & LAND LLP | | 1425 WYNNTON RD | | | | COLUMBUS | GA | 31906 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | OKEEFE HILL RD | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN BROS CARPET CLEANING | | PO BOX 625 | | | | SPARKS | NV | 89432 | |
| BUCHANAN III, RICHARD CLARK | | ADDRESS ON FILE | | | | | | | |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | | | Pittsburgh | PA | 15219 | |
| BUCHANAN IV, JOHN G | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN JR , VINCE EMANUEL | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN SIGN & FLAG CENTER | | 6755 BEACH BLVD | | | | JACKSONVILLE | FL | 32216 | |
| BUCHANAN SOIL MECHANICS INC | | PO BOX 672 | | | | BRYAN | TX | 778060672 | |
| BUCHANAN, AHMAD PIERRE BREWER | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, ARTHUR | | 905 6TH ST SW APT 202B | | | | WASHINGTON | DC | 20024 3802 | |
| BUCHANAN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, BEN ALAN | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, BLAKE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, BRENT | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, BRYCE | | 1500 SW 5TH AVE NO 704 | | | | PORTLAND | OR | 00009-7201 | |
| BUCHANAN, BRYCE ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, CARROLL | | 717 KENYON ST NW APT 201 | | | | WASHINGTON | DC | 20010-1575 | |
| BUCHANAN, CHARLES D | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, CODY | | 1503 SAPPHIRE | | | | LONGVIEW | TX | 75602 | |
| BUCHANAN, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, DANIELLE LYNNE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, DONNA JEAN | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, DOUGLAS B | | 5418 BETTY CIR | | | | LIVERMORE | CA | 94550-2315 | |
| BUCHANAN, DOUGLAS EVAN | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, DWAYNE R | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, HUGH | | 6616 WHITTED RD | | | | FUQUAY VARINA | NC | 27526 | |
| BUCHANAN, IAN | | 243 E GLENN DRIVE | | | | PHOENIX | AZ | 00008-5020 | |
| BUCHANAN, IAN | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, JACOB LEROY | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, JAKE LEE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, JEFF S | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, JOHN E | | 2751 COCONUT AVE | | | | MIAMI | FL | 33133-3722 | |
| BUCHANAN, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, JONATHAN W | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| Buchanan, Katherine | Katherine S Buchanan | 8316 Lansdowne Rd | | | | Richmond | VA | 23229 | |
| Buchanan, Katherine S | | 8316 Lansdowne Rd | | | | Richmond | VA | 23229 | |
| BUCHANAN, KATHERINE S | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, KRISTINA ANDREA | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, KRISTY LYNN | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, KYLE KENNETH | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, LAKISHA | | 5401 SCENICWOOD RD | 3 | | | KNOXVILLE | TN | 37912-0000 | |
| BUCHANAN, LAKISHA RENEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUCHANAN, MASON K | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, MORGAN | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, NATHAN J | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, PARKER CHASE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, PATRICK WALTER | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, PAULENE EILENE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, QUINTON JARELL | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, RACHAEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, ROBERT CLYDE | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, STEVEN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, TYLER JL | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, WESLEY | | 4013 HILLSBORO/HEMATITE RD | | | | HEMATITE | MO | 63047 | |
| BUCHANAN, WESLEY D | | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| BUCHANANS APPLIANCE SERVICE | | 737 DURHAM RD | | | | ROXBORO | NC | 27573 | |
| BUCHANON, YOLANDA | | ADDRESS ON FILE | | | | | | | |
| BUCHBAUER, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BUCHBINDER, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BUCHER WILLIS & RATLIFF CORP | | PO BOX 1517 | | | | SALINA | KS | 67402-1517 | |
| BUCHER, ALEX | | ADDRESS ON FILE | | | | | | | |
| BUCHER, ALEX ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUCHER, ALLEN | | ADDRESS ON FILE | | | | | | | |
| BUCHER, CORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUCHER, CYNTHIA | Cynthia Bucher and the Law Offices of Vic Feazell PC | 6 300 Bridgepoint Pkwy Bridgepoint 2 Ste 220 | | | | Austin | TX | 78730 | |
| BUCHER, CYNTHIA | | 14360 N HIGHWAY 6 | | | | VALLEY MILLS | TX | 76689 | |
| BUCHER, JEANNETT P | | 8405 LAWLER AVE | | | | BURBANK | IL | 60459-2752 | |
| BUCHER, SEAN ALAN | | ADDRESS ON FILE | | | | | | | |
| BUCHER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| BUCHFUHRER, MURRAY H | | ADDRESS ON FILE | | | | | | | |
| BUCHHOLTZ, STEVEN | | 2995 TILLIE RUN | | | | CEDAR SPRINGS | MI | 49319 | |
| BUCHHOLTZ, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| BUCHHOLZ, ANDREA ROSE | | ADDRESS ON FILE | | | | | | | |
| BUCHHOLZ, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUCHHOLZ, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUCHINSKY, FARREL | | 116 GILDA AVE | | | | PITTSBURGH | PA | 15217 | |
| BUCHMAN, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUCHOLTZ, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BUCHOLTZ, RALPH | | 5821 SUTHERLAND DR | | | | SUTHERLAND | VA | 23885-9361 | |
| BUCHOLTZ, RALPH L | | 5821 SUTHERLAND DR | | | | SUTHERLAND | VA | 23885 | |
| BUCHOLZ, ANTHONY AARON | | ADDRESS ON FILE | | | | | | | |
| BUCHS, BRANDON KEITH | | ADDRESS ON FILE | | | | | | | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | | AKRON | OH | 443254602 | |
| BUCHUNAM, RICKY IFEANYI | | ADDRESS ON FILE | | | | | | | |
| BUCHYNSKYY, VITALIY A | | ADDRESS ON FILE | | | | | | | |
| BUCK CONSULTANTS LLC | | DEPT CH 14061 | | | | PALATINE | IL | 60055-4061 | |
| BUCK ELECTRONIC SERVICE INC | | 215 MAIN | | | | W KELSO | WA | 98626 | |
| BUCK FUT COJASON DUST | | 18061 HIGHWOODS PRSRV PKWY | | | | TAMPA | FL | 33647-1761 | |
| BUCK HILL FABRICATING INC | | PO BOX 6001 | | | | CANTON | OH | 44706 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | | | | KENT | WA | 98032-5895 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | KENT POLICE DEPT | | | KENT | WA | 980325895 | |
| BUCK SR, TODD | | 16022 CLOSEWOOD TER DR | | | | CYPRESS | TX | 77429 | |
| BUCK, AMY JANE | | ADDRESS ON FILE | | | | | | | |
| BUCK, ANDREW | | 1152 CAPRICE DR | | | | POWDER SPRINGS | GA | 30127 | |
| BUCK, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BUCK, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| BUCK, DUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| BUCK, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUCK, EDWARD L | | ADDRESS ON FILE | | | | | | | |
| BUCK, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | | |
| BUCK, JIM R | | 1517 RED OAK DRIVE | | | | ARDMORE | OK | 73401 | |
| BUCK, JIM R | | ADDRESS ON FILE | | | | | | | |
| BUCK, JOHN | | 5582 BURNT BRANCH CIR | | | | SARASOTA | FL | 34232 | |
| BUCK, JOHN J | | ADDRESS ON FILE | | | | | | | |
| BUCK, JOSH FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BUCK, KERRY D | | 308 GOMEZ AVE N | | | | TAMPA | FL | 33609 | |
| BUCK, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| BUCK, PHILIP S | | ADDRESS ON FILE | | | | | | | |
| BUCK, RICHARD HERBERT | | ADDRESS ON FILE | | | | | | | |
| BUCK, RICHARD M | | ADDRESS ON FILE | | | | | | | |
| BUCK, RYAN | | 21 NOLAN DRIVE | | | | WEST LONG BRANCH | NJ | 07764-0000 | |
| BUCK, RYAN | | 3395 SPANGLER DR | | | | LEXINGTON | KY | 40517-0000 | |
| BUCK, RYAN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUCK, RYAN COLTER | | ADDRESS ON FILE | | | | | | | |
| BUCK, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BUCK, STEPHAN | | ADDRESS ON FILE | | | | | | | |
| BUCK, WILLIAM CURTIS | | ADDRESS ON FILE | | | | | | | |
| BUCK, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BUCK, ZEB RYAN | | ADDRESS ON FILE | | | | | | | |
| BUCKALEW, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUCKELEW, DILLON G | | ADDRESS ON FILE | | | | | | | |
| BUCKELS, GREGORY | | 2142 KENNETH | | | | CAPE GIRARDEAU | MO | 63701 | |
| BUCKENBERGER, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | | ARLINGTON HEIGHT | IL | 600041871 | |
| BUCKERT, BETHAN | | 611 MORNING GLORY DRIVE | | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY | | 611 MORNING GLORY DRIVE | | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY ANN | | ADDRESS ON FILE | | | | | | | |
| BUCKETHEAD STUDIO | | 502 N STAFFORD AVE | | | | RICHMOND | VA | 23220 | |
| BUCKEYE APPLIANCE & TV CTR INC | | 364 368 EAST WHITTIER ST | | | | COLUMBUS | OH | 43206 | |
| BUCKEYE BUSINESS PRODUCTS INC | | BOX 92340 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | | CLEVELAND | OH | 44190 | |
| BUCKEYE CABINET & SUPPLY INC | | 108 INGRAM RD STE 7 | | | | WILLIAMSBURG | VA | 23188 | |
| BUCKEYE CARPET CARE INC | | 1132 N HILL RD | | | | PICKERTON | OH | 43147 | |
| BUCKEYE CLEANING CENTER | | PO BOX 17480 | | | | ST LOUIS | MO | 63178 | |
| BUCKEYE CLEANING CENTER | | PO BOX 795094 | | | | ST LOUIS | MO | 63179-0795 | |
| BUCKEYE CORP | | PO BOX 20216 | | | | CANTON | OH | 44701-0216 | |
| BUCKEYE ELECTRIC COMPANY | | 1555 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| BUCKEYE ELECTRONICS | | 1557 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068 | |
| BUCKEYE HALL OF FAME CAFE | | 1421 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43212 | |
| BUCKEYE LAWN SERVICE INC | Buckeye Lawn Service Inc | 8696 Columbiana Canfield Rd | | | | Canfield | OH | 44406 | |
| Buckeye Lawn Service Inc | | 8696 Columbiana Canfield Rd | | | | Canfield | OH | 44406 | |
| BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | | BOARDMAN | OH | 44513 | |
| BUCKEYE PACIFIC | | 5063 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BUCKEYE PLUMBING | | 12343 MARKET AVE N | | | | HARTVILLE | OH | 44632 | |
| BUCKEYE STEEMER CARPET CLEANER | | 803 JOSELYN AVE | | | | MANSFIELD | OH | 44904 | |
| BUCKHALTER, DEJA LEEANN | | ADDRESS ON FILE | | | | | | | |
| BUCKHAM, ISAAC DANIEL | | ADDRESS ON FILE | | | | | | | |
| BUCKHANAN, SHANTEL MARIE | | ADDRESS ON FILE | | | | | | | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | | COVINGTON | GA | 30014-4824 | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | | COVINGTON | GA | 30014 | |
| Buckhaut, George E | | 4201 SW Kazan St | | | | Port St Lucie | FL | 34953 | |
| Buckhead Triangle LP | William J Dawkins Esq | 1100 Spring St NW Ste 550 | | | | Atlanta | GA | 30309-2848 | |
| BUCKHEAD TV SERVICE | | 312 PHARR RD NE | | | | ATLANTA | GA | 30305 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVENUE | | | | RICHMOND | VA | 23229 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| BUCKHOLT, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUCKHOLZ CALDWELL WEBER | | 2932 WOOSTER RD 1ST FL | | | | ROCKY RIVER | OH | 44116 | |
| BUCKINGHAM GREENERY INC | | PO BOX 140 | | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM GROUP, THE | | 429 STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |
| BUCKINGHAM, ALICIA JOANN | | ADDRESS ON FILE | | | | | | | |
| BUCKINGHAM, DASHAWN MARQUIS | | ADDRESS ON FILE | | | | | | | |
| BUCKINGHAM, KRYSTINE NYKOLE | | ADDRESS ON FILE | | | | | | | |
| BUCKINGHAM, RONALD DEREK | | ADDRESS ON FILE | | | | | | | |
| BUCKLAND SECURITY SERVICES | | 188 BOSTON RD | | | | NORTH BILLERICA | MA | 01862 | |
| BUCKLAND, JOSH MARK | | ADDRESS ON FILE | | | | | | | |
| BUCKLAND, NATHAN DEAN | | ADDRESS ON FILE | | | | | | | |
| BUCKLE, CJ | | ADDRESS ON FILE | | | | | | | |
| BUCKLER, DEREK EDWARD | | ADDRESS ON FILE | | | | | | | |
| BUCKLER, JOSEPH | | 13430 DRAKEWOOD RD | | | | MIDLOTHIAN | VA | 23113 | |
| BUCKLER, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| BUCKLER, SEAN MCDONALD | | ADDRESS ON FILE | | | | | | | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES SMITH | | 5594 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| BUCKLES SMITH | | 801 SAVAKER AVE | | | | SAN JOSE | CA | 95126-3712 | |
| BUCKLES, AARON | | ADDRESS ON FILE | | | | | | | |
| BUCKLES, BRUCE M | | 634 S ROAN ST | | | | ELIZABETHTON | TN | 37643-4229 | |
| BUCKLES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUCKLES, WESLEY KEITH | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY & COMPANY | | 1420 DONELSON PIKE SUITE B 1 | AIRPARK CENTER I | | | NASHVILLE | TN | 37217 | |
| BUCKLEY & COMPANY | | AIRPARK CENTER I | | | | NASHVILLE | TN | 37217 | |
| BUCKLEY APPRAISAL | | 2090 S NOVA RD STE AA11 | | | | SOUTH DAYTONA | FL | 32119 | |
| BUCKLEY ROOFING | | 3601 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| BUCKLEY, ALLISON | | PO BOX 44745 | | | | TACOMA | WA | 98448-0000 | |
| BUCKLEY, AMENRA | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, BRENDAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, CHARLES | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, CHRISTOPHER | | 18201 43RD ST E | | | | LAKE TAPPS | WA | 98391-0000 | |
| BUCKLEY, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUCKLEY, CLEOPHUS | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, DANICA ELAINE | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, DANIEL CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, DAVID M | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, DAVID MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, DENNIS | | 2816 LIBERTY LANDING CT | | | | ST LOUIS | MO | 63033 | |
| BUCKLEY, DENNIS M | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, FRANCIS | | 23 KARENA LN | | | | TRENTON | NJ | 08648-2813 | |
| BUCKLEY, FRANCIS J | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, JACOB | | 2217 MINNESOTA AVE | | | | LYNN HAVEN | FL | 32444 | |
| BUCKLEY, JACOB D | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, JAMIE | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, JARRED CULLEN | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, JASON K | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, JASON M | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, JOHN | | 6015 N W  101ST TERR | | | | KANSAS CITY | MO | 64154 | |
| BUCKLEY, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| Buckley, Karen | | 7615 Mineral Spring Ct | | | | Springfield | VA | 22153 | |
| BUCKLEY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, NATHAN C | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, NATHANAEL H | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, RYAN | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, SAMANTHA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, SEAN | | 38 MAIN ST | | | | LINCOLN PARK | NJ | 07035-0000 | |
| BUCKLEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, SHAN | | 1505 PIRKLE RD NW 2 | | | | NORCROSS | GA | 30093 | |
| BUCKLEY, SUSAN THERESA | | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, THOMAS | | 712 STUDEBAKER ST | | | | MISHAWAKA | IN | 46544-2435 | |
| BUCKLEY, TRACY A | | 9604 COUNTRY WAY RD | | | | GLEN ALLEN | VA | 23060 | |
| BUCKLEY, TRACY A | | ADDRESS ON FILE | | | | | | | |
| BUCKLEYS SECURITYSMITHS | | 124 W BANK ST | | | | PETERSBURG | VA | 23803 | |
| BUCKLEYS SECURITYSMITHS | | PO BOX 2140 | | | | CHESTERFIELD | VA | 23832 | |
| BUCKLIN, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| BUCKMAN, KEVIN RYAN | | ADDRESS ON FILE | | | | | | | |
| BUCKMAN, MARCUS JAMES | | ADDRESS ON FILE | | | | | | | |
| BUCKMASTER, TYLER S | | ADDRESS ON FILE | | | | | | | |
| BUCKMON, JAMES LINWOOD | | ADDRESS ON FILE | | | | | | | |
| BUCKNAM, STEVE BRIAN | | ADDRESS ON FILE | | | | | | | |
| BUCKNER IV, MARION N | | ADDRESS ON FILE | | | | | | | |
| BUCKNER JR, RONALD W | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, AMBER R | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, BLAKE WESLEY | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, BRENT R | | 6506 DOE CREEK WAY | | | | KNOXVILLE | TN | 37918-5160 | |
| BUCKNER, CHRIS GEORGE | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, CLINTON HARLEY | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, DAVID | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, DESMOND L | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, ERIC RYAN | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, HENRY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, JEFF | | 12468 N 57TH DR | | | | GLENDALE | AZ | 85304-1806 | |
| BUCKNER, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, KAELYN ANIELA | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, LATRICE MICHELE | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, NICHOLAS | | 1850 RUSSETT WOODS LANE | | | | HOOVER | AL | 35244 | |
| BUCKNER, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, SEMAJ EDWARD | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, SHAVAR SHARON | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, WESLEY ROY | | ADDRESS ON FILE | | | | | | | |
| BUCKNER, WHITNEY JOY | | ADDRESS ON FILE | | | | | | | |
| BUCKNERS TV SERVICE | | 5421 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| BUCKNOR, KELVIE MORTEMA | | ADDRESS ON FILE | | | | | | | |
| BUCKRUCKER, JOSHUA | | METHODIST COLLEGE 5400 RA | | | | FAYETTEVILLE | NC | 28311-0000 | |
| BUCKRUCKER, JOSHUA BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BUCKS COUNTY CLERK OF COURTS | | BUCKS COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY COURIER TIMES | | 8400 RTE 13 | | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 | | | | LEVITTOWN | PA | 19057-5117 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUCKS COUNTY COURIER TIMES | | 8400 RTE 13 | | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | DEPT T | | | | LEVITTOWN | PA | 190579983 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | | LEVITTOWN | PA | 190590100 | |
| BUCKS COUNTY COURIER TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | | LEVITTOWN | PA | 19057 | |
| BUCKS COUNTY DOMESTIC RELATION | | 30 EAST COURT STREET | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY REG OF WILLS | | 55 E COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER & SEWER | | PO BOX 8457 | | | | PHILADELPHIA | PA | 19101 | |
| Bucks County Water & Sewer Authority 1 | | P O  Box 8457 | | | | Philadelphia | PA | 19101 | |
| BUCKS, COUNTY OF | | 50 N MAIN ST WEIGHTS & MEASURE | DEPT OF CONSUMER PROTECTION | | | DOYLESTOWN | PA | 18901 | |
| BUCKS, COUNTY OF | | BUCKS COUNTY OF | DEPT OF CONS PROT WGHTS & MEA | 50 N MAIN ST | | DOYLESTOWN | PA | 18901 | |
| BUCKS, DARRYL | | 33 SOUTH CALLOWHILL ST | | | | TOPTON | PA | 19562 | |
| BUCKS, DARRYL N | | ADDRESS ON FILE | | | | | | | |
| BUCKS, SAMUEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUCKS, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BUCKWALTER, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| BUCKWAY, BRIEONNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BUCSI JOHN | | 24 STRATHAM GREEN | | | | STRATHAM | NH | 03885 | |
| BUCZEK, CHRIS | | 4690 PHEASANT RUN CT | | | | BETHLEHEM | PA | 18020-0000 | |
| BUCZEK, CHRIS JOHN | | ADDRESS ON FILE | | | | | | | |
| BUCZEK, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| BUCZKO, JAMES JACOB | | ADDRESS ON FILE | | | | | | | |
| BUD & CATS PRINTING CO INC | | PO BOX 6273 | | | | ASHLAND | VA | 23005 | |
| BUDA, RONALD | | 5761 MORRIS RD | | | | MARCY | NY | 13403 | |
| BUDA, RONALD J | | ADDRESS ON FILE | | | | | | | |
| BUDAK, JOHN | | ADDRESS ON FILE | | | | | | | |
| BUDCHUK, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| BUDD & ASSOC INC, SCOTT | | 4549 S JASPER ST | | | | AURORA | CO | 80015 | |
| BUDD PIPER ROOFING CO INC | | PO BOX 708 | 506 RAMSEUR ST | | | DURHAM | NC | 27702-0708 | |
| BUDD VAN LINES | | 24 SCHOOL HOUSE RD | | | | SOMERSET | NJ | 08875 | |
| BUDD, ANDREA | | 214 NE 11TH ST | | | | DEERFIELD BEACH | FL | 33441 | |
| BUDD, ANDREW | | 25652 RIMGATE DR | | | | LAKE FOREST | CA | 92630-6021 | |
| BUDD, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BUDD, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BUDD, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| BUDD, DREW | | ADDRESS ON FILE | | | | | | | |
| BUDD, JAMES RANDALL | | ADDRESS ON FILE | | | | | | | |
| BUDD, LUCI | | 4554 GOYA PKWY | | | | SACRAMENTO | CA | 958233020 | |
| BUDD, LUKE PALMER | | ADDRESS ON FILE | | | | | | | |
| BUDD, REBECCA MARIE | | ADDRESS ON FILE | | | | | | | |
| BUDD, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| BUDD, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| BUDD, TONY | | 3707 HARMOND AVE | | | | LANDOVER HILLS | MD | 20784-0000 | |
| BUDD, TONY | | ADDRESS ON FILE | | | | | | | |
| BUDDE, DAVID ALLAN | | ADDRESS ON FILE | | | | | | | |
| BUDDE, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| BUDDE, JOHNATHAN MYLES | | ADDRESS ON FILE | | | | | | | |
| BUDDE, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUDDEAU, ANTHONY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BUDDEN, NEIL DAVID | | ADDRESS ON FILE | | | | | | | |
| BUDDINGH, SETH ARON | | ADDRESS ON FILE | | | | | | | |
| BUDDINGTON, ELIZABETH N | | ADDRESS ON FILE | | | | | | | |
| BUDDO, NADJA CHAUNTAE | | ADDRESS ON FILE | | | | | | | |
| BUDDS GARAGE | | ROUTE 115 | | | | SALT POINT | NY | 12578 | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | | CHICAGO | IL | 60605 | |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | | BRYAN | TX | 778024037 | |
| BUDDYS TV | | 520A BARTOW DR | | | | SIERRA VISTA | AZ | 85635-1810 | |
| BUDELMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BUDENHOLZER, MARK | | ADDRESS ON FILE | | | | | | | |
| BUDERVIC, PHILIP A | | 3001 SW 24TH AVE APT 612 | | | | OCALA | FL | 34474-7122 | |
| BUDEYSKY, STEVEN M | | 4146 COON LN APT D | | | | GLENVIEW | FL | 60025 | |
| BUDGE, EDWIN S | | 1607 40TH AVE | | | | SEATTLE | WA | 98122 | |
| BUDGEN, JESSICA RAE | | ADDRESS ON FILE | | | | | | | |
| BUDGET | | PO BOX 2396 | | | | CAROL STREAM | IL | 60132-2396 | |
| BUDGET & CREDIT COUNSELING | | 55 5TH AVE 13TH FLR | | | | NEW YORK | NY | 10003 | |
| BUDGET & CREDIT SOLUTIONS | | 505 E HUNTLAND DRIVE | SUITE 440 | | | AUSTIN | TX | 78752 | |
| BUDGET & CREDIT SOLUTIONS | | SUITE 440 | | | | AUSTIN | TX | 78752 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | DEPT OF LABOR & INDUSTRIAL REL | | | HONOLULU | HI | 96813 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| BUDGET CLEANING SERVICES | | PO BOX 10658 | | | | BEDFORD | NH | 03110 | |
| BUDGET CONSULTANTS | | PO BOX 386 | | | | BETTENDORF | IA | 52722 | |
| BUDGET COUNSELING & EDUCATION | | 2200 W MEADOWVIEW RD STE C | CENTERS OF NC INC | | | GREENSBORO | NC | 27407 | |
| BUDGET COUNSELING & EDUCATION | | CENTERS OF NC INC | | | | GREENSBORO | NC | 27407 | |
| BUDGET ELECTRONICS SERVICE | | 3165 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUDGET FAST SERVICE SIGN SHOPS | | 5275 BUFORD HWY | PINETREE SHOPPING CTR | | | DORAVILLE | GA | 30340 | |
| BUDGET GROUP INC | | 8855 RENT A CAR RD | | | | ORLANDO | FL | 32827 | |
| BUDGET GROUP INC | | PO BOX 74718 | | | | CHICAGO | IL | 60694-4718 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | | BOISE | IA | 83709 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | | BOISE | ID | 83709 | |
| BUDGET LIGHTING INC | | PO BOX 128 | | | | HOPKINGS | MN | 55343 | |
| BUDGET LOCK & KEY | | PO BOX 1103 | | | | SCOTTSDALE | AZ | 85252 | |
| BUDGET LOCKSMITH | | 836 INDIANTOWN RD | | | | JUPITER | FL | 33458 | |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | | ALEXANDRIA | LA | 713090786 | |
| BUDGET MOBILE LOCKSMITH | | 9813 WATERFALL COVE RD | | | | CHESTERFIELD | VA | 23832 | |
| BUDGET MOBILE WASH INC | | 2980 O BANNION STREET | | | | DELTONA | FL | 32738 | |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 981341408 | |
| BUDGET PACKAGING INC | | 176 13 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIR | | | | CHARLOTTE | NC | 28217 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIRCLE | | | | CHARLOTTE | NC | 28217 | |
| BUDGET RENT A CAR | | 16020 CHAMBERLIN PKWY SE | | | | FT MYERS | FL | 33913 | |
| BUDGET RENT A CAR | | 19030 28TH AVE S | | | | SEATTLE | WA | 98188 | |
| BUDGET RENT A CAR | | 2085 MIDWAY RD | | | | CARROLLTON | TX | 75006 | |
| BUDGET RENT A CAR | | 22005 84TH AVE SO | | | | KENT | WA | 98032 | |
| BUDGET RENT A CAR | | 2520 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| BUDGET RENT A CAR | | 2807 FOWLER ST | | | | FT MYERS | FL | 33901 | |
| BUDGET RENT A CAR | | 4000 VERSAILLES RD STE 2 | | | | LEXINGTON | KY | 40510 | |
| BUDGET RENT A CAR | | 5851 LEWIS RD | | | | SANDSTON | VA | 23150 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | MONORAIL STATION 02 | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | PO BOX 15188 | | | | HONOLULU | HI | 96830-0188 | |
| BUDGET RENT A CAR | | PO BOX 20368 | | | | PHOENIX | AZ | 85036 | |
| BUDGET RENT A CAR | | PO BOX 20603 | | | | KANSAS CITY | MO | 64195 | |
| BUDGET RENT A CAR | | PO BOX 593889 | | | | ORLANDO | FL | 32859 | |
| BUDGET RENT A CAR | | PO BOX 60222 | | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | PO BOX 74705 | | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | | CHICAGO | IL | 606944741 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | | CHICAGO | IL | 60694741 | |
| BUDGET RENT A CAR | | PO BOX 74730 | | | | CHICAGO | IL | 606944730 | |
| BUDGET RENT A CAR | | PO BOX 74741 | | | | CHICAGO | IL | 60694-4741 | |
| BUDGET RENT A CAR | | PO BOX 95035 | | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 95322 | | | | CHICAGO | IL | 60694-5322 | |
| BUDGET RENT A CAR | | PO BOX 95667 | | | | CHICAGO | IL | 60694-5667 | |
| BUDGET RENT A CAR | | WALKER FIELD AIRPORT | | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR ALBERTA | | 4612 9S ST | | | | EDMONTON | AB | | CAN |
| BUDGET RENT A CAR ALBERTA | | EDMONTON | | | | ALBERTA | | | CAN |
| BUDGET RENT A CAR ATLANTA | | PO BOX 20945 | | | | ATLANTA | GA | 30320 | |
| BUDGET RENT A CAR BUFFALO | | 3999 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| BUDGET RENT A CAR EL PASO | | 6500 CONVAIR RD SUITE B1 | | | | EL PASO | TX | 79925 | |
| BUDGET RENT A CAR GREENVILLE | | PO BOX 5663 | | | | GREENVILLE | SC | 29606-5663 | |
| BUDGET RENT A CAR OF KANSAS | | 901 TEL AVIV | | | | KANSAS CITY | MO | 64153 | |
| BUDGET RENT A CAR PHOENIX | | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 | |
| BUDGET RENT A CAR SYSTEMS INC | | 2525 FERGUSON RD | FT WAYNE AIRPORT | | | FORT WAYNE | IN | 46809 | |
| BUDGET SIGN INC | | PO BOX 5116 | | | | ROANOKE | VA | 24012 | |
| BUDGET WINDOW TINT INC | | 150 W ELLIOT 4 | | | | CHANDLER | AZ | 85225 | |
| BUDGETEL INN CHAMPAIGN | | 302 W ANTHONY DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| BUDGETEL INN MADISON | | 8102 EXCELSIOR DRIVE | | | | MADISON | WI | 53717 | |
| BUDHEAH, DWANE Q | | ADDRESS ON FILE | | | | | | | |
| BUDHRAM, HARRYDATT | | ADDRESS ON FILE | | | | | | | |
| BUDHRAM, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BUDHU, SARITA | | 20 38 SEMIRT BLVD | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| BUDILOV, YAKOV | | 10220 DEDAKER ST | | | | PHILADELPHIA | PA | 19116 | |
| BUDINGER & ASSOCIATES | | 3820 E BROADWAY | | | | SPOKANE | WA | 99202 | |
| BUDINGER, ERIC TODD | | ADDRESS ON FILE | | | | | | | |
| BUDNICK, DAVID | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| BUDNICK, DAVID | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| BUDNICK, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BUDNIKOV, KONSTANTIN Y | | ADDRESS ON FILE | | | | | | | |
| BUDNIKOV, KONSTANTINY | | 22222 CAMINITO ARROYO SEC | | | | LAGUNA HILLS | CA | 92653-0000 | |
| BUDROS RIB JOINT | | 1606 MCLISH | | | | ARDMORE | OK | 73401 | |
| BUDRYK, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| BUDS FIRE PROTECTION MAINT CO | | PO BOX 17006 | | | | FRESNO | CA | 93744-7006 | |
| BUDWORTH, COLEMAN | | ADDRESS ON FILE | | | | | | | |
| BUDZ, TOMASZ MARIAN | | ADDRESS ON FILE | | | | | | | |
| BUDZINSKI, MIKE J | | ADDRESS ON FILE | | | | | | | |
| BUDZISZEWSKI, MARS | | 1220 MANITOBA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| BUDZISZEWSKI, MARS A | | ADDRESS ON FILE | | | | | | | |
| BUDZON, JAY BRANDON | | ADDRESS ON FILE | | | | | | | |
| BUECHEL, JOSHUA SHAWN | | ADDRESS ON FILE | | | | | | | |
| BUECHLER JR, STEPHEN | | 1935 W PATTON PL | | | | NIXA | MO | 65714 | |
| BUECHLER JR, STEPHEN L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUECHLER, JEFF | | ADDRESS ON FILE | | | | | | | |
| BUEHLER, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| BUEHLER, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUEHLER, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUEHMAN, DANA P | | ADDRESS ON FILE | | | | | | | |
| BUEHN, JULIA PAULA | | ADDRESS ON FILE | | | | | | | |
| BUEHNER, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUEHRER INC | | 1061 EASTSHORE HWY | | | | BERKLEY | CA | 94710 | |
| BUEHRLE, MICHAEL | | 711 FRANK BLVD | | | | AKRON | OH | 44320-1021 | |
| BUEHRLE, MICHAEL K | | ADDRESS ON FILE | | | | | | | |
| BUEHRLE, MICHAEL VICTOR | | ADDRESS ON FILE | | | | | | | |
| BUELL, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUELL, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BUELL, LANCE ALBERT | | ADDRESS ON FILE | | | | | | | |
| BUELNA, ANDREYA YVONNE | | ADDRESS ON FILE | | | | | | | |
| BUELNA, ERIN ASHLEIGH | | ADDRESS ON FILE | | | | | | | |
| BUEMI RICHARD | | 6571 NESHAMINY VALLEY DRIVE | | | | BENSALEM | PA | 19020-1834 | |
| BUEN, CHARLENE JOAN | | ADDRESS ON FILE | | | | | | | |
| BUEN, DEAN | | ADDRESS ON FILE | | | | | | | |
| BUENA PARK PLAQUE & TROPHY | | 6122 BEACH BLVD | | | | BUENA PARK | CA | 90621 | |
| BUENA PARK, CITY OF | | BUENA PARK CITY OF | | 6650 BEACH BLVD PO BOX 5009 | | BUENA PARK | CA | 90620 | |
| BUENA PARK, CITY OF | | FINANCE DEPARTMENT | | | | BUENA PARK | CA | 906225009 | |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | | BUENA PARK | CA | 90622-5009 | |
| BUENA VENTURA CATERING | | 1673 DONLON ST STE 205 | | | | VENTURA | CA | 93001 | |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | ATTN CHARLES W MOORE DIRECTOR CREDIT AND COLLECTIONS | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | The Walt Disney Credit & Collections Dept | Attn Charles Moore | 500 S Buena Vista St | | | Burbank | CA | 91521-9750 | |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| BUENA VISTA HOME VIDEO | | 350 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | | 5045 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUENAFE, JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUENAVENTURA, JOHN | | 9628 HAMDEN ST | | | | PICO RIVERA | CA | 90660 | |
| BUENCAMINO, VICTORIA ANDREA | | ADDRESS ON FILE | | | | | | | |
| BUENDIA, DIOSCORA E | | 256 OLYMPIC WAY APT 9 | | | | MELBOURNE | FL | 32901-8270 | |
| BUENDIA, JESICA ELIZETT | | ADDRESS ON FILE | | | | | | | |
| BUENDIA, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BUENDIA, SUZETTE SACHIE | | ADDRESS ON FILE | | | | | | | |
| BUENDIA, VILLAMOR ESTELLOSO | | ADDRESS ON FILE | | | | | | | |
| BUENO ARMENTA, BRENDALYN | | ADDRESS ON FILE | | | | | | | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BUENO, ALEJANDRO ISAIA | | ADDRESS ON FILE | | | | | | | |
| BUENO, BRAULIO L | | ADDRESS ON FILE | | | | | | | |
| BUENO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BUENO, JOSE | | ADDRESS ON FILE | | | | | | | |
| BUENO, JOSEPH ARTURO | | ADDRESS ON FILE | | | | | | | |
| BUENO, NOEL | | ADDRESS ON FILE | | | | | | | |
| BUENO, PHILLIP | | 2133 NW 27TH ST | | | | OKLAHOMA CITY | OK | 73107-2513 | |
| BUENO, PHILLIP JOHN | | ADDRESS ON FILE | | | | | | | |
| BUENO, RACHEL STAR | | ADDRESS ON FILE | | | | | | | |
| BUENO, SAUL | | ADDRESS ON FILE | | | | | | | |
| BUENO, STEVE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUENO, TRACEY AGNES | | ADDRESS ON FILE | | | | | | | |
| BUENO, VICKI | | 3703 VANNESS LANE | | | | DALLAS | TX | 75220 | |
| BUENOARMENTA, BRENDA | | 1180 ARAPAHO DR | | | | GILROY | CA | 95020-0000 | |
| BUENROSTRO, DAVID GAPAR | | ADDRESS ON FILE | | | | | | | |
| BUENROSTRO, EDGAR | | ADDRESS ON FILE | | | | | | | |
| BUENROSTRO, EFRAIN LLAMAS | | ADDRESS ON FILE | | | | | | | |
| BUENROSTRO, WENDY ANAYA | | ADDRESS ON FILE | | | | | | | |
| BUENTELLO JR , ROMAN | | ADDRESS ON FILE | | | | | | | |
| BUENTELLO, MICHAEL RENE | | ADDRESS ON FILE | | | | | | | |
| BUENTELLO, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BUENVIAJE, IAN | | 221 SOUTH VINE AVE | | | | FULLERTON | CA | 92833-0000 | |
| BUENVIAJE, IAN WARREN | | ADDRESS ON FILE | | | | | | | |
| BUERGLER DOMENIC B | | 201 PETALUMA WAY | | | | PETALUMA | CA | 94954 | |
| BUERK, ALYSSA LEIGH | | ADDRESS ON FILE | | | | | | | |
| BUERKLE, REBECCA | | 506 EAST 5TH ST | | | | WEST FRANKFORT | IL | 62896 | |
| BUERKLE, REBECCA A | | ADDRESS ON FILE | | | | | | | |
| BUESCHER, AUSTIN | | 3016 DAYTON | B | | | JONESBORO | AR | 72401-0000 | |
| BUESCHER, AUSTIN BON | | ADDRESS ON FILE | | | | | | | |
| BUESCHER, BRENT B | | ADDRESS ON FILE | | | | | | | |
| BUESCHER, JONATHAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BUESCHER, KYLE | | ADDRESS ON FILE | | | | | | | |
| BUESCHER, RONALD R MD | | 8710 STELLA LINK | | | | HOUSTON | TX | 77025 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUESCHER, SARAH | | 2646 GILBERT WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| BUESCHER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BUESCHER, SOPHIA LAUREN | | ADDRESS ON FILE | | | | | | | |
| BUESCHER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| BUESCHER, WILLIAM B | | ADDRESS ON FILE | | | | | | | |
| BUESE, LEE ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BUESING, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUESO, ERMES E | | 112 CABBEL DR | | | | MANASSAS PARK | VA | 20111-2360 | |
| BUETER, JASON | | 330 E HERSEY | NO 2 | | | ASHLAND | OR | 97520 | |
| BUETTNER, JOE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUEZO, CARLA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BUFANO, FRANK JAMES | | ADDRESS ON FILE | | | | | | | |
| BUFF, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUFFALO ATHLETIC,UNIVERSITY OF | TOM KOLLER | | | | | BUFFALO | NY | 14260 | |
| BUFFALO ATHLETIC,UNIVERSITY OF | | 215 ALUMNI ARENA | ATTN TOM KOLLER | | | BUFFALO | NY | 14260 | |
| Buffalo Coca Cola | Buffalo Coca Cola | PO Box 92950 | | | | Cleveland | OH | 44194 | |
| Buffalo Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | | Pittsburgh | PA | 15238 | |
| Buffalo Coca Cola | | PO Box 92950 | | | | Cleveland | OH | 44194 | |
| BUFFALO DRILLING CO INC | | 10440 MAIN STREET | | | | CLARENCE | NY | 14031 | |
| BUFFALO FLOOR MACHINE INC | | PO BOX 0823 | 2333 MILITARY RD | | | TONAWANDA | NY | 14150-0823 | |
| BUFFALO NEWS | | BOB SINCLAIR | P O BOX 100 | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | ONE NEWS PLAZA | | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 4596 | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 650 | | | | BUFFALO | NY | 14240-0650 | |
| BUFFALO NEWSPRESS INC | | PO BOX 648 | | | | BUFFALO | NY | 14240-0648 | |
| BUFFALO OFFICE SYSTEMS INC | | 5436 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO TECHNOLOGY | Buffalo Technology | 11100 Metric Blvd Ste 750 | | | | Austin | TX | 78758 | |
| Buffalo Technology | | 11100 Metric Blvd Ste 750 | | | | Austin | TX | 78758 | |
| BUFFALO TECHNOLOGY | | C/O LIENAU ASSOCIATES | 3924 SPRINGFIELD ROAD | | | GLEN ALLEN | VA | 23060 | |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | | DALLAS | TX | 75284-0500 | |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | | TONAWANDA | NY | 141506596 | |
| BUFFALO, CHARLIE RAY | | ADDRESS ON FILE | | | | | | | |
| BUFFALO, UNIVERSITY OF | | FACULTY STUDENT ASSOCIATION | PO BOX 8000 DEPT NO 690 | | | BUFFALO | NY | 14267 | |
| BUFFALO, UNIVERSITY OF | | PO BOX 8000 DEPT NO 690 | | | | BUFFALO | NY | 14267 | |
| BUFFALOE & SHARP | | 201 4TH AVE N STE 1300 | | | | NASHVILLE | TN | 37219 | |
| BUFFALOE & SHARP | | 201 FOURTH AVE N STE 1300 | THIRD NATIONAL BANK BLDG | | | NASHVILLE | TN | 37219 | |
| BUFFALOE, JAMES | | 1424 NEWCASTLE WAY | | | | PENSACOLA | FL | 32534 | |
| BUFFAMONTE, DANIEL E | | ADDRESS ON FILE | | | | | | | |
| BUFFAMONTI, JEANETTE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUFFHAM, CAITLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| BUFFINGTON, ERNIE | | 3175 SAND PIPER LANE | | | | MULBERRY | FL | 33860 | |
| BUFFINGTON, LEE | | BUFFINGTON LEE | 555 COUNTY CTR 1ST FL | P O BOX 8066 | | REDWOOD CITY | CA | 94063 | |
| BUFFINGTON, MATTHEW | | 134 CINDALYN DR | | | | NEW HOLLAND | PA | 17557-0000 | |
| BUFFINGTON, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| BUFFINTON, JAMES E | | ADDRESS ON FILE | | | | | | | |
| BUFKIN, BLAKE BISHOP | | ADDRESS ON FILE | | | | | | | |
| BUFFONG, JOSHUA STEVEN | | ADDRESS ON FILE | | | | | | | |
| BUFFONG, DARNELL | | ADDRESS ON FILE | | | | | | | |
| BUFFORD, JOY | | 3950 ORCHARD RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| BUFFUM, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BUFORD APPRAISALS | | 3700 VIRGINIA AVENUE SE | | | | CHARLESTON | WV | 25304 | |
| BUFORD PLUMBING CO INC | | PO BOX 8601 | | | | JACKSON | MS | 39284 | |
| BUFORD, CITY OF | | 95 SCOTT ST | | | | BUFORD | GA | 30518 | |
| BUFORD, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BUFORD, JAMES A | | ADDRESS ON FILE | | | | | | | |
| BUFORD, SPENCER KILLION | | ADDRESS ON FILE | | | | | | | |
| BUFORD, TERRENCE L | | 1480 N 1ST AVE | APT 8 | | | MELROSE PARK | IL | 60160 | |
| BUFORD, TERRENCE L | | ADDRESS ON FILE | | | | | | | |
| BUFORD, TIARA SARA | | ADDRESS ON FILE | | | | | | | |
| BUFORD, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| BUFORDS LOCKSMITH & SECURITY | | 1804 LURLEEN WALLACE BLVD | | | | NORTHPORT | AL | 35476 | |
| BUG DOCTOR PEST CONTROL | | 21057 CLIVUS DR | | | | GRASS VALLEY | CA | 95949 | |
| BUGAJ, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BUGARIN, ANTOINETTE | | 11387 MOUNTAIN VIEW DR | APT 87 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BUGARIN, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| BUGARIN, CRISTINA | | 7209 N ELDORADO ST | | | | STOCKTON | CA | 95207 | |
| BUGARIN, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| BUGARIN, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| BUGBEE, WAYNE ALLAN | | ADDRESS ON FILE | | | | | | | |
| BUGEAUD, DAVE | | 1402 WEDGEWOOD DR | | | | SALINE | MI | 48176 | |
| BUGG JR , WARREN GILBERT | | ADDRESS ON FILE | | | | | | | |
| BUGG, ERIC | | 1813 LANDING DR | E | | | SANFORD | FL | 32771-0000 | |
| BUGG, ERIC | | ADDRESS ON FILE | | | | | | | |
| BUGG, ERIC MONROE | | ADDRESS ON FILE | | | | | | | |
| BUGGE PLUMBING INC | | 2702 VILLA MARIA | | | | BRYAN | TX | 77802-2031 | |
| BUGGLE, CLINT NEIL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUGGS II, MICHAEL JAY | | ADDRESS ON FILE | | | | | | | |
| BUGGS, KENDRA L | | ADDRESS ON FILE | | | | | | | |
| BUGGS, KRISTINA ANNE | | ADDRESS ON FILE | | | | | | | |
| BUGGS, ROBERT | | 2326 DRAKE ST | | | | MEMPHIS | TN | 38106 8027 | |
| BUGGY, JOHN | | 800 MOOREVILLE RD | | | | MILAN | MI | 48160 | |
| BUGHER, JEREMY DEAN | | ADDRESS ON FILE | | | | | | | |
| BUGIS, FRED | | 965 GALSTON CT | | | | BLUE BELL | PA | 19422 | |
| BUGLER, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| BUGLIONE, MICHELLE | | 9302 SW 157 LANE | | | | DUNNELLON | FL | 34432 | |
| BUGLIONE, MICHELLE A | | ADDRESS ON FILE | | | | | | | |
| BUGOSH, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUHAIN, JOSE | | 1573 ANACAPA DR | | | | CAMARILLO | CA | 93010-0000 | |
| BUHAIN, JOSE M | | ADDRESS ON FILE | | | | | | | |
| BUHL, RYAN NEIL | | ADDRESS ON FILE | | | | | | | |
| BUHLE, CLINTON THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUHLE, DAVID | | 2361 HUBERT MANUL RD | | | | GUYS | TN | 38339-5139 | |
| BUHLER ASSOC INC, KEN | | 11 ERITA LN | | | | SMITHTOWN | NY | 11787 | |
| BUHLER, BETH | | 2824  CARIBBEAN DR | | | | PUNTA GORDA | FL | 33950 | |
| BUHLER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BUHR, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BUHR, SYBILLA | | ADDRESS ON FILE | | | | | | | |
| BUHRKE, JOEL C | | ADDRESS ON FILE | | | | | | | |
| BUHRMAN & SONS INC | | PO BOX 5305 | | | | RICHMOND | VA | 23220 | |
| BUHRMESTER, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUHRMESTER, NATHAN M | | ADDRESS ON FILE | | | | | | | |
| BUHS, KYLE H | | ADDRESS ON FILE | | | | | | | |
| BUI THANG Q | | 19920 LANARK ST | | | | WINNETKA | CA | 91306 | |
| BUI, ANDREW QUANG | | ADDRESS ON FILE | | | | | | | |
| BUI, DAVID | | 1111 WOOLWORTH ST | | | | HOUSTON | TX | 77020-7315 | |
| BUI, DUC CONG | | ADDRESS ON FILE | | | | | | | |
| BUI, GENE TUAN | | ADDRESS ON FILE | | | | | | | |
| BUI, HENRY HUY | | ADDRESS ON FILE | | | | | | | |
| BUI, JAMES VIET | | ADDRESS ON FILE | | | | | | | |
| BUI, JIMMY | | ADDRESS ON FILE | | | | | | | |
| BUI, KHOA NGUYEN | | ADDRESS ON FILE | | | | | | | |
| BUI, KHOI MINH | | ADDRESS ON FILE | | | | | | | |
| BUI, LONG | | 10881 POINDEXTER AVE | | | | GARDEN GROVE | CA | 92840 | |
| BUI, MY T | | 3820 PATRICK DR APT 22 | | | | COLORADO SPRINGS | CO | 80916-3484 | |
| BUI, NHUNG | | ADDRESS ON FILE | | | | | | | |
| BUI, QUAN X SR | | 9556 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311-3466 | |
| BUI, RYAN | | 2312 TOLBERT CT | | | | SAN JOSE | CA | 00009-5122 | |
| BUI, RYAN | | ADDRESS ON FILE | | | | | | | |
| BUI, TAI | | 5555 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-0000 | |
| BUI, THAI HANG | | 11336 WILLOWCREST CT | | | | CHESTERFIELD | VA | 23832-2703 | |
| BUI, TRACY TRAM | | ADDRESS ON FILE | | | | | | | |
| BUI, TRI | | 6754 NW 191ST TER | | | | HIALEAH | FL | 33015-2444 | |
| BUI, TRUNG H | | ADDRESS ON FILE | | | | | | | |
| BUI, TRUNG NATHAN T | | ADDRESS ON FILE | | | | | | | |
| BUI, TU ANH | | ADDRESS ON FILE | | | | | | | |
| BUIE III, JAMES | | 1951 WINDLOCK DR | | | | FAYETTEVILLE | NC | 28304 | |
| BUIE, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUIE, REGINALD | | 115 W SUSQUEHANN AVE | | | | TOWSON | MD | 21204 | |
| BUIE, SHOLANDA | | 745 GATES AVE | | | | BKLYN | NY | 11221-0000 | |
| BUIE, SHOLANDA | | ADDRESS ON FILE | | | | | | | |
| BUIKEMA, BROOKE | | 10343 SENTRY RD | | | | ZEELAND | MI | 49464 | |
| BUILD A BEAR WORKSHOP | | 1954 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63114 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | | ARDMORE | OK | 73402-2078 | |
| BUILDERS ELECTRIC INC | | 195 MADISON ST | | | | EUGENE | OR | 97402-5030 | |
| BUILDERS SERVICE BUREAU INC | | PO BOX 40038 | | | | DENVER | CO | 80204-0038 | |
| BUILDERS SQUARE | | PO BOX 660326 | | | | DALLAS | TX | 752660326 | |
| BUILDERS SQUARE | | PO BOX 9905 | | | | MACON | GA | 31297-9905 | |
| BUILDING & EARTH SCIENCES INC | | 5545 DERBY DR | | | | BIRMINGHAM | AL | 35210 | |
| BUILDING & GROUNDS SERVICES | | 1991 SUSAN AVE | | | | NEENAH | WI | 54956 | |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | | LOS ANGELES | CA | 900744563 | |
| BUILDING & ZONING DIVISION | | DEPARTMENT OF DEVELOPMENT SRVS | 295 RIVERSIDE CR | | | NAPLES | FL | 34102 | |
| BUILDING CARE | | PO BOX 162441 | | | | SACRAMENTO | CA | 95816 | |
| BUILDING CARE SYSTEMS | | 60 LEVERONI CT STE 200A | | | | NOVATO | CA | 94949 | |
| BUILDING ELECTRONIC CONTROLS INC | | 2246 LINDSAY WY | | | | GLENDORA | CA | 91740 | |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | | GRAND RAPIDS | MI | 495083453 | |
| BUILDING MAINTENANCE OF LAS CO | | PO BOX 171746 | | | | ARLINGTON | TX | 76003 | |
| BUILDING MATERIALS WHOLESALE | | PO BOX 1269 | | | | PELHAM | AL | 35124 | |
| BUILDING PERMIT SERVICES INC | | 12651 S DIXIE HWY STE 315 | | | | MIAMI | FL | 33156 | |
| BUILDING PERMITS WEEKLY | | PO BOX 4395 | | | | ROANOKE | VA | 24015 | |
| BUILDING SERVICES OF AMERICA | | 11900 W 87TH STREET STE NO 135 | | | | LENEXA | KS | 66215 | |
| BUILDING SPECIALTIES | | 11066 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| BUILDING SPECIALTIES | | 2001 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DRIVE | | | | BEAVERTON | OR | 970085986 | |
| BUILDING, COR | | PO BOX 471 | | | | UWCHLAND | PA | 19480-0000 | |
| BUILDINGS & DWELLINGS ROOFING | | PO BOX 50028 | | | | RENO | NV | 89513 | |
| BUILDINGS, DEPARTMENT OF | | 210 JORALEMON ST | 8TH FL | | | BROOKLYN | NY | 11201 | |
| BUILES, SANDRA LUCIA | | ADDRESS ON FILE | | | | | | | |
| BUIRKLE, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| BUIS APPLIANCE & FURNITURE INC | | 15065 N HWY 1247 | | | | EUBANK | KY | 42567 | |
| BUIS, MATTHEW T | | 613 S LIVE OAK DR | | | | ANAHEIM | CA | 92805-4814 | |
| BUISH, SEAN K | | ADDRESS ON FILE | | | | | | | |
| BUITRAGO, JOSE FELIPE | | ADDRESS ON FILE | | | | | | | |
| BUITTA, SCOTT | | 167 WASHINGTON ST | | | | PEMBROKE | MA | 02359 | |
| BUJAK, YVETTE M | | ADDRESS ON FILE | | | | | | | |
| BUJALSKI, DOMINIKA | | ADDRESS ON FILE | | | | | | | |
| BUJANDA MD, BENJAMIN | | 1801 S 5TH STE 119 | | | | MCALLEN | TX | 78501 | |
| BUJDASZ, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BUJNOWSKI, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | | |
| BUJOL, COREY J | | ADDRESS ON FILE | | | | | | | |
| BUKALA, JUSTINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUKATY & FRITCH L L C | | ONE GALLERIA BLVD | SUITE 900 | | | METAIRIE | LA | 70001 | |
| BUKATY & FRITCH L L C | | SUITE 900 | | | | METAIRIE | LA | 70001 | |
| BUKATY III PLC, EDWARD F | | ONE GALLERIA BLVD STE 1810 | | | | METAIRIE | LA | 70001-2082 | |
| BUKATY III PLC, EDWARD F | | PO BOX 24852 | | | | NEW ORLEANS | LA | 701844852 | |
| BUKHARI, ALI H | | ADDRESS ON FILE | | | | | | | |
| BUKHARI, ATIF | | ADDRESS ON FILE | | | | | | | |
| BUKHARI, NAILA FATIMA | | ADDRESS ON FILE | | | | | | | |
| BUKHARI, SYED SHARIQ | | ADDRESS ON FILE | | | | | | | |
| BUKIETY INC | | 2000 WEST CARROLL STE 104 | | | | CHICAGO | IL | 60612 | |
| BUKINA, MARINA | | 2509 CEDAR KNOLL COURT | | | | RICHMOND | VA | 23233 | |
| BUKINA, MARINA O | | ADDRESS ON FILE | | | | | | | |
| BUKOSKEY, CHAD EDWARD | | ADDRESS ON FILE | | | | | | | |
| BUKOSKI, BRYANT A | | ADDRESS ON FILE | | | | | | | |
| BUKOVALLI, NASER | | ADDRESS ON FILE | | | | | | | |
| BUKOWSKI, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BUKOWSKI, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| BUKOWSKI, TOMASZ | | ADDRESS ON FILE | | | | | | | |
| BUKSA, ERIN RENEE | | ADDRESS ON FILE | | | | | | | |
| BUKSOONTORN, SAKSITT A | | ADDRESS ON FILE | | | | | | | |
| BUKTA JR, IVAN | | ADDRESS ON FILE | | | | | | | |
| BUKURAS, PETER ADAM | | ADDRESS ON FILE | | | | | | | |
| BUKVA, MUJO | | 1783 QUAIL ST | | | | LAKEWOOD | CO | 80215-6201 | |
| BULA, DAWID | | ADDRESS ON FILE | | | | | | | |
| BULALAYAO, JORDAN | | ADDRESS ON FILE | | | | | | | |
| BULATAO, JUSTIN MACARIOLA | | ADDRESS ON FILE | | | | | | | |
| BULB MAN, THE | | 2207 ELMWOOD AVENUE | | | | BUFFALO | NY | 14216 | |
| BULBMAN INC | | PO BOX 12280 | | | | RENO | NV | 89510 | |
| BULBTRONICS | | PO BOX 306 | | | | FARMINGDALE | NY | 11735 | |
| BULCAO, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| BULDA, JADE IRYNE | | ADDRESS ON FILE | | | | | | | |
| BULEA, TIFFANY | | 49000 STATE ROUTE 511 | | | | AMHERST | OH | 44001 | |
| BULES, BRIAN B | | III MEFG 3 | | | | FPO | AP | 96606-5605 | |
| BULES, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BULFIN, MEGAN COLLEEN | | ADDRESS ON FILE | | | | | | | |
| BULGAKOV, MAKSIM | | 2711 E 28TH ST UNIT C | | | | BROOKLYN | NY | 11235 | |
| BULGER SAFE & LOCK INC | | 11502 LAKE CITY WAY NE | | | | SEATTLE | WA | 98125 | |
| BULGER, DAVID | | 194 A FORESIDE RD | | | | FALMOUTH | ME | 04105 | |
| BULGER, RENEE | | ADDRESS ON FILE | | | | | | | |
| BULIK, CYNTHIA | | MCV FAMILY COUNSELIN | 1600 HUHUENOT RD STE 119 | | | MIDLOHIAN | VA | 23113 | |
| BULIN, AMANDA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| BULINSKI, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| BULINSKI, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| BULIT, SERGIO | | ADDRESS ON FILE | | | | | | | |
| BULIZAK, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | | |
| BULJAN IGOR | | NO 261 | 9025 ALCOSTA BL | | | SAN RAMON | CA | 94583 | |
| BUJUBASIC, ANIL | | ADDRESS ON FILE | | | | | | | |
| BULKLEY, LEO | | 802 NE 108TH AVE | | | | VANCOUVER | WA | 98664 | |
| BULL & BEAR CLUB, THE | | 901 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| BULL & BEAR CLUB, THE | | PO BOX 2406 | | | | RICHMOND | VA | 23218-2406 | |
| BULL MARKET CAFE, THE | | 909 TENTH ST S | | | | NAPLES | FL | 34102 | |
| BULL SHIRTS | | PO BOX 793 | | | | ALIEF | TX | 77411 | |
| BULL, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| BULL, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| BULL, DAVID G | | ADDRESS ON FILE | | | | | | | |
| BULL, JASON TODD | | ADDRESS ON FILE | | | | | | | |
| BULL, LESTER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BULL, MICHAEL | | 514 E 42 ST | | | | LOVELAND | CO | 80525-0000 | |
| BULL, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BULL, NICHOLAS | | PO BOX 882 | | | | DRACUT | MA | 01826-0000 | |
| BULLA, MICHELLE R | | ADDRESS ON FILE | | | | | | | |
| BULLARD, ALEX EUGENE | | ADDRESS ON FILE | | | | | | | |
| BULLARD, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BULLARD, CHERE N | | ADDRESS ON FILE | | | | | | | |
| BULLARD, CHRISTY A | | ADDRESS ON FILE | | | | | | | |
| BULLARD, DEVLLEN | | ADDRESS ON FILE | | | | | | | |
| BULLARD, ELIZABETH HINTON | | ADDRESS ON FILE | | | | | | | |
| BULLARD, GLENNA F | | ADDRESS ON FILE | | | | | | | |
| BULLARD, JEREMY DAWAUNE | | ADDRESS ON FILE | | | | | | | |
| BULLARD, JUSTIN W | | ADDRESS ON FILE | | | | | | | |
| BULLARD, KAREEM | | ADDRESS ON FILE | | | | | | | |
| BULLARD, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| BULLARD, MIKE 10119372 | | 6811 OLD CANTON RD NO 2601 | | | | RIDGELAND | MS | 39157 | |
| BULLARD, MONDREA LASHAWN | | ADDRESS ON FILE | | | | | | | |
| BULLARD, TRUMAN | | 364 WEST SOUTH ST | | | | CARLISLE | PA | 17013 | |
| BULLDOG INSTALLATIONS | | 69 WEBSTER AVE | | | | WEST ISLIP | NY | 11795 | |
| BULLDOG MOVERS | | 5080B HIGHLANDS PKWY | | | | SMYRNA | GA | 30082 | |
| BULLDOG PLUMBING & CONSTRUCTIO | | 4822 N ILA | | | | FRESNO | CA | 93705 | |
| BULLDOG RACK COMPANY | Daniel J Guida | Guida Law Offices | 3374 Main St | | | Weirton | WV | 26062 | |
| BULLDOG RACK COMPANY | | 200 FORT STEUBEN | | | | WEIRTON | WV | 26062 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | | STEUBENVILLE | OH | 43952 | |
| BULLDOG REPORTER | | 5900 HOLLIS ST STE R2 | | | | EMERYVILLE | CA | 94608 | |
| BULLEN, DEREK | | 8622 BUD HAWKINS RD | | | | CORRYTON | TN | 37721 | |
| BULLEN, KEFIM AKINTUNDE | | ADDRESS ON FILE | | | | | | | |
| BULLEN, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| BULLEN, WARREN G | | 20375 CLIFTONS POINT ST | | | | POTOMAC FALLS | VA | 20165-3120 | |
| BULLER, BLAKE | | 6736 GREEN RIVER DRIVE | UNIT H | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| BULLER, BLAKE AARON | | ADDRESS ON FILE | | | | | | | |
| BULLER, BRADLEY ROSS | | ADDRESS ON FILE | | | | | | | |
| BULLER, ERIC | | ADDRESS ON FILE | | | | | | | |
| BULLER, ERIC J | | 9607 LYNDONWAY DR | | | | RICHMOND | VA | 23229 | |
| BULLEY, KEVIN | | 2627 SOUTH MANSFIELD AVE | | | | LOS ANGELES | CA | 00009-0016 | |
| BULLEY, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| BULLINGER, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BULLINGTON, ABBY | | ADDRESS ON FILE | | | | | | | |
| BULLINGTON, AMY M | | ADDRESS ON FILE | | | | | | | |
| BULLINGTON, ASHLEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BULLIS, DAVID | | ADDRESS ON FILE | | | | | | | |
| BULLIS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BULLITT COUNTY BELTING/SUPPLY | | 170 JIM COURT | | | | LOUISVILLE | KY | 40229 | |
| BULLOCH, WILLAM SHANE | | ADDRESS ON FILE | | | | | | | |
| BULLOCH III, THOMAS | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| BULLOCK III, THOMAS | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BULLOCK, ALEXANDER SQUIRE | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, BRUCE | | 3536 VIA LATO | | | | LOMPOC | CA | 93436 | |
| BULLOCK, BRYAN COLE | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, BURNELL | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, CHERE DAWN | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, CHRISTOPHER STEPHON | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, CORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, CRAIG ETHAN | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, DARIUS L | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, DAVID AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, DOMINIC | | 802 CENNTENIAL | | | | CHAMPAIGN | IL | 61820 | |
| BULLOCK, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, DONNA D | | ADDRESS ON FILE | | | | | | | |
| Bullock, Emily C | | 914 Potomac Dr | | | | Wilmington | NC | 28411 | |
| BULLOCK, GREGORY | | 12624 BUFFALO NICKEL DR | | | | MIDLOTHIAN | VA | 23112 | |
| BULLOCK, GREGORY W | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, HAROLD | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, HOWARD W | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, JAMES H | | BOX 27032 | COUNTY OF HENRICO CLV DIV | | | RICHMOND | VA | 23273 | |
| BULLOCK, JAMES H | | COUNTY OF HENRICO CLV DIV | | | | RICHMOND | VA | 23273 | |
| BULLOCK, JASMINE OLIVIA | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, JOHN | | 130 N CORNWALLIS RD | | | | DURHAM | NC | 27707 | |
| BULLOCK, JOHN | | 64 WINTER ST | | | | WRENTHAM | MA | 02093-1115 | |
| BULLOCK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, KARIM | | 1515 LORD TENNYSON ARCH | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| BULLOCK, KARIM LEWIS | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, KENNETH FARRELL | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, LEELAND BARTIE | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, LILIANA E | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, MIGUEL L | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, MONIQUE SHANTE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, RACQUEL ARACELI | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, RANDY CORNELL | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, ROBERT | | 822 SKYLINE DRIVE | | | | CLINTON | TN | 37716-0000 | |
| BULLOCK, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, ROLNATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, SARAH KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, TOLIKNA AKILA | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, VICTORIA L | | 826 GRANT AVE | | | | GRAND HAVEN | MI | 49417 | |
| BULLOCK, WALTER DARRYL | | ADDRESS ON FILE | | | | | | | |
| BULLOCK, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| BULLOCKS TOWING INC | | 435 WEST FAYETTE AVE 970 SO | | | | SALT LAKE CITY | UT | 84101 | |
| BULLOCKS, RONNIE | | 913 MARINE ST | | | | SANTA MONICA | CA | 90405-0000 | |
| BULLOCKS, RONNIE LEON | | ADDRESS ON FILE | | | | | | | |
| BULLOUGH, ZACHARY D | | ADDRESS ON FILE | | | | | | | |
| BULLS, BRYANT COLLIN | | ADDRESS ON FILE | | | | | | | |
| BULLS, JUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| BULLVILLE APPLIANCE PARTS | | PO BOX 304 RTE 17K | | | | BULLVILLE | NY | 10915 | |
| BULLY, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BULMAHN, MATT | | 1411 REED RD | | | | FORT WAYNE | IN | 46815 | |
| BULMAN, CHRISTOPHER GERARD | | ADDRESS ON FILE | | | | | | | |
| BULMER, JUSTIN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BULMER, PATRICK JON | | ADDRESS ON FILE | | | | | | | |
| BULOS, BRANDON MARCO | | ADDRESS ON FILE | | | | | | | |
| BULTEMA, MATTHEW | | 2132 RENEER | | | | MUSKEGON | MI | 49441 | |
| BULTEMA, MATTHEW IAN | | ADDRESS ON FILE | | | | | | | |
| BULTEMEYER, LYDIA ANN | | ADDRESS ON FILE | | | | | | | |
| BULTER, CHRIS | | 956 ISLAND COVE WAY | | | | BUFORD | GA | 30518 | |
| BULTER, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| BULTHUIS, LUCAS SALVATORE | | ADDRESS ON FILE | | | | | | | |
| BULTHUIS, MARILYN | | ADDRESS ON FILE | | | | | | | |
| BULTHUIS, RYAN J | | ADDRESS ON FILE | | | | | | | |
| BULTINCK, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BULTMAN, JOSEPH J | | 133 A TINA DR | | | | PEMBROKE | NH | 03275 | |
| BULZOMI, SALVATORE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUMA, JOEL C | | ADDRESS ON FILE | | | | | | | |
| BUMANGLAG JR, ERNESTO | | ADDRESS ON FILE | | | | | | | |
| BUMANN, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| BUMBACK, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BUMBRAY, KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BUMBULSKY, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUMBY, STEPHEN | | 4 G | | | | GERMANTOWN | WI | 53022-0000 | |
| BUMGARDNER, BROOKE A | | ADDRESS ON FILE | | | | | | | |
| BUMGARDNER, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| BUMGARDNER, WILLIAM | | 317 DUNHILL DRIVE | | | | ANDERSON | SC | 29625-5210 | |
| BUMGARNER INC, M | | 1175 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| BUMGARNER, BRANDON WARREN | | ADDRESS ON FILE | | | | | | | |
| BUMGARNER, CHAD | | 2127 SE TACOMA ST | | | | PORTLAND | OR | 97202 | |
| BUMGARNER, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| BUMGARNER, JARRETT RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| BUMGARNER, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | | |
| BUMGARNER, JESSICA ELAINE | | ADDRESS ON FILE | | | | | | | |
| BUMGARNER, JULIA RAE | | ADDRESS ON FILE | | | | | | | |
| BUMHIKO, KUDAKWAS | | 14720 DALLAS PRKWY 1314 | | | | DALLAS | TX | 75254-0000 | |
| BUMMER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUMPAS, ELIZABETH | | 2107 FOUNTAIN DR | | | | SUGAR LAND | TX | 77478-6012 | |
| BUMPAS, ELIZABETH G | | 5010 GROVE WEST BLVD UNIT 1403 | | | | STAFFORD | TX | 77477-2622 | |
| BUMPAS, ELIZABETH G | | ADDRESS ON FILE | | | | | | | |
| BUMPHREY, PAUL KENNETH | | ADDRESS ON FILE | | | | | | | |
| BUMPHUS SR, MICHAEL | | 1712 LARKMOOR LANE | | | | LOUISVILLE | KY | 40218 | |
| BUMPUS, APRIL DAWN | | ADDRESS ON FILE | | | | | | | |
| BUMPUS, CHARLES | | 2101 MONO VALLEY RD SW | | | | BIRMINGHAM | AL | 35211 | |
| BUMPUS, LEAH MEAGAN | | ADDRESS ON FILE | | | | | | | |
| BUMPUS, SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUMSTEAD, HARVEY | | 58 FURGESON RD | | | | PIEDMONT | SC | 29673-0000 | |
| BUMSTEAD, HARVEY RICHARD | | ADDRESS ON FILE | | | | | | | |
| BUMSTEAD, ROBERT KURT | | ADDRESS ON FILE | | | | | | | |
| BUN, CHESTON KAN | | ADDRESS ON FILE | | | | | | | |
| BUN, RATHANAK ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUNAC, WHITNEY J | | ADDRESS ON FILE | | | | | | | |
| BUNAG, ALEXANDAR | | 2043 WINCHESTER BLVD | | | | CAMPBELL | CA | 95008-0000 | |
| BUNAG, ALEXANDAR MAXAMINO | | ADDRESS ON FILE | | | | | | | |
| BUNAGAN, JEFF VALENCIA | | ADDRESS ON FILE | | | | | | | |
| BUNCE II, GREGORY JOHN | | ADDRESS ON FILE | | | | | | | |
| BUNCE, DONALD EDWARD | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUNCE, NICHOLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BUNCH II, DERRICK KELVIN | | ADDRESS ON FILE | | | | | | | |
| BUNCH OF BALLOONS, A | | 2196 VICTORIAN AVENUE | | | | SPARKS | NV | 89431 | |
| BUNCH, AARON | | ADDRESS ON FILE | | | | | | | |
| BUNCH, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUNCH, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BUNCH, CARRIE ANN | | ADDRESS ON FILE | | | | | | | |
| BUNCH, JANET SUE | | ADDRESS ON FILE | | | | | | | |
| BUNCH, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUNCH, JONATHAN CARTER | | ADDRESS ON FILE | | | | | | | |
| BUNCH, JUSTIN | | 7408 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73127 | |
| BUNCH, PATRICK | | ADDRESS ON FILE | | | | | | | |
| BUNCH, TERRI J | | ADDRESS ON FILE | | | | | | | |
| BUNCH, TERRIE | | 6021 SURREY SQUARE LANE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| BUNCOMBE COUNTY | | BUNCOMBE COUNTY COURTHOUSE | CLERK OF SUPERIOR COURT | | | ASHEVILLE | NC | 28801-3582 | |
| BUNCOMBE COUNTY | | PO BOX 1070 DEPT 903 | | | | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY | | P O BOX 580303 | | | | CHARLOTTE | NC | 282580303 | |
| Buncombe County Tax Collector | Buncombe County Tax Department | 60 Court Plz Rm 320 | | | | Asheville | NC | 28801 | |
| BUNCOMBE COUNTY TAX COLLECTOR | | BUNCOMBE COUNTY TAX COLLECTOR | P O BOX 1070 | DEPT NO 903 | | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | | ASHEVILLE | NC | 28801 | |
| BUNCUM, OMARI HEATH | | ADDRESS ON FILE | | | | | | | |
| BUNDALIAN, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUNDARIN, JOHN PETER | | ADDRESS ON FILE | | | | | | | |
| BUNDERSON, KEN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BUNDERSON, KRISTENALYNNE MAIRE | | ADDRESS ON FILE | | | | | | | |
| BUNDI, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUNDLE OF JOY DAY CARE CENTER | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BUNDLIE, MARK RYAN | | ADDRESS ON FILE | | | | | | | |
| BUNDOC, ALAN JOEY | | ADDRESS ON FILE | | | | | | | |
| BUNDOC, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BUNDRIDGE, SAMUEL | | 357 ORIN ST | | | | PITTSBURGH | PA | 15235 | |
| BUNDU, KALILU SAMU | | ADDRESS ON FILE | | | | | | | |
| BUNDY & BUNDY | | 360 W BRIDGE ST | | | | CATSKILL | NY | 12414 | |
| BUNDY, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| BUNDY, ANTONIO JAMAR | | ADDRESS ON FILE | | | | | | | |
| BUNDY, BRANDON LESTER | | ADDRESS ON FILE | | | | | | | |
| BUNDY, EDWARD FRANK | | ADDRESS ON FILE | | | | | | | |
| BUNDY, KENNETH JOEL | | ADDRESS ON FILE | | | | | | | |
| BUNDY, KEVIN | | 15712 MOSS FIRE CT | | | | MOSELEY | VA | 23120 | |
| BUNDY, KEVIN H | | ADDRESS ON FILE | | | | | | | |
| BUNDY, LEWIS | | 136 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401-4936 | |
| BUNDY, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BUNDY, PATRICIA | | 214 LEVEL | | | | TAPPAHANNOCK | VA | 22560 | |
| BUNDY, WILLIE JAMES | | ADDRESS ON FILE | | | | | | | |
| BUNESS, RYAN | | ADDRESS ON FILE | | | | | | | |
| BUNGART, MARK ADAM | | ADDRESS ON FILE | | | | | | | |
| BUNGE, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| BUNGER, PATRICIA | | 12214 TENNIS LANE | | | | RUTHER GLEN | VA | 22546 | |
| BUNHAN, ALAN | | PO BOX 722 | | | | DESTREHAN | LA | 70047-0722 | |
| BUNIFF, ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUNIGER, MATT | | 609 TWENT EIGHT AND THREE QUAR | | | | GRAND JUNCTION | CO | 81505 | |
| BUNIN, BORIS | | ADDRESS ON FILE | | | | | | | |
| BUNING EXOTIC GARDENS LLC | | PO BOX 491811 | | | | FT LAUDERDALE | FL | 33349 | |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | | FT LAUDERDALE | FL | 333491950 | |
| BUNKER, DENNIS | | 16359 SHASTA ST | | | | FOUNTAIN VALLEY | CA | 92708-1837 | |
| BUNKER, GRANT M | | ADDRESS ON FILE | | | | | | | |
| BUNKER, MICHELLE | | 1195 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 | |
| BUNKER, TROY | | CHESTERFIELD CO POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| BUNKER, TROY | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BUNKER, WILLIAM ROSS | | ADDRESS ON FILE | | | | | | | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | | RICHMOND | VA | 23219 | |
| BUNKLEY, RODNEY D | | ADDRESS ON FILE | | | | | | | |
| BUNKLEY, TERRENCE S | | ADDRESS ON FILE | | | | | | | |
| BUNKLEY, TERRENCE SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUNN & ASSOCIATES INC | | 4100 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| BUNN, AARON F | | ADDRESS ON FILE | | | | | | | |
| BUNN, AARON PHILIP | | ADDRESS ON FILE | | | | | | | |
| BUNN, DAVID | | ADDRESS ON FILE | | | | | | | |
| BUNN, JOE HAROLD | | ADDRESS ON FILE | | | | | | | |
| BUNN, PEGGY LYNN | | ADDRESS ON FILE | | | | | | | |
| BUNNELL APPLIANCE REPAIR | | PO BOX 695 | | | | BUNNELL | FL | 32110 | |
| BUNNELL, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| BUNNELL, BRYCE | | 135 POINT EAST | | | | WEST LAFAYETTE | IN | 47905-3109 | |
| BUNNELL, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BUNNELL, KARINA | | ADDRESS ON FILE | | | | | | | |
| BUNNELL, TIERNEY RACHEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUNNER, JAMIE A | | ADDRESS ON FILE | | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | ADDRESS ON FILE | | | | | | | |
| BUNNY AND ME GIFT BASKETS | | 8992 BECTON ROAD | C/O MARJORIE JERNIGAN | | | GLEN ALLEN | VA | 23060 | |
| BUNNY AND ME GIFT BASKETS | | C/O MARJORIE JERNIGAN | | | | GLEN ALLEN | VA | 23060 | |
| BUNNYS TV | | 17 W MAIN ST | | | | NEW FREEDOM | PA | 17349 | |
| BUNTEN, BRUCE THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUNTEN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUNTIG, BENJAMIN | | 207 KNIGHTSBIDGE RD | | | | BLUFFTON | SC | 29910-4115 | |
| BUNTIN, ISABEL | | 206 ROSENEATH RD NO 6 | | | | RICHMOND | VA | 23221 | |
| BUNTIN, NICHOLAS M | | ADDRESS ON FILE | | | | | | | |
| BUNTING CONSTRUCTION CORP | | 952 NUGENT DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | | JONESBORO | AR | 72401 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | | JONESBORO | AR | 72401 | |
| BUNTING, CHRISTINE | | 11809 PLEASANTHILL CT | | | | RICHMOND | VA | 23236-2596 | |
| Bunting, Diane J | UBS Financial Svc FBO Diane J Bunting | One Commercial Pl 15th Fl | | | | Norfolk | VA | 23510 | |
| Bunting, Diane J | | 100 Monitor Rd | | | | Portsmouth | VA | 23707 | |
| Bunting, Jack & Gloria | | 953 Nugent Dr | | | | Chesapeake | VA | 23322 | |
| BUNTING, JASON HARO | | ADDRESS ON FILE | | | | | | | |
| BUNTING, JON | | ADDRESS ON FILE | | | | | | | |
| BUNTING, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BUNTLEY, TIMOTHY EVANS | | ADDRESS ON FILE | | | | | | | |
| BUNTON, JOEL | | 1016 WALTHOUR RD | | | | SAVANNAH | GA | 31410 | |
| BUNTROCK, KEVIN L | | 6520 BIRKDALE DR | C/O RED ROCK HOA | | | RAPID CITY | SD | 57702 | |
| BUNTY, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUNYAD, AHMAD S | | ADDRESS ON FILE | | | | | | | |
| BUNYAD, AHMADS | | 7882 HOLT AVE | 4 | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| BUNZL DISTRIBUTION NORTHEAST LLC | | 12769 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | | INDIANAPOLIS | IN | 462555408 | |
| BUONADONNA, ANTHONY | | 311 S CT ST NO 305 | | | | CROWN POINT | IN | 46307 | |
| BUONAGUIDI, LAWRENCE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUONANOTTE, ALEXANDRA VANILLA | | ADDRESS ON FILE | | | | | | | |
| BUONO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BUONO, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | | |
| BUONO, NICOLE | | 15 HAROLD ST | | | | CHELMSFORD | MA | 01824-0000 | |
| BUONO, NICOLE JENNELL | | ADDRESS ON FILE | | | | | | | |
| BUONO, STEPHANIE PATRICIA | | ADDRESS ON FILE | | | | | | | |
| BUONOPANE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUONOPANE, VANESSA LEE | | ADDRESS ON FILE | | | | | | | |
| BUPP, JUSTIN P | | ADDRESS ON FILE | | | | | | | |
| BUQUICCHO, STEVEN | | 4095 EMBASSY SE STE A | | | | GRAND RAPIDS | MI | 49546 | |
| BUQUOI, MARC HAROLD | | ADDRESS ON FILE | | | | | | | |
| BURAJAS, OMAR | | 2400 WEST LOOP S | | | | HOUSTON | TX | 77027 | |
| BURAJE, BONBELLAH | | ADDRESS ON FILE | | | | | | | |
| BURAK, ADAM LEITH | | ADDRESS ON FILE | | | | | | | |
| BURAK, DAVID | | ADDRESS ON FILE | | | | | | | |
| BURAK, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| BURALLI, TAMARA J | | ADDRESS ON FILE | | | | | | | |
| BURALLI, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURAS, JON MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURBACH, JESSICA A | | ADDRESS ON FILE | | | | | | | |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | SUITE 950 | | | IRVINE | CA | 92612 | |
| Burbank Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Burbank Mall Associates LLC | Paul S Bliley Jr Esq Williams Mullen | PO Box 1320 | | | | Richmond | VA | 23218-1320 | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVENUE | SUITE 950 | | | IRVINE | CA | 92612 | |
| BURBANK TRANSPORTATION MGMT | | 3500 W OLIVE AVE NO 725 | | | | BURBANK | CA | 91505 | |
| BURBANK WATER & POWER | | P O BOX 631 | | | | BURBANK | CA | 91503-0631 | |
| BURBANK, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | | |
| BURBANK, CITY OF | | 200 N THIRD ST | BURBANK POLICE ALARM OFFICE | | | BURBANK | CA | 91502 | |
| BURBANK, CITY OF | | 200 N THIRD ST | PO BOX 6459 | | | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | 275 EAST OLIVE AVENUE | | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | BURBANK CITY OF | LICENSE & CODE SERVICES DIV | P O BOX 6459 | | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | LICENSE DIVISION | P O BOX 6459 | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | P O BOX 6459 | | | | BURBANK | CA | 91510 | |
| BURBANK, COLIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BURBANK, DAVID | | 9 LONG LN | | | | MALVERN | PA | 19355-0000 | |
| BURBANK, DAVID | | ADDRESS ON FILE | | | | | | | |
| BURBANK, JAY | | ADDRESS ON FILE | | | | | | | |
| BURBANK, MATTHEW DEAN | | ADDRESS ON FILE | | | | | | | |
| BURBANO, CHRISTIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURBEY, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURBRIDGE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURBRIDGE, RUTH | | 6001 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, RUTH J | | 6001 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, STEFAN DECARLO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURCAW, MISSINA M | | ADDRESS ON FILE | | | | | | | |
| BURCEA, GHEORGHE | | 520 LINDEN | | | | UNION | MO | 63084 | |
| BURCENSKI, JACOB THOMAS | | ADDRESS ON FILE | | | | | | | |
| BURCENSKI, JORDAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| BURCH FOOD SERVICES INC | | PO BOX 1667 | | | | SIKESTON | MO | 63801 | |
| BURCH FORD | | 201 N HARBOR BLVD PO BOX 518 | | | | LA HABRA | CA | 90631 | |
| BURCH PORTER & JOHNSON | | 130 N COURT AVE | | | | MEMPHIS | TN | 38103 | |
| BURCH YELLOW PAGES INC | | 825 NORTH CASS AVENUE NO 104 | | | | WESTMONT | IL | 60559 | |
| BURCH, ALFRED S | | ADDRESS ON FILE | | | | | | | |
| BURCH, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BURCH, BRYAN | | 10407 PARK ST | | | | BELLFLOWER | CA | 90706-0000 | |
| BURCH, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURCH, CARRIE | | 1810 YAWL RD | | | | ANNAPOLIS | MD | 21401-0000 | |
| BURCH, CARRIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BURCH, CECILY LYNN | | ADDRESS ON FILE | | | | | | | |
| BURCH, CHARLES C | | 3668 PRIMROSE LN | | | | CASTLE ROCK | CO | 80109-7504 | |
| BURCH, CHRIS TYLER | | ADDRESS ON FILE | | | | | | | |
| BURCH, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | | |
| BURCH, CJADEK | | ADDRESS ON FILE | | | | | | | |
| BURCH, CRYSTAL RENE | | ADDRESS ON FILE | | | | | | | |
| BURCH, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| BURCH, EMILY | | ADDRESS ON FILE | | | | | | | |
| BURCH, JAMES C | | 1717 S CHARLES ST | | | | PEORIA | IL | 61605-2827 | |
| BURCH, JAMES CALEB | | ADDRESS ON FILE | | | | | | | |
| BURCH, LAURA ANN | | ADDRESS ON FILE | | | | | | | |
| BURCH, LISA | | 3743 N 56TH ST | | | | MILWAUKEE | WI | 53216-2880 | |
| BURCH, MARVIN V | | ADDRESS ON FILE | | | | | | | |
| BURCH, MONICA LYNN | | ADDRESS ON FILE | | | | | | | |
| BURCH, RYE PAUL | | ADDRESS ON FILE | | | | | | | |
| BURCH, SHAWN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BURCH, TANYA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BURCH, TAYLOR MARIE JALILA | | ADDRESS ON FILE | | | | | | | |
| BURCH, TIANA | | 3434 SAN PASQUAL ST | | | | PASADENA | CA | 91107-0000 | |
| BURCH, TIANA JENAE | | ADDRESS ON FILE | | | | | | | |
| BURCH, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BURCH, TRAVIS | | 5020 PIMLICO RD | | | | BALTIMORE | MD | 21215-5337 | |
| BURCH, VINCENT L | | 13833 SARATOGA ST | | | | DETROIT | MI | 48205-2854 | |
| BURCHAK, NAZARIY A | | ADDRESS ON FILE | | | | | | | |
| BURCHAM, CHARLOTTE | | 35 HUDSON ST | | | | WOBURN | MA | 01801 | |
| BURCHAM, KATHRYN | | ADDRESS ON FILE | | | | | | | |
| BURCHAM, KELLY WHITT | | ADDRESS ON FILE | | | | | | | |
| BURCHARD, ADAM | | ADDRESS ON FILE | | | | | | | |
| BURCHARDT, JAMES | | ADDRESS ON FILE | | | | | | | |
| BURCHARDT, JOHNATHAN | | 6649 FOXTREE AVE | | | | WOODRIDGE | IL | 60517-0000 | |
| BURCHARDT, JOHNATHAN OSCAR | | ADDRESS ON FILE | | | | | | | |
| BURCHELL, NICOLE ANN | | ADDRESS ON FILE | | | | | | | |
| BURCHELL, STEVIE | | 83 GLEN ABBEY | | | | ABILENE | TX | 79606-0000 | |
| BURCHETT & ROBERTS APPRAISERS | | 1605 AVE L | | | | PLANO | TX | 75074 | |
| BURCHETT ELECTRONICS | | 6712 BENTON RD | | | | PADUCAH | KY | 42003 | |
| BURCHETT, BOB C | | ADDRESS ON FILE | | | | | | | |
| BURCHETTE SIGN CORP | | PO BOX 2381 | | | | KERNERSVILLE | NC | 27285 | |
| BURCHETTE, JERILYN W | | 3410 COVE CREEK CT | | | | CUMMING | GA | 30040-5077 | |
| BURCHFIEL, JOEL ROY | | ADDRESS ON FILE | | | | | | | |
| BURCHFIELD, ALEC | | 2042 ELTA COMMERCE DR | | | | TERREHAUTE | IN | 47803-0000 | |
| BURCHFIELD, FRANKLIN J | | ADDRESS ON FILE | | | | | | | |
| BURCHFIELD, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURCHFIELD, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| BURCHFIELD, RICHARD M | | 10607 ARRON CT S | | | | WALDORF | MD | 20603 | |
| BURCHFIELD, RICHARD MELVIN | | ADDRESS ON FILE | | | | | | | |
| BURCH, KAELYN | | ADDRESS ON FILE | | | | | | | |
| BURCHILL, JUSTIN MORSE | | ADDRESS ON FILE | | | | | | | |
| BURCHINAL, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURCHINS, EDWARD ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BURCHS FRANKFORT METER APPL | | 112 MYRTLE AVE | | | | FRANKFORT | KY | 40601 | |
| BURCHSTEAD, JOHN | | ADDRESS ON FILE | | | | | | | |
| BURCIAGA, EDUARDO ELIAS | | ADDRESS ON FILE | | | | | | | |
| BURCIAGA, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| BURCIAGA, ISMAEL | | 8116 NELSON DR | | | | DALLAS | TX | 75227-0000 | |
| BURCIAGA, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| BURCIAGA, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BURCIAGA, LORENZO | | ADDRESS ON FILE | | | | | | | |
| BURCIAGA, REBECA | | 3709 WATSEKA AVE | | | | LOS ANGELES | CA | 90034 | |
| BURCIT, JOSEPH | | 419 PENNSYLVANIA ST | APT 3 | | | VALLEJO | CA | 94590 | |
| Burciu, Vionel | | 2213 Millcreek Dr | | | | Modesto | CA | 95351-0000 | |
| BURCKES, RONALD S | | ADDRESS ON FILE | | | | | | | |
| BURCKHARD, DAVID RUSSELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURCKMAN, MELISSA D | | ADDRESS ON FILE | | | | | | | |
| BURD BUILDING CO, THE | | 8 VISTA DRIVE | | | | OLD LYME | CT | 06371 | |
| BURD BUILDING CO, THE | | PO BOX 429 | 8 VISTA DRIVE | | | OLD LYME | CT | 06371 | |
| BURD, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BURD, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BURD, STEPHEN C | | ADDRESS ON FILE | | | | | | | |
| BURDA, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | |
| BURDEN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BURDEN, CHARLES D | | ADDRESS ON FILE | | | | | | | |
| BURDEN, COREY | | ADDRESS ON FILE | | | | | | | |
| BURDEN, DENEEN | | 1693 CASSELL ST | | | | VIRGINIA BEACH | VA | 23454-5652 | |
| BURDEN, ELISE | | 2304 WEST MADISON DR | | | | LOUISVILLE | KY | 40211 | |
| BURDEN, JESSIE THOMAS | | ADDRESS ON FILE | | | | | | | |
| BURDEN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BURDEN, STEPHANIE SIMONE | | ADDRESS ON FILE | | | | | | | |
| BURDEN, WILLIAM V | | 254 BUTTERWORTH LANE | | | | LANGHORNE | PA | 19047 | |
| BURDEN, WILLIAM VALENTINE | | ADDRESS ON FILE | | | | | | | |
| BURDETT, GALE | | 5500 KIMBERMERE CT | | | | GLEN ALLEN | VA | 23060 | |
| BURDETTE, JENNIFER R MD | | PO BOX 3330 | | | | AUGUSTA | GA | 30914 | |
| BURDETTE, LACY | | ADDRESS ON FILE | | | | | | | |
| BURDETTE, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| BURDETTE, RYAN L | | ADDRESS ON FILE | | | | | | | |
| BURDETTE, STEVEN JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BURDGE, BETHANY LEEANN | | ADDRESS ON FILE | | | | | | | |
| BURDGE, MELISSA KAY | | ADDRESS ON FILE | | | | | | | |
| BURDI, ANDREA | | 4261 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | |
| BURDICK, ADAM RYAN | | ADDRESS ON FILE | | | | | | | |
| BURDICK, ALEXANDRA LOU | | ADDRESS ON FILE | | | | | | | |
| BURDICK, BUD LUCAS | | ADDRESS ON FILE | | | | | | | |
| BURDICK, CHAD EDGAR | | ADDRESS ON FILE | | | | | | | |
| BURDICK, DALLAS | | 2323 RABY RD | | | | EAST LANSING | MI | 48823-7762 | |
| BURDICK, ERIK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BURDICK, JOSHUA | | 2205 BOSTON RD A6 | | | | WILBRAHAM | MA | 01095 | |
| BURDICK, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BURDICK, MARCUS JOHN | | ADDRESS ON FILE | | | | | | | |
| BURDICK, MICHAEL PHILIP | | ADDRESS ON FILE | | | | | | | |
| BURDICK, SCOTT ALDEN | | ADDRESS ON FILE | | | | | | | |
| BURDINE, LEKAYLE JAMARIO | | ADDRESS ON FILE | | | | | | | |
| BURDINE, MILO | | ADDRESS ON FILE | | | | | | | |
| BURDINE, PAUL NORMAN | | ADDRESS ON FILE | | | | | | | |
| BURDINE, STEPHEN | | 10372 180TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| BURDISH, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| BURDITT, RICK | | 1756 HART | | | | MEDFORD | OR | 97501 | |
| BURDORF KESSLER INC | | 200 DISTILLERY COMMONS | BURDORF INTERIORS | | | LOUISVILLE | KY | 40206 | |
| BURDSALL, ASHLEY | | 7531 OAKHAVEN DR | | | | LAKELAND | FL | 33810 | |
| BURDUMY, JIM J | | ADDRESS ON FILE | | | | | | | |
| BUREAU OF ABANDONED PROPERTY | PATRICK CARTER DIRECTOR OF FINANCE | PO BOX 605 | JUSTICE OF THE PEACE COURT | | | GEORGETOWN | DE | 19947 | |
| BUREAU OF AUTOMOTIVE REPAIR | | 10220 SYSTEMS PKY STE B | ATTN THERESA MONTOYA | | | SACRAMENTO | CA | 95827 | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | | CHICAGO | IL | 606730845 | |
| BUREAU OF CITIZENSHIP & IMMIGR | | 75 LOWER WELDEN ST | US DEPT OF JUSTICE | | | ST ALBANS | VT | 05479 | |
| BUREAU OF COLLECTION RECOVERY | | 14525 HIGHWAY 7 | | | | MINNETONKA | MN | 55345 | |
| BUREAU OF COLLECTION RECOVERY | | 7525 MITCHELL ROAD | SUITE 301 | | | MINNEAPOLIS | MN | 55344 | |
| BUREAU OF COLLECTION RECOVERY | | RECOVERY INC | 7525 MITCHELL ROAD STE 301 | | | EDEN PRAIRIE | MN | 55344 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST | LEHIGH CO COURTHOUSE RM 100 | | | ALLENTOWN | PA | 18101-1614 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST RM 104 | LEHIGH CO | | | ALLENTOWN | PA | 18101 | |
| Bureau of Employer Tax Ops | | P O Box 68568 | | | | Harrisburg | PA | 17106-8568 | |
| BUREAU OF FINANCIAL ANALYSIS AND EXAM | | WISCONSIN STATE COMMISIONER | | | | MADISON | WI | 53707-7873 | |
| BUREAU OF FIRE PREVENTION | | 1227 GREEN ST | DISTRICT NO 9 LEA 1225 009 | | | ISELIN | NJ | 08830 | |
| BUREAU OF LABOR & INDUSTRIES | | CHILD LABOR UNIT STE 1045 | 800 NE OREGON ST | | | PORTLAND | OR | 97232-2180 | |
| BUREAU OF MEDICAL ECONOMICS | | 111 NORTH KING ST | SUITE 403 | | | HONOLULU | HI | 96817 | |
| BUREAU OF MEDICAL ECONOMICS | | SUITE 403 | | | | HONOLULU | HI | 96817 | |
| BUREAU OF NATIONAL AFFAIRS | | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| BUREAU OF NATIONAL AFFAIRS | | 1801 S BELL ST | | | | ARLINGTON | VA | 22202 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | | BALTIMORE | MD | 212644543 | |
| BUREAU OF NATIONAL AFFAIRS | | P O BOX 7814 | | | | EDISON | NJ | 08818-7814 | |
| BUREAU OF TAX ENFORCEMENT | | 900 E BROAD ST RM 100 | CITY HALL | | | RICHMOND | VA | 23219 | |
| BUREAU OF UNCLAIMED PROPERTY | JOHN CHIANG CALIFORNIA STATE CONTROLLER | P O BOX 942850 | | | | SACRAMENTO | CA | 94250 | |
| BUREAU OF UNCLAIMED PROPERTY | | P O BOX 942850 | | | | SACRAMENTO | CA | 94250 | |
| BUREAU SECURITY & INVEST SERV | | PO BOX 989002 | | | | WEST SACRAMENTO | CA | 95798-9002 | |
| Bureau Veritas Consumer Product Services | | 100 Northpointe Pkwy | | | | Buffalo | NY | 14228 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 100 NORTHPOINTE PKWY | | | | BUFFALO | NY | 14228 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 1 F PACIFIC TRADE CENTRE | 2 KAI HING RD KOWLOON BAY | | | KOWLOON | | | CHN |
| BUREAU VERITAS CONSUMER PRODUCTS | | 244 LIBERY ST | | | | BROCKTON | MA | 02301 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUREAU VERITAS CONSUMER PRODUCTS | | GPO PO BOX 27835 | | | | NEW YORK | NY | 10087 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | PO BOX 26987 | | | | NEW YORK | NY | 10087-6987 | |
| BUREK, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BUREN, PATRICK DENNIS | | ADDRESS ON FILE | | | | | | | |
| BUREY, WALTER E | | ADDRESS ON FILE | | | | | | | |
| BURFICT, LEROY | | 6633 HARRIETT ST | | | | FALLS CHURCH | VA | 22042-0000 | |
| BURFICT, LEROY DAVE | | ADDRESS ON FILE | | | | | | | |
| BURFIELD, MARK | | 2991 GARDENS BLVD | | | | NAPLES | FL | 34105 | |
| BURFIEND, MAURICE MARCEL | | ADDRESS ON FILE | | | | | | | |
| BURFITT, NEAL JAMES | | ADDRESS ON FILE | | | | | | | |
| BURFOOT, JAMES | | 7806 SUNDAY SILENCE LANE | | | | MIDLOTHIAN | VA | 23112 | |
| BURFOOT, JAMES M | | ADDRESS ON FILE | | | | | | | |
| BURFORD, PAMELA | | ADDRESS ON FILE | | | | | | | |
| BURFORD, REX JULIAN | | ADDRESS ON FILE | | | | | | | |
| BURFORD, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BURFORD, SHARON M | | 1004 RONSTAN DR | | | | KILLEEN | TX | 76542 | |
| BURFORD, SHARON MABLE | | ADDRESS ON FILE | | | | | | | |
| BURG, ANTHONY | | 63 VIA PICO PLAZA | | | | SAN CLEMENTE | CA | 92672-0000 | |
| BURG, BONNIE | | 355 S WOLF RD | | | | DES PLAINES | IL | 60016-3035 | |
| BURG, IRA ANDREW | | ADDRESS ON FILE | | | | | | | |
| BURG, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BURG, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | | EAST LANSING | MI | 48825-1114 | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | | EAST LANSING | MI | 48825 | |
| BURGA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BURGAN, EVERETT BOYCE | | ADDRESS ON FILE | | | | | | | |
| BURGAN, STEVEN LAMAR | | ADDRESS ON FILE | | | | | | | |
| BURGARINO, JOSEPH EMANUEL | | ADDRESS ON FILE | | | | | | | |
| BURGDOFF, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| BURGDOLF, ADAM W | | ADDRESS ON FILE | | | | | | | |
| BURGDORF, JAYME K | | 43009 CHERBOURG LN | | | | LANCASTER | CA | 93536 | |
| BURGDORF, JAYME KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BURGE, ANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BURGE, DARYL H | | ADDRESS ON FILE | | | | | | | |
| BURGE, JASON D | | ADDRESS ON FILE | | | | | | | |
| BURGE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BURGE, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURGE, SEDRICK LASHAWN | | ADDRESS ON FILE | | | | | | | |
| BURGEE, MATTHEW CLAYTON | | ADDRESS ON FILE | | | | | | | |
| BURGER LUDWIG | | 14420 HAPPY HILLS RD | | | | CHESTER | VA | 23831 | |
| BURGER MEDIA | | 8408 VALLEY WOOD RD | | | | RICHMOND | VA | 23229 | |
| BURGER, ALLEN | | ADDRESS ON FILE | | | | | | | |
| BURGER, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| BURGER, CHAD | | 3171 ORCHARD RD | | | | MOUNT JOY | PA | 17552-0000 | |
| BURGER, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURGER, CHRIS | | 2408 WHITE OAK | | | | HOUSOTN | TX | 77009 | |
| BURGER, CHRIS | | 519 BELLE GROVE LN | | | | RICHMOND | VA | 23229 | |
| BURGER, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| BURGER, CHRIS WARREN | | ADDRESS ON FILE | | | | | | | |
| BURGER, DENNIS | | 611 44TH ST W | | | | BRADENTON | FL | 34209 | |
| BURGER, DENNIS E | | ADDRESS ON FILE | | | | | | | |
| BURGER, ERIC JOEL | | ADDRESS ON FILE | | | | | | | |
| BURGER, GARY | | PO BOX 282 | | | | MARION | PA | 17235-0282 | |
| BURGER, JEFF EDWARD | | ADDRESS ON FILE | | | | | | | |
| BURGER, JOHN J | | ADDRESS ON FILE | | | | | | | |
| BURGER, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BURGER, JULIE R | | 2526 LAKE ELLEN LN | | | | TAMPA | FL | 33618-3206 | |
| BURGER, KING | | 7600 WEST MAKHAM | | | | LITTLE ROCK | AR | 72205-0000 | |
| BURGER, LONNIE E | | 2120 FALLBURG WAY | | | | HENDERSON | NV | 89015 | |
| BURGER, LUDWIG | | 14420 HAPPY HILL ROAD | | | | CHESTER | VA | 23831 | |
| BURGER, MATTHEW | | 1220 W PROGRESS ST | | | | METAMORA | IL | 61548-9737 | |
| BURGER, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BURGER, NICHOLE F | | ADDRESS ON FILE | | | | | | | |
| BURGER, WILLIAM KENNITH | | ADDRESS ON FILE | | | | | | | |
| BURGERMYER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BURGERS, BRITTANEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURGERS, SHAUN ALLEN | | ADDRESS ON FILE | | | | | | | |
| BURGES, EVELYN | | RR 1 BOX 207C | | | | COPPERHILL | TN | 37317 9710 | |
| BURGESON, GUNNAR KARL | | ADDRESS ON FILE | | | | | | | |
| BURGESS & GODWIN APPRAISAL CO | | 1214 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| BURGESS & ROSSI APPRAISAL CO | | 74 N STREET ROOM 619 | | | | PITTSFIELD | MA | 01201 | |
| BURGESS ANDERSON & TATE INC | | PO BOX 5263 | | | | MORTON | IL | 61550 | |
| BURGESS COMMERCIAL CLEANG INC | | 2634 LAKESIDE DRIVE | | | | LYNCHBURG | VA | 24501 | |
| BURGESS JR , ERNEST CRATON | | ADDRESS ON FILE | | | | | | | |
| BURGESS JR, LEONARD BRENT | | ADDRESS ON FILE | | | | | | | |
| BURGESS PRODUCTIONS INC, MARC | | 5648 AUTUMN CHASE CIR | | | | SANFORD | FL | 32773 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS SR DELBERT G | | 1100 DONEEN LANE | | | | GRANTS PASS | OR | 97526 | |
| BURGESS TELEVISION | | PO BOX 499 | | | | WINNIE | TX | 77665 | |
| BURGESS TV SERVICE | | 1409 MURCHISON RD | | | | FAYETTEVILLE | NC | 28301 | |
| BURGESS, ALICE | | PO BOX 867 | | | | URBANNA | VA | 231750867 | |
| BURGESS, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| BURGESS, ANTHONY | | 1616 CLINTON PLACE | | | | HILLSIDE | NJ | 07205 | |
| BURGESS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURGESS, BARBARA | | ADDRESS ON FILE | | | | | | | |
| BURGESS, BRETT EDWARD | | ADDRESS ON FILE | | | | | | | |
| BURGESS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURGESS, BRITTANY RACHEL | | ADDRESS ON FILE | | | | | | | |
| BURGESS, BRITTANY THERESA | | ADDRESS ON FILE | | | | | | | |
| BURGESS, BRYAN D | | ADDRESS ON FILE | | | | | | | |
| BURGESS, CARLA B | | ADDRESS ON FILE | | | | | | | |
| BURGESS, CHRIS DEE | | ADDRESS ON FILE | | | | | | | |
| BURGESS, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURGESS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURGESS, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| BURGESS, DANIEL AARON | | ADDRESS ON FILE | | | | | | | |
| BURGESS, DAVID | | 13302 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-0000 | |
| BURGESS, DEREK THOMAS | | ADDRESS ON FILE | | | | | | | |
| BURGESS, DUSTIN | | 311 SOUTHWIND AVE | | | | MT VERNON | IN | 47620-0000 | |
| BURGESS, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| BURGESS, ERIC TODD | | ADDRESS ON FILE | | | | | | | |
| BURGESS, GARY CORNEILOUS | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JAMES E | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JAY | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JODIE | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JOHN N | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JOHN O | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JONATHAN PIERRE | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| BURGESS, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| BURGESS, KAITLIN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| BURGESS, KEVIN | | 6601 ROUND STONE DR APT 205 | | | | RALEIGH | NC | 27613 | |
| BURGESS, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | | |
| BURGESS, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| BURGESS, MONICA ELAIN | | ADDRESS ON FILE | | | | | | | |
| BURGESS, PAUL GLENN | | ADDRESS ON FILE | | | | | | | |
| BURGESS, RICHARD N | | 24281 BOLAM AVE | | | | WARREN | MI | 48089 | |
| BURGESS, RICHARD NEAL | | ADDRESS ON FILE | | | | | | | |
| BURGESS, ROB JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURGESS, ROBERT BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BURGESS, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| BURGESS, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BURGESS, SCOTT EVERETTE | | ADDRESS ON FILE | | | | | | | |
| BURGESS, SETH | | 52 ROCKFERN CT | | | | THE WOODLANDS | TX | 77380-0000 | |
| BURGESS, SETH LOUIS | | ADDRESS ON FILE | | | | | | | |
| BURGESS, SUSAN D | | 2710 ELDORA CIR | | | | LAS VEGAS | NV | 89146-5436 | |
| BURGESS, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BURGESS, THOMAS MARK | | ADDRESS ON FILE | | | | | | | |
| BURGESS, TREY LEWIS | | ADDRESS ON FILE | | | | | | | |
| BURGESS, VERA M | | ADDRESS ON FILE | | | | | | | |
| BURGESS, WILLIAM | | 813 PARKWAY AVE | | | | PITTSBURGH | PA | 15235 | |
| BURGESS, WILLIAM K | | ADDRESS ON FILE | | | | | | | |
| BURGESS, ZAKARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURGESSJR, LEONARD | | 3463 STATE ST | 253 | | | SANTA BARBARA | CA | 93105-0000 | |
| BURGET, CAMERON JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BURGET, ROXANNA M | | ADDRESS ON FILE | | | | | | | |
| BURGETT, JAMISON BRADEN | | ADDRESS ON FILE | | | | | | | |
| BURGETT, ROBERT BRIAN | | ADDRESS ON FILE | | | | | | | |
| BURGETT, STEVE RAY | | ADDRESS ON FILE | | | | | | | |
| BURGH, LEORA | | 109 N HIGH ST | | | | ZELIENOPLE | PA | 16063-1357 | |
| BURGHARDT, WILLIAM JEFFERY | | ADDRESS ON FILE | | | | | | | |
| BURGHART, KATIE | | 9 MALLARD CT | | | | ST CHARLES | MO | 63301-0000 | |
| BURGHART, KATIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BURGHER, ESTELLE | | 128 MELBOURNE ST | | | | VESTAL | NY | 13850 | |
| BURGHER, ROBERT | | 3003 W SHAWNA PL | | | | TUCSON | AZ | 85745 | |
| BURGHOFF APPRAISAL CO | | 12209 BIG BEN | | | | ST LOUIS | MO | 36122 | |
| BURGHOFF APPRAISAL CO | | 12217 BIG BEND RD | | | | ST LOUIS | MO | 63122 | |
| BURGHOFF APPRAISAL CO | | 1425 SCHOAL CREEK DRIVE | | | | ST PETERS | MO | 63366 | |
| BURGHOLZER, TONY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BURGHOUT, BRIAN LANCE | | ADDRESS ON FILE | | | | | | | |
| BURGHY, BRITTANY ANN | | ADDRESS ON FILE | | | | | | | |
| BURGHY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURGIN, CHRISTEL ANN | | ADDRESS ON FILE | | | | | | | |
| BURGIN, RICHARD O | | 276 OLD TOLL CIRCLE | | | | BLACK MOUNTAIN | NC | 28711 | |
| BURGIN, RICHARD OLIVER | | ADDRESS ON FILE | | | | | | | |
| BURGIO CAMPOFELICE | | 2570 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| BURGIO, DONALD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURGIOS TV SALES & SERVICE INC | | 2303 MAIN ST | | | | BUFFALO | NY | 14214 | |
| BURGMEIER, JESSICA JEAN | | ADDRESS ON FILE | | | | | | | |
| BURGOR, JOLEENA MARIE | | ADDRESS ON FILE | | | | | | | |
| BURGOS MERCED, ANTONIO R | | ADDRESS ON FILE | | | | | | | |
| BURGOS, ALEXIS | | 1232 VICTORIA AVE | | | | NORTH CHICAGO | IL | 60064-1343 | |
| BURGOS, ALEXIS NONE | | ADDRESS ON FILE | | | | | | | |
| BURGOS, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BURGOS, BERNICE | | ADDRESS ON FILE | | | | | | | |
| BURGOS, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| BURGOS, CHRISTIAN M | | ADDRESS ON FILE | | | | | | | |
| BURGOS, DANIEL C | | ADDRESS ON FILE | | | | | | | |
| BURGOS, ENRIQUE | | 573 S BROADWAY | | | | YONKERS | NY | 10705-3740 | |
| BURGOS, ERICKBERTO | | 24 VICTORIA ST | | | | SPRINGFIELD | MA | 01104 | |
| BURGOS, FELIX LUIS | | ADDRESS ON FILE | | | | | | | |
| BURGOS, FRANLY | | ADDRESS ON FILE | | | | | | | |
| BURGOS, HAROLD FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| BURGOS, HARRY J | | ADDRESS ON FILE | | | | | | | |
| BURGOS, IESHA NATASHA | | ADDRESS ON FILE | | | | | | | |
| BURGOS, JASON | | ADDRESS ON FILE | | | | | | | |
| BURGOS, JENNY | | 32 LYNMOOR PL | | | | HAMDEN | CT | 06517 | |
| BURGOS, JENNY C | | ADDRESS ON FILE | | | | | | | |
| BURGOS, JOEY | | ADDRESS ON FILE | | | | | | | |
| BURGOS, JOSE | | 108 STILLMANS ST | L3 | | | BRIDGEPORT | CT | 06608-0000 | |
| BURGOS, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| BURGOS, JOSE L | | ADDRESS ON FILE | | | | | | | |
| BURGOS, KARLA V | | 943 DELANO CT | | | | KISSIMMEE | FL | 34758-3016 | |
| BURGOS, LUIS FERMIN | | ADDRESS ON FILE | | | | | | | |
| BURGOS, MARILYN | | ADDRESS ON FILE | | | | | | | |
| BURGOS, MELISSA | | ADDRESS ON FILE | | | | | | | |
| BURGOS, PHILLIP BEN | | ADDRESS ON FILE | | | | | | | |
| BURGOS, REX XAVIER | | ADDRESS ON FILE | | | | | | | |
| BURGOS, RICARDO | | ADDRESS ON FILE | | | | | | | |
| BURGOS, ROLAINE MARIE | | ADDRESS ON FILE | | | | | | | |
| BURGOS, ROSA | | ADDRESS ON FILE | | | | | | | |
| BURGOS, VICTOR VALENTINE | | ADDRESS ON FILE | | | | | | | |
| BURGOS, XAVIER MANUEL | | ADDRESS ON FILE | | | | | | | |
| BURGOS, YAMILETTE ZOE | | ADDRESS ON FILE | | | | | | | |
| BURGOS, YESENIA | | ADDRESS ON FILE | | | | | | | |
| BURGOS, YESENIA LISETTE | | ADDRESS ON FILE | | | | | | | |
| BURGOS, YOKASTALEEN | | ADDRESS ON FILE | | | | | | | |
| BURGOYNE, MATTHEW | | 3165 ZARAGOZA DR | | | | SPARKS | NV | 89436-0000 | |
| BURGOYNE, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| BURGOYNE, ROBERT | | 8289 DIAMOND BACK COVE RD | | | | EASTON | MD | 21601-5035 | |
| BURGUIERE, LANCE | | 2126 KURT CT | | | | APOPKA | FL | 00003-2703 | |
| BURGUIERE, LANCE DUSTIN | | ADDRESS ON FILE | | | | | | | |
| BURGUN, NATHAN WESLEY | | ADDRESS ON FILE | | | | | | | |
| BURGUNDER, STACY ANN | | ADDRESS ON FILE | | | | | | | |
| BURIAN, CARL | | 2155 FALLBROOKE CT | | | | TALLAHASSEE | FL | 32308-9071 | |
| BURIAN, CHRISTOPHER LUIS | | ADDRESS ON FILE | | | | | | | |
| BURIJON PHD, BARRY | | 5700 OLD RICHMOND AVE A5 | | | | RICHMOND | VA | 23226 | |
| BURIJON, KATE | | DEEP RUN II 3RD FLOOR | | | | | VA | | |
| BURIJON, KATE | | FNANB PETTY CASH | DEEP RUN II 3RD FLOOR | | | | VA | | |
| BURITSCH, STEVEN | | 356 WINDYOAK DR | | | | BALDWIND | MO | 63021 | |
| BURK SR , MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURK THE SAFEMAN, JOHN | | 16 MAC GARNER RD | | | | TEMPLE | GA | 30179 | |
| BURK THE SAFEMAN, JOHN | | PO BOX 251 | | | | WINSTON | GA | 30187 | |
| BURK, ANDREW | | 903 S LOCUST ST | | | | CHAMPAIGN | IL | 61820-5995 | |
| BURK, BRANDY | | ADDRESS ON FILE | | | | | | | |
| BURK, DAN | | ADDRESS ON FILE | | | | | | | |
| BURK, DAVID | | ADDRESS ON FILE | | | | | | | |
| BURK, DESARAY LYNN | | ADDRESS ON FILE | | | | | | | |
| BURK, JONATHON | | 415 N COOPER ST | | | | RUSSIAVILLE | IN | 46979 | |
| BURK, JONATHON LEO | | ADDRESS ON FILE | | | | | | | |
| BURK, KRISTIN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURK, NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURK, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| BURK, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| BURK, STEPHEN | | 2721 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974 | |
| BURK, TYLER DONAVON | | ADDRESS ON FILE | | | | | | | |
| BURKARD, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| BURKART, JASON MARC | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURKART, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BURKE & FREYDIN | | 4433 W TOUHY STE 405 | | | | LINCOLNWOOD | IL | 60712 | |
| BURKE & HERBERT BANK & TRUST | | 9311 LEE AVE | | | | MANASSAS | VA | 22110 | |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | | TULSA | OK | 741354498 | |
| BURKE CO, D | | 1385 HWY 35 PMB 118 | | | | MIDDLETON | NJ | 07748 | |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | | MERRILLVILLE | IN | 464107092 | |
| BURKE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | MORGANTON | NC | 28655 | |
| BURKE COUNTY SUPERIOR COURT | | PO BOX 796 | COURT CLERK CRIMINAL RECORDS | | | MORGANTON | NC | 28655 | |
| BURKE ELECTRIC | | 13563 S E 27TH PLACE | | | | BELLEVUE | WA | 98005 | |
| BURKE ELECTRONICS | | 12780 MARBLESTONE DR | | | | WOODBRIDGE | VA | 22192-8311 | |
| BURKE HANSEN INC | | 2 NORTH CENTRAL AVE | SUITE 700 | | | PHOENIX | AZ | 85004 | |
| BURKE HANSEN INC | | SUITE 700 | | | | PHOENIX | AZ | 85004 | |
| BURKE KRAUSE & MINNICH INC | | 1 SANFORD AVE | STE A | | | BALTIMORE | MD | 21228 | |
| BURKE KRAUSE & MINNICH INC | | STE A | | | | BALTIMORE | MD | 21228 | |
| BURKE MURPHY COSTANZA & CUPPY | | 8585 BROADWAY | SUITE 610 | | | MERRILLVILLE | IN | 46410 | |
| BURKE MURPHY COSTANZA & CUPPY | | SUITE 610 | | | | MERRILLVILLE | IN | 46410 | |
| BURKE TERRENCE L | | 1803 WEATHER VANE CT | | | | RICHMOND | VA | 23238 | |
| BURKE, ABBEY | | ADDRESS ON FILE | | | | | | | |
| BURKE, ADAM B | | ADDRESS ON FILE | | | | | | | |
| BURKE, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| BURKE, ALEX G | | ADDRESS ON FILE | | | | | | | |
| BURKE, ALEXANDE | | 1127 PINE MEADOWS DR | | | | MORROW | GA | 30260-1052 | |
| BURKE, AMANDA ROSE | | ADDRESS ON FILE | | | | | | | |
| BURKE, AMBER L | | ADDRESS ON FILE | | | | | | | |
| BURKE, ANDREA | | ADDRESS ON FILE | | | | | | | |
| BURKE, ANGEL DONTREASE | | ADDRESS ON FILE | | | | | | | |
| BURKE, ARMANDO | | 1219 COLLEGE AVE | | | | SAN DIEGO | CA | 92124-0000 | |
| BURKE, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| BURKE, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BURKE, AUDREY J | | ADDRESS ON FILE | | | | | | | |
| BURKE, BAILEY IRENE | | ADDRESS ON FILE | | | | | | | |
| BURKE, BART TRAVIS | | ADDRESS ON FILE | | | | | | | |
| BURKE, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURKE, BILL | | 3721 W 99TH ST | | | | LEAWOOD | KS | 66206 | |
| BURKE, BOB | | 5 W BOULDER CT | | | | ALOS HILLS | IL | 60465 | |
| BURKE, BOB | | ADDRESS ON FILE | | | | | | | |
| BURKE, BRENDAN P | | ADDRESS ON FILE | | | | | | | |
| BURKE, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BURKE, CAITLIN PERRY | | ADDRESS ON FILE | | | | | | | |
| BURKE, CALEB | | 1585 S E TIFFANY AVE | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BURKE, CALEB J | | ADDRESS ON FILE | | | | | | | |
| BURKE, CAMERON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURKE, CHARLES E | | ADDRESS ON FILE | | | | | | | |
| BURKE, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| BURKE, COBAIA MARTICE | | ADDRESS ON FILE | | | | | | | |
| BURKE, COREY PATRICK | | ADDRESS ON FILE | | | | | | | |
| BURKE, DANIEL | | 8409 SCHULTZ RD | | | | CLINTON | MD | 20735-0000 | |
| BURKE, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BURKE, DAVID | | 9428 HOLLAND RD | | | | TAYLOR | MI | 48180-3054 | |
| BURKE, DAVID F | | 15110 N 23RD ST | | | | LUTZ | FL | 33549-3630 | |
| BURKE, DEBRA A | | ADDRESS ON FILE | | | | | | | |
| BURKE, DEREK | | 39073 VIA LAS SINTRAS | | | | MURRIETA | CA | 92562 | |
| BURKE, DEREK STEVEN | | ADDRESS ON FILE | | | | | | | |
| BURKE, ERIC TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BURKE, ERIKA | | ADDRESS ON FILE | | | | | | | |
| BURKE, GARRETT LEE | | ADDRESS ON FILE | | | | | | | |
| BURKE, GWYNNE COPELAND | | ADDRESS ON FILE | | | | | | | |
| BURKE, HEATHER M | | ADDRESS ON FILE | | | | | | | |
| BURKE, JAMES | | 10362 DIAGONAL LN | | | | MANTUA | OH | 44255 | |
| BURKE, JAMES DION | | ADDRESS ON FILE | | | | | | | |
| BURKE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| BURKE, JERMAINE ISAAC | | ADDRESS ON FILE | | | | | | | |
| BURKE, JERRY | | 536 BURKE RD | | | | JACKSON | NJ | 08527 | |
| BURKE, JERRY T | | ADDRESS ON FILE | | | | | | | |
| BURKE, JOANNA LEIGH | | ADDRESS ON FILE | | | | | | | |
| BURKE, JOHN | | 3209 DOVE VALLEY LAN | | | | MANSFIELD | TX | 76063 | |
| BURKE, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BURKE, JONATHON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURKE, JORDAN | | ADDRESS ON FILE | | | | | | | |
| BURKE, JOSEPH | | 9536 WEST HIGHWAY 326 | | | | OCALA | FL | 34482 | |
| BURKE, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURKE, JOSEPH G | | ADDRESS ON FILE | | | | | | | |
| BURKE, JULIEN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BURKE, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BURKE, JUSTIN DEWAYNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, KAI | | 522 W WASHINGTON ST | | | | HOWELL | MI | 48843-2142 | |
| BURKE, KALEEM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURKE, KASSIE ARNETTA | | ADDRESS ON FILE | | | | | | | |
| BURKE, KELIN | | ADDRESS ON FILE | | | | | | | |
| BURKE, KEVIN | | 2960 CORE DR | | | | CLARKSVILLE | TN | 37040 | |
| BURKE, KRYSTAL LEE | | ADDRESS ON FILE | | | | | | | |
| BURKE, LOUIS | | 160 CHERRY CIR | | | | FOUNTAIN | CO | 80817-1903 | |
| BURKE, LOUIS R | | 7330 FORREST MERE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| BURKE, LOUIS R | | ADDRESS ON FILE | | | | | | | |
| BURKE, LUCIUS EDWARD | | ADDRESS ON FILE | | | | | | | |
| BURKE, MAKAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| BURKE, MARYELLYN | | ADDRESS ON FILE | | | | | | | |
| BURKE, MICHAEL | | 5200 LEWIS RD APT 85 | | | | SANDSTON | VA | 23150-1936 | |
| BURKE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURKE, MIKE | | 32 MARGARET RD | | | | ORMOND BEACH | FL | 32176-0000 | |
| BURKE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BURKE, NICK | | ADDRESS ON FILE | | | | | | | |
| BURKE, NORA T | | 5 PEBBLE PL | | | | NEWARK | DE | 19702-2408 | |
| BURKE, NYGEL SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BURKE, PATRICK | | 254 MARTINE AVE APT S 2 | | | | WHITE PLAINS | NY | 10601 | |
| BURKE, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURKE, PHILLIP NATHAN | | ADDRESS ON FILE | | | | | | | |
| BURKE, QUINTON JERMAIN | | ADDRESS ON FILE | | | | | | | |
| BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | | | GLEN ALLEN | VA | 23059 | |
| BURKE, ROBIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BURKE, RODNEY LEWIS | | ADDRESS ON FILE | | | | | | | |
| BURKE, RYAN WILSON | | ADDRESS ON FILE | | | | | | | |
| BURKE, SAUNIE RAE | | ADDRESS ON FILE | | | | | | | |
| BURKE, SEAN KEEGAN | | ADDRESS ON FILE | | | | | | | |
| BURKE, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BURKE, SHAWN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BURKE, STEVE HUNTER | | ADDRESS ON FILE | | | | | | | |
| BURKE, TAYLOR NATHANIAL | | ADDRESS ON FILE | | | | | | | |
| BURKE, TERENCE | | 1803 WEATHER VANE CT | | | | RICHMOND | VA | 23233 | |
| BURKE, TRACY | | 1066 BUTLER DR | | | | CRYSTAL LAKE | IL | 60014 | |
| BURKE, TYLER J K | | ADDRESS ON FILE | | | | | | | |
| BURKE, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | | |
| BURKE, WILLIAM B | | ADDRESS ON FILE | | | | | | | |
| BURKE, WILLIAM MARSHALL | | ADDRESS ON FILE | | | | | | | |
| BURKELAND, TRISHA JO | | ADDRESS ON FILE | | | | | | | |
| BURKEMPER, NATOSHA ANNE | | ADDRESS ON FILE | | | | | | | |
| BURKENSTOCK, CHRISTOPHER | | 309 WEST WASHINGTON ST | | | | WEST CHESTER | PA | 19380-0000 | |
| BURKENSTOCK, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURKERT, DAVID CRAIG | | ADDRESS ON FILE | | | | | | | |
| BURKES, BRANDON DORRELL | | ADDRESS ON FILE | | | | | | | |
| BURKES, CALVIN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BURKETT HOME SERVICES | | 21990 YERBA SANTA DR | | | | SONORA | CA | 95370 | |
| BURKETT SIGNS | | 15886 E MICHIGAN AVE | | | | CLIMAX | MI | 49034 | |
| BURKETT, EVAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BURKETT, JOHN HARPER | | ADDRESS ON FILE | | | | | | | |
| BURKETT, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| BURKETT, RASHELL SUZANNE | | ADDRESS ON FILE | | | | | | | |
| BURKETT, ROBERT JASON | | ADDRESS ON FILE | | | | | | | |
| BURKETT, THOMAS TROY | | ADDRESS ON FILE | | | | | | | |
| BURKETT, TIBARRY NASHAUN | | ADDRESS ON FILE | | | | | | | |
| BURKETT, VEE | | 18811 N 19TH AVE APT 1003 | | | | PHOENIX | AZ | 85027-5246 | |
| BURKETTE, JAYSON IAN | | ADDRESS ON FILE | | | | | | | |
| BURKEY, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BURKEY, SHAWN | | ADDRESS ON FILE | | | | | | | |
| BURKEY, WILLIAM MARK | | ADDRESS ON FILE | | | | | | | |
| BURKHALTER APPLIANCES | | 216 WEST WALKER ST | | | | DOUGLAS | GA | 31533 | |
| BURKHALTER, ADAM LEE | | ADDRESS ON FILE | | | | | | | |
| BURKHALTER, ADRIAN DARNELL | | ADDRESS ON FILE | | | | | | | |
| BURKHALTER, JASMINE SIMONE | | ADDRESS ON FILE | | | | | | | |
| BURKHALTER, JOSHUA HAMES | | ADDRESS ON FILE | | | | | | | |
| BURKHALTER, NICK | | ADDRESS ON FILE | | | | | | | |
| BURKHAM, KAYLA BETH | | ADDRESS ON FILE | | | | | | | |
| BURKHARD, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BURKHARDT RESIDENTIAL APPR SVC | | 2730 US HWY 1 S STE F | | | | ST AUGUSTINE | FL | 32086-6334 | |
| BURKHARDT, BRYAN SHAUN | | ADDRESS ON FILE | | | | | | | |
| BURKHARDT, DAN R | | ADDRESS ON FILE | | | | | | | |
| BURKHARDT, JONATHAN GERHARD | | ADDRESS ON FILE | | | | | | | |
| BURKHARDT, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BURKHARDT, MCKELL RYAN | | ADDRESS ON FILE | | | | | | | |
| BURKHARDT, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BURKHARDT, STEPHEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURKHARDT, VICTORIA ANN | | ADDRESS ON FILE | | | | | | | |
| BURKHART, CARL | | 1233 NW 37TH PL | | | | CAPE CORAL | FL | 33993 | |
| BURKHART, CATHERINE | | ADDRESS ON FILE | | | | | | | |
| BURKHART, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BURKHART, DAVID | | 19142 NASHVILLE ST | | | | NORTHRIDGE | CA | 91326-0000 | |
| BURKHART, DAVID R | | ADDRESS ON FILE | | | | | | | |
| BURKHART, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURKHART, JARED BRADLEY | | ADDRESS ON FILE | | | | | | | |
| BURKHART, JENNIFER RAE | | ADDRESS ON FILE | | | | | | | |
| BURKHART, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | | |
| BURKHART, JUSTIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| BURKHART, KEVIN CHEYNE | | ADDRESS ON FILE | | | | | | | |
| BURKHART, RYAN LEWIS | | ADDRESS ON FILE | | | | | | | |
| BURKHART, SAMANTHA LOUISE | | ADDRESS ON FILE | | | | | | | |
| BURKHART, SHANA | | ADDRESS ON FILE | | | | | | | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | | ROBESONIA | PA | 195511416 | |
| BURKHEAD, JAMES MARTIN | | ADDRESS ON FILE | | | | | | | |
| BURKHEAD, KYMBERLY FRANCHESKA | | ADDRESS ON FILE | | | | | | | |
| BURKHOLDER, DAVID S | | ADDRESS ON FILE | | | | | | | |
| BURKHOLDER, JOHN R | | 5110 ANETTA DR | | | | MIDLAND | TX | 79703 | |
| BURKHOLDER, JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BURKHOLDER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURKI, KHALID | | 8440 EASTON COMMONS NO 611 | | | | HOUSTON | TX | 77095 | |
| BURKINSHAW, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BURKITT, JOANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BURKLAND, BRANDON DANE | | ADDRESS ON FILE | | | | | | | |
| BURKLAND, JOSH CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BURKLAND, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| BURKLAND, MONIQUE | | C/O L  RAY MAPLES  II MAPLES & ASSOC 2908 VIA ESPE | | | | EDMOND | OK | 73103 | |
| BURKLAND, MONIQUE | | C/O WIGGINS SEWELL & OGLETREE  3100 OKLAHOMA TOWER | | | | OKLAHOMA CITY | OK | 73102 | |
| BURKLAND, SHAWN A | | 1112 MELODY DRIVE | | | | ARDMORE | OK | 73401 | |
| BURKLAND, SHAWN A | | 50 TANNER CIR | | | | LONE GROVE | OK | 73443 | |
| BURKLAND, SHAWN A | | ADDRESS ON FILE | | | | | | | |
| BURKLEO, ROGER | | 2173 SE DOLPHIN RD | | | | PORT SAINT LUCIE | FL | 34952-4930 | |
| BURKLEY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BURKLIN, SKYLAR DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| BURKLUND, JONATHAN GUY | | ADDRESS ON FILE | | | | | | | |
| BURKMAN, BRANDON WILSON | | ADDRESS ON FILE | | | | | | | |
| BURKMAN, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| BURKOT JEFFERY | | 341 FOSTER RD | | | | NORTH VERSAILES | PA | 15137 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | | CHUCKEY | TN | 37641-740 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | | CHUCKY | TN | 37641 | |
| BURKS, ALEXANDRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURKS, BRANDI L | | ADDRESS ON FILE | | | | | | | |
| BURKS, CHRIS ALLAN | | ADDRESS ON FILE | | | | | | | |
| BURKS, DERRIUS J | | ADDRESS ON FILE | | | | | | | |
| BURKS, GINA | | 1945 E  CANTERBURY ST | | | | SPRINGFIELD | MO | 65804 | |
| BURKS, JACKIE W | | 202 RITCH LN | | | | SHELBYVILLE | TN | 37160-2346 | |
| BURKS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURKS, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| BURKS, ROMEO RAFEAL | | ADDRESS ON FILE | | | | | | | |
| BURKS, SAMANTHA | | 829 SHADYWOOD LANE | | | | BIRMINGHAM | AL | 35206-0000 | |
| BURKS, SAMANTHA JORDAN | | ADDRESS ON FILE | | | | | | | |
| BURKS, SEAN | | 1011 PIERCE ST NO 12 | | | | LAKEWOOD | CO | 80214 | |
| BURKS, SEAN | | ADDRESS ON FILE | | | | | | | |
| BURKS, TOM F | | 4406 NW 77TH TERRACE | | | | GAINESVILLE | FL | 32606 | |
| BURKS, WANDA | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | | ST ROSE | LA | 70087 | |
| BURKWIT, NICK RYAN | | ADDRESS ON FILE | | | | | | | |
| BURLAS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURLAS, JOSEPH EARL | | ADDRESS ON FILE | | | | | | | |
| BURLEICH JR, FLOYD | | 2343 RAVEN HOLLOW RD | | | | STATE COLLEGE | PA | 16801 | |
| BURLEIGH, JAMELLA OKAN | | ADDRESS ON FILE | | | | | | | |
| BURLEIGH, JHEU ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BURLEIGH, LUCAS GENRE | | ADDRESS ON FILE | | | | | | | |
| BURLEIGH, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BURLESON HOLLOWAY, LINDA | | ADDRESS ON FILE | | | | | | | |
| Burleson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| BURLESON, ADAM J | | ADDRESS ON FILE | | | | | | | |
| BURLESON, AMY | | HC 62 BOX 710 | | | | EUFAULA | OK | 74432 | |
| BURLESON, BRANDON | | 378 SQUIRREL CREEK RD | | | | NEWLAND | NC | 28657 | |
| BURLESON, CATHERINE JOANN | | ADDRESS ON FILE | | | | | | | |
| BURLESON, GREG JAMES | | ADDRESS ON FILE | | | | | | | |
| BURLESON, IAN M | | ADDRESS ON FILE | | | | | | | |
| BURLESON, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURLESON, JAY | | ADDRESS ON FILE | | | | | | | |
| BURLESON, JEFFREY AARON | | ADDRESS ON FILE | | | | | | | |
| BURLESON, JODY | | ADDRESS ON FILE | | | | | | | |
| BURLESON, JOVON KLINE | | ADDRESS ON FILE | | | | | | | |
| BURLETIC, CRAIG ROBERT | | ADDRESS ON FILE | | | | | | | |
| BURLEW BROM, WILMA | | 11083 ERLA COURT | | | | RANCHO CORDOVA | CA | 95670 | |
| BURLEW, DARREN | | 79 TEANECK RD | APT 19 | | | RIDGEFIELD PARK | NJ | 07660 | |
| BURLEW, DARREN S | | ADDRESS ON FILE | | | | | | | |
| Burlew, Jon Paul | | 5701 S Cedarwood Rd | | | | Greenwood Village | CO | 80121 | |
| BURLEY REFRIGERATION APPLIANCE | | 926 OVERLAND AVE | | | | BURLEY | ID | 83318 | |
| BURLEY, IVAN ANTJUAN | | ADDRESS ON FILE | | | | | | | |
| BURLEY, JENIFER | | 602 COUNTRY LN | | | | GRAND PRAIRIE | TX | 75052-6321 | |
| BURLEY, JOSEPH ANTHONEY | | ADDRESS ON FILE | | | | | | | |
| BURLEY, RHONDA | | 2551 HAND RD | | | | OKLAHOMA CITY | OK | 73130-8002 | |
| BURLINGAME, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BURLINGAME, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BURLINGTON BOARD OF HEALTH | | 61 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON BOARD OF HEALTH | | BURLINGTON BOARD OF HEALTH | 61 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON CNTY PROBATION DEPT | | 49 RANCOCAS RD | | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON CNTY PROBATION DEPT | | COURTS FACILITY 1ST FLOOR | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON COUNTY TIMES | | ROUTE 130 | | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON COUNTY TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON FIRE DEPARTMENT | | 21 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON FREE PRESS | | JOHN BLACK | 191 COLLEGE STREET | | | BURLINGTON | VT | 05401 | |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | | BURLINGTON | VT | 05402-0010 | |
| BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | | BURLINGTON | VT | 054020010 | |
| BURLINGTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | PO BOX 376 | | BURLINGTON | MA | | |
| BURLINGTON POLICE DEP, TOWN OF | | 45 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAFETY LABORATORY | | 2009 ROUTE 13 | | | | BURLINGTON | VT | 08016 | |
| BURLINGTON SAND AND GRAVEL | | PO BOX 116 | WHEELER ROAD | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAND AND GRAVEL | | WHEELER ROAD | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SURROGATES CT | | PO BOX 6000 | | | | MT HOLLY | NJ | 08060 | |
| BURLINGTON TIMES INC | Burlington Times Inc | 8400 Rt 13 | | | | Levittown | PA | 19057 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | | WILLINGBORO | NJ | 080461482 | |
| Burlington Times Inc | | 8400 Rt 13 | | | | Levittown | PA | 19057 | |
| BURLINGTON, TOWN OF | | 25 CENTER ST | TOWN HALL ANNEX | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | COLLECTOR OF TAXES | P O BOX 376 | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | DEPT OF PUBLIC WORKS | 29 CENTER STREET | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | P O BOX 96 | | | | BURLINGTON | MA | 01803 | |
| BURLISON III, JAMES C | | ADDRESS ON FILE | | | | | | | |
| BURLISON, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| BURLISON, HARVEY EUGENE | | ADDRESS ON FILE | | | | | | | |
| BURLO, GEORGEY GREG | | ADDRESS ON FILE | | | | | | | |
| BURLOW, ROBERT | | 3100 PINE CONE TRAIL | | | | GREENSBORO | NC | 27406 | |
| BURLS, BARRY LYNN | | ADDRESS ON FILE | | | | | | | |
| BURMA, BEN | | 3162 THORNCREST SE | | | | GRAND RAPIDS | MI | 49546 | |
| BURMAC ROOFING INC | | 322 WORTH ST | | | | SPRINGDALE | PA | 15144-1233 | |
| BURMAN, CHAD | | ADDRESS ON FILE | | | | | | | |
| BURMAN, DON | | 1456 CEDAR CREEK CT | | | | VALPARAISO | IN | 46385 | |
| BURMAN, LARRY | | 7227 S E FLAVEL SPACE 16 | | | | PORTLAND | OR | 97206-0000 | |
| BURMAN, LARRY PHILIP | | ADDRESS ON FILE | | | | | | | |
| BURMAN, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| BURMEISTER, DONALD JACOB | | ADDRESS ON FILE | | | | | | | |
| BURMEISTER, ERIK R | | ADDRESS ON FILE | | | | | | | |
| BURMEISTER, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BURMEISTER, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BURNASH, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| BURNAUGH, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| BURNELL, BRANDON ALEX | | ADDRESS ON FILE | | | | | | | |
| BURNELL, DEJUAN A | | ADDRESS ON FILE | | | | | | | |
| BURNELL, DESIRE ANNA | | ADDRESS ON FILE | | | | | | | |
| BURNELL, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| BURNELL, MCKLIN ALDAN | | ADDRESS ON FILE | | | | | | | |
| BURNELL, PAMELA | | 55 LINE RD | | | | READING | MA | 01867-2769 | |
| BURNELL, PAMELA A | | 55 LINE RD | | | | READING | MA | 1867 | |
| BURNER III, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| BURNER, BENJAMIN ELIAS | | ADDRESS ON FILE | | | | | | | |
| BURNER, REBECCA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BURNES, CRAIG | | PO BOX 177 | | | | ELWOOD | KS | 66024-0177 | |
| BURNES, RODNEY | | 1033 S LONGMORE | 3028 | | | MESA | AZ | 85202-0000 | |
| BURNES, RODNEY ALVIN | | ADDRESS ON FILE | | | | | | | |
| Burnes, Thresa | | 14078 Mt Eagle Ln | | | | Waldorf | MD | 20601 | |
| BURNESS, MICHAEL | | 2403 MILLPOND DR | | | | SOUTH WINDSOR | CT | 06074 | |
| BURNESS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BURNESTON, ROBERT CLAYTON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURNET RELOCATION MANAGEMENT | | 7550 FRANCE AVE S STE 320 | | | | MINNEAPOLIS | MN | 55435 | |
| BURNETT BARBARA A | | 7107 COACHMAN LANE | APT 103 | | | RICHMOND | VA | 23228 | |
| BURNETT ELECTRIC | | 6808 HOBSON VALLEY DR NO 109 | | | | WOODRIDGE | IL | 60517 | |
| BURNETT JR , ALDO R | | ADDRESS ON FILE | | | | | | | |
| BURNETT JR, DOUGLAS D | | ADDRESS ON FILE | | | | | | | |
| BURNETT, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, BRYAN | | ADDRESS ON FILE | | | | | | | |
| BURNETT, CANDICE TRACI | | ADDRESS ON FILE | | | | | | | |
| BURNETT, CARL N | | ADDRESS ON FILE | | | | | | | |
| BURNETT, CARLN | | 2631 TUSCALOOSA ST | | | | SAN DIEGO | CA | 92110-0000 | |
| BURNETT, CEETTA | | 1007 GURLEY ST | | | | DURHAM | NC | 27701 | |
| BURNETT, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BURNETT, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| BURNETT, CIERA | | ADDRESS ON FILE | | | | | | | |
| BURNETT, CONNIE | | 41491 BELLRIDGE | APT 36 | | | BELLEVILLE | MI | 48111 | |
| BURNETT, COREY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BURNETT, COURTNIE RENEE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, DARRYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BURNETT, DAVE | | 2770 ALKI AVE | | | | SEATTLE | WA | 98116 | |
| BURNETT, DEANDRE DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| BURNETT, DEONTRE MARQUIS | | ADDRESS ON FILE | | | | | | | |
| BURNETT, DOUG RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BURNETT, EMILIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, ERIC DAQUAN | | ADDRESS ON FILE | | | | | | | |
| BURNETT, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURNETT, GREYSON MILES | | ADDRESS ON FILE | | | | | | | |
| BURNETT, HEATHER L | | 214 HEMLOCK RD | | | | WILLISTON | VT | 05495 | |
| BURNETT, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| BURNETT, IAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JASON S | | ADDRESS ON FILE | | | | | | | |
| BURNETT, JOE | | 3104 NORDIC DR | | | | SAINT LOUIS | MO | 63121-4538 | |
| BURNETT, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| BURNETT, KEITH R | | ADDRESS ON FILE | | | | | | | |
| BURNETT, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| BURNETT, KIMBERLY DIONNE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, LATRICE RENEE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, LILIANA RUANE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, MALIRA MARIE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, MARIO JAMAL | | ADDRESS ON FILE | | | | | | | |
| BURNETT, MATT RYAN | | ADDRESS ON FILE | | | | | | | |
| BURNETT, MELISSA | | 660 N BARBEE WAY | | | | LOUISVILLE | KY | 40217 | |
| BURNETT, MELISSA R | | ADDRESS ON FILE | | | | | | | |
| BURNETT, MERIDETH | | I 35 S EXIT 460 | | | | LAKE DALLAS | TX | 75065 | |
| BURNETT, MH | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BURNETT, PAMELA AUNICE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, RASHON ANTWON | | ADDRESS ON FILE | | | | | | | |
| BURNETT, RICO D | | ADDRESS ON FILE | | | | | | | |
| BURNETT, RITA | | 1335 SALE AVE | | | | LOUISVILLE | KY | 40215 | |
| BURNETT, RITA J | | ADDRESS ON FILE | | | | | | | |
| BURNETT, SHEILA | | 8206 DEVANE DR | | | | TAMPA | FL | 33619-0000 | |
| BURNETT, TAYLOR ELAINE | | ADDRESS ON FILE | | | | | | | |
| BURNETT, TAYLOR RAY | | ADDRESS ON FILE | | | | | | | |
| BURNETTE LARRY D | | 3401 SUMMIT COURT N E | | | | WASHINGTON | DC | 20018 | |
| BURNETTE, ADAM DENNIS | | ADDRESS ON FILE | | | | | | | |
| BURNETTE, CAROL L | | ADDRESS ON FILE | | | | | | | |
| BURNETTE, CECELIA J | | 1751 GARDEN DRIVE | | | | ANAHEIM | CA | 92804 | |
| BURNETTE, CECELIA J | | ADDRESS ON FILE | | | | | | | |
| BURNETTE, CORINTHEA ASHEEA | | ADDRESS ON FILE | | | | | | | |
| BURNETTE, DONALD | | 2105 CLINTON CIRCLE | | | | ROANOKE | VA | 24017 | |
| BURNETTE, DONALD L | | ADDRESS ON FILE | | | | | | | |
| BURNETTE, JESSICA | | ADDRESS ON FILE | | | | | | | |
| BURNETTE, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| BURNETTE, RICKY | | 4669 COASTAL HWY | | | | CRAWFORDVILLE | FL | 32327 | |
| BURNETTE, SHAWN | | C/O EAST COAST ENTERTAINMENT | | | | RICHMOND | VA | 23230 | |
| BURNETTE, SHAWN | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230 | |
| BURNETTE, TAVANDA CAREY | | ADDRESS ON FILE | | | | | | | |
| BURNETTER, MARC | | ADDRESS ON FILE | | | | | | | |
| BURNEY II, MITCHELL LAMAR | | ADDRESS ON FILE | | | | | | | |
| BURNEY, AFRIN F | | ADDRESS ON FILE | | | | | | | |
| BURNEY, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURNEY, ANGELA GERTIE | | ADDRESS ON FILE | | | | | | | |
| BURNEY, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| BURNEY, MALCOLM JEROD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURNEY, MONIQUE LACHELLE | | ADDRESS ON FILE | | | | | | | |
| BURNEY, ROB | | 46 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2004 | |
| BURNEY, SABAH IQBAL | | ADDRESS ON FILE | | | | | | | |
| BURNHAM BROWN  DC | | P O BOX 7109 | | | | SAN FRANCISCO | CA | 94120-7109 | |
| BURNHAM CORPORATION | | PO BOX 3079 | | | | LANCSTER | PA | 17604 | |
| BURNHAM JR, LARRY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BURNHAM ONLINE COM | | 111 W WASHINGTON ST STE 450 | | | | CHICAGO | IL | 60602 | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | CO HILLTOP PLAZA | | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | PO BOX 51767 LOC 5801 | | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM REAL ESTATE SERVICES | | 4435 EASTGATE MALL STE 200 | | | | SAN DIEGO | CA | 92112-1909 | |
| BURNHAM REAL ESTATE SERVICES | | 610 W ASH ST | | | | SAN DIEGO | CA | 92101 | |
| BURNHAM, BENJAMIN | | 26 AUTUMN CT | | | | E WINDSOR | CT | 06088-9780 | |
| BURNHAM, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BURNHAM, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURNHAM, BRYAN | | 1844 N BROWNSTOWN RD | | | | ENGLISH | IN | 47118-6818 | |
| BURNHAM, DANIEL SR | | 726 W ATHERTON RD | | | | FLINT | MI | 48507-2409 | |
| BURNHAM, ERIK S | | 4770 OURAY CT | | | | LIBERTY TWP | OH | 45011 | |
| BURNHAM, ERIK SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURNHAM, KELSEY LORENE | | ADDRESS ON FILE | | | | | | | |
| BURNHAM, LARS | | ADDRESS ON FILE | | | | | | | |
| BURNHAM, RICHARD STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BURNHAM, STANLEY | | 6130 VADLE LANE | | | | COLORADO SPRINGS | CO | 80918 | |
| BURNHAM, STANLEY D | | ADDRESS ON FILE | | | | | | | |
| BURNHAM, TIM | | ADDRESS ON FILE | | | | | | | |
| BURNHAM, TODD | | 2131 SOUTH 77TH | | | | LINCOLN | NE | 68506-0000 | |
| BURNHAM, TODD | | ADDRESS ON FILE | | | | | | | |
| BURNINGHAM, LISA ANN | | ADDRESS ON FILE | | | | | | | |
| BURNLEY, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| BURNO, SHIRLEY | | 1358 FRESHET CT | | | | RICHMOND | VA | 23231 | |
| BURNO, TERRY MITCHELL | | ADDRESS ON FILE | | | | | | | |
| BURNOSKY, CHAD | | ADDRESS ON FILE | | | | | | | |
| BURNS & CO INC, LEE C | | 2601 BELLEFONTAINE STE B310 | | | | HOUSTON | TX | 77002 | |
| BURNS CLEAN | | 3404 TUBA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BURNS COOLEY DENNIS INC | | 551 SUNNYBROOK RD | | | | RIDGELAND | MS | 39157 | |
| BURNS FLORAL & GREENHOUSES | | 801 FAIRLAWN | | | | TOPEKA | KS | 66606 | |
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | | CHICAGO | IL | 60674-1945 | |
| BURNS INTL SECURITY SVCS | | PO BOX 1067 | FILE 99477 | | | CHARLOTTE | NC | 23201-1067 | |
| BURNS OF BOSTON | | 582 GREAT RD | | | | N SMITHFIELD | RI | 02896 | |
| BURNS PEST ELIMINATION INC | | 2224 W DESERT COVE NO 201 | | | | PHOENIX | AZ | 85029 | |
| BURNS RENT ALL INC | | 332 W MISHAWAKA AVE | | | | MISHAWAKA | IN | 46545 | |
| BURNS SERVICE CO | | 902 S BROAD ST | | | | CLINTON | SC | 29325 | |
| BURNS SPORTS & CELEBRITIES | | 1007 CHURCH ST STE 306 | | | | EVANSTON | IL | 60201 | |
| BURNS, AARON | | 5004 STERLING | | | | TEMPLE | TX | 76502 | |
| BURNS, AARON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BURNS, ADAM CORY | | ADDRESS ON FILE | | | | | | | |
| BURNS, ALEXIUS BRANDON | | ADDRESS ON FILE | | | | | | | |
| BURNS, ALLISON MARIE | | ADDRESS ON FILE | | | | | | | |
| BURNS, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| BURNS, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| BURNS, ANDREW MARSHALL | | ADDRESS ON FILE | | | | | | | |
| BURNS, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | | |
| BURNS, ASHLEY | | 1210 N 171 ST E AVE | | | | TULSA | OK | 74116 | |
| BURNS, AUGUSTUS JOHN | | ADDRESS ON FILE | | | | | | | |
| BURNS, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| BURNS, BETTY | | 2918 HARWOOD RD | | | | BEDFORD | TX | 76021-3773 | |
| BURNS, BETTY | | 42 N SPRINGS WAY | | | | ACWORTH | GA | 30101 | |
| BURNS, BRANDI J | | ADDRESS ON FILE | | | | | | | |
| BURNS, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BURNS, BRANDY RENEE | | ADDRESS ON FILE | | | | | | | |
| BURNS, BRENT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURNS, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| BURNS, BRYAN | | 7129 SNUGWATERS ST | | | | NAVARRE | FL | 32566 | |
| BURNS, BRYANT LAMAR | | ADDRESS ON FILE | | | | | | | |
| BURNS, CAROL ANN | | ADDRESS ON FILE | | | | | | | |
| BURNS, CASEY PAUL | | ADDRESS ON FILE | | | | | | | |
| BURNS, CASSANDRA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BURNS, CEDRIC ELDON | | ADDRESS ON FILE | | | | | | | |
| BURNS, CHAD TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BURNS, CHADWICK D | | ADDRESS ON FILE | | | | | | | |
| BURNS, CHANEL V | | ADDRESS ON FILE | | | | | | | |
| BURNS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BURNS, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| BURNS, CHRISTOPHER | | 2509 BELMONT RD | | | | PARKERSBURG | WV | 26101 | |
| BURNS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BURNS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, CODY LYNN | | ADDRESS ON FILE | | | | | | | |
| BURNS, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| BURNS, CRYSTAL N | | ADDRESS ON FILE | | | | | | | |
| BURNS, DANIEL | | 5700 SAGE BLOOM DRIVE | | | | ARLINGTON | TX | 76017 | |
| BURNS, DANIEL LEVI | | ADDRESS ON FILE | | | | | | | |
| BURNS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURNS, DAVID BRYON | | ADDRESS ON FILE | | | | | | | |
| BURNS, DAVID E | | 1150 SWARTHMORE LN | | | | SAINT LOUIS | MO | 63130-2035 | |
| BURNS, DAVID MILLER | | ADDRESS ON FILE | | | | | | | |
| BURNS, DIANE | | 741 N EXPLORER | | | | GILBERT | AZ | 85234-0000 | |
| BURNS, DOMINICK JOSPEH | | ADDRESS ON FILE | | | | | | | |
| BURNS, ERIC CHARLES | | ADDRESS ON FILE | | | | | | | |
| BURNS, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| BURNS, ERIC EDWARD | | ADDRESS ON FILE | | | | | | | |
| BURNS, ERIK JOHN | | ADDRESS ON FILE | | | | | | | |
| BURNS, EVAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BURNS, GARETH A | | ADDRESS ON FILE | | | | | | | |
| BURNS, GAVEN | | 2876 MAJESTIC CT | | | | TROY | MI | 48083-5723 | |
| Burns, George H | | 11110 Woodmeadow Pkwy No 1405 | | | | Dallas | TX | 972-681-8154 | |
| BURNS, GEORGE HAROLD | | ADDRESS ON FILE | | | | | | | |
| BURNS, JACOB DONALD | | ADDRESS ON FILE | | | | | | | |
| BURNS, JAKE | | ADDRESS ON FILE | | | | | | | |
| BURNS, JAMES P | | 5809 MARCROSS CT | | | | GLEN ALLEN | VA | 23059-5371 | |
| BURNS, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURNS, JOE E | | 1021 SAN ANTONIO DRIVE | | | | FORNEY | TX | 75126 | |
| BURNS, JOE E | | ADDRESS ON FILE | | | | | | | |
| BURNS, JOHN C | | PO BOX 39 | | | | ARRINGTON | TN | 37014-0039 | |
| BURNS, JOHN CARMIN | | ADDRESS ON FILE | | | | | | | |
| BURNS, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BURNS, JONATHON KENNETH | | ADDRESS ON FILE | | | | | | | |
| BURNS, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| BURNS, JULIE RENEE | | ADDRESS ON FILE | | | | | | | |
| BURNS, KARLY | | ADDRESS ON FILE | | | | | | | |
| BURNS, KATELYN E | | ADDRESS ON FILE | | | | | | | |
| BURNS, KENDALL TYLER | | ADDRESS ON FILE | | | | | | | |
| BURNS, KENNETH PATRICK | | ADDRESS ON FILE | | | | | | | |
| BURNS, KIM | | 100 SIPES CT | | | | ARLINGTON | TX | 76018 | |
| BURNS, KRISTOPHER MARC | | ADDRESS ON FILE | | | | | | | |
| BURNS, KRYSTAL KAYE | | ADDRESS ON FILE | | | | | | | |
| BURNS, LAURA | | 7270 MT VERNON ST | | | | LEMON GROVE | CA | 91945 | |
| BURNS, LAURYN ASHLEY KRI | | ADDRESS ON FILE | | | | | | | |
| BURNS, MARIA M | | 4924 GULFSTREAM CIR | | | | VIRGINIA BEACH | VA | 23464-2907 | |
| BURNS, MARK T | | ADDRESS ON FILE | | | | | | | |
| BURNS, MATTHEW CLAYTON | | ADDRESS ON FILE | | | | | | | |
| BURNS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| BURNS, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| BURNS, MEGAN M | | ADDRESS ON FILE | | | | | | | |
| BURNS, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BURNS, PAMELA | | ADDRESS ON FILE | | | | | | | |
| BURNS, PATRIC RYAN | | ADDRESS ON FILE | | | | | | | |
| BURNS, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURNS, PHIA A | | ADDRESS ON FILE | | | | | | | |
| BURNS, PHILLIP | Phillip Michael Burns | 1526 Bullard Pl | | | | Powder Spgs | GA | 30127 | |
| BURNS, PHILLIP M | | 3214 REDWOOD LODGE DR | | | | KINGWOOD | TX | 77339-0000 | |
| BURNS, QUANTAVIA RAE | | ADDRESS ON FILE | | | | | | | |
| BURNS, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| BURNS, REBECCA E | | ADDRESS ON FILE | | | | | | | |
| BURNS, RESHAYLA DONIQUE | | ADDRESS ON FILE | | | | | | | |
| BURNS, RIAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| BURNS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| BURNS, ROBERT | | 25 FLEET ST | | | | FORT WALTON BCH | FL | 32548-0000 | |
| BURNS, ROBERT BERNARD | | ADDRESS ON FILE | | | | | | | |
| BURNS, RON | | 605 MAIN ST | | | | ASBURY | NJ | 08802 | |
| BURNS, RUFUS TERRELL | | ADDRESS ON FILE | | | | | | | |
| BURNS, RYAN D | | ADDRESS ON FILE | | | | | | | |
| BURNS, SARAH | | ADDRESS ON FILE | | | | | | | |
| BURNS, SCOTT T | | 46 JUNIPER CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| BURNS, SHAMIYA | | 1605 FULTON ST | NO A312 | | | BROOKLYN | NY | 11213-0000 | |
| BURNS, SHAMIYA LINNETTE | | ADDRESS ON FILE | | | | | | | |
| BURNS, SHARON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BURNS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BURNS, THOMAS BLAKE | | ADDRESS ON FILE | | | | | | | |
| BURNS, THOMAS MARTIN | | ADDRESS ON FILE | | | | | | | |
| BURNS, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BURNS, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, TRENTON ANDREW | | ADDRESS ON FILE | | | | | | | |
| BURNS, TURQUOISE KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BURNS, WILL | | 11210 12 AVE NORTH | | | | PLYMOUTH | MN | 55441-0000 | |
| BURNS, WILL | | ADDRESS ON FILE | | | | | | | |
| BURNS, WILLIAM | | 623 JADINE DR | | | | DEFIANCE | OH | 43512 | |
| BURNS, ZACH J | | ADDRESS ON FILE | | | | | | | |
| BURNS, ZACHARY COLIN | | ADDRESS ON FILE | | | | | | | |
| BURNSIDE, ADAM PADGETT | | ADDRESS ON FILE | | | | | | | |
| BURNSIDE, DEVARIO LAKAHN | | ADDRESS ON FILE | | | | | | | |
| BURNSIDE, DWAYNE MARK | | ADDRESS ON FILE | | | | | | | |
| BURNSIDE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURNSIDE, KEVIN | | 2205 BOXWOOD LANE | | | | MECHANICSBURG | PA | 17055-0000 | |
| BURNSIDE, KEVIN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| BURNSTAD, KRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURNSTIEN, MARK | | 5641 1ST AVE | | | | MINNEAPOLIS | MI | 55417-0000 | |
| BURNSVILLE FLORAL CONCEPT | | 14150 NICOLLET AVE SO | | | | BURNSVILLE | MN | 55337 | |
| BURNSVILLE FLORAL CONCEPT | | COBBKLESTONE COURT | 14150 NICOLLET AVE SO | | | BURNSVILLE | MN | 55337 | |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | | TORONTO | ON | M5A 12 | CAN |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | | TORONTO | ON | M5A 1V2 | CAN |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | | BURNSVILLE | MN | 553373817 | |
| BURNTESS, JOHN | | 37 DIAMOND RUN ST | | | | LAS VEGAS | NV | 89148 | |
| BURNP & SIMS INC | | PO BOX 930912 | | | | ATLANTA | GA | 31193091 | |
| BURNUP & SONS | | COMMUNICATIONS SERVICES INC | PO BOX 930912 | | | ATLANTA | GA | 31193-0912 | |
| BURNUP & SONS | | PO BOX 930912 | | | | ATLANTA | GA | 31193091 | |
| Burowski, Raymond C | | 4203 Chatham Cir | | | | Aston | PA | 19014-0000 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | | BIRMINGHAM | AL | 352830719 | |
| BURR WOLFF LP | | PO BOX 27713 | | | | HOUSTON | TX | 772277713 | |
| BURR WOLFF LP | | PO BOX 840575 | | | | DALLAS | TX | 75284-0575 | |
| BURR WOLFF, L P | | 3800 BUFFALO SPEEDWAY | | | | HOUSTON | TX | | |
| BURR, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | | |
| BURR, BRIDGETTE ANNE | | ADDRESS ON FILE | | | | | | | |
| BURR, JOHN | | PO BOX 292392 | | | | PHELAN | CA | 92329-2392 | |
| BURR, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| BURR, LINDSAY | | ADDRESS ON FILE | | | | | | | |
| BURR, PATRICIA | | 2221 26TH ST | | | | KENNER | LA | 70062-0000 | |
| BURR, RUSSELL | | 1107 G ST NW | | | | ARDMORE | OK | 73401 | |
| BURR, RUSSELL G | | ADDRESS ON FILE | | | | | | | |
| BURR, SHEENA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BURR, THOMAS JOEL | | ADDRESS ON FILE | | | | | | | |
| BURR, TIFFANY ARKEYIA | | ADDRESS ON FILE | | | | | | | |
| BURRELL ENGINEERING GROUP INC | | 11344 COLOMA RD STE 435 | | | | GOLD RIVER | CA | 95670 | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | | CHICAGO | IL | 606787321 | |
| BURRELL, ALEXIS ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BURRELL, ALFRED FRANK | | ADDRESS ON FILE | | | | | | | |
| BURRELL, BRANDON SHERWOOD | | ADDRESS ON FILE | | | | | | | |
| BURRELL, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| BURRELL, CHRISTINA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| BURRELL, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BURRELL, DEREK M | | ADDRESS ON FILE | | | | | | | |
| BURRELL, DESMOND GREGORY | | ADDRESS ON FILE | | | | | | | |
| BURRELL, ERIQCA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURRELL, FRANK D | | ADDRESS ON FILE | | | | | | | |
| BURRELL, GIOVIANNA | | ADDRESS ON FILE | | | | | | | |
| BURRELL, IDREES Q | | ADDRESS ON FILE | | | | | | | |
| BURRELL, JAIRUS KAHLIL | | ADDRESS ON FILE | | | | | | | |
| BURRELL, JAMES | | 616 CHERATON RD | | | | BALTIMORE | MD | 21225 | |
| BURRELL, JAMES NA | | ADDRESS ON FILE | | | | | | | |
| BURRELL, JASMINE MICHELE | | ADDRESS ON FILE | | | | | | | |
| BURRELL, KENNETH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURRELL, LAWRENCE | | 3326 PINE MEADOW DR SE | | | | KENTWOOD | MI | 49512-3018 | |
| BURRELL, LINDSEY | | 418 WINDBROOKE CR | | | | GREENVILLE | SC | 29615-0000 | |
| BURRELL, MARCQUIE | | 2472 SHIRLEY AVE | | | | BALTIMORE | MD | 21215-7050 | |
| BURRELL, MARK JASON | | ADDRESS ON FILE | | | | | | | |
| BURRELL, MAURICE | | ADDRESS ON FILE | | | | | | | |
| BURRELL, NICHOLAS | | 1060 RALPH AVE | | | | BROOKLYN | NY | 11236-0000 | |
| BURRELL, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | | BATON ROUGE | LA | 70898 | |
| BURRELL, PATTY | | 4536 MCCLELLAND COURT | | | | BATON ROUGE | LA | 70805 | |
| BURRELL, SHAHMEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BURRELL, SHARON | | 675 CLIFTON RD SE | | | | ATLANTA | GA | 30316-2227 | |
| BURRELL, SHAUNN KEITH | | ADDRESS ON FILE | | | | | | | |
| BURRELL, VERONICA DENISE | | ADDRESS ON FILE | | | | | | | |
| BURRELL, WILLIAMS | | 2324 DEADWOOD DR | | | | AUSTIN | TX | 78744-2805 | |
| BURRELLES VMS NEWSALERT | | 75 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 | |
| BURRESON, ELIZABETH ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| BURRESS, CHRISTIE L | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURRESS, CODY | | ADDRESS ON FILE | | | | | | | |
| BURRESS, MARTIN D | | ADDRESS ON FILE | | | | | | | |
| BURRILL JR, ROBERT H | | ADDRESS ON FILE | | | | | | | |
| BURRILL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| BURRILL, ROBERT | | 33 PINECREST CIRCLE | | | | CONCORD | NH | 03301 | |
| BURRIN, CARL | | 3060 PIERCE | | | | WHEATRIDGE | CO | 80214-0000 | |
| BURRIN, CARL NELSON | | ADDRESS ON FILE | | | | | | | |
| BURRIN, ZACHARY NELSON | | ADDRESS ON FILE | | | | | | | |
| BURRIS & ASSOCIATES | | 1831 HERITAGE PARK PLAZA STE 2 | | | | MURFREESBORO | TN | 37129 | |
| BURRIS & PRICE TV | | 1402 BURRIS PRICE CT | | | | IRVING | TX | 75061 | |
| BURRIS & PRICE TV | | 1402 N BRITAIN ROAD | | | | IRVING | TX | 75061 | |
| BURRIS MARVIN | | 1536 FRESNO ST NW | | | | ROANOKE | VA | 24017 | |
| BURRIS, CULLIE QUILLAN | | ADDRESS ON FILE | | | | | | | |
| BURRIS, DARIN C | | ADDRESS ON FILE | | | | | | | |
| BURRIS, JASON H | | ADDRESS ON FILE | | | | | | | |
| BURRIS, JEREMY | | 2177 WATEROAK DRIVE NORTH | | | | CLEARWATER | FL | 33764-0000 | |
| BURRIS, JEREMY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BURRIS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURRIS, JOSEPH | | 4718 BEALL BLVD | | | | ABILENE | TX | 79606-0000 | |
| BURRIS, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BURRIS, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| BURRIS, KASHA LATISE | | ADDRESS ON FILE | | | | | | | |
| BURRIS, KEITH RICHARD | | ADDRESS ON FILE | | | | | | | |
| BURRIS, KRISTA | | 2015 WILLOW CIRCLE | | | | CENTERVILLE | MN | 55038 | |
| BURRIS, LAURA | | 160 MEADOW VALLEY LOOP | | | | JARRELL | TX | 76537-0000 | |
| BURRIS, LAURA ANN | | ADDRESS ON FILE | | | | | | | |
| BURRIS, MARCUS LEVAR | | ADDRESS ON FILE | | | | | | | |
| BURRIS, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| BURRIS, OSCAR M | | ADDRESS ON FILE | | | | | | | |
| BURRIS, RODERICK EDEN | | ADDRESS ON FILE | | | | | | | |
| BURRIS, SHAYLA S | | ADDRESS ON FILE | | | | | | | |
| BURRIS, VANCE | | 2517 IMPALA DRIVE | | | | CINCINNATI | OH | 45231 | |
| BURRIS, WARREN | | 4389 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3336 | |
| BURRIS, ZACHERY J | | ADDRESS ON FILE | | | | | | | |
| BURRIS, ZACHERY JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BURRISS, FREDERICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BURRISS, MELODY | | 2080 W SAN RAMON | | | | FRESNO | CA | 93711 | |
| BURRISS, WILLIAM OSBORNE | | ADDRESS ON FILE | | | | | | | |
| BURROSS, MEREDITH L | | 218 N PINE ST | | | | LANCASTER | PA | 17603-3435 | |
| Burroughs & Chapin | Tripp Josey | PO Box 2095 | | | | Myrtle Beach | SC | 29578 | |
| BURROUGHS & CHAPIN CO INC | | 2411 N OAK ST STE 402 | | | | MYRTLE BEACH | SC | 29577 | |
| BURROUGHS HENRY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, ALANA DENISE | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, CHRISTINE | | 13621 HORSELYDOWN LANE | | | | RICHMOND | VA | 23233 | |
| BURROUGHS, DUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, EDGAR WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, FALON MARIE | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, KEITH E | | 244 HIGHLAND DR | | | | DELTONA | FL | 32738-2264 | |
| BURROUGHS, KERMIT E | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, RYAN JERMAINE | | ADDRESS ON FILE | | | | | | | |
| BURROUGHS, WHITNEY A | | ADDRESS ON FILE | | | | | | | |
| BURROUGHSHENRY, MICHAEL | | 8521 SONOMA AVE | | | | SEBASTOPOL | CA | 95062-0000 | |
| BURROW COMPANY INC, THE | | PO BOX 38365 | | | | MEMPHIS | TN | 38183 | |
| BURROW EUNICE P | | 4815 SUECLA DRIVE | | | | RICHMOND | VA | 23231 | |
| BURROW, ANDRE | | ADDRESS ON FILE | | | | | | | |
| BURROW, BRITTANY LEANNE | | ADDRESS ON FILE | | | | | | | |
| BURROW, KENITH | | 9545 HEATHER RIDGE RD | | | | RICHMOND | VA | 23237 | |
| BURROWES HUBERT | | 2361 SW MONTERREY LANE | | | | PORT ST LUCIE | FL | 34953 | |
| BURROWES, TRACY KEISHA | | ADDRESS ON FILE | | | | | | | |
| BURROWS JR, DANIEL WADE | | ADDRESS ON FILE | | | | | | | |
| BURROWS, AARON | | ADDRESS ON FILE | | | | | | | |
| BURROWS, APRIL C | | ADDRESS ON FILE | | | | | | | |
| BURROWS, BRADLEY | | 5420 WESCOTT LANE | | | | DALLAS | TX | 75287 | |
| BURROWS, BRADLEY | | 5420 WESCOTT LN | | | | DALLAS | TX | 75287 | |
| BURROWS, BRIAN | | 12202 N 22ND ST | | | | TAMPA | FL | 03361-2000 | |
| BURROWS, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| BURROWS, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| BURROWS, CHRISSY M | | ADDRESS ON FILE | | | | | | | |
| BURROWS, HAROLD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BURROWS, JAMES | | ADDRESS ON FILE | | | | | | | |
| BURROWS, KEVIN GARRETT | | ADDRESS ON FILE | | | | | | | |
| BURROWS, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| BURROWS, MARK CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BURROWS, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURROWS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURROWS, SPIKE | | 2086 W CARRIZO SPRINGS AVE | | | | PUEBLO WEST | CO | 81007-6814 | |
| BURROWS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| BURROWS, TYLER | | ADDRESS ON FILE | | | | | | | |
| BURRS LOCK SHOP | | 124 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | |
| BURRS, ANTHONY | | 4327 NW 202 ST | | | | CAROL CITY | FL | 33055-0000 | |
| Burrtec Waste Industries | | 9820 Cherry Ave | | | | Fontana | CA | 92335 | |
| BURRUEL, ANDRES JOSE | | ADDRESS ON FILE | | | | | | | |
| BURRUS, FRANKLIN J III | | 2322 RUSH ST | | | | NORFOLK | VA | 23513-4421 | |
| BURRUS, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BURRUSS, AARON | | 2514 JAMACHA RD | | | | EL CAJON | CA | 92019-4366 | |
| BURRY, ANDREW ROSS | | ADDRESS ON FILE | | | | | | | |
| BURRY, RICHARD | | ADDRESS ON FILE | | | | | | | |
| BURSE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| BURSE, DAVID A | | ADDRESS ON FILE | | | | | | | |
| BURSIAGA, MANUEL A | | ADDRESS ON FILE | | | | | | | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD 1353 | | | | ASHLAND | OH | 44805 | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD | | | | ASHLAND | OH | 44805 | |
| BURSMA ELECTRONIC DISTRIBUTING | | 2851 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| BURSON, BENJAMIN BRYAN | | ADDRESS ON FILE | | | | | | | |
| BURSON, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| BURSON, ERIN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURSON, JOHNATHON | | 3581 SNOWMASS LANE | | | | TURLOCK | CA | 95382-0000 | |
| BURSON, JOHNATHON | | ADDRESS ON FILE | | | | | | | |
| BURSON, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| BURSON, ZACH TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BURST ELECTRONICS INC | | 703 KAWAIAHAO ST | | | | HONOLULU | HI | 96813-5242 | |
| BURST ELECTRONICS INC | | SUITE 605 | | | | HONOLULU | HI | 96813 | |
| BURST MEDIA LLC | | 8 NEW ENGLAND PARK | | | | BURLINGTON | MA | 01803 | |
| BURST TECHNOLOGY INC | | 9240 BONITA BEACH RD STE 2211 | | | | BONITA SPRINGS | FL | 34134 | |
| BURSTEIN, LISA | | 41 WEST 16TH ST | | | | DEER PARK | NY | 11729-0000 | |
| BURSTEIN, LISA JOANNE | | ADDRESS ON FILE | | | | | | | |
| BURSTEIN, TERRY | | 402 GARDNER ST | | | | PHILADELPHIA | PA | 19116 | |
| BURSTELL, GARY | | ADDRESS ON FILE | | | | | | | |
| BURSTON, CHALE V | | ADDRESS ON FILE | | | | | | | |
| BURT II, BILLY ALAN | | ADDRESS ON FILE | | | | | | | |
| BURT III, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BURT, BEN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BURT, BRANDON CLARK | | ADDRESS ON FILE | | | | | | | |
| BURT, BRENDA LEE | | ADDRESS ON FILE | | | | | | | |
| BURT, CHAD | | ADDRESS ON FILE | | | | | | | |
| BURT, CHARLES ROBERT JR | | ADDRESS ON FILE | | | | | | | |
| BURT, DONTE D | | ADDRESS ON FILE | | | | | | | |
| BURT, EBONIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURT, JAMIE | | ADDRESS ON FILE | | | | | | | |
| BURT, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BURT, KEVIN | | 2028 SOUTH I ST | | | | ELWOOD | IN | 46036 | |
| BURT, MATTHEW ERNEST | | ADDRESS ON FILE | | | | | | | |
| BURT, MELEEKA A | | 9494 E REDFIELD RD APT 1092 | | | | SCOTTSDALE | AZ | 85260-3761 | |
| BURT, MELVIN WENDELL | | ADDRESS ON FILE | | | | | | | |
| BURT, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| BURT, SHADEENA | | ADDRESS ON FILE | | | | | | | |
| BURT, TAMMY LEOLA | | ADDRESS ON FILE | | | | | | | |
| BURTCH COPYWRITING, SUSAN T | | 3205 HAWTHORNE AVE | | | | RICHMOND | VA | 23222 | |
| BURTCH, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | | |
| BURTIII, ROBERT | | 1033 HELEN ST NE | | | | GRAND RAPIDS | MI | 49503-0000 | |
| BURTIS, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURTLESS, DONALD F | | ADDRESS ON FILE | | | | | | | |
| BURTNETT, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BURTNICK, ANDREW | | ADDRESS ON FILE | | | | | | | |
| BURTON & ASSOCIATES, STEPHEN | | 5447 E 5TH ST STE 201 | | | | TUCSON | AZ | 85711 | |
| BURTON APPRAISALS | | 1874 JEPPSON AVE | | | | IDAHO FALLS | ID | 83404 | |
| BURTON CLEANING INC | | 223 RIVER COVE RD | | | | WILLISTON | VT | 05495 | |
| BURTON CO, JOE | | 4796 HAMMERMILL RD | | | | TUCKER | GA | 30084 | |
| BURTON DINNER/CVRP, JOHN | | 1850 K STREET NW STE 500 | | | | WASHINGTON | DC | 20006 | |
| BURTON FOR SENATE | | 1006 P STREET | | | | SACRAMENTO | CA | 95814 | |
| BURTON FOR SENATE | | 465 CALIFORNIA ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| BURTON SIGNS & SPECIALTIES | | 1021 FIFTH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| BURTON SOLOMON, CHARELSHE LYN | | ADDRESS ON FILE | | | | | | | |
| BURTON, AARON | | 25803 W RIPPLE RD | | | | BUCKEYE | AZ | 85326-2952 | |
| BURTON, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURTON, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BURTON, ANN M | | ADDRESS ON FILE | | | | | | | |
| BURTON, ANNA LAURA | | ADDRESS ON FILE | | | | | | | |
| BURTON, ANTHONY | | 739 KITTREDGE ST | | | | AURORA | CO | 80011-7347 | |
| BURTON, ANTHONY GERARD | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, ANTHONY QUINN | | ADDRESS ON FILE | | | | | | | |
| BURTON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURTON, BENJAMIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURTON, CALESKA SHENISE | | ADDRESS ON FILE | | | | | | | |
| BURTON, CEDRIC LEON | | ADDRESS ON FILE | | | | | | | |
| BURTON, CHAD | | ADDRESS ON FILE | | | | | | | |
| BURTON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| BURTON, CHRISTINA GAIL | | ADDRESS ON FILE | | | | | | | |
| BURTON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| BURTON, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | | |
| BURTON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| BURTON, CHUCK | | 2029 TARAWA BLVD | | | | TARAWA TERRACE | NC | 28543 | |
| BURTON, CLIFTON WAYNE | | ADDRESS ON FILE | | | | | | | |
| BURTON, COLTON | | ADDRESS ON FILE | | | | | | | |
| BURTON, COREY DAVID | | ADDRESS ON FILE | | | | | | | |
| BURTON, COREY LEE | | ADDRESS ON FILE | | | | | | | |
| BURTON, CURTIS | | 5222 N WAY DR | | | | NACOGDOCHES | TX | 75965 | |
| BURTON, D BRIAN | | PO BOX 2373 | | | | IDAHO FALLS | ID | 83403 | |
| BURTON, DANIEL | | 13998 28TH ST | | | | LOWELL | MI | 49331 | |
| BURTON, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| BURTON, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURTON, DANIELLE DAWN | | ADDRESS ON FILE | | | | | | | |
| BURTON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BURTON, DARIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BURTON, DIONNE RHALETTE | | ADDRESS ON FILE | | | | | | | |
| BURTON, DONALD | | 617 PROSPECT AVE SE NO 1 | | | | GRAND RAPIDS | MI | 49503-5341 | |
| BURTON, ERIC | | ADDRESS ON FILE | | | | | | | |
| BURTON, GORDON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BURTON, HAROLD | | ADDRESS ON FILE | | | | | | | |
| BURTON, HELEN ROSE | | ADDRESS ON FILE | | | | | | | |
| BURTON, HELENA LASHONTE | | ADDRESS ON FILE | | | | | | | |
| BURTON, JAMES | | PO BOX 514 | | | | HEREFORD | PA | 18056 | |
| BURTON, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| BURTON, JAMES TREY | | ADDRESS ON FILE | | | | | | | |
| BURTON, JARED ANDREW | | ADDRESS ON FILE | | | | | | | |
| BURTON, JARROD JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BURTON, JEFF | | 712 GREEN CIR APT 104 | | | | ROCHESTER | MI | 48307-6604 | |
| BURTON, JENNIFER B | | ADDRESS ON FILE | | | | | | | |
| BURTON, JOHN | | 1048 WASHINGTON DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| BURTON, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURTON, JUAN C | | ADDRESS ON FILE | | | | | | | |
| BURTON, JULIE | | 118 CRANE DR | | | | GRAND PRAIRIE | TX | 75052-3356 | |
| BURTON, JUSTIN RORIE | | ADDRESS ON FILE | | | | | | | |
| BURTON, KAREN R | | ADDRESS ON FILE | | | | | | | |
| BURTON, KELLI LYNN | | ADDRESS ON FILE | | | | | | | |
| BURTON, KELLY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BURTON, KENNETH | | 105 BOWLING AVE | | | | COLUMBIA | SC | 29203 | |
| BURTON, KERRY D | | ADDRESS ON FILE | | | | | | | |
| BURTON, KEVAN | | 530 BORDEAUX PL | | | | HOLLISTER | CA | 95023 | |
| BURTON, KEVAN J | | ADDRESS ON FILE | | | | | | | |
| BURTON, KEVIN ANGELO | | ADDRESS ON FILE | | | | | | | |
| BURTON, KIANNE TASHA | | ADDRESS ON FILE | | | | | | | |
| BURTON, KIRBY E | | ADDRESS ON FILE | | | | | | | |
| BURTON, KRISTI NICOLE | | ADDRESS ON FILE | | | | | | | |
| BURTON, KYLA RENEE | | ADDRESS ON FILE | | | | | | | |
| BURTON, LA SHAYLA RENIE | | ADDRESS ON FILE | | | | | | | |
| BURTON, LINDSAY H | | ADDRESS ON FILE | | | | | | | |
| BURTON, LORRAINE | | 1306 BASINBROOK DR | | | | NORTH LAS VEGAS | NV | 89032-7848 | |
| BURTON, MARK LYNDELL | | ADDRESS ON FILE | | | | | | | |
| BURTON, MARTELL E | | ADDRESS ON FILE | | | | | | | |
| BURTON, MATHEW BRION | | ADDRESS ON FILE | | | | | | | |
| BURTON, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | | |
| BURTON, MAURICE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BURTON, MAXIM BROWN | | ADDRESS ON FILE | | | | | | | |
| BURTON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BURTON, MILES | | ADDRESS ON FILE | | | | | | | |
| BURTON, MILES P | | 5200 TOWN & COUNTRY | APTNO 1815 | | | FRISCO | TX | 75034 | |
| BURTON, MILES P | | ADDRESS ON FILE | | | | | | | |
| BURTON, MORAI MORRISON | | ADDRESS ON FILE | | | | | | | |
| BURTON, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| BURTON, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURTON, ROBERT | | 720 DALTON ST | | | | COVINGTON | KY | 41011 | |
| BURTON, RUBY L | | ADDRESS ON FILE | | | | | | | |
| BURTON, RYAN | | ADDRESS ON FILE | | | | | | | |
| BURTON, SARAH KAY | | ADDRESS ON FILE | | | | | | | |
| BURTON, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, SHANEYA LATRICE | | ADDRESS ON FILE | | | | | | | |
| BURTON, SHANNON | | ADDRESS ON FILE | | | | | | | |
| BURTON, SHAWN | | 27 S CREEK CT | | | | SAN JOSE | CA | 95138 | |
| BURTON, STEPHEN R | | 150 E 10TH ST | | | | HOBART | IN | 46342 | |
| BURTON, STEPHEN RAY | | ADDRESS ON FILE | | | | | | | |
| BURTON, THOMAS VINCENT | | ADDRESS ON FILE | | | | | | | |
| BURTON, TIFFANY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BURTON, TIFFANY LASHAUN | | ADDRESS ON FILE | | | | | | | |
| BURTON, TIJUANA | | 450 W BRAEBURN | | | | SAGINAW | MI | 48638 | |
| BURTON, TIJUANA M | | ADDRESS ON FILE | | | | | | | |
| BURTON, TIM | | 3412 YUCCA AVE | | | | FORT WORTH | TX | 76111-4837 | |
| BURTON, TIM | | ADDRESS ON FILE | | | | | | | |
| BURTON, TIMOTHY | | 1201 KING GEORGE BLVD | APT 85 | | | SAVANNAH | GA | 31419 | |
| Burton, William B | | 1182 Jones Ferry Rd | | | | S Boston | VA | 24592 | |
| BURTON, WILLIAM JENNINGS | | ADDRESS ON FILE | | | | | | | |
| BURTONS, JOE | | 22607 WILD CAT RIDGE RD | | | | SONORA | CA | 95370 | |
| BURTONS, JOE | | MOTHER LODE APPLIANCE | 22607 WILD CAT RIDGE ROAD | | | SONORA | CA | 95370 | |
| BURTS, BRENDA | | 512 LEHMAN DR | | | | JACKSONVILLE | AR | 72076 | |
| BURTTSCHELL, HEATHER | | P O BOX 6625 | | | | CARMEL BY THE SEA | CA | 93921 | |
| BURUIN, ZAKARIA N | | ADDRESS ON FILE | | | | | | | |
| BURUIN, ZAKARIAN | | 2749 COUNTY RD E | | | | CECIL | WI | 54111-0000 | |
| BURUS, DEVIN JO | | ADDRESS ON FILE | | | | | | | |
| BURWELL OIL SERVICE INC | | PO BOX 430 | | | | LINCOLN | IL | 62656 | |
| BURWELL, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BURWELL, BRANDON | | 950 N DUESENBERG DR 14314 | | | | ONTARIO | CA | 00009-1764 | |
| BURWELL, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| BURWELL, DAWN B | | PO BOX 966 | | | | ODESSA | TX | 79760 | |
| BURWELL, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| BURWELL, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| BURWELL, MICHEAL E | | 33 LOCHVIEW DR | | | | BEAR | DE | 19701-1355 | |
| BURWICK, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| BURY & PARTNERS | | 1001 WEST LOOP SOUTH STE 203 | | | | HOUSTON | TX | 77027 | |
| BURY, G | | 805 S SYCAMORE NO 204 | | | | MESA | AZ | 85202 | |
| BURY, G C | | ADDRESS ON FILE | | | | | | | |
| BURY, SPENCER GRANT | | ADDRESS ON FILE | | | | | | | |
| BURZANKO, ZACHARY GEORGE | | ADDRESS ON FILE | | | | | | | |
| BURZINSKI, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| BURZYNSKI, BRANDY LYNNE | | ADDRESS ON FILE | | | | | | | |
| BURZYNSKI, COURTNEY S | | ADDRESS ON FILE | | | | | | | |
| BURZYNSKI, JON A | | ADDRESS ON FILE | | | | | | | |
| BUS FUR, HOLE | | 3153 BERLIN TPKE | | | | NEWINGTON | CT | 06111-4620 | |
| BUSAKA, RICHARD NGADI | | ADDRESS ON FILE | | | | | | | |
| BUSALACCHI, JOANNA | | 9501 CREEMORE DR | | | | TUJUNGA | CA | 91042 | |
| BUSANO, VITO NICOLA | | ADDRESS ON FILE | | | | | | | |
| BUSARD, EMILY CAROL | | ADDRESS ON FILE | | | | | | | |
| BUSARD, MARK | | 5745 EAST NIGHTGLOW | | | | SCOTTSDALE | AZ | 85262 | |
| BUSAT, AYMAN D | | ADDRESS ON FILE | | | | | | | |
| BUSBEE ELECTRONIC SUPPLY CO | | 721 723 WEST BROAD ST | | | | RICHMOND | VA | 23220 | |
| BUSBEE, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BUSBEE, ROBERT | | 4018 MANOR HOUSE DRIVE | | | | CHARLOTTE | NC | 28270 | |
| BUSBIN, JEREMY RAY | | ADDRESS ON FILE | | | | | | | |
| BUSBY ELECTRIC INC | | 105 LEWIS STREET | | | | FT WALTON BEACH | FL | 32547 | |
| BUSBY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BUSBY, DANAE KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BUSBY, DANIEL MATTHEW KYLE | | ADDRESS ON FILE | | | | | | | |
| BUSBY, FRANCES | | PO BOX 176 | | | | JACKSON | SC | 29831-0176 | |
| BUSBY, GEORGE | | PO BOX 24906 | | | | WACO | TX | 76702 | |
| BUSBY, JAMAL A | | ADDRESS ON FILE | | | | | | | |
| BUSBY, JOSEPH | | 3705 FORT HUNT DR | | | | ARLINGTON | TX | 76016 | |
| BUSBY, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUSBY, KELLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| BUSBY, RONTAE | | ADDRESS ON FILE | | | | | | | |
| BUSBY, SUSAN | | 1920 INGRAM RD | | | | OLIVE BRANCH | MS | 38654-7339 | |
| BUSBY, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| BUSBYS INC | | 1236 GORDON PARK ROAD | | | | AUGUSTA | GA | 30901 | |
| BUSCEMI, PAT | | 705 MALUS CT | | | | MULLICA HILL | NJ | 08062-9485 | |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | | TAMPA | FL | 33612 | |
| BUSCH GARDENS | | ONE BUSCH GARDENS BLVD | | | | WILLIAMSBURG | VA | 23187 | |
| BUSCH GARDENS | | PO BOX 9158 | | | | TAMPA | FL | 33674 | |
| BUSCH, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| BUSCH, BRYAN | | 10 GREYLOCK RD 2 | | | | ALLSTON | MA | 2134 | |
| BUSCH, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | | |
| BUSCH, CURTIS | | 1115 VALLEY LN | | | | SHAWANO | WI | 54166-3633 | |
| BUSCH, ERIC VERNON | | ADDRESS ON FILE | | | | | | | |
| BUSCH, HEIDI NOELLE | | ADDRESS ON FILE | | | | | | | |
| BUSCH, KRISTIN NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUSCH, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BUSCH, MICHAEL GERARD | | ADDRESS ON FILE | | | | | | | |
| BUSCH, RYAN | | 6909 EAST 77TH ST | | | | TULSA | OK | 74133 | |
| BUSCH, TAYLOR MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BUSCH, ZACK | | 1645 E 7TH ST | | | | TUCSON | AZ | 85719-5508 | |
| BUSCHE, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| BUSCHELL, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| BUSCHICK, ERIC BRUCE | | ADDRESS ON FILE | | | | | | | |
| BUSCHUR, BRAD JASON | | ADDRESS ON FILE | | | | | | | |
| BUSCONI CORP INC | | 109 RUTLAND ST | | | | WATERTOWN | MA | 02472 | |
| BUSE II, TERRY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BUSE, TERRY | | 1267 WOODLAND COURT | | | | SALINE | MI | 48176 | |
| BUSEMEYER, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BUSER, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| BUSER, PHILLIP NEAL | | ADDRESS ON FILE | | | | | | | |
| BUSEY PHD, JOSEPH S | | 12945 PEACH TREE LN | | | | RED BLUFF | CA | 96080-7807 | |
| BUSEY, DONELL JORDAN | | ADDRESS ON FILE | | | | | | | |
| BUSFIELD, JULIA | | 100 MORGAN KEEGAN DR | | | | LITTLE ROCK | AR | 72202 | |
| BUSH APPLIANCE & TV | | 111 W COUNTRY CLUB RD | | | | ROSWELL | NM | 88201 | |
| BUSH CHENEY 2000 | | PO BOX 1902 | | | | AUSTIN | TX | 78767-1902 | |
| BUSH COMMITTEE, GEORGE | | 8208 KERRY ROAD | C/O FRED BUSH | | | CHEVY CHASE | MD | 20815 | |
| BUSH COMMITTEE, GEORGE | | C/O FRED BUSH | | | | CHEVY CHASE | MD | 20815 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DRIVE | | | | JAMESTOWN | NY | 14702-0460 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | | JAMESTOWN | NY | 14701 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | | JAMESTOWN | NY | 14702-0460 | |
| BUSH INDUSTRIES INC | | 312 FAIR OAK STREET | | | | LITTLE VALLEY | NY | 14755 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | | JAMESTOWN | NY | 14702-0129 | |
| BUSH INDUSTRIES INC | | PO BOX 890720 | | | | DALLAS | TX | 75389-0720 | |
| BUSH JOHN G | | 1768 LA MANCHA DRIVE | | | | LAWRENCEVILLE | GA | 30044 | |
| BUSH PRINTING SPECIALTIES | | 574 E LAMBERT ROAD | | | | BREA | CA | 92821 | |
| BUSH ROED & HITCHINGS INC | | 2009 MINOR AVE EAST | | | | SEATTLE | WA | 98102 | |
| BUSH, AARON W | | ADDRESS ON FILE | | | | | | | |
| BUSH, ALAN J | | ADDRESS ON FILE | | | | | | | |
| BUSH, ALAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUSH, ALISON HOPE | | ADDRESS ON FILE | | | | | | | |
| BUSH, ANTHONY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BUSH, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BUSH, AUSTIN | | 1441 LOMBARDI ST | | | | ERIE | CO | 80516-0000 | |
| BUSH, AUSTIN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BUSH, BEATRICE | | 2805 DUMBARTON RD | | | | RICHMOND | VA | 23228 | |
| BUSH, BRANDY | | ADDRESS ON FILE | | | | | | | |
| BUSH, CHAD E | | ADDRESS ON FILE | | | | | | | |
| BUSH, CHRISTY ALICIA | | ADDRESS ON FILE | | | | | | | |
| BUSH, CIARA LYDIA | | ADDRESS ON FILE | | | | | | | |
| BUSH, DARRELL LEE | | ADDRESS ON FILE | | | | | | | |
| BUSH, DAVID B | | ADDRESS ON FILE | | | | | | | |
| BUSH, DONALD | | 11606 ANATOLE CRT | | | | AUSTIN | TX | 78748 | |
| BUSH, DONALD JACOB | | ADDRESS ON FILE | | | | | | | |
| BUSH, DOUGLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUSH, ELLEN | | 407 AUBERY RD | | | | RICHMOND | VA | 23229-7001 | |
| BUSH, ERIC | | ADDRESS ON FILE | | | | | | | |
| BUSH, EUNICE | | 174 LOUISIANA AVE | | | | BRIDGEPORT | CT | 06610-1538 | |
| BUSH, JACOB | | 297 WYNLAKE DR | | | | ALABASTER | AL | 35007 | |
| BUSH, JACOB R | | ADDRESS ON FILE | | | | | | | |
| BUSH, JAMES | | 1905 HEARTLAND DRIVE | | | | FORT WALTON | FL | 32547 | |
| BUSH, JAMES N | | 309 COSTA DEL SOL DR | | | | SEBRING | FL | 33876 | |
| BUSH, JAMES NATHAN | | ADDRESS ON FILE | | | | | | | |
| BUSH, JARROD ADAM | | ADDRESS ON FILE | | | | | | | |
| BUSH, JESSE LEE | | ADDRESS ON FILE | | | | | | | |
| BUSH, JOHN ISAAC | | ADDRESS ON FILE | | | | | | | |
| BUSH, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUSH, JOSEPH CLARENCE | | ADDRESS ON FILE | | | | | | | |
| BUSH, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | | |
| BUSH, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| BUSH, KRISTOPHER HENRY | | ADDRESS ON FILE | | | | | | | |
| BUSH, KYLER | | 1107 ALTADENA RISE | | | | BIRMINGHAM | AL | 35242-0000 | |
| BUSH, KYLER | | ADDRESS ON FILE | | | | | | | |
| BUSH, LINDA MARIE | | ADDRESS ON FILE | | | | | | | |
| BUSH, LOGAN THIERRY | | ADDRESS ON FILE | | | | | | | |
| BUSH, MACKENZIE LAYNE | | ADDRESS ON FILE | | | | | | | |
| BUSH, MARCUS DENNARD | | ADDRESS ON FILE | | | | | | | |
| BUSH, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| BUSH, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUSH, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| BUSH, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUSH, MONICA | | 2214 WHEATON | | | | SAINT LOUIS | MO | 63114-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUSH, MONICA TERESA | | ADDRESS ON FILE | | | | | | | |
| BUSH, NATHANIEL R | | ADDRESS ON FILE | | | | | | | |
| BUSH, NONALICIA RASHELL | | ADDRESS ON FILE | | | | | | | |
| BUSH, RACHARDE DEVON | | ADDRESS ON FILE | | | | | | | |
| BUSH, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUSH, RICHARD C | | ADDRESS ON FILE | | | | | | | |
| BUSH, RONNIE | | 629 E PLEASANT ST | | | | FREEPORT | IL | 61032-5856 | |
| BUSH, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUSH, SAMUEL LEE | | ADDRESS ON FILE | | | | | | | |
| BUSH, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| BUSH, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| BUSH, TRACEY | | 5123 FLAGSTONE ST | | | | LONG BEACH | CA | 90808 | |
| BUSH, TRACEY A | | ADDRESS ON FILE | | | | | | | |
| BUSHAW, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUSHAW, NICK J | | ADDRESS ON FILE | | | | | | | |
| BUSHBAUM, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUSHEE, LYNNE | | 4142 W  LUPINE AVE | | | | PHOENIX | AZ | 85029 | |
| BUSHELL, DION JAY | | ADDRESS ON FILE | | | | | | | |
| BUSHELL, VICTOR | | 7511 LAS BRISAS DR | | | | HOUSTON | TX | 77083 | |
| BUSHELL, VICTOR L | | ADDRESS ON FILE | | | | | | | |
| BUSHEY, DARLENE | | 28920 OAK CREEK LAN | | | | OCURA HILL | CA | 91301 | |
| BUSHEY, JAMES | | 37180 JUDD RD | | | | NEW BOSTON | MI | 48164-9241 | |
| BUSHEY, JORDAN MYCHAEL | | ADDRESS ON FILE | | | | | | | |
| BUSHEY, MATHEW LEE | | ADDRESS ON FILE | | | | | | | |
| BUSHKAR, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| BUSHNELL CAPLAN FIELDING LLP | | 221 PINE ST STE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| BUSHNELL SPORTS OPTICS WRLDWD | | 9200 CODY | | | | OVERLAND PARK | KS | 66214 | |
| BUSHNELL, AMANDA LINN | | ADDRESS ON FILE | | | | | | | |
| BUSHNELL, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| BUSHNELL, KARI LEE | | ADDRESS ON FILE | | | | | | | |
| BUSHNELL, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUSHNELL, RYAN | | ADDRESS ON FILE | | | | | | | |
| BUSHNELL, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| BUSHNER, CORY | | ADDRESS ON FILE | | | | | | | |
| BUSHONG, CHRISTOPHER | | 11929 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | |
| BUSHONG, JAY B | | 11002 W FARMINGTON RD | | | | HANNA CITY | IL | 61536-9428 | |
| BUSHOR, JARED CULP | | ADDRESS ON FILE | | | | | | | |
| BUSHRE, MADISON | | 3116 PENCOMBE PL | | | | FLINT | MI | 48503 | |
| BUSHYEAGER, KISA | | 227 W 8TH ST | | | | ERIE | PA | 16501-1640 | |
| BUSHYEAGER, KISA | | ADDRESS ON FILE | | | | | | | |
| BUSICK, MARK | | 2532 CUMMINGS DRIVE | | | | OKLAHOMA CITY | OK | 73107 | |
| BUSICK, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| BUSIEL, RAYMOND J | | ADDRESS ON FILE | | | | | | | |
| BUSIGIN, TIKHON | | ADDRESS ON FILE | | | | | | | |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | | JOPLIN | MO | 64804 | |
| BUSINESS & INSTITUTIONAL | | 611 N BROADWAY PO BOX 92039 | | | | MILWAUKEE | WI | 532020039 | |
| BUSINESS & INSTITUTIONAL | | FURNITURE CO INC | 611 N BROADWAY PO BOX 92039 | | | MILWAUKEE | WI | 53202-0039 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD E | | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | | MADISON | CT | 064431513 | |
| BUSINESS & PRO REGS, DEPT OF | | 1940 N MONROE ST | | | | TALLAHASSEE | FL | 32399-1012 | |
| BUSINESS & PRO REGS, DEPT OF | | PO BOX 5700 | BEREAU OF ELEVATOR SAFETY | | | TALLAHASSEE | FL | 32316-5700 | |
| BUSINESS 2 0 | | 3000 UNIVERSITY CTR DR | | | | TAMPA | FL | 33612-6480 | |
| BUSINESS 2 0 | | PO BOX 63400 | | | | TAMPA | FL | 33663-3400 | |
| BUSINESS ALTERNATIVES INC | | 4530 WILLIAM PENN HWY PMB 430 | | | | MURRYSVILLE | PA | 15668-2000 | |
| BUSINESS ALTERNATIVES INC | | 630 PLUM INDUSTRIAL CT | | | | PITTSBURGH | PA | 15239 | |
| BUSINESS ARCHIVES INC | | 4451 GEORGIA PACIFIC BLVD | | | | FREDERICK | MD | 21704 | |
| BUSINESS CENTER INTERNATIONAL | | 4860 COX RD STE 200 | | | | GLEN ALLEN | VA | 23060 | |
| BUSINESS COM | | DEPT LA 22473 | | | | PASADENA | CA | 91185 | |
| BUSINESS COMMUNICATIONS INC | | 85 OCEAN AVE | | | | VALLEY STREAM | NY | 11580 | |
| BUSINESS COMMUNICATIONS INC | | G P O 9352 | | | | NEW YORK | NY | 10087 | |
| BUSINESS COMMUNICATIONS OF VA | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| BUSINESS COMMUNICATIONS OF VA | | 4301 E PARHAM RD | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23228 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | | HINSDALE | IL | 605212939 | |
| BUSINESS COMMUNICATIONS REVIEW | | 999 OAKMONT PLZ DR 100 | | | | WESTMONT | IL | 60559 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | | MONTGOMERY | AL | 361010076 | |
| BUSINESS COURIER | | 35 E SEVENTH ST STE 700 | | | | CINCINNATI | OH | 45202 | |
| BUSINESS DEVELOPMENT ASSOC INC | | 8601 GEORGIA AVE | SUITE 205 | | | SILVER SPRING | MD | 20910 | |
| BUSINESS DEVELOPMENT ASSOC INC | | SUITE 205 | | | | SILVER SPRING | MD | 20910 | |
| BUSINESS ELECTRONICS SOLDERING | | 3603 EDISON PL | | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS EQUIPMENT & SYSTEMS | | PO BOX 11553 | | | | RICHMOND | VA | 23230 | |
| BUSINESS EQUIPMENT CENTER | | 8012 MIDLOTHIAN TNPKE | | | | RICHMOND | VA | 23235 | |
| BUSINESS EQUIPMENT INC | | 3118 EAST MCDOWELL ROAD | | | | PHOENIX | AZ | 85008 | |
| BUSINESS EVENT MANAGEMENT INC | | PO BOX 4679 | | | | GLEN ALLEN | VA | 23058 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS FIRST | | PO BOX 249 | | | | LOUISVILLE | KY | 40201 | |
| BUSINESS FIRST | | PO BOX 36188 | | | | CHARLOTTE | NC | 28236-6188 | |
| BUSINESS FIRST | | PO BOX 52250 | | | | BOULDER | CO | 80322-2250 | |
| BUSINESS FURNITURE MART | | 3574 E KEMPER | | | | CINCINNATI | OH | 45241 | |
| BUSINESS GAZETTE | | 1200 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| BUSINESS HORIZONS | | 1046 PAMPLIN HALL | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HORIZONS | | VIRGINIA TECH | | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HYGIENE | | PO BOX 13219 | | | | ARLINGTON | TX | 76094-0219 | |
| BUSINESS IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| BUSINESS IMPACT GROUP | | 18760 LAKE DR E | | | | CHANHASSEN | MN | 55317 | |
| BUSINESS INFORMATION CORP | | 6924 E ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| BUSINESS INFORMATION SERVICES | | PO BOX 2081 | | | | MARIETTA | GA | 30061 | |
| BUSINESS INSURANCE | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| BUSINESS INSURANCE | | PO BOX 64000 | SUBSCRIPTION DEPT 641390 | | | DETROIT | MI | 48264-1390 | |
| BUSINESS INSURANCE | | SUBSCRIPTION DEPT 641390 | | | | DETROIT | MI | 482641390 | |
| BUSINESS INTELLIGENCE SERVICES | | 36495 TREASURY CENTER | | | | CHICAGO | IL | 60694-6400 | |
| BUSINESS INVIRONS INC | | 1084 CROMWELL AVENUE | | | | ROCKY HILL | CT | 06067 | |
| BUSINESS JOURNAL | | 2910 N CENTRAL AVE | | | | PHOENIX | AZ | 85012 | |
| BUSINESS JOURNAL | | 41 E WASHINGTON ST 200 | | | | INDIANAPOLIS | IN | 46204 | |
| BUSINESS JOURNAL | | 4350 WEST CYPRESS ST STE 400 | | | | TAMPA | FL | 33607 | |
| BUSINESS JOURNAL, THE | | PO BOX 14490 | | | | PORTLAND | OR | 97293 | |
| BUSINESS LANGUAGE CONSULTANT | | 1803 BETTY LN | | | | RICHMOND | VA | 23226 | |
| BUSINESS LAWS INC | | 11630 CHILLCOTHE RD | | | | CHESTERLAND | OH | 44026 | |
| BUSINESS MACHINE SPECIALISTS | | 1258 S BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| BUSINESS MACHINES INC | | 549 PYLON DR | | | | RALEIGH | NC | 27606-1414 | |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | | MALVERN | PA | 193551329 | |
| BUSINESS NEWS PUBLISHING CO | | 755 W BIG BEAVER STE 1000 | | | | TROY | MI | 48084 | |
| BUSINESS NEWS PUBLISHING CO | | PO BOX 2600 | | | | TROY | MI | 48007-2600 | |
| Business Objects | Attn Donald K Ludman | Brown & Connery LLP | 6 North Broad St Ste 100 | | | Woodbury | NJ | 08096 | |
| BUSINESS OBJECTS AMERICAS | | 2870 ZANKER ROAD | | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKWY | | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKY | | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 33128 TREASURY CT | | | | CHICAGO | IL | 60694-3100 | |
| BUSINESS OBJECTS AMERICAS | | 7573 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX 7573 | | | CHICAGO | IL | 60693 | |
| BUSINESS OBJECTS AMERICAS | | 840 CAMBIE ST | C/O BUSINESS OBJECTS CORP | | | VANCOUVER | BC | V6B4J2 | CAN |
| BUSINESS OBJECTS AMERICAS | | BUSINESS OBJECTS | PO BOX 2299 | | | CAROL STREAM | IL | 60132 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2872 | | | | CAROL STREAM | IL | 60132-2872 | |
| BUSINESS OFFICE SERVICES INC | | | | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SERVICES INC | TREASURY DEPARTMENT | PO BOX 422417 | ATTN TREASURY DEPARTMENT | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SYSTEMS | | 8026 LORRAINE AVE 201 | | | | STOCKTON | CA | 95210 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE NO 100 | | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | | GLEN ALLEN | VA | 230604111 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | 10542 CALLE LEE | SUITE 114 | | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | SUITE 114 | | | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS REAL ESTATE BROKERAGE | | 5050 AVENIDA ENCINAS | SUITE 150 | | | CARLSBAD | CA | 92008 | |
| BUSINESS REAL ESTATE BROKERAGE | | SUITE 150 | | | | CARLSBAD | CA | 92008 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | | DES MOINES | IA | 5031003077 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | | DES MOINES | IA | 503103077 | |
| BUSINESS ROUNDTABLE, THE | | 1615 L STREET NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | | LAGUNA HILLS | CA | 926531282 | |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | | COLLEGE STATION | TX | 778434118 | |
| BUSINESS SYSTEMS INC | | 42 GRANT RD E | | | | DAWSONVILLE | GA | 30534 | |
| BUSINESS TECHNOLOGY ASSOC | | 12411 WORNALL ROAD | | | | KANSAS CITY | MO | 64145 | |
| BUSINESS TECHNOLOGY INTEGRATN | | 221 N MAIN ST | | | | CHATHAM | IL | 62629 | |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | | RICHMOND | VA | 23233-1111 | |
| BUSINESS TO BUSINESS SOLUTIONS, LLC | | 12101 STERLINGWOOD CT | | | | RICHMOND | VA | 23233 | |
| BUSINESS WEEK | | 1200 G ST NW STE 250 | | | | WASHINGTON | DC | 20005-3802 | |
| BUSINESS WEEK | | MCGRAW HILL COMPANIES | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| BUSINESS WEEK | | PO BOX 53230 | | | | BOULDER | CO | 80323-3230 | |
| BUSINESS WEEK | | PO BOX 644 | | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 645 | | | | HIGHTSTOWN | NJ | 085200645 | |
| BUSINESS WEEK | | PO BOX 658 | | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 8420 | | | | RED OAK | IA | 51591-5420 | |
| BUSINESS WIRE | | 44 MONTGOMERY ST 39TH FL | ACCOUNT RECEIVABLE | | | SAN FRANCISCO | CA | 94104 | |
| BUSKEN CONSTRUCTION | | PO BOX 1166 | | | | FLORISSANT | MO | 63031 | |
| BUSKEY, SHARYL | | 5518 GAILLARD DRIVE | | | | MOBILE | AL | 36608 | |
| BUSKEY, SHARYL A | | ADDRESS ON FILE | | | | | | | |
| BUSKEY, TRISHA SUDIE | | ADDRESS ON FILE | | | | | | | |
| BUSKIRK, JOSHUA | | PO BOX 4517 | | | | PARKERSBURG | WV | 261044517 | |
| BUSKIRK, JOSHUA E | | ADDRESS ON FILE | | | | | | | |
| BUSKIRK, PAUL AUSTIN | | ADDRESS ON FILE | | | | | | | |
| BUSKIRK, TRAVIS IAN | | ADDRESS ON FILE | | | | | | | |
| BUSKIRK, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUSKUHL, CURT PAUL | | ADDRESS ON FILE | | | | | | | |
| BUSLER, BROOKE ERIN | | ADDRESS ON FILE | | | | | | | |
| BUSLER, SHANNON JOYCE | | ADDRESS ON FILE | | | | | | | |
| BUSLINK USA INC | | 434 CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706 | |
| BUSS SHELGER ASSOCIATES | | 865 S FIGUEROA ST STE 3300 | | | | LOS ANGELES | CA | 90017 | |
| BUSS, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUSS, DILLON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUSS, ERIC | | ADDRESS ON FILE | | | | | | | |
| BUSS, JOHN M | | ADDRESS ON FILE | | | | | | | |
| BUSS, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| BUSS, WAYNE | | 1114 MADISON AVE | | | | CHEYENNE | WY | 82001-6705 | |
| BUSSARD, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| BUSSARD, GRETCHEN ANNE | | ADDRESS ON FILE | | | | | | | |
| BUSSE, DANIEL DRAKE | | ADDRESS ON FILE | | | | | | | |
| BUSSE, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| BUSSE, THERAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUSSELL, BRANDON TYLER | | ADDRESS ON FILE | | | | | | | |
| BUSSELL, RANDALL KEITH | | ADDRESS ON FILE | | | | | | | |
| BUSSELL, THOMAS W | | 105 HILLSIDE DR | | | | GEORGETOWN | KY | 40324-2106 | |
| BUSSELLS, DANA | | 2406 GOOD LUCK RD | | | | MAIDENS | VA | 23102 | |
| BUSSER, EDWARD E | | ADDRESS ON FILE | | | | | | | |
| BUSSER, JASON | | ADDRESS ON FILE | | | | | | | |
| BUSSEY JR, HAROLD | | ADDRESS ON FILE | | | | | | | |
| BUSSEY, BILLY | | ADDRESS ON FILE | | | | | | | |
| BUSSEY, DANIELL MARIE | | ADDRESS ON FILE | | | | | | | |
| BUSSEY, PARIS PATRICE | | ADDRESS ON FILE | | | | | | | |
| BUSSEY, PETER CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BUSSEY, POCCO S | | ADDRESS ON FILE | | | | | | | |
| BUSSEY, POCCOS | Pocco S Bussey | 5913A Kamiakin Trl | | | | Fairchild | WA | 99011 | |
| BUSSEY, POCCOS | | 1850 STELLA LANE | 426 | | | FORT WALTON BEACH | FL | 32548-0000 | |
| BUSSICULO, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| BUSSMANN, IAN MCQUEEN | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, ADAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, CARLOS EMILIO | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, EDWIN | | 6026 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| BUSTAMANTE, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, JAINA A | | 1348D PRECIADO AVE | | | | CHINO | CA | 91710 | |
| BUSTAMANTE, JAINA ALAINE | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, JOSE MARTINEZ | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, KAREN ANICETO | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, PAUL A | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, ROMEO GERARDO | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, ULISES RUFINO | | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, YELITZA | | ADDRESS ON FILE | | | | | | | |
| BUSTAMENTE TOLBE, RYAN K | | ADDRESS ON FILE | | | | | | | |
| BUSTARD, ALLISON ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BUSTARD, MELINDA | | 3440 N GOLDENROD RD | APT 115 | | | WINTER PARK | FL | 00003-2792 | |
| BUSTARD, MELINDA DAWN | | ADDRESS ON FILE | | | | | | | |
| BUSTEED, PETER GLENN | | ADDRESS ON FILE | | | | | | | |
| BUSTER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | | SOUTH CHARLESTON | WV | 25303-1713 | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | | SOUTH CHARLESTON | WV | 25303 | |
| BUSTER, JIMMY RICHARD | | ADDRESS ON FILE | | | | | | | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | | SAN JUAN | PR | 00919-4145 | |
| BUSTILLOS, ANDREW | | 25399 THE OLD RD | 302 | | | SANTA CLARITA | CA | 91381-0000 | |
| BUSTILLOS, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUSTILLOS, CARLOS MAURICIO | | ADDRESS ON FILE | | | | | | | |
| BUSTILLOS, LUIS L | | ADDRESS ON FILE | | | | | | | |
| BUSTILLOS, RANDY | | 1115 W MESQUITE ST | | | | GILBERT | AZ | 85233 | |
| BUSTILLOS, RANDY | | 1515 CLAY ST STE 801 | | | | OAKLAND | CA | 94612-1499 | |
| BUSTILLOS, RANDY | | 1585 MEADOW LARK LN | | | | TRACY | CA | 95376 | |
| BUSTILLOS, RYAN ERIC | | ADDRESS ON FILE | | | | | | | |
| BUSTO, ALAIN | | 3000 CAROLINA AVE NE | | | | ALBUQUERQUE | NM | 00008-7110 | |
| BUSTO, ALAIN F | | ADDRESS ON FILE | | | | | | | |
| BUSTOS RAMOS, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| BUSTOS, ALDEN S | | ADDRESS ON FILE | | | | | | | |
| BUSTOS, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| BUSTOS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| BUSTOS, CYNTHIA | | 319 CORNELL DR | | | | BURBANK | CA | 91504 | |
| BUSTOS, EDWARD | | ADDRESS ON FILE | | | | | | | |
| BUSTOS, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| BUSTOS, YULY | | ADDRESS ON FILE | | | | | | | |
| BUSTOS, ZULEYMA JADERY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUSZ, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUSZKA, MICHAEL | | 3 TEXAS LN | | | | LONGMONT | CO | 80501-6923 | |
| BUSZKIEWICZ, MICHAEL CAMERON | | ADDRESS ON FILE | | | | | | | |
| BUTALA, ANISH ATUL | | ADDRESS ON FILE | | | | | | | |
| BUTALA, ANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| BUTALEWICZ, CAROL A | | ADDRESS ON FILE | | | | | | | |
| BUTALIA, SURINDER SINGH | | ADDRESS ON FILE | | | | | | | |
| BUTALIA, VARINDER S | | ADDRESS ON FILE | | | | | | | |
| BUTASH, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| BUTCH, BRIAN | | 12602 HICKORY LAKES DR S | | | | JACKSONVILLE | FL | 32225 | |
| BUTCHEE, BRIAN | | 32ND MEDLOGBN | | | | FORT BRAGG | NC | 28310 | |
| BUTCHER, ALEXANDRIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, CRAIG | | 3648 RT 151 | | | | ALIQUIPPA | PA | 15001-0000 | |
| BUTCHER, DARRYL XAVIER | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, JAMES BERNARD | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, JANE E | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, JEREMY L | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, KIERAN | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, KIRK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, LANCE XAVIER | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, LEVI RICHARD | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, MARIO D | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, MARQUES PARNELL | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, MELVIN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, NEIL | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, RANDYE | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, RANDYE C | | 11221 ARBOR CREEK DR APT 437 | | | | RICHMOND | VA | 23233-0206 | |
| BUTCHER, ROY DON | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, SHANE T | | ADDRESS ON FILE | | | | | | | |
| BUTCHER, TODD THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUTCHKO, JOHN C | | 1497 MAIN ST NO 183 | | | | DUNEDIN | FL | 34698-4612 | |
| BUTCOFSKY, CASSIE LYNN | | ADDRESS ON FILE | | | | | | | |
| BUTCOFSKY, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUTEAU, JOSEPH HALEY | | ADDRESS ON FILE | | | | | | | |
| BUTENSKY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| BUTER, AARON RYNE | | ADDRESS ON FILE | | | | | | | |
| BUTERA, DANIEL | | 5 GALEHURST LANE | | | | SAINT JAMES | NY | 11780-0000 | |
| BUTERA, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| BUTERA, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUTERA, JENNIFER FLORENCE | | ADDRESS ON FILE | | | | | | | |
| BUTERAKOS, JEFF | | 5980 HUNTINGTON DR | | | | YPSILANTI | MI | 48197 | |
| BUTERBAUGH, JOHN VERNON ROS | | ADDRESS ON FILE | | | | | | | |
| BUTH ALAN | | 4251 VIA LARGO | | | | CYPRESS | CA | 90630 | |
| BUTH, JENNA KRISTEN | | ADDRESS ON FILE | | | | | | | |
| BUTHKER, SASHA | | ADDRESS ON FILE | | | | | | | |
| BUTKOVICH, GREGORY M | | ADDRESS ON FILE | | | | | | | |
| BUTLAND, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| BUTLAND, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| BUTLER & ASSOCIATES | | 3706 S TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609 | |
| BUTLER CO COURT OF COMMON PLEA | | 101 HIGH STREET | DIV OF DOMESTIC RELATIONS | | | HAMILTON | OH | 45011 | |
| BUTLER CO COURT OF COMMON PLEA | | DIV OF DOMESTIC RELATIONS | | | | HAMILTON | OH | 45011 | |
| BUTLER COLOR PRESS | | P O BOX 271 | BONNIE BROOK INDUSTRIAL | | | BUTLER | PA | 16001 | |
| BUTLER COLOR PRESS | | PO BOX 31 | | | | BUTLER | PA | 16003 | |
| BUTLER COLOR PRESS | | PO BOX 400240 | | | | PITTSBURGH | PA | 15268-0240 | |
| BUTLER COUNTY CLERK OF COURT | | COURTHOUSE | CRIMINAL RECORDS | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY COURT 3 | | 9113 CINN DAYTON RD | | | | WEST CHESTER | OH | 45069 | |
| BUTLER COUNTY DOMESTIC REL | | 210 S SECOND ST | CHILD SUPPORT DEPARTMENT | | | HAMILTON | OH | 45011-9974 | |
| BUTLER COUNTY DOMESTIC REL | | CHILD SUPPORT DEPARTMENT | | | | HAMILTON | OH | 450119974 | |
| BUTLER ELECTRONICS | | 3601 ACTON HWY STE 1 | | | | GRANBURY | TX | 76049 | |
| BUTLER ELECTRONICS | | 3601 ACTON HWY STE 1 | | | | GRANBURY | TX | 76049 | |
| BUTLER FIELD, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BUTLER II, GERALD | | 510 WESTWOOD DR | | | | LOUISVILLE | KY | 40243 | |
| BUTLER III, DONALD ODELL | | ADDRESS ON FILE | | | | | | | |
| BUTLER III, JOSEPH HOLLIS | | ADDRESS ON FILE | | | | | | | |
| BUTLER JR , ANDRE LIONEL | | ADDRESS ON FILE | | | | | | | |
| BUTLER JR , RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| BUTLER JR LOUIS V | | 520 E NORTH AVE | | | | MCALESTER | OK | 74501 | |
| BUTLER JR, LARRY R | | ADDRESS ON FILE | | | | | | | |
| BUTLER JR, ROLAND J | | 2809 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| BUTLER LAND & TIMBER | | C/O MALCOLM W BATES CPM | | | | RICHMOND | VA | 232193308 | |
| BUTLER LAND & TIMBER | | PO BOX 3578 | C/O PERRINE & WHEELER RE CO | | | NORFOLK | VA | 23514 | |
| BUTLER MYERS, KYLE A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER PUBLISHING CO INC, TB | | PO BOX 2030 | | | | TYLER | TX | 75710 | |
| BUTLER ROTHOLZ, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| BUTLER SUPPLY INC | | PO BOX 17415 | | | | ST LOUIS | MO | 63178-7415 | |
| BUTLER WILLIAMS SKILLING PC | | 100 SHOCKOE SLIP 4TH FL | | | | RICHMOND | VA | 23219 | |
| BUTLER, ADAM | | 186 GRANFIELD AVE | | | | BRIDGEPORT | CT | 06610-0000 | |
| BUTLER, ADAM RAY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ADRIAN | | 6 GODBOLD COURT | | | | COLUMBIA | SC | 29204 | |
| BUTLER, ALEXIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ANDREA L | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ANDREW AARON | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ANN ELIZABETH | | 5808 RIDGE POINT RD | | | | MIDLOTHIAN | VA | 23112 | |
| BUTLER, ASHLEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ASHLEY D | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ASHLEY JEANINE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, AUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BETHANY MAY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BOBBY | | 5381 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-8888 | |
| BUTLER, BRADLEY | | 99 JADE AVE | | | | DANVILLE | PA | 17821-1231 | |
| BUTLER, BRANDALYNN NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BRENTON TYLER | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BRIAN | | 12820 N LAMAR BLVD | | | | AUSTIN | TX | 78753-1200 | |
| BUTLER, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BRIANNA RENEE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BRITNEY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, BRYAN JARED | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CAITLYN S | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CALEB R | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CALVIN E | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CAMERON HORATIO | | ADDRESS ON FILE | | | | | | | |
| Butler, Camilla J | | 8218 S 15th St | | | | Phoenix | AZ | 85042 | |
| BUTLER, CAROLE | | 19031 KENTFIELD | | | | DETROIT | MI | 48219 | |
| BUTLER, CEDRIC | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CHRIS | | P O BOX 277 | | | | LYNN HAVEN | FL | 32444 | |
| BUTLER, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CHRISTIAN J | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CHRISTINE | | 502 COUGAR VILLAGE | | | | EDWARDSVILLE | IL | 62025-0000 | |
| BUTLER, CHRISTINE CANDACE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CHRISTOPHER H | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CHRISTOPHER TREY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, CITY OF | | PO BOX 455 | | | | BUTLER | AL | 36904 | |
| BUTLER, CLINTON NICK | | ADDRESS ON FILE | | | | | | | |
| BUTLER, COREY | | 675 KULA GULF WAY | | | | ALBANY | CA | 94706-0000 | |
| BUTLER, COREY D | | ADDRESS ON FILE | | | | | | | |
| BUTLER, COREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BUTLER, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DAVID A | | 14124 RED RIVER DR | | | | CENTREVILLE | VA | 20121 | |
| BUTLER, DAVID G | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DAWN | | 11930 COURSER AVE | | | | LA MIRADA | CA | 90638 | |
| BUTLER, DEBRA | | 14004 NE 10TH ST | | | | VANCOUVER | WA | 98684-7310 | |
| BUTLER, DELVON NOEL | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DEMITRI RAMON | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DEMITRIR | | 1433 CLEVELAND ST | B104D | | | GREENVILLE | SC | 29607-0000 | |
| BUTLER, DERRICK ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DONNIE ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DUNCAN K | | ADDRESS ON FILE | | | | | | | |
| BUTLER, DWAYNE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ERIN LESLIE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ERROL | | 1823 TOWN D | | | | BIRDS LANDING | CA | 94512 | |
| BUTLER, EZELLE K | | 3502 RANDOLPH AVE | | | | OAKLAND | CA | 94602 | |
| BUTLER, FRANCIS D | | 79 ERTICSON RD | | | | CONDOVA | TN | 38016- | |
| BUTLER, FRANK A | | ADDRESS ON FILE | | | | | | | |
| BUTLER, GOFERY RAMOUD | | ADDRESS ON FILE | | | | | | | |
| BUTLER, GRADY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, HEATHER M | | 1035 S ELKHAETWY UNIT 204 | | | | AURORA | CO | 80012 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JAMES | | 322 HOOKER RD | | | | BRIDGEPORT | CT | 06610 | |
| BUTLER, JAMES | | 8 TAPPAN LANDING RD | | | | TARRYTOWN | NY | 10591 | |
| BUTLER, JAMIE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JANINE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JEFF D | | 8405 GLENDALE DR | | | | RICHMOND | VA | 23229-6411 | |
| BUTLER, JERMAINE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JERRY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JHIMARON | | 7427 TARTAR DR | | | | MILLINGTON | TN | 38053 | |
| BUTLER, JOHN | | 24525 HARPER AVE STE TWO | | | | ST CLAIR SHORES | MI | 48080 | |
| BUTLER, JOHN | | 3470 CR200 | | | | TIPLERSVILLE | MS | 38674-0000 | |
| BUTLER, JOHN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JOHN G | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JOHN K | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JOHN T | | 1647 W WASECA PL | | | | CHICAGO | IL | 60643-4317 | |
| BUTLER, JON E | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JORDAN L | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JOSHUA WHILES | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JR | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, JUSTIN H | | ADDRESS ON FILE | | | | | | | |
| BUTLER, KEMRON M | | ADDRESS ON FILE | | | | | | | |
| BUTLER, KEVIN | | 11930 COURSER AVE | | | | LA MIRADA | CA | 90638 | |
| BUTLER, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, KRISTOPHER LEWIS | | ADDRESS ON FILE | | | | | | | |
| BUTLER, KYLE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, LAKEISHA M | | 10736 LEWIS CT | | | | WESTMINSTER | CO | 80021-3622 | |
| BUTLER, LARRY | | 702 CLAIRNET ST | | | | ELKHART | IN | 46516 | |
| BUTLER, LAUREEL LATRICE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, LAVELLE CHRIS | | ADDRESS ON FILE | | | | | | | |
| BUTLER, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, LINDSEY MAY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, LOTTIE | | 538 14TH ST SE | | | | WASHINGTON | DC | 20003-3011 | |
| BUTLER, MACKENZIE ALYSE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MANDELL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MARIE | | 3502 NORTON ST | | | | HOPEWELL | VA | 23860-1735 | |
| BUTLER, MATT | | 1725 PALA MISSION RD | | | | PALA | CA | 92059 | |
| BUTLER, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MICHAEL | | 18622 N 45TH AVE | | | | GLENDALE | AZ | 85308 | |
| BUTLER, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MICHAEL DEMETRI | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MICHAEL JORDAN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MICHAELA N | | ADDRESS ON FILE | | | | | | | |
| BUTLER, MYRON | | 1527 OFFENBACKER RD | | | | ELKTON | VA | 22827 | |
| BUTLER, NATASHA SHONTAYA | | ADDRESS ON FILE | | | | | | | |
| BUTLER, NATHAN JAHMAAL | | ADDRESS ON FILE | | | | | | | |
| BUTLER, NEIL DYLAN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, NICOLE AMANDA | | ADDRESS ON FILE | | | | | | | |
| BUTLER, NINA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, NITZA ELYSE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ONTTONEEO | | ADDRESS ON FILE | | | | | | | |
| BUTLER, PAMELA A | | ADDRESS ON FILE | | | | | | | |
| BUTLER, PHILANDER CONWAY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, PHILIP | | 2785 PINEBROOK DRIVE | | | | ARNOLD | MO | 63010 | |
| BUTLER, PHILIP D | | ADDRESS ON FILE | | | | | | | |
| BUTLER, QUALON BERNARD | | ADDRESS ON FILE | | | | | | | |
| BUTLER, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| BUTLER, RASHAWN ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUTLER, RAYCHEL A | | ADDRESS ON FILE | | | | | | | |
| BUTLER, RICHARD VENNING | | ADDRESS ON FILE | | | | | | | |
| BUTLER, ROBERT | | 110 S LOUISIANA AVE | | | | MONTEGUT | LA | 70377-3221 | |
| BUTLER, RUTH | | 18 SPRINGTOWNE CIR | | | | BALTIMORE | MD | 21234 | |
| BUTLER, SANDRA L | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| BUTLER, SAVANNAH MICHELLE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, SEAN D | | ADDRESS ON FILE | | | | | | | |
| BUTLER, SHALE | | 369 15TH AVE | | | | SAN FRANCISCO | CA | 94118-0000 | |
| BUTLER, SHANTELL M | | 504 FLORIDA CIR S | | | | APOLLO BEACH | FL | 33572-2531 | |
| BUTLER, SHAQUAN J | | ADDRESS ON FILE | | | | | | | |
| BUTLER, SHARON Y | | ADDRESS ON FILE | | | | | | | |
| BUTLER, SHAWN KERWICK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, SHEYEAST L | | ADDRESS ON FILE | | | | | | | |
| BUTLER, SOPHIA L | | ADDRESS ON FILE | | | | | | | |
| BUTLER, STEPHANIE M | | ADDRESS ON FILE | | | | | | | |
| BUTLER, STEPHEN LUCAS | | ADDRESS ON FILE | | | | | | | |
| BUTLER, SUSAN | | 1601 CRAWFORD WOOD DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| BUTLER, TANISHA | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TARA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TARA LYNN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TAYLOR CHARLES | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TERENCE ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TOM WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TOWN OF | | BUTLER TOWN OF | PO BOX 455 | | | BUTLER | AL | | |
| BUTLER, TRAVIS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BUTLER, TREVOR JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BUTLER, WANDA | | ADDRESS ON FILE | | | | | | | |
| BUTLER, WILLIAM MATTHEW | | ADDRESS ON FILE | | | | | | | |
| BUTLER, WILMA | | 230 W 73RD TER | | | | KANSAS CITY | MO | 64114-5712 | |
| BUTLER, ZACHARY S | | ADDRESS ON FILE | | | | | | | |
| BUTLERROTHOLZ, ABRAHAM | | 2030 HOOVER AVE | | | | PLEASANT HILL | CA | 94523-0000 | |
| BUTLERS EYE | | 1200 CRESTWOOD CT | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| BUTLERS PANTRY, THE | | PO BOX 414 ROUTE 202 | | | | FAR HILLS | NJ | 07931 | |
| BUTNER & SON INC, CARSTON E | | PO BOX 25598 | | | | RICHMOND | VA | 23260 | |
| BUTNER, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| BUTOR, RYAN J | | ADDRESS ON FILE | | | | | | | |
| BUTOYY, HENDEL | | 4177 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721-5877 | |
| BUTOYY, HENDEL S | | 4177 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721 | |
| BUTRIMAS, BRON ROY | | ADDRESS ON FILE | | | | | | | |
| BUTRON, KENNETH M | | 305 RAVENSTONE DR | | | | CARY | NC | 27518 | |
| BUTRON, KENNETH MANUEL | | ADDRESS ON FILE | | | | | | | |
| BUTRUM, JACK P | | ADDRESS ON FILE | | | | | | | |
| BUTSON, ROBERT | | 345 MATHILDA DR | | | | GOLETA | CA | 93117 | |
| BUTT, ARTHUR | | 47469 MEADOW RIDGE CT | | | | STERLING | VA | 20165-3113 | |
| BUTT, FARHAN TANVEER | | ADDRESS ON FILE | | | | | | | |
| BUTT, MOHAMMAD B | | 949 DAISY LN | | | | EAST LANSING | MI | 48823-5103 | |
| BUTT, MUHAMMAD MUTEHIR | | ADDRESS ON FILE | | | | | | | |
| BUTTAR, GURSIMRAN | | ADDRESS ON FILE | | | | | | | |
| BUTTARO II, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| BUTTARS, JESSICA MAE | | ADDRESS ON FILE | | | | | | | |
| BUTTE COUNTY | | PO BOX 237 | CIRCUIT COURT | | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY FAMILY TRUST FUND | | PO BOX 1108 | | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY SHERIFFS OFFICE | | CIVIL DIVISION | COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 25 COUNTY CENTER DR | | | OROVILLE | CA | | |
| BUTTE, COUNTY OF | | 25 COUNTY CENTER DRIVE | | | | OROVILLE | CA | 959653384 | |
| BUTTE, COUNTY OF | | ATTENTION DICK PUELICHER | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 | |
| BUTTE, COUNTY OF | | BUTTE COUNTY OF | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | OROVILLE | CA | | |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | | OROVILLE | CA | 95965-3318 | |
| BUTTEDAL, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| BUTTELL ANTHONY H | | 7683 EAST MONTE TESORO DRIVE | | | | KINGMAN | AZ | 86401 | |
| BUTTELMAN, MIA | | ADDRESS ON FILE | | | | | | | |
| BUTTERBRODT, ANDREA RITA | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, ARIUS TY | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, ARRON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, CODY CLOUD | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, CORI ANNE | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, DAWAUN | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, GEOFFREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, GUY FRANK | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, JACOB | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, JESSE | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, TERRY GAIL | | ADDRESS ON FILE | | | | | | | |
| BUTTERFIELD, WYATT | | ADDRESS ON FILE | | | | | | | |
| BUTTERMORE, KYLE R | | ADDRESS ON FILE | | | | | | | |
| BUTTERNICK, JOHN | | 1727 W AVENUE K NO 102 | | | | LANCASTER | CA | 98534 | |
| BUTTERS, ERIKA | | ADDRESS ON FILE | | | | | | | |
| BUTTERWORTH, DANIEL LANDON | | ADDRESS ON FILE | | | | | | | |
| BUTTERWORTH, MEREDITH KENDALL | | ADDRESS ON FILE | | | | | | | |
| BUTTERWORTH, STEVEN | | 309 S ALEXANDER ST | | | | SAGINAW | MI | 48602-3067 | |
| BUTTERWORTH, TERRY LEE | | ADDRESS ON FILE | | | | | | | |
| BUTTERWORTH, TREVOR | | ADDRESS ON FILE | | | | | | | |
| BUTTERY, RICHARD COLBY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUTTERY, ROCKY SHANE | | ADDRESS ON FILE | | | | | | | |
| BUTTLER, LANCE | | 7825 BAYMEADOWS WAY STE 300B | FIRST UNION NATIONAL BANK | | | JACKSONVILLE | FL | 32256 | |
| BUTTON, ALLISON DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BUTTON, BILLY TOMPOS | | ADDRESS ON FILE | | | | | | | |
| BUTTON, BRUCE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BUTTON, CATHERINE KELLI | | ADDRESS ON FILE | | | | | | | |
| BUTTON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUTTON, DOUGLAS | | 3426 DAVIS FORD RD | | | | MARYVILLE | TN | 37804 | |
| BUTTON, ELEASHA ANN | | ADDRESS ON FILE | | | | | | | |
| BUTTON, FRANKLIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUTTON, HEATHER L | | 100 ROSE AVE | | | | CLERMONT | FL | 34711 | |
| BUTTON, LAURA FAYE | | ADDRESS ON FILE | | | | | | | |
| BUTTON, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| BUTTREY RENTAL SERVICES INC | | 216 W OGDEN AVENUE | | | | WESTMONT | IL | 60559 | |
| BUTTROS, PAUL | | 34 LIL CHESTER RD | | | | HOPATCONG | NJ | 7842 | |
| BUTTROS, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUTTRY, TERRY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BUTTS FORD, ED | | PO BOX 507 | | | | LA PUENTE | CA | 91747 | |
| BUTTS JR, CHARLES I | | ADDRESS ON FILE | | | | | | | |
| BUTTS, ANDREW L | | ADDRESS ON FILE | | | | | | | |
| BUTTS, BIANCA SHARI | | ADDRESS ON FILE | | | | | | | |
| BUTTS, BRIAN | | 30 DEME RD | | | | WALLINGFORD | CT | 06492 | |
| BUTTS, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| BUTTS, BRIANA CHARMAINE | | ADDRESS ON FILE | | | | | | | |
| BUTTS, CHARLOTTE M | | ADDRESS ON FILE | | | | | | | |
| BUTTS, COREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| BUTTS, DARRIUS DONTE | | ADDRESS ON FILE | | | | | | | |
| BUTTS, GREG ALAN | | ADDRESS ON FILE | | | | | | | |
| BUTTS, JARED WALTER | | ADDRESS ON FILE | | | | | | | |
| BUTTS, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| BUTTS, JONATHAN LAFAYETTE | | ADDRESS ON FILE | | | | | | | |
| BUTTS, MACHELLE RENA | | ADDRESS ON FILE | | | | | | | |
| BUTTS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUTTS, MICHELLE M | | 3933 GOSTAGE WAY | | | | STOCKTON | CA | 95206 | |
| BUTTS, MICHELLE MARIA | | ADDRESS ON FILE | | | | | | | |
| BUTTS, MONTEZ LAMAR | | ADDRESS ON FILE | | | | | | | |
| BUTTS, RADFORD DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| BUTTS, RENARD W | | ADDRESS ON FILE | | | | | | | |
| BUTTS, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| BUTTS, THOMAS | | ADDRESS ON FILE | | | | | | | |
| BUTTS, TINEKA SHANTA | | ADDRESS ON FILE | | | | | | | |
| BUTTS, TYMOND PIERRE | | ADDRESS ON FILE | | | | | | | |
| BUTTURINI, STEPHEN KENNETH | | ADDRESS ON FILE | | | | | | | |
| BUTWIN, LOUIS L | | 109 RICE ST | | | | TRUCKSVILLE | PA | 18708 | |
| BUTWIN, LOUIS LEO | | ADDRESS ON FILE | | | | | | | |
| BUTZ, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | | |
| BUTZ, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| BUTZ, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| BUTZ, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUTZ, THOMAS CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| BUTZER, RYAN | | 642 HAMAKER RD | | | | MANHEIM | PA | 17545 | |
| BUTZER, RYAN M | | ADDRESS ON FILE | | | | | | | |
| BUVEL, JOSEPH C | | ADDRESS ON FILE | | | | | | | |
| BUWALDA, HOWARD K | | C/O LUC NAESSENS | | | | BRUSSELS BELGIUM | | | |
| BUXBAUM, CARTER E | | ADDRESS ON FILE | | | | | | | |
| BUXMANN, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| BUXTON APPRAISALS | | 2638 N TEE TIME CT | | | | WICHITA | KS | 67205 | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | | FORT WORTH | TX | 76137 | |
| BUXTON, CATRINA LYNN | | ADDRESS ON FILE | | | | | | | |
| BUXTON, DAN | | PO BOX 524 | | | | MILFORD | ME | 04461 | |
| BUXTON, JARROD | | 25 W REMINGTON LANE | APT  NO 302 | | | SCHAUMBURG | IL | 60195 | |
| BUXTON, NATHAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| BUY GITOMER INC | | 705 ROYAL CT STE 100 | | | | CHARLOTTE | NC | 28202 | |
| BUY RITE VIDEO GAMES INC | | 3132 CALVARY DR 107 | | | | RALEIGH | NC | 27604 | |
| BUYAR, VITALIY | | ADDRESS ON FILE | | | | | | | |
| BUYCKS, SHINDA FOLUKE | | ADDRESS ON FILE | | | | | | | |
| BUYERS, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BUYERSEDGE | | 101 HUDSON ST STE 3501 | | | | JERSEY CITY | NJ | 07302 | |
| BUYNA, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| BUYS, DAVID JAY | | ADDRESS ON FILE | | | | | | | |
| BUYUND STANLEY, KHALIDAH SHAKIBA | | ADDRESS ON FILE | | | | | | | |
| BUZA, LASZLO | | 1710 NW SLUMAN RD | | | | VANCOUVER | WA | 98665-0000 | |
| BUZA, LASZLO | | ADDRESS ON FILE | | | | | | | |
| BUZADZHI, VITALIY | | ADDRESS ON FILE | | | | | | | |
| BUZAR, JIAN PAOLO B | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BUZARD, ANDREW | | 1765 EAST SUMMER FALLS DR | | | | MERIDIAN | ID | 83642 | |
| BUZARD, JERRY | | 4265 TISTON RD | | | | JACKSONVILLE | FL | 32210-4761 | |
| BUZAS, KAITLIN | | ADDRESS ON FILE | | | | | | | |
| BUZBEE, IAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| BUZBY, AMANDA | | ADDRESS ON FILE | | | | | | | |
| BUZDUGAN, PAUNA A | | 259 OAKWOOD DR | | | | WOOD DALE | IL | 60191-1953 | |
| BUZIN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| BUZIN, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| BUZIN, NICOLE | | ADDRESS ON FILE | | | | | | | |
| BUZZARD BROOK INC | | RT 2 BOX 5990 | | | | DILLWYN | VA | 23936 | |
| BUZZARD, BETSY | | 1915 SHAWHAN RD | | | | MORROW | OH | 45152 | |
| BUZZARD, DANIEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| BUZZARD, JUANITA | | 235 SPARKS ST | | | | MARKLE | IN | 46770 | |
| BUZZELL, DUANE E | | ADDRESS ON FILE | | | | | | | |
| BUZZELL, KIRT | | RR 3 BOX 217AB | | | | SUSQUEHANNA | PA | 18847-9536 | |
| BUZZELL, PHILIP | | 23 SHEPHERD RD | | | | WESTBORO | MA | 01581 | |
| BUZZELL, PHILIP J | | ADDRESS ON FILE | | | | | | | |
| BUZZEOS CATERING | | 31 16 36TH AVE | | | | LONG ISLAND CITY | NY | 11106 | |
| BUZZIZ, TAYMA | | ADDRESS ON FILE | | | | | | | |
| BUZZS ELECTRONCS AND STUFF | | PO BOX 262 | | | | DAYTON | VA | 22821 | |
| BUZZY, PAMELA A | | 3403 S 5TH AVE APT 111 | | | | WHITEHALL | PA | 18052-3046 | |
| BV ELECTRONICS | | 8100 CHARLES PAGE BLVD | | | | TULSA | OK | 74127 | |
| BVAC INC | | BARBARA V ANDERSON | PO BOX 7198 | | | SAN CARLOS | CA | 94070-7198 | |
| BVAC INC | | PO BOX 7198 | | | | SAN CARLOS | CA | 940707198 | |
| BVS INC | | 13507F EAST BOUNDARY ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| BW HITCHING POST INN | | 1700 W LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| BW MAINTENANCE INC | | PO BOX 1174 | | | | BENTON | IL | 62812 | |
| BWF CONSULTING ENGINEERS | | 510 MYRTLE AVE | STE 100 | | | S SAN FRANCISCO | CA | 94080 | |
| BWF CONSULTING ENGINEERS | | STE 100 | | | | S SAN FRANCISCO | CA | 94080 | |
| BWI AIRPORT MARRIOTT | | 1743 W NURSERY RD | | | | BALTIMORE | MD | 21240 | |
| BY DESIGN CONSTRUCTION | | 16436 FRED J PETRICH RD | | | | TOMBALL | TX | 77377 | |
| BY FOOT UNDERGROUND | | 4351 E PLATTE AVE | | | | COLORADO SPRINGS | CO | 80915 | |
| BY FOOT UNDERGROUND | | PO BOX 213 | | | | FOUNTAIN | CO | 80817 | |
| BY GEORGE INC | | 610 JACK RABBIT RD STE 3 | | | | VIRGINIA BEACH | VA | 23451 | |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DRIVE | | | | RICHMOND | VA | 232336803 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |
| BY REFERRAL LAWN SERVICE | | 3909 SAN PABLO ROAD SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| BYAM, JESSICA ELAINE | | ADDRESS ON FILE | | | | | | | |
| BYAM, RANDALL EDWARD | | ADDRESS ON FILE | | | | | | | |
| BYARD DYE, FAUSTINE Y | | ADDRESS ON FILE | | | | | | | |
| BYARD, CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| BYARD, JASON | | 7901 N HOLLY ST | | | | N LITTLE ROCK | AR | 72117 | |
| BYARD, JOEY | | 1549 HIGDON RD | | | | HOLLY SPRINGS | MS | 38635 | |
| BYARD, STEVEN HAKEEM | | ADDRESS ON FILE | | | | | | | |
| BYARS, ALISHA FAYE | | ADDRESS ON FILE | | | | | | | |
| BYARS, BARBARA | | 16030 RUFFIN LANE | | | | AMELIA | VA | 23002 | |
| BYARS, CHRISTOPHER | | 3335 WARD ST | | | | VIDOR | TX | 77662 | |
| BYARS, JOEL | | PO BOX 10 | | | | HOGANSVILLE | GA | 30230 | |
| BYARS, LENDSAY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| BYARS, MATT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| BYAS, WESLEY JR | | ADDRESS ON FILE | | | | | | | |
| BYBEE STUDIOS & MARKETING LLC | | 9499 MILL STATION RD | | | | SEBASTOPOL | CA | 95472 | |
| BYBEE, NATESSA RENEE | | ADDRESS ON FILE | | | | | | | |
| BYBEE, NICOLE KAY | | ADDRESS ON FILE | | | | | | | |
| BYCE, TAMMY C | | ADDRESS ON FILE | | | | | | | |
| BYCZEK, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BYDALEK, BOBBY J | | ADDRESS ON FILE | | | | | | | |
| BYDALEK, DAVID | | ADDRESS ON FILE | | | | | | | |
| BYDRS, KATHERLEAN C | | 4961 ALGONQUIN TRL | | | | ANTIOCH | TN | 37013-3501 | |
| BYE DICKERSON, SAWYER BRYANT | | ADDRESS ON FILE | | | | | | | |
| BYE, JEFFREY | | 5643 CARLTON WAY | APT NO 24 | | | HOLLYWOOD | CA | 00009-0028 | |
| BYE, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| BYE, JOHN A | | ADDRESS ON FILE | | | | | | | |
| BYE, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| BYER, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| BYERLEY, LUCAS S | | ADDRESS ON FILE | | | | | | | |
| BYERLEY, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BYERLY FORD NISSAN | | 4041 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| BYERLY, DANIEL | | 4617 CANDLELIGHT CT | | | | GLEN ALLEN | VA | 23060 | |
| BYERLY, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| BYERLY, LEE ALLEN | | ADDRESS ON FILE | | | | | | | |
| BYERS APPLIANCE | | 1875 HOULIHAN | | | | SAGINAW | MI | 48601 | |
| BYERS ENTERPRISES INC | | 11773 SLOW POKE LN | | | | GRASS VALLEY | CA | 95945 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BYERS TIMOTHY | | P O BOX 7586 | | | | LAGUNA NIGUEL | CA | 92607 | |
| BYERS, CRYSTALYN C | | ADDRESS ON FILE | | | | | | | |
| BYERS, DONALD GRANT | | ADDRESS ON FILE | | | | | | | |
| BYERS, EDDIE | | ADDRESS ON FILE | | | | | | | |
| BYERS, JAKE DANIEL | | ADDRESS ON FILE | | | | | | | |
| BYERS, JAMES | J TRENTON BOND | REAUD MORGAN & QUINN L L P | 801 LAUREL ST | P O BOX 26005 | | BEAUMONT | TX | 77720-6005 | |
| BYERS, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| BYERS, JEFF | | 13300 EAST VIA LINDA | | | | SCOTTSDALE | AZ | 85259 | |
| BYERS, JEREMY EWING | | ADDRESS ON FILE | | | | | | | |
| BYERS, KERI BETH | | ADDRESS ON FILE | | | | | | | |
| BYERS, LACIE SPRING | | ADDRESS ON FILE | | | | | | | |
| BYERS, LAURIE KAY | | ADDRESS ON FILE | | | | | | | |
| BYERS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BYERS, NOLAN DEAN | | ADDRESS ON FILE | | | | | | | |
| BYERS, SARAH J | | 3636 BRAMBLEVINE CIR | | | | LITHONIA | GA | 30038-2914 | |
| BYERS, SHANE | | ADDRESS ON FILE | | | | | | | |
| BYERS, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| BYERS, TYLER | | B CO 2 325AFR | | | | FORT BRAGG | NC | 28310 | |
| BYERS, WAYLON JARED | | ADDRESS ON FILE | | | | | | | |
| BYERSON JR , TERRENCE D | | ADDRESS ON FILE | | | | | | | |
| BYES, LARRY | | PO BOX 36100 | | | | GROSSE POINTE | MI | 48236 | |
| BYFIELD, KELLI | | 21150 NW 14 PL | | | | MIAMI | FL | 33169-0000 | |
| BYFIELD, KELLI ANN J | | ADDRESS ON FILE | | | | | | | |
| BYHRING, JASON | | 2670 LORRAINE CIRCLE | | | | GENEVA | IL | 60134-0000 | |
| BYHRING, JASON | | ADDRESS ON FILE | | | | | | | |
| BYHRING, JORDAN REED | | ADDRESS ON FILE | | | | | | | |
| BYINGTON, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| BYINGTON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BYINGTON, HEATHER | | ADDRESS ON FILE | | | | | | | |
| BYKKONEN, BRAD | | 8710 82ND ST APT 107 | | | | PLEASANT PRAIRI | WI | 53158-2608 | |
| BYLER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| BYLER, KARYN | | 8835 W HOLLY ST | | | | PHOENIX | AZ | 85037 | |
| BYNE, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| Byne, Victor | | 1990 Olympia Cres | | | | Ottawa | ON | K1G 2B4 | Canada |
| BYNUM JR, MAJOR | | ADDRESS ON FILE | | | | | | | |
| BYNUM PLUMBING INC | | 2175 HIGHPOINT RD 112 | | | | SNELLVILLE | GA | 30078 | |
| BYNUM, COLE | | 4907 102TH ST | | | | LUBBOCK | TX | 79424 | |
| BYNUM, COLE B | | ADDRESS ON FILE | | | | | | | |
| BYNUM, DREW | | ADDRESS ON FILE | | | | | | | |
| BYNUM, DWIGHT | | ADDRESS ON FILE | | | | | | | |
| BYNUM, FLORENCE A | | ADDRESS ON FILE | | | | | | | |
| BYNUM, HAROLD E | | ADDRESS ON FILE | | | | | | | |
| BYNUM, JENEL CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| BYNUM, JOHN | | 107 PIPPIN DR | | | | SUFFOLK | VA | 23434 | |
| BYNUM, KEVIN BERNARD | | ADDRESS ON FILE | | | | | | | |
| BYNUM, LENELL | | ADDRESS ON FILE | | | | | | | |
| BYNUM, MELVIN F | | 405 BRITT LN | | | | LA VERGNE | TN | 37086-2095 | |
| Bynum, Michael | | 2459 Morning Dew Pl | | | | Lawrenceville | GA | 30044 | |
| BYNUM, NATARSHA LYNNE | | ADDRESS ON FILE | | | | | | | |
| BYNUM, NICK PATRICK | | ADDRESS ON FILE | | | | | | | |
| BYNUM, TERRY KILWAK | | ADDRESS ON FILE | | | | | | | |
| BYNUN, DEANA | | 7104 SO 92 E AVE | APT 2907 | | | TULSA | OK | 74133 | |
| BYOUS BEVERLY J | | PO BOX 465 | | | | BUFFALO | IN | 47925-0465 | |
| BYRAM, BRITTANY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| BYRAM, CAMERON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BYRAM, JACOB ANDREW | | ADDRESS ON FILE | | | | | | | |
| BYRAM, JOHN PEIRCE | | ADDRESS ON FILE | | | | | | | |
| BYRAMS RESTAURANT | | 3215 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| BYRANCE, REGINALD I | | ADDRESS ON FILE | | | | | | | |
| BYRD AUPPERLE & ASSOC INC | | 2130 N 33RD ST | | | | WACO | TX | 76708-3106 | |
| BYRD II, ISAIAH | | ADDRESS ON FILE | | | | | | | |
| BYRD JR , LARRY L | | ADDRESS ON FILE | | | | | | | |
| BYRD NEWBORN, KEYA NIKKOL | | ADDRESS ON FILE | | | | | | | |
| BYRD, ALLEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| BYRD, ANDRE FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BYRD, ANGEL DIONE | | ADDRESS ON FILE | | | | | | | |
| BYRD, ANGELA | | 1611 ORLANDO ST | | | | WINSTON SALEM | NC | 27105 | |
| BYRD, ANNE | | ADDRESS ON FILE | | | | | | | |
| BYRD, ARCELLAS | | ADDRESS ON FILE | | | | | | | |
| BYRD, BRANDON RAY | | ADDRESS ON FILE | | | | | | | |
| BYRD, BRENDAN LEE | | ADDRESS ON FILE | | | | | | | |
| BYRD, BROCK JEFFERY | | ADDRESS ON FILE | | | | | | | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | | | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN H | | ADDRESS ON FILE | | | | | | | |
| BYRD, CHENIKA HAYES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, CHRISTINE | | 1223 PARSON ISLAND RD | | | | CHESTER | MD | 21619 | |
| BYRD, CHRISTINE | | 20026 DENTVILLE RD | | | | HAZLEHURST | MS | 39083 | |
| BYRD, CHRISTINE D | | ADDRESS ON FILE | | | | | | | |
| BYRD, CODY | | ADDRESS ON FILE | | | | | | | |
| BYRD, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| BYRD, DANTE AARON | | ADDRESS ON FILE | | | | | | | |
| BYRD, DAVID | | 7557 E WARREN CIR APT 5 201 | | | | DENVER | CO | 80231-5346 | |
| BYRD, DAVID DREW | | ADDRESS ON FILE | | | | | | | |
| BYRD, DAVID SHANE | | ADDRESS ON FILE | | | | | | | |
| BYRD, DEREK JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| BYRD, DESHAWN D | | ADDRESS ON FILE | | | | | | | |
| BYRD, DONALD | | 1351 AIRPORT RD | | | | JACKSONVILLE | FL | 32218-0000 | |
| BYRD, DONALD M | | ADDRESS ON FILE | | | | | | | |
| BYRD, DWAINE M | | ADDRESS ON FILE | | | | | | | |
| BYRD, EDDIE | | 4574 N 50TH ST | | | | MILWAUKEE | WI | 53218-5129 | |
| BYRD, ELENA | | 391 KINNIE RD | | | | FRANKLIN | TN | 37069-1905 | |
| BYRD, ERICA DAWN | | ADDRESS ON FILE | | | | | | | |
| BYRD, EURIQUE CORINE | | ADDRESS ON FILE | | | | | | | |
| BYRD, GREGORY R | | ADDRESS ON FILE | | | | | | | |
| BYRD, JASMIN | | 115 STOCKADE CT | | | | SALISBURY | NC | 28147 | |
| BYRD, JASMIN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| BYRD, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| BYRD, JENNIFER BROOKE | | ADDRESS ON FILE | | | | | | | |
| BYRD, JERAMIE L | | 720 N JOE WILSON 212 | | | | CEDAR HILL | TX | 75104 | |
| BYRD, JEREMY | | ADDRESS ON FILE | | | | | | | |
| BYRD, JESSICA P | | ADDRESS ON FILE | | | | | | | |
| BYRD, JOHN | | ADDRESS ON FILE | | | | | | | |
| BYRD, JOHN BLAKE | | ADDRESS ON FILE | | | | | | | |
| BYRD, JOHN M | | 131 JAMES RD | | | | SUMMERVILLE | SC | 29483 | |
| BYRD, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| BYRD, JOSHUA EUGENE | | ADDRESS ON FILE | | | | | | | |
| BYRD, KEITH | | 495 E 19TH ST STE 3A | | | | PATERSON | NJ | 07514 | |
| BYRD, KEITH F | | 495 E 19TH ST STE 3A | | | | PATERSON | NJ | 07514 | |
| BYRD, KNORPHE | | ADDRESS ON FILE | | | | | | | |
| BYRD, KRAIG ALLAN | | ADDRESS ON FILE | | | | | | | |
| BYRD, LARRY | | 10  PINOAK COURT | | | | PICAYUNE | MS | 39466 | |
| BYRD, LARRY | | 1894 PRUITT ST | | | | LEESBURG | FL | 34748 | |
| BYRD, MARK J | | 104A SPAR MILL RD | | | | ERWIN | TN | 37650-1041 | |
| BYRD, MARKELL ERIC | | ADDRESS ON FILE | | | | | | | |
| BYRD, MARQUIS | | ADDRESS ON FILE | | | | | | | |
| BYRD, MARSHAUN | | ADDRESS ON FILE | | | | | | | |
| BYRD, NATHAN J | | ADDRESS ON FILE | | | | | | | |
| BYRD, NATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| BYRD, RANDY | | 26 CARRIAGE DR | | | | ERLANGER | KY | 41018 | |
| BYRD, RENEE | | 10134 S STATE | | | | CHICAGO | IL | 60628 | |
| BYRD, RENEE K | | ADDRESS ON FILE | | | | | | | |
| BYRD, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| BYRD, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| BYRD, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| BYRD, STEPHEN | | 4570 HOLLY PLACE | | | | ST LOUIS | MO | 63115-0000 | |
| BYRD, STEPHEN MADISON | | ADDRESS ON FILE | | | | | | | |
| BYRD, STEVEN RAY | | ADDRESS ON FILE | | | | | | | |
| BYRD, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| BYRD, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| BYRD, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | | |
| BYRD, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| BYRDS APPLIANCE SERVICE | | 1664 COTTAGEVILLE HWY | | | | WALTERBORO | SC | 29488 | |
| BYRDS APPLIANCE SERVICE | | 2260 WICHMAN ST | 1664 COTTAGEVILLE HWY | | | WALTERBORO | SC | 29488 | |
| BYRDS TV SERVICE | | 400 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| BYREM, MATTHEW TODD | | ADDRESS ON FILE | | | | | | | |
| BYRN, RICHARD HARRIS | | ADDRESS ON FILE | | | | | | | |
| BYRN, RYAN K | | ADDRESS ON FILE | | | | | | | |
| BYRNE ELECTRONIC SERVICE CTR | | 159 EASTERN AVE | | | | ST JOHNSBURY | VT | 05819 | |
| BYRNE, AMY K MA | | 101 BERRINGTON CT | | | | RICHMOND | VA | 23221 | |
| BYRNE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| BYRNE, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| BYRNE, BRUCE | | 1809 DUBLIN RD | | | | DELTONA | FL | 32738-0000 | |
| BYRNE, BRUCE JOHN | | ADDRESS ON FILE | | | | | | | |
| BYRNE, CHERYL | | 16588 WELLINGTON LAKES CIR | | | | FORT MYERS | FL | 33908-7620 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908-7620 | |
| BYRNE, CHRISTOPHER | | 10360 CARRIN RD | | | | SPRING HILL | FL | 34608-0000 | |
| BYRNE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| BYRNE, GARRETT J | | ADDRESS ON FILE | | | | | | | |
| BYRNE, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| BYRNE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| BYRNE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| BYRNE, RAYMOND LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| BYRNE, ROGER LEE | | ADDRESS ON FILE | | | | | | | |
| BYRNE, RYAN | | 1002 SE CAMELOT GARDENS B | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BYRNE, RYAN | | ADDRESS ON FILE | | | | | | | |
| BYRNE, SEAN | | ADDRESS ON FILE | | | | | | | |
| BYRNE, SHAWN | | 6535 E LONESOME TRAIL | | | | CAVE CREEK | AZ | 85331 | |
| BYRNE, ZACHARY ALAN | | ADDRESS ON FILE | | | | | | | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | | BEL AIR | MD | 210140532 | |
| BYRNES, JENNIFER | | 1215 WINDSOR AVE | | | | RICHMOND | VA | 23227 | |
| BYRNES, JONATHAN | | 21 MUZZEY ST | | | | LEXINGTON | MA | 02421 | |
| BYRNES, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| BYRNES, STEPHEN J | | 1749 VIA ALLENA | | | | OCEANSIDE | CA | 92056 | |
| BYRNES, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| BYRO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| BYRON A DAVIS | DAVIS BYRON A | 3827 COBBLERIDGE DR | | | | CHARLOTTE | NC | 28215-3903 | |
| BYRON D KRENEK | KRENEK BYRON D | 3964 N 2975 W | | | | FARR WEST | UT | 84404-9477 | |
| BYRON FOR DELEGATE, KATHY | | 523 LEESVILLE RD | | | | LYNCHBURG | VA | 24502 | |
| BYRON J SMITH | SMITH BYRON J | 7548 PRESTON RD NO 141 128 | | | | FRISCO | TX | 75034-5683 | |
| BYRON JR, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| BYRON WELLS | WELLS BYRON | 3742 PEACE PIPE DR | | | | ORLANDO | FL | 32829-8407 | |
| BYRON, AARON STARR | | ADDRESS ON FILE | | | | | | | |
| BYRON, BILLY | | 1108 NE 15TH AVE APT NO 8 | | | | FT LAUDERDALE | FL | 33304 | |
| BYRON, FRIENDS OF KATHY | | PO BOX 4409 | 523 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | |
| BYRON, ROCHA | | 87 07 39TH AVE 1A | | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| BYRON, TOMASINA LENA | | ADDRESS ON FILE | | | | | | | |
| BYRON, WESLEY CALVIN | | ADDRESS ON FILE | | | | | | | |
| BYRSKI, JOEY DAVID | | ADDRESS ON FILE | | | | | | | |
| BYRUM, MARK | | ADDRESS ON FILE | | | | | | | |
| BYRUM, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| BYRUM, VICTORIA P | | ADDRESS ON FILE | | | | | | | |
| BYRUMS FLORIST INC | | 2329 THE PLAZA | | | | CHARLOTTE | NC | 28205 | |
| BYSTROM, KERRI | | ADDRESS ON FILE | | | | | | | |
| BYTE | | MCGRAW HILL INFO SVCS CO | P O BOX 552 | | | HIGHTSTOWN | NJ | 08520-0552 | |
| BYTE | | P O BOX 552 | | | | HIGHTSTOWN | NJ | 085200552 | |
| BYTE & FLOPPY COMPUTERS INC | | 7636 CLAREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| BYTE BY BYTE INC | | 11115 W 80TH PL | | | | LAGRANGE | IL | 60525-5206 | |
| BYTHWOOD, ALICHIA D | | ADDRESS ON FILE | | | | | | | |
| BYTWERK, STEPHEN G | | 2014 DENHAM AVE | | | | COLUMBIA | TN | 38401-4423 | |
| BYUN, IN O | | 812 WHITE ROCK TRL | | | | SUWANEE | GA | 30024-6912 | |
| BYWATER, KATIE GRACE | | ADDRESS ON FILE | | | | | | | |
| BZB CORPORATION | | PO BOX 59257 | | | | POTOMAC | MD | 20859 | |
| BZDUCH, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| C & A Consulting | Marine Consulting Services Inc dba C & A Consulting | 5125 Belle Dr | | | | Metairie | LA | 70006 | |
| C & C FENCE CO INC | | 12822 SHERMAN WAY | | | | NO HOLLYWOOD | CA | 91605 | |
| C & C LANDSCAPE INC | | PO BOX 682526 | | | | FRANKLIN | TN | 37068-2526 | |
| C & L Maintenance Inc | | 2636 N Raymond Ave | | | | River Grove | IL | 60171 | |
| C & M APPLIANCE REPAIR INC | | 1354 JOHN EVERALL RD | | | | LANCASTER | SC | 29720 | |
| C & M PARTY PROPS | | 1942 MT DIABLO BLVD | | | | WALNUT CREEK | CA | 94596 | |
| C & M SATELLITE ENTERPRISES IN | | 24 NIDA DRIVE | | | | NORTHFORD | CT | 06472 | |
| C & M TV SERVICE | | 4606 34TH ST | | | | LUBBOCK | TX | 79410 | |
| C & R CLOTHIERS INC | C R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | CULVER CITY | CA | 90232-2902 | |
| C & R CLOTHIERS INC, | | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | CULVER CITY | CA | | |
| C & S PLUMBING/HEATING/SEWER | | 6032 STATE ROAD | | | | PARMA | OH | 44134 | |
| C , PETER | | 6305 WOODMAN AVE | ERIKSON CENTER | | | VAN NUYS | CA | 91401 | |
| C A WOODS INC | | PO BOX 6623 | | | | TYLER | TX | 75711 | |
| C AIR & ODORITE OF S CENTRAL | | PO BOX 7473 | | | | PADUCAH | KY | 42002 | |
| C BBB INC | | DEPT 023 | | | | WASHINGTON | DC | 200420023 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER  GENER | C/O I REISS & SON | 200 EAST 61ST ST  SUITE 29F | | | NEW YORK | NY | 10021 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | | NEW YORK | NY | 10021 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER GENER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | | NEW YORK | NY | 10021 | |
| C COM INC | | 196 HAWTHORNE DR | | | | HERSHEY | PA | 17033 | |
| C D BECK & ASSOCIATES INC | | P O BOX 3651 | | | | SEATTLE | WA | 98124 | |
| C E SPITZER INC | | 2100 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| C E SUNBER CO | | 14105 13TH AVENUE NORTH | | | | PLYMOUTH | MN | 55441 | |
| C E SUNDBERG CO | | 8233 S PRINCETON AVENUE | | | | CHICAGO | IL | 606201718 | |
| C H A | | C HOELZLE ASSOCS INC | PO BOX 18768 | | | IRVINE | CA | 92613-8768 | |
| C H A | | PO BOX 18768 | | | | IRVINE | CA | 926138768 | |
| C J M  MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | | SOUTHFIELD | MI | 48304 | |
| C J M MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | | SOUTHFIELD | MI | 48304 | |
| C JARRELL, WILLIAM | | 5060 SAMET DR | | | | HIGH POINT | NC | 27265-3527 | |
| C JOSEPH LIBRANDI & ANDERSON | | CONVERSE & FENNICK | 1423 E MARKET ST | | | YORK | PA | 17403 | |
| C K COFFEE SERVICE INC | | 1200 SATHERS DRIVE | | | | PITTSTON | PA | 186409542 | |
| C K NEWSOME CENTER | | 100 E WALNUT STREET | | | | EVANSVILLE | IN | 477131999 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| C N COPELAND ELECTRIC | | 38048 NORTH BROADWAY | | | | KNOXVILLE | TN | 37917 | |
| c o Seatone Husk LP | | 2240 Gallows Rd | | | | Vienna | VA | 22182 | |
| C P RADIO & TV SERVICE | | 405 EAST 12TH STREET | | | | DUMAS | TX | 79029 | |
| C P SMITH | | 10372 CHAMBERLAYNE RD | | | | MECHANICSVILLE | VA | 23116 | |
| C P SMITH | | C/O CARTOVER PROG SVC | 10372 CHAMBERLAYNE RD | | | MECHANICSVILLE | VA | 23116 | |
| C PLUS | | PO BOX 6888 | | | | WARNER ROBINS | GA | 31095 | |
| C R A F T CARPET | | 486 GLEN TERRACE RD | | | | AUBURN | GA | 30203 | |
| C TAP LLC | | 500 E OGDEN AVE STE 204 | | | | NAPERVILLE | IL | 60563 | |
| C TAP LLC | | PO BOX 4653 | | | | OAK BROOK | IL | 60522 | |
| C TECH ELECTRIC | | 11848 ALTADENA ROAD | | | | LAKESIDE | CA | 92040 | |
| C TRAVIS REALTOR & APPRAISER | | 335 INCA PKY | | | | BOULDER | CO | 80303-3517 | |
| C&A NAVARRA RANCH INC | | 475 W BLEWETT RD | | | | TRACY | CA | 95376 | |
| C&C APPLIANCE SERVICE | | 331 E MAIN ST | | | | SENECA | SC | 29678 | |
| C&C AUDIO/VIDEO/APPLIANCES | | 3426 RYAN STREET | | | | LAKE CHARLES | LA | 70605 | |
| C&C AUDIO/VIDEO/APPLIANCES | | SERVICE DEPARTMENT | SERVICE DEPARTMENT | | | LAKE CHARLES | LA | 70605 | |
| C&C CONTRACTORS | | PO BOX 297 | | | | TOBACCOVILLE | NC | 270500297 | |
| C&C HEATING & A/C CO | | 29420 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| C&C IRRIGATION | | 117 BRYANT ST | | | | LONGVIEW | TX | 75605 | |
| C&C JANITORIAL SUPPLY | | 4633 N LOIS AVE | | | | TAMPA | FL | 33614 | |
| C&C OXYGEN CO | | 3615 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407 | |
| C&D RENTAL | | 13033 S CALIFORNIA | | | | BLUE ISLAND | IL | 60406 | |
| C&D SECURITY | | 306 DELAWARE | | | | COLORADO SPRINGS | CO | 80909 | |
| C&D TECHNOLOGIES INC | | 10 LIGHT STREET | C/O NATIONSBANK NA | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| C&D TECHNOLOGIES INC | | C/O NATIONSBANK NA | | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | PO BOX 630536 | | | | BALTIMORE | MD | 212630536 | |
| C&DS TV | | 515 W 5TH ST | | | | CLARE | MI | 48617 | |
| C&E APPLIANCE SERVICE | | 8 PILGRIM LN | | | | SANDY HOOK | CT | 06482 | |
| C&E APPLIANCE SERVICE | | PO BOX 3859 | | | | NORTH MYRTLE BCH | SC | 29582 | |
| C&E NICHOLS APPLIANCE SERVICE | | 14 PILGRIM LANE | | | | SANDY HOOK | CT | 06482 | |
| C&F ELECTRONICS | | 525 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| C&G INTERSTATE TRUCK & AUTO | | 8696 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| C&G PLUMBING CO INC | | 8400 SIDBURY RD | | | | WILMINGTON | NC | 28405 | |
| C&G PUBLISHING | | 13650 ELEVEN MILE RD | | | | WARREN | MI | 48089 | |
| C&H DISTRIBUTORS | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C&H DISTRIBUTORS | | BOX 88863 | C&H BUSINESS FURNITURE | | | MILWAUKEE | WI | 53288-0863 | |
| C&H DISTRIBUTORS | | PO BOX 53031 | | | | MILWAUKEE | WI | 53288 | |
| C&H DISTRIBUTORS | | PO BOX 88031 | | | | MILWAUKEE | WI | 53288-0031 | |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | | LANCASTER | CA | 935342564 | |
| C&H METAL PRODUCTS INC | | 2207 CHICO AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| C&H PAINTING | | 3491 PALL MALL RD UNIT 205 | | | | JACKSONVILLE | FL | 32257 | |
| C&H PAINTING | | 618 FREMONT ST | | | | ANOKA | MN | 55303 | |
| C&J COMMUNICATIONS | | 4121 PLANK RD 413 | | | | FREDERICKSBURG | VA | 22407 | |
| C&J ELECTRONICS INC | | 5750 W GRAND | | | | CHICAGO | IL | 60639 | |
| C&J SATELLITE SERVICES | | 4121 PLANK RD 413 | | | | FREDERICKSBURG | VA | 22407 | |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | | HOOKSETT | NH | 031060217 | |
| C&K METAL WORKS INC | | PO BOX 1703 | | | | LONE GROVE | OK | 73443 | |
| C&K SYSTEMS INC | | 107 WOODMERE ROADE | | | | FOLSOM | CA | 95630 | |
| C&K SYSTEMS INC | | FILE 72934 | | | | SAN FRANCISCO | CA | 941602934 | |
| C&K SYSTEMS INC | | PO BOX 60000 | FILE 72934 | | | SAN FRANCISCO | CA | 94160-2934 | |
| C&L COATINGS INC | | 1113 W COLUMBUS AVE | | | | BAKERSFIELD | CA | 93301 | |
| C&L CUSTOM LETTERING | | 9161 WALKER ST | | | | CYPRESS | CA | 90630 | |
| C&L ELECTRIC INC | | 3400 LANSING RD | | | | LANSING | MI | 48917 | |
| C&L ELECTRONICS INC | | 520 BAILEY ROAD | | | | CRYSTAL CITY | MO | 63019 | |
| C&L LANDSCAPING INC | | PO BOX 23425 | | | | JACKSONVILLE | FL | 32241 | |
| C&L LOCKSMITH & SON | | 1006 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| C&L PARKING LOT MAINT LLC | | 74 ANN DR S | | | | FREEPORT | NY | 11520-5707 | |
| C&L PARKING LOT MAINTENANCE | | 7 NEWTON BLVD STE 110 | | | | FREEPORT | NY | 11520 | |
| C&L SNOW REMOVAL | | 7130 W GRAND AVE | | | | CHICAGO | IL | 60707 | |
| C&L TOWING | | 5071 TARBELL RD | | | | EDINBORO | PA | 16412 | |
| C&L TRUCKING | | 304 CW COLLINS ST | | | | SCREVEN | GA | 31560 | |
| C&M 50TH ANNIVERSARY GALA | | 15109 BITTERROOT WAY | C/O DAVID E MARTIN | | | ROCKVILLE | MD | 20853 | |
| C&M APPLIANCE INC | | PO BOX 8605 | | | | JACKSONVILLE | FL | 32239 | |
| C&M APPLIANCE SALES & SERVICE | | 1010 N LYNHURST | | | | SPEEDWAY | IN | 46224 | |
| C&M CLEANING INC | | PO BOX 2430 | | | | THOMASVILLE | NC | 27360 | |
| C&M CLEANING INC | | PO BOX 2430 | | | | THOMASVILLE | NC | 273612430 | |
| C&M DIVERSIFIED | | 23 N BOXWOOD STREET | | | | HAMPTON | VA | 23669 | |
| C&M LANDSCAPING | | 2517 VAN GIESEN | | | | RICHLAND | WA | 99352 | |
| C&M LAWN CARE | | 9601 SIMS RD | | | | CHRISTIANA | TN | 33017 | |
| C&M REGRIGERATION CO | | 3805 PIKESWOOD DR | | | | RANDALLSTOWN | MD | 21133 | |
| C&M TV INC | | 125 E REYNOLDS RD STE 125 | | | | LEXINGTON | KY | 40517 | |
| C&N PLUMBING COMPANY INC | | 2776 LANDINGTON WAY | | | | DULUTH | GA | 30136 | |
| C&P SATELLITE & PHONE | | 117 JIB DR | | | | STAFFORD | VA | 22554 | |
| C&P SATELLITE & PHONE | | 4801 BENECIA LN | | | | DUMFRIES | VA | 22026 | |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | | STAFFORD | VA | 22554 | |
| C&R PLUMBING CO INC | | 3019 E POINT ST | | | | EAST POINT | GA | 30344 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| C&R REALTY & MANAGEMENT CO INC | | PO BOX 23144 | | | | NEWARK | NJ | 07189-0001 | |
| C&R S | | 1619 BUFORD ROAD | | | | RICHMOND | VA | 23235 | |
| C&S AUTO ELECTRIC | | 7017A MABLETON PKY | | | | MABLETON | GA | 30126 | |
| C&S AUTO ELECTRIC | | 7017 MABLETON PKY | | | | MABLETON | GA | 30126 | |
| C&S ELEVATOR CO INC | | 7931 E 23RD ST | | | | WESTMINSTER | CA | 92683 | |
| C&S FUN CENTER | | 3919 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302 | |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | | JOPPA | MD | 210850267 | |
| C&S INSTALLATIONS | | PO BOX 763 | | | | DELAWARE WATER GAP | PA | 18327 | |
| C&S SALES INC | | 150 W CARPENTER AVENUE | | | | WHEELING | IL | 60090 | |
| C&S TECHNOLOGIES INC | | 830 HILLVIEW CT STE 250 | ESMART PAYROLL DEPT | | | MILPITAS | CA | 95035 | |
| C&S TV VCR | | 5448 ROSEVILLE RD | | | | N HIGHLANDS | CA | 95660 | |
| C&T JANITORIAL & MAINTENANCE | | 3562 PAPERMILL RD | | | | WINCHESTER | VA | 22602 | |
| C&W OIL CO INC | | PO BOX 828 | | | | MONROE | CT | 06468 | |
| C, MALONE | | 60 RICH ST | | | | ORANGE | NJ | 07050-0000 | |
| C, RICK | | 4112 ROBERTSON CT | | | | INDIANAPOLIS | IN | 46228-6737 | |
| CA at DAVIS, UNIVERSITY OF | | 1 SHIELDS AVE | 1120 HARING HALL | | | DAVIS | CA | 95616 | |
| CA ECKSTEIN INC | | 264 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| CA EMER PHYS ST BERNARDINE OH | | 1601 CUMMINS DR | NO D | | | MODESTO | CA | 95358-6403 | |
| CA EMER PHYS ST BERNARDINE OH | | NO D | | | | MODESTO | CA | 95358-6403 | |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | | SACRAMENTO | CA | 942670051 | |
| CA NEW PLAN ASSET PARTNERSHIP | | 3901 BELLAIRE BLVD | | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | | DALLAS | TX | 75284-1530 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CA ONE SERVICES INC | | RICHMOND INTERNATIONAL AIRPORT | 1 RICHARD E BYRD TERMINAL DR 103 | | | RICHMOND | VA | 23250 | |
| CA SERVICES | | PO BOX 5654 | | | | ELGIN | IL | 60121 | |
| CA SHOPPING CART RETRIEVAL | | 1600 SACRAMENTO INN WAY STE 201 | | | | SACRAMENTO | CA | 95815-3460 | |
| CA SHOPPING CART RETRIEVAL | | DEPT 2650 | | | | LOS ANGELES | CA | 90084-2650 | |
| CA STEBNER APPRAISAL SERVICES | | 13105 ROUNDING RUN CR | | | | HERNDON | VA | 20107 | |
| CAA REAL PROPERTY SERVICE INC | | 1 CHICK SPRINGS RD STE 111 | | | | GREENVILLE | SC | 29609 | |
| CAAL, CARLOS | | ADDRESS ON FILE | | | | | | | |
| CAALIM, WALTER JAY | | ADDRESS ON FILE | | | | | | | |
| CAAMANO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CAASI, JOSHUA EVANS | | ADDRESS ON FILE | | | | | | | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | | SALINAS | CA | 00009-3906 | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | | SALINAS | CA | 93906 | |
| CAASI, ROLANDO B | | ADDRESS ON FILE | | | | | | | |
| CAAWAY, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| CAB POOL | | 7103 COACHMAN LN 201 | | | | RICHMOND | VA | 23228 | |
| CAB, SANDRO | | ADDRESS ON FILE | | | | | | | |
| CABAB, JOEL CRUZ | | ADDRESS ON FILE | | | | | | | |
| CABADAS, MARTEL JR | | ADDRESS ON FILE | | | | | | | |
| CABADING, CANDICE | | ADDRESS ON FILE | | | | | | | |
| CABAJ, PETER MARTIN | | ADDRESS ON FILE | | | | | | | |
| CABAK ROONEY JORDAN ASSOCIATES | | 1080 OBRIEN DR | | | | MENLO PARK | CA | 94025 | |
| CABALLERO, ARLENY | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, DIEGO RIVERA | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, EMMANUEL D | | 1515 W HOWARD ST APT AE | | | | CHICAGO | IL | 60626-1707 | |
| CABALLERO, ERIC | | 138 SANDYBROOK DR | | | | LANGHORNE | PA | 19047-5744 | |
| CABALLERO, GIRLIE | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, HECTOR | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, ISABEL | | 4764 RUSH SPG | | | | LAS VEGAS | NV | 89139-0000 | |
| CABALLERO, JAVIER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, JESUS | | 10135 TORRINGTON | | | | HOUSTON | TX | 77075 | |
| CABALLERO, JESUS ROBERT | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, JOHN | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, JORGE | | 2900 NW 68TH LANE | | | | MARGATE | FL | 33063-2059 | |
| CABALLERO, JOSE | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, KELSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, KRYSTLE C | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, LAURA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, LISA A | | 4001 S WEST SHORE BLVD APT 705 | | | | TAMPA | FL | 33611-1018 | |
| CABALLERO, LORENA MARIE | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, MARLENIA SOSA | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, MICHAEL MONTRALE | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, ORLANDO | | 1955 SW 5TH AVE | | | | MIAMI | FL | 33129-1304 | |
| CABALLERO, ROBERT ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, RYAN P | | 15111 NORDHOFF ST | | | | NORTH HILLS | CA | 91343 | |
| CABALLERO, RYAN PLOICAR | | ADDRESS ON FILE | | | | | | | |
| CABALLERO, SILVIA | | 652 CASCADE FALLS DRIVE | | | | FORT LAUDERDALE | FL | 33327-1211 | |
| CABALLERO, YASSIEL | | ADDRESS ON FILE | | | | | | | |
| CABALLEROS, DAISY | | ADDRESS ON FILE | | | | | | | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | ATTN LARRY SCOTT | | | PHOENIX | AZ | 85018 | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | | | | PHOENIX | AZ | 85018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CABAN, JACKELINE | | ADDRESS ON FILE | | | | | | | |
| CABAN, JESUS MANUEL | | ADDRESS ON FILE | | | | | | | |
| CABAN, JOE A | | ADDRESS ON FILE | | | | | | | |
| CABAN, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| CABAN, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CABAN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CABAN, TONY | | 2136 N LAWDALE | | | | CHICAGO | IL | 60647-3443 | |
| CABAN, YOLANDA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CABANA, JOSHUA IVAN | | ADDRESS ON FILE | | | | | | | |
| CABANA, MICHAEL P | | 2496 FRANTZ ST | | | | NORTH PORT | FL | 34286-6029 | |
| CABANAG, CHRISTOPHER BAUTISTA | | ADDRESS ON FILE | | | | | | | |
| CABANAS, DAVID | | 7354 BROCKLEY | | | | HOUSTON | TX | 77087 | |
| CABANBAN, EDGAR BERNABE | | ADDRESS ON FILE | | | | | | | |
| CABANGON, KRISTIAN SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| CABANILLA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CABANILLA, DEVIN ISRAEL | | ADDRESS ON FILE | | | | | | | |
| CABANILLA, ORLANDO L | | PSC 476 BOX 352 | | | | FPO | AP | 96322-1199 | |
| CABANISS JOHNSON GARDNER ET AL | | 2001 PARK PL TOWER STE 700 | | | | BIRMINGHAM | AL | 35203 | |
| CABANLIT, JAMMIE L | | 235 ROSS AVE APT 3 | | | | FREEDOM | CA | 95019 | |
| CABANLIT, JAMMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| CABANLIT, MARLENA | | ADDRESS ON FILE | | | | | | | |
| CABANO, ALAN K | | 1501 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| CABANY, GEORGE | | 7305 CENUISE CIR | | | | WESTWOOD | NJ | 07675-0000 | |
| CABARCAS JR, JOHN | | 8 AZALEA LN | | | | SOMERSET | NJ | 08873 | |
| CABARRUS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 580347 | | | CHARLOTTE | NC | | |
| Cabarrus County Tax Collector | | PO Box 707 | | | | Concord | NC | 28026 | |
| CABARRUS, CARLETON LEE | | ADDRESS ON FILE | | | | | | | |
| CABARRUS, COUNTY OF | Cabarrus County Tax Collector | PO Box 707 | | | | Concord | NC | 28026 | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | | CHARLOTTE | NC | 28258-0347 | |
| CABATIC, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CABAUATAN, JENESH J | | ADDRESS ON FILE | | | | | | | |
| CABAUATAN, JERRY LT | | ADDRESS ON FILE | | | | | | | |
| CABBAGE KEY INC | | PO BOX 200 | | | | PINELAND | FL | 33945 | |
| CABBAGE, JERRAD MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CABBAGE, JERROD | | 1733 LONESTAR BLVD | | | | TERRELL | TX | 75160 | |
| CABBELL, NICOLE J | | ADDRESS ON FILE | | | | | | | |
| CABBLE, CARLOS RICKY | | ADDRESS ON FILE | | | | | | | |
| Cabe Glenn D | | 1035 Wiliki Dr | | | | Honolulu | HI | 96818 | |
| CABE, GLENN D | | ADDRESS ON FILE | | | | | | | |
| CABE, JACQUELYN ELESE | | ADDRESS ON FILE | | | | | | | |
| CABE, JONATHAN | | 16362 TYLER STATION RD | | | | BEAVERDAM | VA | 23015 | |
| CABELL CO SHERIFF TREASURER | | COUNTY COURTHOUSE | | | | HUNTINGTON | WV | 25721 | |
| CABELL CO SHERIFF TREASURER | | PO BOX 2114 | COUNTY COURTHOUSE | | | HUNTINGTON | WV | 25721 | |
| CABELL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY CLERK OF COURT | | PO BOX 0545 | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25710-0545 | |
| CABELL COUNTY COMMUNITY SVCS | | 724 TENTH AVE | | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CABELL COUNTY COURTHOUSE | 750 5TH AVE PO BOX 2114 | | HUNTINGTON | WV | | |
| CABELL COUNTY, CLERK OF | | CRIMINAL RECORDS | | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY, CLERK OF | | USE V NO 1007812 | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABELL, BAKISHA BARTRICE | | ADDRESS ON FILE | | | | | | | |
| CABELL, CHASON VAENTINO | | ADDRESS ON FILE | | | | | | | |
| CABELL, GEORGE RYAN | | ADDRESS ON FILE | | | | | | | |
| CABELL, JERNETTA MARIAN | | ADDRESS ON FILE | | | | | | | |
| CABELLO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| CABELLO, JOSE | | 66834 ACOMA AVE | | | | DESSERT HOT SPG | CA | 92240-0000 | |
| CABELLO, MARTIN B | | ADDRESS ON FILE | | | | | | | |
| CABELLO, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| CABELLO, THEREZITA | | ADDRESS ON FILE | | | | | | | |
| CABERA, DOMINGO | | 113 DIAMOND RIDGE BLVD | | | | AUBURNDALE | FL | 33823-8608 | |
| CABESAS, FELIPE JESUS | | ADDRESS ON FILE | | | | | | | |
| CABETSJR, JAMES | | 423 S WEBSTER AVE | | | | SCRANTON | PA | 18505-1337 | |
| CABEZA, BENJAMIN VILLARAZA | | ADDRESS ON FILE | | | | | | | |
| CABEZA, HECTOR | | 9537 11TH AVE | | | | ORLANDO | FL | 32824-0000 | |
| CABEZAS, LUIS GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| CABEZAS, MARLENE ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| CABEZAS, ROSA C | | 738 S 8TH ST | | | | ALLENTOWN | PA | 18103-3239 | |
| CABI LP | | 201 W DUNDEE RD | | | | PALATINE | IL | 60074 | |
| CABINESS, ALFRED | | 2926 DODIER | | | | ST LOUIS | MO | 63107 | |
| CABINESS, ALFRED L | | ADDRESS ON FILE | | | | | | | |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | | BRUSSELS | | 1030 | BEL |
| CABINO, AMELIA | | 1934 S 37TH ST | | | | MILWAUKEE | WI | 53215 2016 | |
| CABISCA, ADRIAN BENJAMEN | | ADDRESS ON FILE | | | | | | | |
| CABLE & TELEVISION ASSOCIATION FOR MARKETING 2007 | | 201 NORTH UNION ST | SUITE 440 | | | ALEXANDRIA | VA | 22314 | |
| CABLE & WIRELESS USA INC | | BOX 382041 | | | | PITTSBURGH | PA | 15250-8041 | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | | PITTSBURGH | PA | 152507968 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CABLE & WIRELESS USA INC | | PO BOX 382025 | | | | PITTSBURGH | PA | 15250-8025 | |
| CABLE & WIRELESS USA INC | | PO BOX 650096 | | | | DALLAS | TX | 75265-0096 | |
| CABLE & WIRELESS USA INC | | PO BOX 650781 | | | | DALLAS | TX | 75265-0781 | |
| CABLE 2000 | | 2150 N ROBIN DRIVE | | | | BONFIELD | IL | 609137268 | |
| CABLE ADVERTISING | | 2975 COURTYARDS DR | | | | NORCROSS | GA | 300711597 | |
| CABLE ADVERTISING | | 500 EXECUTIVE BLVD | | | | OSSINING | NY | 10562 | |
| CABLE ADVERTISING | | PO BOX 930814 | | | | ATLANTA | GA | 31193-0814 | |
| CABLE ALABAMA CORP | | DEPT 1127 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1127 | |
| CABLE ALABAMA CORP | | PO BOX 2153 | | | | BIRMINGHAM | AL | 352871127 | |
| CABLE BUSTERS | | 1288 NW FEDERAL HWY | | | | STUART | FL | 34994 | |
| CABLE CONNECTION LLC | | 601 BUSINESS LOOP 70 W | STE 216 I | | | COLUMBIA | MO | 65203 | |
| CABLE DIRECT TECHNOLOGIES | | 4611B BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| CABLE EXPRESS INC | | LOCATION 490 | | | | CINCINNATI | OH | 45264 | |
| CABLE KINGS | | 47 CENTRAL AVE | PO BOX 2014 | | | PASSAIC | NJ | 07055 | |
| CABLE KINGS | | PO BOX 2014 | | | | PASSAIC | NJ | 07055 | |
| CABLE NETWORKS INC | | PO BOX 19252 | | | | NEWARK | NJ | 07195 | |
| CABLE NETWORKS INC | | PO BOX 19301 | | | | NEWARK | NJ | 00719 | |
| CABLE PHOTO SYSTEMS | | 14260 STAPLES ST NE | | | | HAM LAKE | MN | 55304-4284 | |
| CABLE PHOTO SYSTEMS | | SUITE RR | | | | BLOOMINGTON | MN | 55420 | |
| CABLE REP MIDDLE GEORGIA | | 595 HOLT AVE | | | | MACON | GA | 31204 | |
| CABLE RUNNERS SATELLITE | | 4307 E GARLAND AVE | | | | FRESNO | CA | 93726 | |
| CABLE TELEVISION LABORATORIES, INC | | 400 CENTENNIAL PKWY | | | | LOUISVILLE | CO | 80027 | |
| CABLE WORLD | | PO BOX 850942 | | | | BRAINTREE | MA | 02185 | |
| CABLE, BONNIE L | | SVC 1 7 FA CMR 457 BOX 2003 | | | | APO | AE | 09033 | |
| CABLE, BRYAN | | 12570 AVENUE 419 | 1168 | | | OROSI | CA | 93647 | |
| CABLE, BRYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| CABLE, JAY L | | ADDRESS ON FILE | | | | | | | |
| CABLE, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| CABLEBUSTERS | | 10052 CENTRAL AVE | | | | GARDEN GROVE | CA | 92843 | |
| CABLEBUSTERS | | 150 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| CABLECON TESORO CABLE SERVICES | | 44425 N SIERRA HWY STE ONE | | | | LANCASTER | CA | 93534 | |
| CABLEDOTSTAT LLC | | 112 W MAIN ST STE 210 | | | | DURHAM | NC | 27701 | |
| CABLEREP ADVERTISING | | 5400 FALLOWATER LN SW | | | | ROANOKE | VA | 24014 | |
| CABLEREP ADVERTISING | | PO BOX 13726 | | | | ROANOKE | VA | 24036 | |
| CABLEREP ADVERTISING | | PO BOX 50333 | | | | SAN DIEGO | CA | 92165-0333 | |
| CABLES N MOR INC | | 22650 EXECUTIVE DR STE 122 | | | | STERLING | VA | 20166-9534 | |
| CABLES UNLIMITED | | PO BOX 5367 | | | | CONCORD | CA | 94524 | |
| CABLES UNLIMITED | | PO BOX 80590 | | | | SAN MARINO | CA | 91118-8590 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | | BOHEMIA | NY | 11716 | |
| CABLESAT | | 7570 SPRAGUE | | | | ODESSA | TX | 79764 | |
| CABLETECH | | 838 N BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| CABLETIME OF SAN FRANCISCO | | 601 MONTGOMERY ST STE 850 | | | | SAN FRANCISCO | CA | 94111 | |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | | CHICAGO | IL | 606733499 | |
| CABLEVIEW INC | | 528 COTTAGE OAKES DR | | | | STONE MOUNTAIN | GA | 30087 | |
| CABLEVISION | | PO BOX 70803 | | | | CHARLOTTE | NC | 282720803 | |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | | CAROL STREAM | IL | 601976174 | |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | | CITY OF INDUSTRY | CA | 917169220 | |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | | CHARLOTTE | NC | 274350487 | |
| CABLEVISION RIVERTON | | PO BOX 10727 | | | | RIVERTON | NJ | 08076 | |
| CABLEVISION SYSTEM CORP | | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1600 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 117880616 | |
| CABLLHE, LUCHO | | 10 MIRA SEGAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CABO, MARC DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| CABONI, JAMES BRANDON | | ADDRESS ON FILE | | | | | | | |
| CABOT LODGE | | 3726 SW 40TH BLVD | | | | GAINSVILLE | FL | 32608 | |
| CABOTAJE, AARON FRANCIS | | ADDRESS ON FILE | | | | | | | |
| CABRAL DE MELO, FERNANDA MONTEIRO | | ADDRESS ON FILE | | | | | | | |
| CABRAL JR , JOHN A | | 139 BRIGGS RD HOUSE | | | | WESTPORT | MA | 02790 | |
| CABRAL JR , JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| CABRAL, ASHLEY P | | ADDRESS ON FILE | | | | | | | |
| CABRAL, BETH ANNE | | 2251 CARDIFF WAY | | | | RICHMOND | VA | 23236 | |
| CABRAL, BILLY JOE | | ADDRESS ON FILE | | | | | | | |
| CABRAL, BRIAN | | 36 KENNEDY ST | | | | FALL RIVER | MA | 02721 | |
| CABRAL, BRIAN JASON | | ADDRESS ON FILE | | | | | | | |
| CABRAL, CHRIS MARK | | ADDRESS ON FILE | | | | | | | |
| CABRAL, COREY | | ADDRESS ON FILE | | | | | | | |
| CABRAL, DONALD J | | ADDRESS ON FILE | | | | | | | |
| CABRAL, EDWARDT STEVEN | | ADDRESS ON FILE | | | | | | | |
| CABRAL, ELVIS | | ADDRESS ON FILE | | | | | | | |
| CABRAL, JEFFREY TAVARES | | ADDRESS ON FILE | | | | | | | |
| CABRAL, JOHN | | 3200 PUMA WAY | | | | DALY CITY | CA | 94537-0000 | |
| CABRAL, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CABRAL, JUDY | | ADDRESS ON FILE | | | | | | | |
| CABRAL, KEVIN MELO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CABRAL, LISA DEFATIMA | | ADDRESS ON FILE | | | | | | | |
| CABRAL, MAGDALENA | | ADDRESS ON FILE | | | | | | | |
| CABRAL, MARIO | | 100 MYRTLE AVE | | | | WHITMAN | MA | 02382 | |
| CABRAL, MELANIE ROSIE | | ADDRESS ON FILE | | | | | | | |
| CABRAL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CABRAL, PAUL M | | ADDRESS ON FILE | | | | | | | |
| CABRAL, SASHA C | | ADDRESS ON FILE | | | | | | | |
| CABRAL, STEVEN SANTOS | | ADDRESS ON FILE | | | | | | | |
| CABRAL, SUSANA E | | ADDRESS ON FILE | | | | | | | |
| CABRAL, WHITNEY | | ADDRESS ON FILE | | | | | | | |
| CABRALES, MANUEL F | | 588 HURON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| CABRALES, PATRICIA ALEECE | | ADDRESS ON FILE | | | | | | | |
| CABREJOS, CHARLES BRODEUR | | ADDRESS ON FILE | | | | | | | |
| CABRERA JR, JESUS | | 5929 AMANGANI ST | | | | NORTH LAS VEGAS | NV | 89081-0000 | |
| CABRERA JUAN | | 13936 SW 90 AVE | APT CC 108 | | | MIAMI | FL | 33176-7153 | |
| CABRERA TV & VCR | | 113 N 5TH ST | | | | BROWNFIELD | TX | 79316 | |
| CABRERA TV & VCR | | 612 TAHOKA ROAD | | | | BROWNFIELD | TX | 79316 | |
| CABRERA, ALAN | | ADDRESS ON FILE | | | | | | | |
| CABRERA, ANDRES FELIPE | | ADDRESS ON FILE | | | | | | | |
| CABRERA, ANTONIO | | 1350 W 29TH ST APT 20 | | | | HIALEAH | FL | 33012-5589 | |
| CABRERA, ARIOLFO S | | ADDRESS ON FILE | | | | | | | |
| CABRERA, BONIFACIO ADEMAR | | ADDRESS ON FILE | | | | | | | |
| CABRERA, CAROLINE | | ADDRESS ON FILE | | | | | | | |
| CABRERA, CHRIS ADAM | | ADDRESS ON FILE | | | | | | | |
| CABRERA, CHRISTY LEIGH | | ADDRESS ON FILE | | | | | | | |
| CABRERA, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| CABRERA, DANI EDRIC | | ADDRESS ON FILE | | | | | | | |
| CABRERA, DANIELA CUMANDA | | ADDRESS ON FILE | | | | | | | |
| CABRERA, DANIER EVELIO | | ADDRESS ON FILE | | | | | | | |
| CABRERA, ELVIN | | ADDRESS ON FILE | | | | | | | |
| CABRERA, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, FIDEL | | 6900 GIBBS DR | | | | SPOTSYLVANIA | VA | 22553 | |
| CABRERA, GLENNIS | | ADDRESS ON FILE | | | | | | | |
| CABRERA, GLENNYS | | ADDRESS ON FILE | | | | | | | |
| CABRERA, GRETCHEN CELESTE | | ADDRESS ON FILE | | | | | | | |
| CABRERA, HENRY | | 11720 SW 12 ST | | | | PEMBROKE PINES | FL | 33025 | |
| CABRERA, HENRY | | ADDRESS ON FILE | | | | | | | |
| CABRERA, HENRY V | | ADDRESS ON FILE | | | | | | | |
| CABRERA, IAN JOSE | | ADDRESS ON FILE | | | | | | | |
| CABRERA, JANEL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, JASMINE | | ADDRESS ON FILE | | | | | | | |
| CABRERA, JESENIA | | ADDRESS ON FILE | | | | | | | |
| CABRERA, JOHN | | 9138 W 81ST PLACE | | | | SCHERERVILLE | IN | 46375 | |
| CABRERA, JOSHUA RONALD | | ADDRESS ON FILE | | | | | | | |
| CABRERA, JUAN RAFAEL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, JULIAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, JUNIOR ESMIL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, KEITH | | ADDRESS ON FILE | | | | | | | |
| CABRERA, KEVIN MANUEL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, LAURA J | | ADDRESS ON FILE | | | | | | | |
| CABRERA, LAZARO | | 11420 SW 59 TERR | | | | MIAMI | FL | 33173-1020 | |
| CABRERA, MARIA | | 11827 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061-1450 | |
| CABRERA, MARIBEL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, MARIO MANUEL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, MOISES ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CABRERA, NELSON | | ADDRESS ON FILE | | | | | | | |
| CABRERA, RAFAEL A | | ADDRESS ON FILE | | | | | | | |
| CABRERA, RAUL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, ROSENDO | | 830 NW 39TH CIR | | | | OKEECHOBEE | FL | 34972-1762 | |
| CABRERA, SAMIR A | | ADDRESS ON FILE | | | | | | | |
| CABRERA, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| CABRERA, SANDRA | | ADDRESS ON FILE | | | | | | | |
| CABRERA, TEOBALDO | | 433 E 17TH ST | | | | HIALEAH | FL | 33010-3250 | |
| CABRERA, YESICA | | ADDRESS ON FILE | | | | | | | |
| CABRIC, SABIRA | | 1392 W 8780 S | | | | SALT LAKE CITY | UT | 84088 | |
| CAC INC | | 610 INDUSTRIAL AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | | SALEM | NH | 030790988 | |
| CACABELOS, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CACABELOS, RUSSELL B | | ADDRESS ON FILE | | | | | | | |
| CACACE, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| CACCAVALE, JOHN | | ADDRESS ON FILE | | | | | | | |
| CACCAVO, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | | |
| Cacciotti, David J | | 9812 Fernleigh Dr | | | | Richmond | VA | 23235 | |
| CACCIOTTI, DAVID J | | ADDRESS ON FILE | | | | | | | |
| CACERES JR, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| CACERES, ALAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CACERES, ARMANDO ISAAC | | ADDRESS ON FILE | | | | | | | |
| CACERES, CARLOS | | 10350 LANDS END DR | 1102 | | | HOUSTON | TX | 77099-0000 | |
| CACERES, CARLOS RAUL | | ADDRESS ON FILE | | | | | | | |
| CACERES, ELIZABET | | ADDRESS ON FILE | | | | | | | |
| CACERES, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CACERES, JAIME | | 6621 NEFF ST | | | | HOUSTON | TX | 77074-0000 | |
| CACERES, JAIME ALFREDO | | ADDRESS ON FILE | | | | | | | |
| CACERES, JAZMIN | | ADDRESS ON FILE | | | | | | | |
| CACERES, JAZZMARIE | | BOX 8939 SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| CACERES, JOSE S | | ADDRESS ON FILE | | | | | | | |
| CACERES, MIGUEL | | 220 SW 19TH ST | | | | FORT LAUDERDALE | FL | 33315-2128 | |
| CACERES, NICHOLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| CACERES, NICOLLE | | ADDRESS ON FILE | | | | | | | |
| CACERES, ORLANDO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CACERES, OSVALDO OMAR | | ADDRESS ON FILE | | | | | | | |
| CACERES, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CACERES, RAFAEL M | | ADDRESS ON FILE | | | | | | | |
| CACEROS, CHRISTOPHER AMAROLIS | | ADDRESS ON FILE | | | | | | | |
| CACHA, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| CACHERO, RONALD | | ADDRESS ON FILE | | | | | | | |
| CACHEUX, MATT TYLER | | ADDRESS ON FILE | | | | | | | |
| CACHIA, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| CACHO, LUIS | | 206 W AVE 37 | | | | LOS ANGELES | CA | 90065 | |
| CACHO, LUIS | | 3210 CHAPMAN ST APT 2 | | | | LOS ANGELES | CA | 90065-5307 | |
| CACIOPPO, BRIAN JOHN | | ADDRESS ON FILE | | | | | | | |
| CACOILO, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| CACOILO, JAMES | | ADDRESS ON FILE | | | | | | | |
| CACTUS CLEANING | | 3404 SOUTH MCCLINTOCK | SUITE NO 843 | | | TEMPE | AZ | 85283 | |
| CACTUS CLEANING | | SUITE NO 843 | | | | TEMPE | AZ | 85283 | |
| CACUCCIOLO, ANGELINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| CACUCCIOLO, VITO | | 237 DELNLEY AVE | | | | SAN DIMAS | CA | 91713 | |
| CADA, JAMES A | | 1024 K ST | | | | LINCOLN | NE | 68508 | |
| Cadalso, Alberto Ruiz | | Cond Solemar Apt 11B | Wasington St No 1 | | | San Juan | PR | 00907 | |
| CADALYST | | PO BOX 7673 | | | | RIVERTON | NJ | 080777673 | |
| CADAN PHOTOGRAPHY, RICHARD | | 431 82ND ST | | | | BROOKLYN | NY | 11209 | |
| CADASSIST | | 5656 SHELL ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| CADAVID, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CADAVOS, BRYANLEE CAPARAS | | ADDRESS ON FILE | | | | | | | |
| CADAY, CHRISTINA C | | ADDRESS ON FILE | | | | | | | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | | ALEXANDRIA | VA | 223102553 | |
| CADD, JAMES | | 332 STT CIRCLE | | | | FOREST HILL | MD | 21050 | |
| CADDELL, BRANDY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CADDELL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CADDELL, TYRONDA VONSHAE | | ADDRESS ON FILE | | | | | | | |
| CADDEN, CONOR | | ADDRESS ON FILE | | | | | | | |
| CADDEN, PAULA | | 3800 RIVER RD WEST | | | | GOOCHLAND | VA | 23063 | |
| CADDO COUNTY CLERK | | 501 TEXAS ST RM 103 | | | | SHREVEPORT | LA | 71101 | |
| Caddo Parish | Attn  Charles Hennington | Assessor | P O  Box 20905 | | | Shreveport | LA | 71120-0905 | |
| CADDO PARISH CLERK OF COURT | | 50 TEXAS ST RM 103 | 1ST DISTRICT CT | | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH CLERK OF COURT | | CRIMINAL DIV COURTHOUSE | | | | SHREVEPARH | LA | 711015408 | |
| CADDO PARISH SHERIFF & TAX | | PO BOX 20905 | TAX COLLECTOR | | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH SHERIFF & TAX | | TAX COLLECTOR | | | | SHREVEPORT | LA | 711200905 | |
| CADDO PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 20905 | | | SHREVEPORT | LA | | |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | | SHREVEPORT | LA | 71161 | |
| CADDOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | | RIVERSIDE | CA | 92507-2364 | |
| CADDY, JAMES | | 72 JASON DR | | | | GOFFSTOWN | NH | 03045 | |
| CADE, ANTOINETTE M | | ADDRESS ON FILE | | | | | | | |
| CADE, ASHTON MACKENZIE | | ADDRESS ON FILE | | | | | | | |
| CADE, BRITTNEY JENELLE | | ADDRESS ON FILE | | | | | | | |
| Cade, June B | | 725 E Imperial Hwy | | | | Los Angeles | CA | 90059 | |
| CADE, MAURICE | | ADDRESS ON FILE | | | | | | | |
| CADE, PRESTON CLARENCE | | ADDRESS ON FILE | | | | | | | |
| CADEAU, JEAN | | ADDRESS ON FILE | | | | | | | |
| CADEAU, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| CADEAUX, AUSTIN SUMNER | | ADDRESS ON FILE | | | | | | | |
| CADELY, RANDY PIERRE | | ADDRESS ON FILE | | | | | | | |
| CADENA GUZMAN, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CADENA, ADRIAN | | 1657 DAVIDSON AVE | | | | SAN BERNARDINO | CA | 92411-0000 | |
| CADENA, ADRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CADENA, JAMES JOSHUA | | ADDRESS ON FILE | | | | | | | |
| CADENA, JENNIFER LOTTY | | ADDRESS ON FILE | | | | | | | |
| CADENA, JUNUEN GOMEZ | | ADDRESS ON FILE | | | | | | | |
| CADENA, LUIS EMILIO | | ADDRESS ON FILE | | | | | | | |
| CADENA, LUISE | | 4311 FREEDOM | | | | LAREDO | TX | 78046 | |
| CADENA, MANUEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CADENA, MANUEL | | | | | | LAREDO | TX | 78041 | |
| CADENA, MARIO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CADENA, MARTIN | | ADDRESS ON FILE | | | | | | | |
| CADENA, VERONICA | | ADDRESS ON FILE | | | | | | | |
| CADENA, WASHINGTON | | ADDRESS ON FILE | | | | | | | |
| CADENASSO, MAX VICTOR | | ADDRESS ON FILE | | | | | | | |
| CADENCE | | PO BOX 5028 | | | | BRENTWOOD | TN | 370245028 | |
| CADENGO, TOBY | | ADDRESS ON FILE | | | | | | | |
| CADET UNIFORM SUPPLY | | 11113 PENROSE STREET | | | | SUN VALLEY | CA | 91352 | |
| CADET, DAVE R | | ADDRESS ON FILE | | | | | | | |
| CADET, JOHNATHO N | | | | | | MIAMI | FL | 33161 | |
| CADET, MITCHELL | | ADDRESS ON FILE | | | | | | | |
| CADET, SUSIE | | 96 CARROLL AVE | | | | VALLEY STREAM | NY | 11580-2916 | |
| CADGER, ANDREW GARRETT | | ADDRESS ON FILE | | | | | | | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o David M Poitras PC | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| CADIEUX, KEVIN | | ADDRESS ON FILE | | | | | | | |
| CADIEUX, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CADIEUX, THEODORE | | ADDRESS ON FILE | | | | | | | |
| CADIGAN, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| CADIGAN, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CADILLA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CADILLAC PLASTIC | | PO BOX 70851 | | | | CHICAGO | IL | 60673-0851 | |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 402132319 | |
| CADILLAC, SUPERIOR | | 4264 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| CADIZ, CITY OF | | PO BOX 1465 | | | | CADIZ | KY | 42211 | |
| CADIZ, DIONISIO | | 808 ARMOUR ST | | | | ALLENTOWN | PA | 18103 | |
| CADLE CO, THE | | 755 W BIG BEAVER RD STE 310 | | | | TROY | MI | 48084 | |
| CADLE CO, THE | | HENRICO GENERAL DISTRICT CT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| Cadle Jr, Henry W | | 2040 Boccioni Ln | | | | Cloves | CA | 93611 | |
| CADLE, ALVIN C | | ADDRESS ON FILE | | | | | | | |
| CADLE, JAMES FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| CADMAN, DOUGLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | | CHARLOTTE | NC | 282751899 | |
| CADMUS, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| CADORET, CALVIN CLYDE | | ADDRESS ON FILE | | | | | | | |
| CADORET, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| CADORET, NATHAN | | ADDRESS ON FILE | | | | | | | |
| CADORETTE, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| CADORETTE, ERIK DANIEL | | ADDRESS ON FILE | | | | | | | |
| CADOTTE, JOE | | 910 EAGLE DRIVE | 219 | | | DENTON | TX | 76201-0000 | |
| CADOTTE, JOE | | ADDRESS ON FILE | | | | | | | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | | NEW YORK | NY | 100875929 | |
| CADWALLADER INC, HP | | 175 RUTH RD | | | | HARLEYSVILLE | PA | 19438 | |
| CADWALLADER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CADWALLADER, BRANDON WARREN | | ADDRESS ON FILE | | | | | | | |
| CADWALLADER, REX | | ADDRESS ON FILE | | | | | | | |
| CADWELL, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| CADWELL, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| CADWORKS INCORPORATED | | 1506 WILLOW LAWN DR | SUITE 207 | | | RICHMOND | VA | 23230 | |
| CADWORKS INCORPORATED | | SUITE 207 | | | | RICHMOND | VA | 23230 | |
| CADY, ADAM KEITH | | ADDRESS ON FILE | | | | | | | |
| CADY, CHARLIE | | ADDRESS ON FILE | | | | | | | |
| CADY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CADY, JACK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CADY, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | | |
| CADY, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | | |
| CADY, KASEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| CADZATION | | 518 SOUTH ROUTE 31 STE 200 | | | | MCHENRY | IL | 60050 | |
| CADZOW, AIDAN | | 465 LANCER DR | | | | COLUMBIA | PA | 17512-0000 | |
| CADZOW, AIDAN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| CAESAR LIMONTA | LIMONTA CAESAR | 135 PRAIRIE FALCON DR | | | | GROVELAND | FL | 34736-8004 | |
| CAESAR, CURT CARLOS | | ADDRESS ON FILE | | | | | | | |
| CAESAR, KEONA KATIE | | ADDRESS ON FILE | | | | | | | |
| CAESAR, MELVIN | | PO BOX 492 | | | | SULPHUR | LA | 706640492 | |
| CAESAR, R | | 7131 BUCHANAN DR | | | | RICHMOND | TX | 77469-5968 | |
| CAESAR, ROMAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAESAR, RON KENO | | ADDRESS ON FILE | | | | | | | |
| CAESAR, SHAWNIQUE | | ADDRESS ON FILE | | | | | | | |
| CAESARS INDIANA | | 11999 AVE OF THE EMPERORS | | | | ELIZABETH | IN | 47117 | |
| CAESARS INDIANA | | 208 BUSCH PL | | | | NEW ALBANY | IN | 47150 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAESARS PALACE | | 3570 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS TAHOE | | PO BOX 5800 | | | | LAKE TAHOE | NV | 894499905 | |
| CAETANO, MARIO MACHEIL | | ADDRESS ON FILE | | | | | | | |
| CAETTO, BROOKE ARLENA | | ADDRESS ON FILE | | | | | | | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | | PHOENIX | AZ | 85051-0000 | |
| CAFARELLI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 2186 | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVENUE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | PO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | |
| CAFAZZO, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| CAFE MAX | | 2001 MIDWAY RD SUITE 100 | | | | CARROLLTON | TX | 75006 | |
| CAFE MAX | | PO BOX 1148 | | | | ADDISON | TX | 75001 | |
| CAFE MOSAIC | | 3123 WEST CARY STREET | | | | RICHMOND | VA | 23221 | |
| CAFE PARKWAY | | 1850 PARKWAY PL | | | | MARIETTA | GA | 30067 | |
| CAFE VILLA RISTORANTE | | 828 LARGO CTR DR | | | | LARGO | MD | 20774 | |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR 427 | | | | RICHMOND | VA | 23233 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR | | | | RICHMOND | VA | 23233 | |
| CAFFARATTI, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| CAFFAREL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAFFE DI PAGLIACCI | | 214 N LOMBARDY ST | | | | RICHMOND | VA | 23220 | |
| CAFFEE, JODIE | | 2966 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| CAFFEY, CLAY LINCOLN | | ADDRESS ON FILE | | | | | | | |
| CAFFEY, CLENSON | | LEGRASS HALL 1 UNIVERSITY | 202 | | | ST LOUIS | MO | 63121-0000 | |
| CAFFEY, CLENSON TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| CAFFEY, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| CAFFEY, RONALD A | | PO BOX 3507 | | | | CARBONDALE | IL | 62902-3507 | |
| CAFFOE, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| CAFFOTT, STAN | | 17468 RD 25 | | | | MADERA | CA | 93638-9635 | |
| CAFFREY, CHRISTOPHER | | 835 PIKE ST | | | | CHARLESTOWN | IN | 47111 | |
| CAFFREY, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| CAFIERO, CHARLES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CAFIERO, JOSHUA KEENAN | | ADDRESS ON FILE | | | | | | | |
| CAFIERO, RICHARD | | 255 PARADISE BLVD APT 45 | | | | INDIALANTIC | NC | 32903-2469 | |
| CAFILLIO, KEITH E | | ADDRESS ON FILE | | | | | | | |
| CAFP | | 5918 BROOKFIELD RD | | | | RICHMOND | VA | 23227 | |
| CAFP | | 900 E BROAD ST 10TH FL | CITY OF RICHMOND FINANCE DEPT | | | RICHMOND | VA | 23219 | |
| CAGAMPANG, JORDAN PHILIP | | ADDRESS ON FILE | | | | | | | |
| CAGE CLASSIC PRAISE TABERNALLE | | 52 ROSWELL ROAD | | | | BUFFALO | NY | 14215 | |
| CAGE CLASSIC PRAISE TABERNALLE | | C/O AL PREVITE | 52 ROSWELL ROAD | | | BUFFALO | NY | 14215 | |
| CAGE, ARIANNA LEEANN | | ADDRESS ON FILE | | | | | | | |
| CAGE, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | | |
| CAGE, DURRAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Cage, Evelyn D | | 19418 Teman Rd | | | | Beaverdam | VA | 23015 | |
| CAGE, JOHN | | ADDRESS ON FILE | | | | | | | |
| CAGE, ZACHARY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| CAGGIANO, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | | |
| CAGGIANO, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| CAGIGAL, CIRO A | | 5820 SW 92ND AVE | | | | MIAMI | FL | 33173 | |
| CAGLE II, JON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CAGLE, ESTHER | | 139 SIGNAL HILLS DR | | | | CHATTANOOGA | TN | 37405-1829 | |
| CAGLE, J ADAM | | ADDRESS ON FILE | | | | | | | |
| CAGLE, MARK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CAGLE, MISTY | | ADDRESS ON FILE | | | | | | | |
| CAGLE, PATRICK SEAN | | ADDRESS ON FILE | | | | | | | |
| CAGLE, ROBERT E | | 2912 BUXTON AVE | | | | GRANITE CITY | IL | 62040-5807 | |
| CAGLES APPLIANCE | | 114 S CAMPUS | | | | ONTARIO | CA | 91761 | |
| CAGLESS BILLIARD SALES INC | | 1140B CRONRIDGE DRIVE UNIT A | 695 TO 795 EXIT 4 EAST | | | OWINGS MILLS | MD | 21117 | |
| CAGLESS BILLIARD SALES INC | | 695 TO 795 EXIT 4 EAST | | | | OWINGS MILLS | MD | 21117 | |
| CAGNEYS CRABHOUSE | | 950 S E 20TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| CAGNINA, JEREMY | | 30426 LETTINGWELL CIR | | | | TAMPA | FL | 33647-0000 | |
| CAGNINA, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAGNOLI, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CAGUIAT, REGINALD | | ADDRESS ON FILE | | | | | | | |
| CAGUIOA, JARVIS VICENCIO | | ADDRESS ON FILE | | | | | | | |
| CAGWIN, DANIEL | | 3610 BROAD ST RD | | | | GUM SPRING | VA | 23065 | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DRIVE | | | | RICHMOND | VA | 23238 | |
| CAGWIN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CAHILL APPLIANCE SERVICE | | 40 NORTH RD | | | | BEDFORD | MA | 01730 | |
| CAHILL, CHRIS M | | 521 OVERLOOK RD | | | | PHILADELPHIA | PA | 19128-2409 | |
| CAHILL, DAWN MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAHILL, JAMES P | | 1456 WINDSOR PARK LN | | | | HAVERTOWN | PA | 19083 | |
| CAHILL, JOHN BRYAN | | ADDRESS ON FILE | | | | | | | |
| CAHILL, KYLE | | ADDRESS ON FILE | | | | | | | |
| CAHILL, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| CAHILL, MICHAEL LADD | | ADDRESS ON FILE | | | | | | | |
| CAHILL, MICKEY ENRICO | | ADDRESS ON FILE | | | | | | | |
| CAHILL, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAHLIK, GREGORGY A | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELAND BLVD | | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELINE BLVD | | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | PO BOX 10796 | PURCHASING | | | RIVERTON | NJ | 08076-5196 | |
| CAHNERS BUSINESS INFO | | PO BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| CAHNERS BUSINESS INFO | | PO BOX 7610 | | | | HIGHLAND RANCH | CO | 80163-9410 | |
| CAHOON, CRAIG | | 352 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-0000 | |
| CAHOON, CRAIG M | | ADDRESS ON FILE | | | | | | | |
| CAHOON, DANIELLE | | 1546 COVENTRY COURT LANE | | | | CHARLOTTE | NC | 28277 | |
| CAHOON, DAVID | | 2762E 815 | | | | IDAHO FALLS | ID | 83406-0000 | |
| CAHOON, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| CAHOON, JOEL AARON | | ADDRESS ON FILE | | | | | | | |
| CAI, MY HANH JULIE | | ADDRESS ON FILE | | | | | | | |
| CAIATI, MICHAEL | | 824 S ROOSEVELT ST | | | | GREEN BAY | WI | 54301-0000 | |
| CAIATI, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| CAIAZZO, CARON | | 612 DOCK POND RD | | | | WESTBROOK | ME | 04092 | |
| CAIAZZO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAIAZZO, PETER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CAICEDO, ALEX | | 1019 OCEAN AVENUE NO C | | | | SEAL BEACH | CA | 90740 | |
| CAIDO, JOHN ANTHONY PUNZALAN | | ADDRESS ON FILE | | | | | | | |
| CAIL, EVAN | | ADDRESS ON FILE | | | | | | | |
| CAIL, TIFFANY LAUREN | | ADDRESS ON FILE | | | | | | | |
| CAILLER, DAN JACQUES | | ADDRESS ON FILE | | | | | | | |
| CAILLET, TAMMY | | 6035 E SAN CRISTOBAL ST | | | | TUCSON | AZ | 85715-3039 | |
| CAIMARES, YADINSKY | | ADDRESS ON FILE | | | | | | | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | | JACKSONVILLE | FL | 322314276 | |
| CAIN ELECTRONICS INC | | 1530 INGLESIDE RD | | | | NORFOLK | VA | 23502 | |
| CAIN HANNAH L | | 2655 WEST LAKE MEAD BLVD | APTNO 1027 | | | N LAS VEGAS | NV | 89032 | |
| CAIN, ANGIE LEE | | ADDRESS ON FILE | | | | | | | |
| CAIN, ANNE | | 2106 TOWNHILL RD APT F | | | | BALTIMORE | MD | 21234 | |
| CAIN, ANNE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CAIN, ANTHONY | | 7718 S WOLCOTT AVE NO H | | | | CHICAGO | IL | 60620-5229 | |
| CAIN, BRANDON D | | ADDRESS ON FILE | | | | | | | |
| CAIN, BRETT | | 7422 STEEPLECREST CIR | APT 305 | | | LOUISVILLE | KY | 40222 | |
| CAIN, CASHTON DEVIN | | ADDRESS ON FILE | | | | | | | |
| CAIN, CHIRSTOPH | | 115 BROOKLAND CT APT 12 | | | | WINCHESTER | VA | 22602-6173 | |
| CAIN, CHRISTIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAIN, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| CAIN, CLIFF | | 4635 N 37TH ST | | | | MILWAUKEE | WI | 53209-5943 | |
| CAIN, CURTIS CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| CAIN, DARA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CAIN, DIANN | | 10261 FIELDSTONE | | | | HOUSTON | TX | 77041 | |
| CAIN, DOUGLAS | | 1640 COOPER RD | | | | POTEAU | OK | 74953-3455 | |
| CAIN, EVA LOUISE | | ADDRESS ON FILE | | | | | | | |
| CAIN, GWEN | | ADDRESS ON FILE | | | | | | | |
| CAIN, JASON KAVIKA | | ADDRESS ON FILE | | | | | | | |
| CAIN, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| CAIN, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| CAIN, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| CAIN, JENNIFER CAITLYNN | | ADDRESS ON FILE | | | | | | | |
| CAIN, JOHN E | | 5602 NC 242 NORTH | | | | ELIZABETH | NC | 28337 | |
| CAIN, JONATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CAIN, JOSEPH | | 440 HOPKINS ST | | | | LAKELAND | FL | 33809 | |
| CAIN, JOSH D | | ADDRESS ON FILE | | | | | | | |
| CAIN, JOSHUA EUGENE | | ADDRESS ON FILE | | | | | | | |
| CAIN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| CAIN, LANCE DAVID | | ADDRESS ON FILE | | | | | | | |
| CAIN, LAURENCE DEAN | | ADDRESS ON FILE | | | | | | | |
| CAIN, LYNDEN | | ADDRESS ON FILE | | | | | | | |
| CAIN, MICHAEL | | 4884 KEENELAND PLACE | | | | CONCORD | NC | 28027-0000 | |
| CAIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAIN, NICKOLAS | | 206 SAXONY PL | NO K | | | FAYETTEVILLE | NC | 28304 | |
| CAIN, NKENG | | 601 WACO ST | | | | BRYAN | TX | 77803 | |
| CAIN, SAMANTHA MARY LOUIS | | ADDRESS ON FILE | | | | | | | |
| CAIN, SHANNON EUGENE | | ADDRESS ON FILE | | | | | | | |
| CAIN, STACEY RENA | | ADDRESS ON FILE | | | | | | | |
| CAIN, STACIE M | | ADDRESS ON FILE | | | | | | | |
| CAIN, STACY | | ADDRESS ON FILE | | | | | | | |
| CAIN, THOMAS J | | 515 JADOY RUN RD | | | | CLARKSVILLE | TN | 37042-5216 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAIN, TIA L | | ADDRESS ON FILE | | | | | | | |
| CAIN, TIAL | | 3 20 27TH AVE | 1C | | | LONG ISLAND CITY | NY | 11102-0000 | |
| CAINE RESIDENTIAL LLC | | PO BOX 2287 | ATTN RELOCATION DEPT | | | GREENVILLE | SC | 29602 | |
| CAINE, JACQUELINE | | 1149 MCCOY RD | | | | COTTONWOOD | AL | 36320-0000 | |
| CAINE, JACQUELINE J | | ADDRESS ON FILE | | | | | | | |
| CAINE, JAMES T | | ADDRESS ON FILE | | | | | | | |
| CAINE, MARCIE J | | 320 OLIVE AVE | | | | DU BOIS | PA | 15801-1928 | |
| CAINE, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CAINE, MYAH J | | ADDRESS ON FILE | | | | | | | |
| CAINE, RODERICK DARRELL | | ADDRESS ON FILE | | | | | | | |
| CAINES, GREGORY WESLEY | | ADDRESS ON FILE | | | | | | | |
| CAINES, KISHMA TERESSA | | ADDRESS ON FILE | | | | | | | |
| CAINGLET, IRNA PAYPA | | ADDRESS ON FILE | | | | | | | |
| CAINGLET, IRNAPAYPA | | 2125 DEL AMO BLVD | | | | TORRANCE | CA | 90501-0000 | |
| CAINS EXECUTIVE COFFEE SERVICE | | PO BOX 26667 | | | | OKLAHOMA CITY | OK | 73126-0667 | |
| CAINS TV SERVICE | | 311 S POPLAR ST PO BOX 307 | | | | ELIZABETHTOWN | NC | 28337 | |
| CAINS TV SERVICE | | PO BOX 307 | 311 S POPLAR | | | ELIZABETHTOWN | NC | 28337 | |
| CAIR | | 1050 17TH ST NW STE 490 | | | | WASHINGTON | DC | 20036 | |
| CAIR | | AIRPORT CHANNEL | P O BOX 930266 | | | ATLANTA | GA | 31193 | |
| CAIR | | P O BOX 930266 | | | | ATLANTA | GA | 31193 | |
| CAIRES, KEITH | | 991 WILDWOOD AVE | | | | DALY CITY | CA | 94015 | |
| CAIRNES, FRANCES | | 5959 REACH ST | | | | PHILADELPHIA | PA | 19120-1114 | |
| CAIRNS HOLDINGS | | 12 E OHIO | STE 400 | | | CHICAGO | IL | 60611 | |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | | CHICAGO | IL | 60604 | |
| CAIRNS, BENJAMIN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| CAIRNS, HEATHER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| CAIRNS, LYNN D | | 49 STEVENS LN | | | | TABERNACLE | NJ | 08088-9205 | |
| CAIRNS, MARK | | 13716 WATKINS GLEN RD | | | | MIDLOTHIAN | VA | 23112 | |
| CAIRNS, TIFFANY LACHY | | ADDRESS ON FILE | | | | | | | |
| CAIRNS, TYLEE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAISH, KURT W | | 211 DRIFTWOOD DR | | | | CHESAPEAKE | VA | 23320 | |
| CAISIP, DEAN CARLO MENESES | | ADDRESS ON FILE | | | | | | | |
| CAISON, ALICIA ANN | | ADDRESS ON FILE | | | | | | | |
| CAITO, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CAIZZA, MIKE | | 3 HYACINTH | | | | CREAM RIDGE | NJ | 08514 | |
| CAIZZA, MIKE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAJAN LLC | | 1321 HEAVEN HILL RD | | | | SONOMA | CA | 95476 | |
| CAJAN LLC | | 1321 HEAVEN HILL ROAD | | | | SONOMA | CA | 95476 | |
| CAJANDIG, HEATH C | | 1415 KINLOCH CT | | | | COLUMBIA | MO | 65203-5170 | |
| CAJAS CERVANTES, CORINE MARIE | | ADDRESS ON FILE | | | | | | | |
| CAJAS, PETER | | 2064 N PALM AVE | | | | UPLAND | CA | 91784-0000 | |
| CAJAS, PETER ANARBOL | | ADDRESS ON FILE | | | | | | | |
| CAJBON, EDDSON A | | ADDRESS ON FILE | | | | | | | |
| CAJCHUN, GABRIEL | | 5561 PEPPERCORN DRIVE | | | | BURKE | VA | 22015 | |
| CAJCHUN, GABRIEL ROBERTO | | ADDRESS ON FILE | | | | | | | |
| CAJIAS, GREGORY | | 801 SOUTHERN BLVD | | | | BRONX | NY | 10459-0000 | |
| CAJIGA, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| CAJIGAS, ERICA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| CAJIGAS, FRANCHESCA SOLEDAD | | ADDRESS ON FILE | | | | | | | |
| CAJILEMA, IVETTE | | NA267 CROOKED HILL RD | | | | BRENTWOOD | NY | 11717 | |
| CAJINA, MARLON | | ADDRESS ON FILE | | | | | | | |
| CAJITA, JOSE VICTORIO FLORES | | ADDRESS ON FILE | | | | | | | |
| CAJUCOM JR, LEO V | | ADDRESS ON FILE | | | | | | | |
| CAJUN ELECTRONIC REPAIR SERVIC | | 1809 BELLVIEW DR | | | | SHREVEPORT | LA | 71118 | |
| CAJUN PRO SCAPE LLC | | 14713 CRYSTAL DR | | | | PRIDE | LA | 70770 | |
| CAJUSTE, FRED RENAUD | | ADDRESS ON FILE | | | | | | | |
| CAKE LADY, THE | | HC 67 BOX 30 | | | | MARIETTA | OK | 73448 | |
| CAKE, BRYAN T | | ADDRESS ON FILE | | | | | | | |
| CAL AIR INC | | DEPT LA 22105 | | | | PASADENA | CA | 91185-2105 | |
| CAL AIR INC | | PO BOX 30759 | | | | LOS ANGELES | CA | 90030-0759 | |
| CAL BAY SYSTEMS | | 3070 KERNER BLVD STE B | | | | SAN RAFAEL | CA | 94901 | |
| CAL BUSINESS MACHINES | | 3471 NORTH ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| CAL CENTRON WHOLESALE DISTR CO | | 3225 TOMAHAWK AVE | | | | STOCKTON | CA | 95205 | |
| CAL CRIM INC | | PO BOX 62070 | | | | CINCINNATI | OH | 45262 | |
| CAL DOR SPECIALISTS INC | | 244 MILLAR AVE | | | | EL CAJON | CA | 92020-4219 | |
| CAL IDEAS INC | | 111 S BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | | SOUTH HOLLAND | IL | 60473-2743 | |
| CAL NEVA INC | | 505 PIONEER DR NO 101 | | | | LODI | CA | 95240 | |
| CAL OSHA | | DEPT IND RELATIONS OSHA | | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| CAL OSHA | | PO BOX 420603 | DEPT OF INDUSTRIAL RELATIONS | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | PO BOX 603 | | | | SAN FRANCISCO | CA | 94101 | |
| CAL PACIFIC SCALE CO | | 4320 ORANGE GROVE AVENUE | SUITE C | | | SACRAMENTO | CA | 95841-4121 | |
| CAL PACIFIC SCALE CO | | SUITE C | | | | SACRAMENTO | CA | 958414121 | |
| CAL PROTECTION | | 2505 MIRA MAR AVE | | | | LONG BEACH | CA | 90815-1759 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAL STATE CONTRACTORS SERVICE | | PO BOX 20147 | | | | EL CAJON | CA | 92021 | |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | | SAN FRANCISCO | CA | 941426740 | |
| CAL SUPPLY CO INC | | PO BOX 8605 | | | | CRANSTON | RI | 02920 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | SACRAMENTO BUSINESS PARKS | | | SAN FRANCISCO | CA | 94160-0001 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | | | | SAN FRANCISCO | CA | 941600001 | |
| CALA, JOVEN MANUIT | | ADDRESS ON FILE | | | | | | | |
| CALABREE, LEONARD | | ADDRESS ON FILE | | | | | | | |
| CALABRESE, BUD R | | ADDRESS ON FILE | | | | | | | |
| CALABRESE, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| CALABRESE, DANIEL | | 1076 LANCASTER BLVD | | | | MECHANICSBURG | PA | 17055-4491 | |
| CALABRESE, DANTE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALABRESE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| CALABRESE, SAMUEL A | | ADDRESS ON FILE | | | | | | | |
| CALABRESE, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| CALABRIA, MELINA | | 9431 FOUNTAIN PATH CR | | | | CARIEN | IL | 60561-0000 | |
| CALABRIA, NICK | | ADDRESS ON FILE | | | | | | | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | | TUCSON | AZ | 857058371 | |
| CALABRO, ADAM | | ADDRESS ON FILE | | | | | | | |
| CALABRO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALABRO, KIM | | ADDRESS ON FILE | | | | | | | |
| CALACCI RUTH | | 14036 NOTREVILLE WAY | | | | TAMPA | FL | 33624 | |
| CALACI, AGUSTINA M | | ADDRESS ON FILE | | | | | | | |
| CALAHAN, JAY | | 4925 OAK LEAF DR | | | | JACKSON | MS | 39212-3323 | |
| CALAIS, CEDRIC JACOB | | ADDRESS ON FILE | | | | | | | |
| CALAMAS TELEVISION | | 1756 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| CALAMIGOS RANCH | | 327 S LATIGO CANYON RD | | | | MALIBU | CA | 90265 | |
| CALAMITO, VITO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALAMP SOLUTIONS | | PO BOX 51920 UNIT I | | | | LOS ANGELES | CA | 90051 | |
| CALAMUNCI, LOUIS | | ADDRESS ON FILE | | | | | | | |
| CALANDI, JOSEPH | | 2 FLUELLEN CT | | | | CARBONDALE | PA | 18407-2611 | |
| CALANDRA, GASPARE | | ADDRESS ON FILE | | | | | | | |
| CALANDRA, NATALE | | ADDRESS ON FILE | | | | | | | |
| CALANDRA, PATRICK | | ADDRESS ON FILE | | | | | | | |
| CALANDRA, TERESE N | | ADDRESS ON FILE | | | | | | | |
| CALANDRINO ESQUIRE, PHILIP K | | 20 N ORANGE AVE | STE 600 | | | ORLANDO | FL | 32801 | |
| CALANDRINO ESQUIRE, PHILIP K | | 4802 KENSINGTON PARK BLVD | | | | ORLANDO | FL | 32819 | |
| CALANDRINO, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| CALANGAN, ADRIAN BORGE | | ADDRESS ON FILE | | | | | | | |
| CALANNI, ANGELINA THERESA | | ADDRESS ON FILE | | | | | | | |
| CALANOC, ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| CALANTE, RAFAEL EMILIO | | ADDRESS ON FILE | | | | | | | |
| CALARA, ARMILLA JANE | | ADDRESS ON FILE | | | | | | | |
| CALARA, IVAN | | ADDRESS ON FILE | | | | | | | |
| CALARIO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CALARK | | PO BOX 990 | | | | MABELVALE | AR | 72103-0990 | |
| CALAS, TATIANA | | ADDRESS ON FILE | | | | | | | |
| CALATO, ANGELO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALAVERAS COUNTY DA FAM SUPP | | PO BOX 1510 | | | | SAN ANDREAS | CA | 95249 | |
| CALAWAY, AUSTIN VAL | | ADDRESS ON FILE | | | | | | | |
| CALAWAY, ROBERT | | 2707 HOLLY WAY | | | | GREEN BAY | WI | 54303 | |
| CALAWAY, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| CALBERO, MICHAEL | | 94 952 HIAPO ST | | | | WAIPAHU | HI | 96797 | |
| CALBERO, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| CALBERT, TJ | | ADDRESS ON FILE | | | | | | | |
| CALC CANTERBURY | | PO BOX 1477 | | | | MORRISTOWN | NJ | 079621477 | |
| CALC CANTERBURY | | PO BOX 5667 | | | | PARSIPPANY | NJ | 07054 | |
| CALC TYPE OFFICE EQUIP CO | | 6817 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426 | |
| CALCAGNI, DENAYA | | ADDRESS ON FILE | | | | | | | |
| CALCAGNO, BRENT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALCANO, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| CALCANO, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| CALCASIEU COUNTY PROBATE | | PO BOX 1030 | | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | COLLECTOR | PO BOX 1450 | | | LAKE CHARLES | LA | 70602-1450 | |
| CALCASIEU PARISH | | CRIMINAL RECORDS | | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1030 COURT CLERK | CRIMINAL RECORDS | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | | LAKE CHARLES | LA | 70602-2050 | |
| Calcasieu Parish Sheriff & Tax Collector | Tax Collector Division | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| CALCASIEU PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1450 | | | LAKE CHARLES | LA | | |
| CALCATERRA INC, EL | | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089 | |
| CALCATERRA, TODD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALCIANO & ASSOCIATES | | 1780 POLK ST APT A | | | | EUGENE | OR | 97402 | |
| CALCIANO & STERN APPRAISAL | | 22 PINE ST STE 100 | | | | BRISTOL | CT | 06010 | |
| CALCO FENCE INC | | 4568 CONTRACTORS PL | | | | LIVERMORE | CA | 94551 | |
| CALCO FENCE INC | | PO BOX 1127 | | | | LIVERMORE | CA | 94551 | |
| CALCO JR, SAM A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALCOM TECHNOLOGY INSTALLATION | | 3393 B CLAYTON RD | | | | CONCORD | CA | 94519 | |
| CALCOM TECHNOLOGY INSTALLATION | | 36 BIRCH ST | | | | REHOBOTH BCH | DE | 19971 | |
| CALCOTE, CHRISTINA L | | ADDRESS ON FILE | | | | | | | |
| CALCOTE, GARRIETH BRENT | | ADDRESS ON FILE | | | | | | | |
| CALDARONE, MICHAEL GERARD | | ADDRESS ON FILE | | | | | | | |
| CALDEIRA, BRAD W | | ADDRESS ON FILE | | | | | | | |
| CALDEIRA, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| CALDEIRA, MARIO RICHARDO | | ADDRESS ON FILE | | | | | | | |
| CALDEIRA, RENE YVES | | ADDRESS ON FILE | | | | | | | |
| CALDER JR, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| CALDER, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| CALDER, DOMINIQUE COFI | | ADDRESS ON FILE | | | | | | | |
| CALDER, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| CALDER, JERRY | | ADDRESS ON FILE | | | | | | | |
| CALDER, KRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| CALDER, PATRICK ALLEN | | ADDRESS ON FILE | | | | | | | |
| CALDER, ZACHERY THOMAS | | ADDRESS ON FILE | | | | | | | |
| CALDERA GRAPHICS | | PO BOX 94 | 25 BLVD WILSON | | | STRASBOURG | | | FRA |
| CALDERA GRAPHICS | | PO BOX 94 | | | | STRASBOURG | | | FRA |
| CALDERA, DIANA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CALDERA, ERICKA | | ADDRESS ON FILE | | | | | | | |
| CALDERA, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| CALDERA, RENNY MIGUEL | | ADDRESS ON FILE | | | | | | | |
| CALDERAS, ESTEVAN | | ADDRESS ON FILE | | | | | | | |
| CALDERINI, KELLY RYAN | | ADDRESS ON FILE | | | | | | | |
| CALDERO, JEANETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| CALDERON ELECTRONICS | | 610 DR FERMIN CALDERON BLVD | | | | DEL RIO | TX | 78840 | |
| CALDERON III, CELSO COTA | | ADDRESS ON FILE | | | | | | | |
| CALDERON, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CALDERON, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CALDERON, ANA | | ADDRESS ON FILE | | | | | | | |
| CALDERON, AUSTIN GARRICK | | ADDRESS ON FILE | | | | | | | |
| CALDERON, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CALDERON, CARLOS ROMAN | | ADDRESS ON FILE | | | | | | | |
| CALDERON, CARLOS YADIEL | | ADDRESS ON FILE | | | | | | | |
| CALDERON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CALDERON, COMM TO REELECT TOM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| CALDERON, CRISTINA DENISE | | ADDRESS ON FILE | | | | | | | |
| CALDERON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CALDERON, DANIEL DAVID | | ADDRESS ON FILE | | | | | | | |
| CALDERON, DANIEL TITO | | ADDRESS ON FILE | | | | | | | |
| CALDERON, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALDERON, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALDERON, FRANK | | ADDRESS ON FILE | | | | | | | |
| CALDERON, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALDERON, GINA ELVIRA | | ADDRESS ON FILE | | | | | | | |
| CALDERON, HECTOR LUIS | | ADDRESS ON FILE | | | | | | | |
| CALDERON, IVAN | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JERRY M | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JHON ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JONATHAN MARZAN | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JOSE JESUS | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JOSE L | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JOSEL | | 4502 CORONA DRIVE | NO 21G | | | CORPUS CHRISTI | TX | 78411-0000 | |
| CALDERON, JOSEPH ALBERT | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| CALDERON, JULIAN | | 13955 CALLE CUYAMACA | | | | DESERT HOT SPRNG | CA | 92240-0000 | |
| CALDERON, LLEWELLYN B | | ADDRESS ON FILE | | | | | | | |
| CALDERON, MARCO | | 820 KINGSPORT AVE | | | | LA PORTE | IN | 46350- | |
| CALDERON, MICHAEL PAUL PHILLIPS | | ADDRESS ON FILE | | | | | | | |
| CALDERON, MONSERRAT | | ADDRESS ON FILE | | | | | | | |
| CALDERON, MOSES | | ADDRESS ON FILE | | | | | | | |
| CALDERON, NOELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| CALDERON, OSCAR | | ADDRESS ON FILE | | | | | | | |
| CALDERON, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| CALDERON, RANDY | | ADDRESS ON FILE | | | | | | | |
| CALDERON, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| CALDERON, REBECA TANIA | | ADDRESS ON FILE | | | | | | | |
| CALDERON, SALVADOR | | 209 FRANCIS AVE | | | | MORRISTOWN | PA | 19401-0000 | |
| CALDERON, SAMUEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CALDERON, SCOTT HENRY | | ADDRESS ON FILE | | | | | | | |
| CALDERON, SERGIO F | | ADDRESS ON FILE | | | | | | | |
| CALDERON, VERONICA | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALDERON, WALTER JOSE | | ADDRESS ON FILE | | | | | | | |
| CALDERON, YASMIN | | ADDRESS ON FILE | | | | | | | |
| CALDERONE, JESSE JAMES | | ADDRESS ON FILE | | | | | | | |
| CALDERONE, MIKE ELIA | | ADDRESS ON FILE | | | | | | | |
| CALDINIA GOLF CLUB | | 369 CALEDONIA DR | | | | PAWLEYS ISLAND | SC | 29585-0000 | |
| CALDWAY, ANTIONE LAMAR | | ADDRESS ON FILE | | | | | | | |
| CALDWELL CLEANING | | 906 DUVAL CT | | | | TEMPLE | TX | 76501 | |
| CALDWELL COUNTY, CLERK OF | | PO BOX 1376 | SUPERIOR COURT | | | LENOIR | NC | 28645-1376 | |
| CALDWELL COUNTY, CLERK OF | | SUPERIOR COURT | | | | LENOIR | NC | 286451376 | |
| CALDWELL II, ERWIN PEDRO | | ADDRESS ON FILE | | | | | | | |
| CALDWELL II, JC | | PO BOX 2145 | CALDWELLS APPLIANCES | | | SPARTANBURG | SC | 29304-2145 | |
| CALDWELL II, JC | | PO BOX 2145 | | | | SPARTANBURG | SC | 29304 | |
| CALDWELL JR , RALPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL JR, RANDALL S | | ADDRESS ON FILE | | | | | | | |
| CALDWELL LUTHER F | | 2064 HINES CIRCLE RD | | | | STANLEY | NC | 28164 | |
| CALDWELL PARISH | | PO BOX 1327 | 37TH DISTRICT CT CIRCUIT CLERK | | | COLUMBIA | LA | 71418 | |
| CALDWELL PLUMBING INC, T M | | 925 10TH STREET NE | | | | HICKORY | NC | 28601 | |
| CALDWELL TV | | 6568 NE 1ST ST | | | | OKEECHOBEE | FL | 34974 | |
| CALDWELL WELDING SUPPLY CO | | 420 N BECKHAM | | | | TYLER | TX | 75710 | |
| CALDWELL WELDING SUPPLY CO | | PO BOX 1359 | 420 N BECKHAM | | | TYLER | TX | 75710 | |
| CALDWELL, ALSHA | | 1453 CONTINENTAL DR | | | | DAYTONA BEACH | FL | 32117-0000 | |
| CALDWELL, ALSHA SHEKERI | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, AMANDA | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, ANDREA RENEE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, ANTHONY A | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, ANTOINE LABREECE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, AUSTIN AARON | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, AUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, BRANDY LYNN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, BRENDAN J | | 418 BURNS RD | | | | KNOXVILLE | TN | 37914 | |
| CALDWELL, BRENDAN JAY | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, CAMERON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, CECLUA J | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, CHASADA SHEILA | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, DAN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, DANA DEVINE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, DANIEL | | 4356 LAKE SHORE DRIVE | | | | WACO | TX | 76710 | |
| CALDWELL, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, DARRELL GENE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, DAVID | | 1164 N COUNTY RD 475 E | | | | AVON | IN | 46123-8672 | |
| CALDWELL, DAVID | | 406 WALSHING DRIVE | | | | RICHMOND | VA | 23229 | |
| CALDWELL, DAVID BRIAN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, DIXON A | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, DONDRE L | | 8048 GOLDEN SANDS DRIVE | | | | ORLANDO | FL | 32819 | |
| CALDWELL, DONDRE L | | 9261 SPRING VALE DRIVE | | | | ORLANDO | FL | 32825 | |
| CALDWELL, DONDRE L | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, ERIC LEO | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, GREGORY | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, HAROLD | | 3665 DOUGLAS RIDGE TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| CALDWELL, HAROLD | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| CALDWELL, JAKE SCOTT | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JAKSON LEE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JAMES A | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JAMIE LYN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JASMINE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JEREMY R | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JESSICA ANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JOSHUA ROSS | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JOY M | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, KRISTIN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, MATTHEW | | 5980 W SR 46 | | | | BLOOMINGTON | IN | 47404- | |
| CALDWELL, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, MATTHEW R | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, MEAGAN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, MORRIS BERNARD | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, MURPHY STEPHEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALDWELL, OPHELIA LA TRACY | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, PRESTON MARC | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, QUANESHA NEOSHA | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, SHANE E | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, SHEILA A | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, TAMEKA NESHEA | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, TERAE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, THOMAS COLIN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, TRISTA L | | 3716 B STEPPES C | | | | FALLS CHURCH | VA | 22041 | |
| CALDWELL, ULANDIS VASHUN | | ADDRESS ON FILE | | | | | | | |
| CALDWELL, ZACHARY AUSTIN | | ADDRESS ON FILE | | | | | | | |
| CALE, EDWARD | | ADDRESS ON FILE | | | | | | | |
| CALE, TRAVIS J | | 3546 PASEO VERDE AVE | | | | MERCED | CA | 95348 | |
| CALE, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | | |
| CALE, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | | | | CHICAGO | IL | 60693 | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | TAMPA SABAL PARK | | | CHICAGO | IL | 60693 | |
| CALEB, PEBERSEN | | 4303 KINGSWICK DR | | | | ARLINGTON | TX | 76016-2344 | |
| CALEB, WEST | | 1011 GADD RD | | | | HIKSON | TN | 37343-0000 | |
| CALEB, ZIECHIDIAS | | ADDRESS ON FILE | | | | | | | |
| CALEBS HEATING & COOLING | | RT 2 BOX 12C | | | | JENKINS | KY | 41537 | |
| CALEDRON, BESSIE | | 5024 W DRUMMOND PL | | | | CHICAGO | IL | 60639-1602 | |
| CALEF SAUL | SAUL CALEF | 3306 DANAHA ST | | | | TORRANCE | CA | 90505-6927 | |
| CALEF, WILLIAM R | | 578 CHAMONIX AVE SOUTH | | | | LEHIGH ACRES | FL | 33974 | |
| CALEF, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | | EAST LOS ANGELES | CA | 90022-3356 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | | EAST LOS ANGELES | CA | 90022 | |
| CALERO, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| CALERO, LORENA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CALERO, STEFANIE MADELAINE | | ADDRESS ON FILE | | | | | | | |
| CALEY, MITCHELL ADAM | | ADDRESS ON FILE | | | | | | | |
| CALFEE HALTER & GRISWOLD | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | | CLEVELAND | OH | 44114-2688 | |
| CALFEE HALTER & GRISWOLD | | 800 SUPERIOR AVE | | | | CLEVELAND | OH | 441142688 | |
| CALFEE, WILLIAM F | | PO BOX 1216 | | | | BROOKHAVEN | PA | 19015-0216 | |
| CALFORD TECHNOLOGY LIMITED | | ROOM 409 4TH FLOOR | KINETIC INDUSTRIAL CENTER | | | 7 WANG KWONG ROAD | | | HKG |
| CALFY, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CALHOON, DANIEL JAY | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, JAMES M | | 35227 34TH AVE S | | | | AUBURN | WA | 98001 | |
| CALHOUN COUNTY | | 161 E MICHIGAN AVE | FRIEND OF THE COURT | | | BATTLE CREEK | MI | 49014-4066 | |
| CALHOUN COUNTY | | PO BOX 25 | CIRCUIT COURT | | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY CHILD SUPP DIV | | PO BOX 518 | | | | ANNISTON | AL | 36202-0518 | |
| CALHOUN COUNTY DIST CLERKS OFF | | 211 S ANN | PAM HARTGROVE | | | PORT LAVACA | TX | 77979 | |
| Calhoun County Judge of Probate | | 1702 Noble St Ste 102 | | | | Anniston | AL | 36201 | |
| CALHOUN COUNTY SMALL CLAIMS | | 25 W 11TH ST STE 260 | | | | ANNISTON | AL | 36201 | |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | | | Anniston | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1702 NOBLE ST | SUITE 104 | | ANNISTON | AL | | |
| CALHOUN II, RODNEY H | | ADDRESS ON FILE | | | | | | | |
| CALHOUN RADIOLOGY PC | | PO BOX 1007 | | | | DECATUR | GA | 30030 | |
| CALHOUN, ALDRIC M | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, ARIEUX DWIGHT | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, BRANDON | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, CALLIE L | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, CORY MICHEAL | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, CRYSTAL | | 116 BLECKLEY AVE | | | | GREENVILLE | SC | 29607-2928 | |
| CALHOUN, CURTIS JAMES | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, DANIELLE | | 523 E 108TH ST | | | | BROOKLYN | NY | 11236-0000 | |
| CALHOUN, DANIELLE DENISE | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, DAVID P | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, DEBRA | | 201 E ORMSBY ST 3 | | | | LOUISVILLE | KY | 40203 | |
| CALHOUN, DISTRICT COURT OF | | 25 WEST 11TH ST RM 260 | | | | ANNISTON | AL | 36201 | |
| CALHOUN, DONYELL DOUGLAS O | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, ELISHA ZUAN | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, GAVIN | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, JACOB D | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, JASON KYLE | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, MICHAEL TERRELL | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, NILE EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, RANDY | | 10002 MOULTRIE RD | | | | GLEN ALLEN | VA | 23060 | |
| CALHOUN, REGGIE WAYNE | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, ROBERT | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN, RYAN | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, SAMUEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, SHAQUOIA | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, TANYA L | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, TERENCE R | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, TONY MARLON | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, TYERELL L | | ADDRESS ON FILE | | | | | | | |
| CALHOUN, WILLIE JR | | 3605 77TH TER EAST | | | | SARASOTA | FL | 34243 | |
| CALI, BLANCA | | 3712 N ROSSER ST NO 101 | | | | ALEXANDRIA | VA | 22311 | |
| CALI, JOSEPH ROCCO | | ADDRESS ON FILE | | | | | | | |
| CALI, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | | |
| CALIBER EQUIPMENT INC | | 10998 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| CALIBER PAVING CO | | 2906 SOUTH HALLADAY | | | | SANTA ANA | CA | 92705 | |
| CALIBO, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| CALIBRE | | BRADFORD | | | | UK | | BD8 76 | GBR |
| CALIBRE | | CORNWALL HOUSE CORNWALL TERRAC | | | | BRADFORD | | BD8 7J6 | GBR |
| CALIBRUS INC | | 1225 W WASHINGTON ST | STE 213 | | | TEMPE | AZ | 85281 | |
| CALICO, MATTHEW GRAHAM | | ADDRESS ON FILE | | | | | | | |
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| CALICUTT, ROBERT ZACH | | ADDRESS ON FILE | | | | | | | |
| CALIDONIO, CHRISTINA MARIA | | ADDRESS ON FILE | | | | | | | |
| CALIENDO, CASSANDRA MARY | | ADDRESS ON FILE | | | | | | | |
| CALIENDO, JAMES | | 5 EAGLE RIDGE LN | | | | WEST CREEK | NJ | 080923234 | |
| CALIF ULTIMATE DESIGNS INC | | 750 DEBRA LANE | | | | ANAHEIM | CA | 92805 | |
| Califano, Paul | | 23 N Wells Ave | | | | Glenolden | PA | 19036 | |
| CALIFANO, ROB WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CALIFORNIA , STATE OF | | CALIFORNIA STATE OF | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 | | WEST SACRAMENTO | CA | | |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | | MONTEBELLO | CA | 90640 | |
| CALIFORNIA AIR COMPRESSOR CO | | 1630 COOLIDGE AVE | | | | NATIONAL CITY | CA | 91950 | |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DRIVE | | | | NEWBURY PARK | CA | 913202202 | |
| CALIFORNIA AMERICAN WATER | | 511 FOREST LODGE RD NO 100 | | | | PACIFIC GROVE | CA | 93950-5040 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | | PASADENA | CA | 911097144 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | | CHICO | CA | 95973 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | PHILADELPHIA SQUARE | | | CHICO | CA | 95973 | |
| CALIFORNIA ATTRACTIONS LTD | | 7023 CANOGA AVE STE C | | | | CANOGA PARK | CA | 91303 | |
| CALIFORNIA AUTO COLLISION INC | | 18125 EUCLID STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CALIFORNIA BANKING SYSTEMS | | 5905 LABATH AVE STE 106 | | | | ROHNERT PARK | CA | 94928 | |
| CALIFORNIA CABLE TELEVISION | | PO BOX 11080 | 4341 PIEDMONT AVE | | | OAKLAND | CA | 94611 | |
| CALIFORNIA CARTAGE COMPANY | | 3545 LONG BEACH BLVD 5TH FLOOR | | | | LONG BEACH | CA | 90807 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 1332 N MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | | SACRAMENTO | CA | 95827-2501 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | | SACRAMENTO | CA | 958523819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | | SACRAMENTO | CA | 95853-3819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 526020 | | | | SACRAMENTO | CA | 95852-6020 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 537016 | | | | SACRAMENTO | CA | 95853-7016 | |
| CALIFORNIA COMMERCIAL CAPITAL | | 13428 MAXELLA AVE | SUITE 147 | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL CAPITAL | | SUITE 147 | | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVE STE D | | | | SAN DIEGO | CA | 92123 | |
| CALIFORNIA COMMERCIAL WIRING SYSTEMS INC | | 1543 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806 | |
| CALIFORNIA COMMUNITY NEWS | | 300 W BAY ST | | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA COMMUNITY NEWS | | 330 W BAY ST | | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD 1000 | | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA COPIER SERVICES | | 4883 E LAPALMA AVE 506 | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COURIERS INC | | PO BOX 3940 | | | | HAYWARD | CA | 94544 | |
| CALIFORNIA DEBT COUNSELING SVC | | PO BOX 192251 | | | | SAN FRANCISCO | CA | 94119-2251 | |
| CALIFORNIA DEPOSITION REPORTERS | | PO BOX 108 | | | | COVINA | CA | 91723 | |
| CALIFORNIA DEPT OF INSURANCE | | 320 CAPITOL MALL | | | | SACRAMENTO | CA | 958144309 | |
| CALIFORNIA DEPT OF INSURANCE | | PO BOX 1139 | | | | SACRAMENTO | CA | 95812-1139 | |
| CALIFORNIA DEPT OF TRANSPORT | | 111 GRAND AVE | ATTN GREDIT MANAGEMENT | | | OAKLAND | CA | 94612 | |
| CALIFORNIA DIESEL & POWER | | 1909 E ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| California Division of Collections | Bureau of Unclaimed Property | PO 942850 | | | | Sacramento | CA | 94250-5873 | |
| CALIFORNIA DMV PULL NOTICE DIV | | PO BOX 944231 | INFORMATION SERVICES BRANCH | | | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 932345 | | | | SACRAMENTO | CA | 94232-3345 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| CALIFORNIA EDD | | PO BOX 826203 MIC 92C | | | | SACRAMENTO | CA | 94230-6203 | |
| CALIFORNIA EDD | | PO BOX 942880 | | | | SACRAMENTO | CA | 94280 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA ELECTRONICS | | 929 N YOSEMITE ST | | | | STOCKTON | CA | 95203 | |
| California Employer Development Dept | | P O Box 826276 | | | | Sacramento | CA | 94230-6276 | |
| California Employment | Development Dept | 800 Capitol Mall MIC 83 | | | | Sacramento | CA | 95814 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK STAFF TAX AUDITOR EDD SACRAMENTO AREA AUDIT OFFICE | 3321 | | | | SACRAMENTO | CA | 95826 | |
| California Environmental Protection Agency | | 1416 9th ST | | | | Sacramento | CA | 95814 | |
| CALIFORNIA FENCE CONCEPTS | | 3017 S HALLADAY | | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA FLOOD & RESCUE INC | | 4898 RONSON CT STE B | | | | SAN DIEGO | CA | 92111 | |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | | Sacramento | CA | 95812-1468 | |
| CALIFORNIA GENERAL TIRE | | 1312 FULTON AVE | NEXT TO PAYLESS DRUG | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA GENERAL TIRE | | NEXT TO PAYLESS DRUG | | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | CHP ACCTG SECTION BIT PROGRAM | | | SACRAMENTO | CA | 94298-2902 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | | SACRAMENTO | CA | 942982902 | |
| CALIFORNIA INFOPLACE INC | | 1674 ORD WAY | | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA INN | | 1030 WIBLE ROAD | | | | BAKERSFIELD | CA | 93304 | |
| CALIFORNIA INN | | 3400 CHESTER LANE | | | | BAKERSFIELD | CA | 93309 | |
| CALIFORNIA JANITORIAL SUPPLYCO | | 437 W SAN CARLOS | | | | SAN JOSE | CA | 95110 | |
| CALIFORNIA LANDSCAPE MAINT INC | | 5245 E SANTA ANA CANYON RD | STE 100 | | | ANAHEIM HILLS | CA | 92807 | |
| CALIFORNIA LANDSCAPE MAINT INC | | PO BOX 9128 | | | | BREA | CA | 928229128 | |
| CALIFORNIA MANDATORY POSTER | | 5431 AUBURN BLVD 300 | | | | SACRAMENTO | CA | 95841-2801 | |
| CALIFORNIA MAP & TRAVEL CENTER | | 3312 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| CALIFORNIA MECHANICAL | | 173 CAMINO DR | | | | LIVERMORE | CA | 94550 | |
| CALIFORNIA MULTIMODAL INC | | PO BOX 22777 | | | | LONG BEACH | CA | 90801 | |
| CALIFORNIA OVERNIGHT | | 2380 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| CALIFORNIA PC PRODUCTS | | 205 APOLLO WAY | | | | HOLLISTER | CA | 95023 | |
| CALIFORNIA PRECISION SERVICE INC | | 1714 28TH ST | | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA PRINTING | | 13220 TIERRA CANYON DR | | | | MORENO VALLEY | CA | 92553 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | | STOCKTON | CA | 95203 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | | STOCKTON | CA | 95203-3502 | |
| CALIFORNIA RADIO RELAY | | 10444 SYLVIA AVE | | | | NORTHRIDGE | CA | 91326 | |
| CALIFORNIA RESIDENTIAL APPRAIS | | 16776 BERNARDO CNTR DR 110B | | | | SAN DIEGO | CA | 92128 | |
| CALIFORNIA RETAILERS ASSOC | | 980 9TH ST STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETAILERS ASSOC | | STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETROFIT INC | | 1375 N BRASHER ST | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | | SACRAMENTO | CA | 942440230 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louise J Cisz Esq Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl | | | San Francisco | CA | 94111 | |
| CALIFORNIA SPEEDWAY | | 9300 CHERRY AVE | | | | FONTANA | CA | 92335 | |
| California State | Board of Equalization | P O Box 942879 | | | | Sacramento | CA | 94279-7072 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STUDENT AID COMMISS | | PO BOX 419034 | | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | | SAN FRANCISCO | CA | 941450647 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 51955 | | | | LOS ANGELES | CA | 90051-6255 | |
| CALIFORNIA SURVEYING AND | | 4733 AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA SURVEYING AND | | DRAFTING SUPPLY | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA TEMPORARIES | | 960 W HEDDING AVENUE STE 125 | | | | SAN JOSE | CA | 95126 | |
| CALIFORNIA TOOL & WELDING | | 201 N MAIN | | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA TS | | 1611 UNIVERSITY | | | | LUBBOCK | TX | 79401 | |
| CALIFORNIA ULTIMATE DESIGNS | | 3558 ENTERPRISE DR | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA ULTIMATE DESIGNS | | 750 E DEBRA LANE | | | | ANAHEIM | CA | 92650 | |
| CALIFORNIA UNEMPLOYMENT | | INSURANCE COUNCIL | | | | | CA | 00000 | |
| CALIFORNIA VIDEO REPAIR | | 4747 OCEANSIDE BLVD STE G | | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA WATER COOLER SVC | | 21430 STRATHERN ST | UNIT I | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER COOLER SVC | | UNIT I | | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | | SAN JOSE | CA | 95194 | |
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| California Water Service Visalia | | P O Box 940001 | | | | San Jose | CA | 95194-0001 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE NO 100 | | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE | STE 100 | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WORKERS COMPENSATI | | 120 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 12425 MONTEREY RD | CLERK OF MUNICIPAL COURT | | | SAN MARTIN | CA | 95046 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 3836 COFFEE RD | C/O DAVID E BURKE | | | MODESTO | CA | 95355 | |
| CALIFORNIA, MUNICIPAL COURT OF | | C/O DAVID E BURKE | | | | MODESTO | CA | 95355 | |
| CALIFORNIA, STATE OF | | 100 PASEO DE SAN ANTONIO RM120 | LABOR COMM LABOR STANDARDS | | | SAN JOSE | CA | 95113 | |
| CALIFORNIA, STATE OF | | 1350 FRONT STREET RM 5047 | BOARD OF EQUALIZATION | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | 31 EAST CHANNEL ST RM 219 | | | | STOCKTON | CA | 95202-2394 | |
| CALIFORNIA, STATE OF | | 400 R ST STE 2000 TEAM 932 | DEPT OF CONSUMER AFFAIRS | | | SACRAMENTO | CA | 95814 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA, STATE OF | | 464 W 4TH ST RM 348 | DIVISION OF LABOR STANDARDS | | | SAN BERNADINO | CA | 92401 | |
| CALIFORNIA, STATE OF | | 5070 N 6TH ST 110 | BOARD OF EQUALIZATION | | | FRESNO | CA | 93729 | |
| CALIFORNIA, STATE OF | | 770 E SHAW AVE STE 315 | DIVISION OF LABOR STANDARDS | | | FRESNO | CA | 93710 | |
| CALIFORNIA, STATE OF | | 9823 OLD WINERY PLACE STE 1 | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 95827-1731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | | SACRAMENTO | CA | 958271731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | BUREAU AUTO REPAIR LICENSE DIV | | | | WEST SACRAMENTO | CA | 987989001 | |
| CALIFORNIA, STATE OF | | CA EPA | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | P O BOX 942512 | | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CONSUMER AFFAIRS | | | | W SACRAMENTO | CA | 942580578 | |
| CALIFORNIA, STATE OF | | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | | W SACRAMENTO | CA | 942580512 | |
| CALIFORNIA, STATE OF | | EMPLOYMENT DEVELOPMENT DEPT | | | | SACRAMENTO | CA | 942306276 | |
| CALIFORNIA, STATE OF | | PO BOX 1237 | FRANCHISE TAX BOARD | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA, STATE OF | | PO BOX 826276 | EMPLOYMENT DEVELOPMENT DEPT | | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA, STATE OF | | PO BOX 903447 | OFFICE OF ATTORNEY GENERAL | | | SACRAMENTO | CA | 94203-4470 | |
| CALIFORNIA, STATE OF | | PO BOX 942850 | CONTROLLER UNCLAIMED PROPERTY | | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA, STATE OF | | PO BOX 942869 | DMV REGISTRATION | | | SACRAMENTO | CA | 94269-0001 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | CONSUMER AFFAIRS | | | W SACRAMENTO | CA | 94258-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | | W SACRAMENTO | CA | 95798-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 989001 | BUREAU AUTO REPAIR LICENSE DIV | | | WEST SACRAMENTO | CA | 98798-9001 | |
| CALIFORNIA, SUPERIOR COURT OF | | 301 BICENTENNIAL CIR RM 300 | SACRAMENTO CNTY SMALL CLAIMS | | | SACRAMENTO | CA | 95826-2701 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | | SALINAS | CA | 93912-1091 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | | SALINAS | CA | 939128109 | |
| CALIFORNIANS FOR PERSONAL | | PO BOX 2306 | | | | SACRAMENTO | CA | 958122306 | |
| CALIFORNIANS FOR PERSONAL | | RESPONSIBILITY | PO BOX 2306 | | | SACRAMENTO | CA | 95812-2306 | |
| CALIMAG, MANUEL LOUISE M | | ADDRESS ON FILE | | | | | | | |
| CALIMBAS, MATTHEW DEQUINA | | ADDRESS ON FILE | | | | | | | |
| CALIMLIM, CHRISTOPHER GANANCIAL | | ADDRESS ON FILE | | | | | | | |
| CALINGO, MAURO | | ADDRESS ON FILE | | | | | | | |
| CALIO, BRENDEN LEE | | ADDRESS ON FILE | | | | | | | |
| CALIPER INC | | PO BOX 2574 | | | | VIRGINA BEACH | VA | 23450-2574 | |
| CALIPER, JERRY | | 613 KNIPP DR | | | | MASCOUTAH | IL | 62258-1308 | |
| CALIRI, KEN JAMES | | ADDRESS ON FILE | | | | | | | |
| CALISE, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | | PHOENIX | AZ | 850722237 | |
| CALITRI, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CALIX, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CALIXTE, JOSEPH JEROME | | ADDRESS ON FILE | | | | | | | |
| CALIXTE, MAXIM HENRI | | ADDRESS ON FILE | | | | | | | |
| CALIXTE, MCKENZIE LUKE | | ADDRESS ON FILE | | | | | | | |
| CALIXTE, PATRICK | | ADDRESS ON FILE | | | | | | | |
| CALIXTE, VLADIMIR FRED | | ADDRESS ON FILE | | | | | | | |
| CALIXTE, WILNER | | ADDRESS ON FILE | | | | | | | |
| CALIXTO, JOANNE ESTHER | | ADDRESS ON FILE | | | | | | | |
| CALIXTO, JUAN | | ADDRESS ON FILE | | | | | | | |
| CALIXTO, RENE JOVANNY | | ADDRESS ON FILE | | | | | | | |
| CALIXTO, SALINA T | | ADDRESS ON FILE | | | | | | | |
| CALIZ AGUILAR, FRANCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| CALJEAN VENDING MACHINE SVC | | 446 MAIN STREET | | | | ARCHBALD | PA | 18403 | |
| CALKINS, BETTY | | 1414 WEST LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| CALKINS, CHRISTINA DENISE | | ADDRESS ON FILE | | | | | | | |
| CALKINS, DERRICK BRANDAN | | ADDRESS ON FILE | | | | | | | |
| CALKINS, KURTIS W | | ADDRESS ON FILE | | | | | | | |
| CALKINS, KYLE DALE | | ADDRESS ON FILE | | | | | | | |
| CALKINS, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| CALKINS, RONALD F | | ADDRESS ON FILE | | | | | | | |
| CALKINS, TIMOTHY JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| CALL CENTER DEMO & CONFRENCE 2000 | | 12 W 21ST ST | | | | NEW YORK | NY | 10010 | |
| CALL CENTER ENTERPRISES | | 130 EDINBURGH SOUTH STE 104 | | | | CARY | NC | 27511 | |
| CALL CENTER JOBS INC | | 2700 GLADES CIR STE 104 | | | | WESTON | FL | 33327 | |
| CALL CENTER MAGAZINE | | 1265 INDUSTRIAL HWY | | | | SOUTHAMPTON | PA | 18966 | |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | | BRENTWOOD | TN | 370245045 | |
| CALL CENTER UNIVERSITY | | 5410 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| CALL JR, JOHN D | | 6455 DONNEGAL LN SE | | | | GRAND RAPIDS | MI | 49546-9771 | |
| CALL ONE INC | | 399 CHALLENGER ROAD | | | | CAPE CANAVERAL | FL | 32920 | |
| CALL, ANDREW BRENT | | ADDRESS ON FILE | | | | | | | |
| CALL, CAMERON MACKENNA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALL, DEVIN L | | ADDRESS ON FILE | | | | | | | |
| CALL, JAMES A | | ADDRESS ON FILE | | | | | | | |
| CALL, JAMES C | | ADDRESS ON FILE | | | | | | | |
| CALL, ROBERT JASON | | ADDRESS ON FILE | | | | | | | |
| CALL, SAM STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CALL, STUART STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CALL, THE | | BOX A 75 MAIN ST | | | | WOONSOCKET | RI | 028950992 | |
| CALL, VINCENT RYAN | | ADDRESS ON FILE | | | | | | | |
| CALLAGHAN, BRIAN | | 1 MILK WEED CT | | | | NEWARK | DE | 19713 | |
| CALLAGHAN, DANIEL | | 36 CULLEN AVE | | | | ISLIP | NY | 11751-2326 | |
| CALLAGHAN, KEVIN BARRYMORE | | ADDRESS ON FILE | | | | | | | |
| CALLAGHAN, SHANNON | | 629 WEST DENNING | | | | CHICAGO | IL | 60614-0000 | |
| CALLAGHAN, WILLIAM | | 4908 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23660 | |
| CALLAGY, PETER D | | ADDRESS ON FILE | | | | | | | |
| CALLAHAM, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN FOR DELEGATE | | PO BOX 7171 | | | | MCLEAN | VA | 22106 | |
| CALLAHAN JR , ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN SIGN COMPANY | | PO BOX 526 | | | | PITTSFIELD | MA | 01202 | |
| CALLAHAN, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, ARIA JEAN | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, BRANDI LEE | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, BRYAN JERMAYNE | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, CHADD ELDEN | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, CHRISTOPHER LOREN | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, COREY JOHN | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, CORNELIUS E | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, CORY DANIEL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, GARRETT DANIEL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, GEOFF D | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, HAKIM | | 209 HUNTERS BRANCH DR | | | | ALLENHURST | GA | 31301-2645 | |
| CALLAHAN, HOLLY | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, HOWARD MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, IAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, JAMES LOWELL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, JEFFREY | | 930 N MAPLE GROVE NO 201 | | | | BOISE | ID | 83704-0000 | |
| CALLAHAN, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, JOSH | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, KELLI | | 3221 SPRINGVIEW DR | | | | HAMILTON | OH | 45011 | |
| CALLAHAN, KENDRA | | 58 ROWELL CIRCLE | | | | HAVELOCK | NC | 28532 | |
| CALLAHAN, KODI A | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, KRISTA CORRINE | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, LEANN | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, NEAL | | 1028 LINDSTROM DR | | | | FORT WORTH | TX | 76131 | |
| CALLAHAN, NORMA | | 5557 LORETTO AVE | | | | PHILADELPHIA | PA | 19124-1714 | |
| CALLAHAN, PATRICK | | 33 FAIRWAY DR | | | | DERRY | NH | 00000-3038 | |
| CALLAHAN, PATRICK G | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, RAYMOND EARL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, RONALD J | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, RYAN D | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, SEAN FREDRICK | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, SHAUN ROBERT | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, SHERMAN B | | 207 N SMITH BRIDGE RD | | | | HOT SPRINGS | VA | 24445-2211 | |
| CALLAHAN, STUART RUSSELL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, TAMMY ANN | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, TIFFANY LEE | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, WAYNE | CALLAHAN  WAYNE | 3030 STATE ROUTE 66 | | | | HOUSTON | OH | 45333 | |
| CALLAHAN, WENDELL J | | 21206 EDEN ST | | | | COVINGTON | LA | 70433 | |
| CALLAHAN, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | | |
| CALLAN ASSOCIATES INC | | 101 CALIFORNIA ST STE 3500 | | | | SAN FRANCISCO | CA | 94111-5812 | |
| CALLAN, MONICA LEE | | ADDRESS ON FILE | | | | | | | |
| CALLANDS, JIMMIE LEE | | ADDRESS ON FILE | | | | | | | |
| CALLANTA, ABRAHAM JAMES | | ADDRESS ON FILE | | | | | | | |
| CALLARA, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | | CHARLOTTE | NC | 282667967 | |
| CALLAWAY CLEAN SWEEP | | PO BOX 7548 | | | | METAIRIE | LA | 70002 | |
| CALLAWAY GARDENS RESORT | | PO BOX 2000 | ACCOUNTS RECEIVABLE DEPT | | | PINE MOUNTAIN | GA | 31822 | |
| CALLAWAY, ANGELINA ELAINE | | ADDRESS ON FILE | | | | | | | |
| CALLAWAY, BRIAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| CALLAWAY, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| CALLAWAY, CURTIS R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALLAWAY, HERSCHEL R | | ADDRESS ON FILE | | | | | | | |
| CALLAWAY, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| CALLAWAY, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| CALLCENTERCAREERS COM | | 6325 GUNPARK DR STE 202 | | | | BOULDER | CO | 80301 | |
| CALLE, ADRIAN | | 1440 OBERLIN TERRACE | | | | LAKE MARY | FL | 32746-0000 | |
| CALLE, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CALLE, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| CALLE, LIDER EDINSON | | ADDRESS ON FILE | | | | | | | |
| CALLEJA, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| CALLEJA, PATRICK | | 4523 WATER ELM CT | | | | HOUSTON | TX | 77059 | |
| CALLEJA, RIGO | | 2216 JASMINE PATH | | | | ROUND ROCK | TX | 78664-0000 | |
| CALLEJA, RIGO TOMAS | | ADDRESS ON FILE | | | | | | | |
| CALLEJA, THEODORE | | ADDRESS ON FILE | | | | | | | |
| CALLEJAS, EDMUNDO | | 7537 COLLETT AVE | | | | VAN NUYS | CA | 91406-3017 | |
| CALLEJAS, EDMUNDO | | ADDRESS ON FILE | | | | | | | |
| CALLEJAS, KRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| CALLEJAS, XAVIER ALCEDES | | ADDRESS ON FILE | | | | | | | |
| CALLEJO, JATHAN | | 1445 N DANUBE RD | | | | FRIDLEY | MN | 55432 | |
| CALLEN, JACOB ANDREW | | ADDRESS ON FILE | | | | | | | |
| CALLEN, ROBERT | | 1248 STONEHAM COURT | | | | MCLEAN | VA | 22101 | |
| CALLENBERGER, CHRISTOPHER | | P O BOX 1624 | | | | BRANDON | FL | 33509-1624 | |
| CALLENDER JR , VINCENT | | 820 S KINGSLEY DR APT 107 | | | | LOS ANGELES | CA | 90005 | |
| CALLENDER JR , VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALLENDER THERESA | | 7110 OMALLEY DRIVE | | | | RICHMOND | VA | 23235 | |
| CALLENDER, ARIELLE | | ADDRESS ON FILE | | | | | | | |
| CALLENDER, DOUG ANDREW | | ADDRESS ON FILE | | | | | | | |
| CALLENDER, HARRIET | | 2525 HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23294 | |
| CALLENDER, LISA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| CALLENDER, MYLES CAMERON | | ADDRESS ON FILE | | | | | | | |
| CALLENDERS RESTAURANT, MARIE | | 1560 ALBATROSS | | | | CITY OF INDUSTRY | CA | 91748 | |
| CALLES SMITH, DAVID ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| CALLES, IGNACIO CHRIS | | ADDRESS ON FILE | | | | | | | |
| CALLES, JESSICA | | ADDRESS ON FILE | | | | | | | |
| CALLICUTT, ERIC | | 513 BLACK FARM RD | | | | THOMASVILLE | NC | 27360-0000 | |
| CALLICUTT, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALLIER, JAVON L | | ADDRESS ON FILE | | | | | | | |
| CALLIERS CATERING | | 14787 MANCHESTER RD | | | | BALLWIN | MO | 63011 | |
| CALLIGAN, PRENTICE | | ADDRESS ON FILE | | | | | | | |
| CALLIGAN, WYLIKA | | ADDRESS ON FILE | | | | | | | |
| CALLIHAN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| CALLIHAN, CLAYTON ANDREW | | ADDRESS ON FILE | | | | | | | |
| CALLIHAN, DEBORAH L | | ADDRESS ON FILE | | | | | | | |
| CALLIHAN, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CALLINAN, JEREMY C | | ADDRESS ON FILE | | | | | | | |
| CALLINAN, MARK | | 24 ROBERTS ST | | | | QUINCY | MA | 02169 | |
| CALLINAN, TIM | | ADDRESS ON FILE | | | | | | | |
| CALLING, DAN | | 8121 NORTHWEST WALNUT WAY | | | | KANSAS CITY | MO | 64152 | |
| CALLINS, LEVI | | ADDRESS ON FILE | | | | | | | |
| CALLINS, RHEUBEN | | 3021 DEANNA WAY | | | | LAWRENCEVILLE | GA | 30044-5764 | |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | | BRIDGEPORT | CT | 00000-6606 | |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | | BRIDGEPORT | CT | 06606 | |
| CALLION, WESLEY S | | ADDRESS ON FILE | | | | | | | |
| CALLION, WESLEYS | | 296 LINWOOD AVE | | | | BRIDGEPORT | CT | 00000-6606 | |
| CALLIOTT, ROSS E | | ADDRESS ON FILE | | | | | | | |
| CALLIS, ANDRE LAMAR | | ADDRESS ON FILE | | | | | | | |
| CALLIS, HELEN ALINE | | ADDRESS ON FILE | | | | | | | |
| CALLIS, MARCUS TREMAINE | | ADDRESS ON FILE | | | | | | | |
| CALLIS, REBECCA | | ADDRESS ON FILE | | | | | | | |
| CALLIS, RON W | | ADDRESS ON FILE | | | | | | | |
| CALLISON, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CALLISON, PRESTON THOMAS | | ADDRESS ON FILE | | | | | | | |
| CALLISON, WILLIAM | | 398 COLLINS RD | | | | WAYNESBORO | GA | 30830 | |
| CALLENDER, KASEY MONTELL | | ADDRESS ON FILE | | | | | | | |
| CALLNAN, JACOB P | | ADDRESS ON FILE | | | | | | | |
| CALLO, GLENN ESTOQUE | | ADDRESS ON FILE | | | | | | | |
| CALLOW, LUCAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY & COMPANY | | 4502 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411 | |
| CALLOWAY TITLE & ESCROW LLC | | 4800 ASHFORD DUNWOODY RD | STE 240 | | | ATLANTA | GA | 30338 | |
| CALLOWAY, ANISE ERNESTA | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, BRANDY SINCLAIR | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, CHARLOTTE VERSAL | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, DIANE LATRECE | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, JERAVONTE LASHAWN | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, KATE ROSE | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, MARCUS KONRAD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALLOWAY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, PYRNIE SADE | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, RANDALL | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, ROBERT CLINTON | | ADDRESS ON FILE | | | | | | | |
| CALLOWAY, SHELDON | | 375 E GROVE ST | APT 1004 | | | RENO | NV | 89502 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | | SALISBURY | MD | 21801 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | | SALISBURY | MD | 21804 | |
| CALLSEN, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| CALLWOOD, TRAVIS AKEEM | | ADDRESS ON FILE | | | | | | | |
| CALMA, DUSTIN | | 11706 BELFAIR ST | | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | 11706 BELFAIR ST | | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | ADDRESS ON FILE | | | | | | | |
| CALMARK CORP | | 4915 WALNUT GROVE AVE | | | | SAN GABRIEL | CA | 91776 | |
| CALMES, KASEY | | 2323 FLORIDA BLVD | | | | BATON ROUGE | LA | 70802-3128 | |
| CALMUS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| CALNICK, SHAAKIRA | | ADDRESS ON FILE | | | | | | | |
| CALNIN, JEREMY | | ADDRESS ON FILE | | | | | | | |
| Calobrisi, Carla | | PO Box 3697 | | | | McLean | VA | 22103-3697 | |
| CALOBRISI, JASON | | ADDRESS ON FILE | | | | | | | |
| CALOIARO, BRIAN M | | 45 QUINCE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, BRIAN M | | 740 BUNKER HILL | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, JOSEPH | | 14 VANDERVEER DRIVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOMINO, DOMINIC | Dominic Calomino | 2494 W Vista Dr | | | | Larkspur | CO | 80118 | |
| CALOMINO, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| CALONGE, OLIVER | | ADDRESS ON FILE | | | | | | | |
| CALONICO, LOUIS | | 25905 HERITAGE GLEN CT | | | | BATAVIA | IL | 60510-5100 | |
| CALOPE, JEAN YVES RABAGO | | ADDRESS ON FILE | | | | | | | |
| CALOTESCU, DRAGOS A | | ADDRESS ON FILE | | | | | | | |
| CALOURO, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CALPERS | | PO BOX 406611 BANK OF AMERICA | BEAVER VALLEY MALL | | | ATLANTA | GA | 30384-6611 | |
| CALPERS BREA MARKETPLACE | | 1111 ARROYO PKY PLAZA 1ST FL | | | | PASADENA | CA | 91105 | |
| CALPERS BREA MARKETPLACE | | FILE 56752 | BANK OF AMERICA BREA MARKETPL | | | LOS ANGELES | CA | 90074-6752 | |
| CALS APPLIANCE SERVICE | | 2839 SHERIDAN AVENUE | | | | NORTH BEND | OR | 97459 | |
| CALSADILLO, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| CALSTAFF | | PO BOX 254525 | | | | SACRAMENTO | CA | 95865-4525 | |
| CALTAR | | 10035 GREENLEAF AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| CALTON, TONYA C | | ADDRESS ON FILE | | | | | | | |
| CALUB, JOHN | | 528 EL CAMINITO | | | | LIVERMORE | CA | 94550 | |
| CALULOT, STEPHEN | | 6493 S HWY 211 | | | | SALT LICK | KY | 40511 | |
| CALUMET CITY CLERK | | CALUMET CITY CLERK | OFFICE OF THE CITY CLERK | P O BOX 1519 | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | OFFICE OF THE CITY CLERK | | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | PO BOX 1519 | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY POLICE DEPT | | 1200 PULASKI RD | | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | 204 PULASKI RD | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | PO BOX 1519 | | | | CALUMET CITY | IL | 60409 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | | CHICAGO | IL | 606785118 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCKBOX 97184 | | | | CHICAGO | IL | 60678-7184 | |
| CALUS, NICHOLAS BRENDON | | ADDRESS ON FILE | | | | | | | |
| CALVACCA, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| CALVAO, TIMMY | | ADDRESS ON FILE | | | | | | | |
| CALVARIO, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | | |
| CALVARY CALVERY BAPT, | | 7216 E ADMIRAL PL | | | | TULSA | OK | 74115 | |
| CALVENTE, VINCENT | | 1513 WILD FERN DR | | | | ORANGE PARK | FL | 32003-8198 | |
| CALVERASE, KIMBERLY A | | 511 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| CALVERIC, KAREN | | 3140 RIVER VILLA WAY | | | | MELBOURNE BEACH | FL | 32951 | |
| CALVERT & ASSOCIATES INC | | 1060 E 86TH ST STE 61C | | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 3446 ADMIRALTY LN | | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 6194 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220 | |
| CALVERT BANK & TRUST CO | | PO BOX 655 | | | | LEONARDTOWN | MD | 20650-0655 | |
| CALVERT JR, GORDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| CALVERT, BRENTON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALVERT, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| CALVERT, DANA JEROME | | ADDRESS ON FILE | | | | | | | |
| CALVERT, DANIEL MARCUS | | ADDRESS ON FILE | | | | | | | |
| CALVERT, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| CALVERT, EMILY | | 36312 DOMINION CIRCLE | | | | STERLING HEIGHTS | MI | 48310 | |
| CALVERT, EMILY L | | ADDRESS ON FILE | | | | | | | |
| CALVERT, GORDON | | 1075 EAST 22ND ST | | | | KANNAPOLIS | NC | 28083-0000 | |
| CALVERT, GORDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| CALVERT, JONATHON A | | ADDRESS ON FILE | | | | | | | |
| CALVERT, MARK DWAIN | | ADDRESS ON FILE | | | | | | | |
| CALVERT, SAMUEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CALVETTI, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| CALVILLO, ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| CALVILLO, ANDY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CALVILLO, DAVID | | 5444 N DONNA BETH AVE | | | | AZUSA | CA | 91702-5621 | |
| CALVILLO, JESUS | | ADDRESS ON FILE | | | | | | | |
| CALVILLO, LESLIE | | ADDRESS ON FILE | | | | | | | |
| CALVILLO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALVILLO, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CALVIN & COMPANY INC | | PO BOX K | | | | FLINT | MI | 48507 | |
| CALVIN CHARLES | | 3001 CABANA NO 134 | | | | LAS VEGAS | NV | 89122 | |
| CALVIN E VINES | VINES CALVIN E | 1685 RUEGER ST | | | | VA BEACH | VA | 23464-6613 | |
| CALVIN FIRE PROTECTION EQUIP | | 3428 HILLMAN ST | | | | YOUNGSTOWN | OH | 44507 | |
| Calvin Leong | Kingston Technology Company Inc | 17600 Newhope St | | | | Fountain Valley | CA | 92708-4220 | |
| Calvin Rogers | | 50 Pine St Unit 321 | | | | Montclair | NJ | 07042 | |
| CALVIN W PUGH JR | PUGH CALVIN W | 4034 LOMITA LN | | | | DALLAS | TX | 75220-3728 | |
| CALVIN, ALAN JAMES | | ADDRESS ON FILE | | | | | | | |
| CALVIN, ANANIAS | | 1053 WINBURN DR NO 81 81 | | | | LEXINGTON | KY | 40511-0000 | |
| CALVIN, ANANIAS | | 804 EDMOND ST | | | | LEXINGTON | KY | 00004-0508 | |
| CALVIN, ANANIAS ARMAND | | ADDRESS ON FILE | | | | | | | |
| CALVIN, CHARLES T | | ADDRESS ON FILE | | | | | | | |
| CALVIN, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| CALVIN, RODNEY LORENZO | | ADDRESS ON FILE | | | | | | | |
| CALVO, ALAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CALVO, ALBERT FRANKIE | | ADDRESS ON FILE | | | | | | | |
| CALVO, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| CALVO, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CALVO, GUSTAVO | | 2804 EIGHT LINE | | | | SPRINGHILL | TN | 37174-0000 | |
| CALVO, ISAAC A | | ADDRESS ON FILE | | | | | | | |
| CALVO, MARK PONDOC | | ADDRESS ON FILE | | | | | | | |
| CALVO, ROBERT FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CALVO, RYAN | | 116 HONEYSUCKLE LANE | | | | BREA | CA | 92821-0000 | |
| CALVO, RYAN | | ADDRESS ON FILE | | | | | | | |
| CALVOSA ALBERT | | 2407 DEERPARK DRIVE | | | | FULLERTON | CA | 92835 | |
| CALWELL APPRAISAL COMPANY | | PO BOX 763 | | | | CARY | NC | 27512 | |
| CALWEST TEXAS PROPERTIES | | 150 S WACKER DR STE 3030 | | | | CHICAGO | IL | 60606 | |
| CALWEST TEXAS PROPERTIES | | PO BOX 847392 | C/O 4000 GREENBRIAR | | | DALLAS | TX | 75284-7392 | |
| CALZADA, CLAUDIA P | | ADDRESS ON FILE | | | | | | | |
| CALZADA, DANIEL | | 2319 CLARK ST NO SR | | | | DETROIT | MI | 48209-1335 | |
| CALZADA, PATRICIA LUCY | | ADDRESS ON FILE | | | | | | | |
| CALZADA, SARAH ANN | | ADDRESS ON FILE | | | | | | | |
| CALZADA, VINCENT C | | ADDRESS ON FILE | | | | | | | |
| CALZADILLA, ARNALDO | | ADDRESS ON FILE | | | | | | | |
| CALZADILLAS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CALZADO, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| CALZADO, KATIA | | 2100 NW 107TH ST | | | | MIAMI | FL | 33167-3817 | |
| CALZONE CASE CO | | 225 BLACK ROCK AVE | | | | BRIDGEPORT | CT | 06605 | |
| CAM HVAC & CONSTRUCTION INC | | 116 LYDIA ANN RD | | | | SMITHFIELD | RI | 02917 | |
| CAM HVAC & CONSTRUCTION INC | | PO BOX 17279 | | | | ESMOND | RI | 02917 | |
| CAM LIMOUSINE SERVICE INC | | PO BOX 491311 | | | | ATLANTA | GA | 30349 | |
| CAM SERVICES | | 601 E 45TH AVE | | | | DENVER | CO | 80216 | |
| CAM SPRAY | | PO BOX 726 | 520 BROOKS RD | | | IOWA FALLS | IA | 50126 | |
| CAMA, VINCENT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAMACCI, MIKE | | 458 WEST SARATOGA | | | | YOUNGSTOWN | OH | 44515 | |
| CAMACHO BOX COMPANY | | 6415 CEDAR SPRINGS ROAD | PO BOX 35222 | | | DALLAS | TX | 75235 | |
| CAMACHO BOX COMPANY | | PO BOX 35222 | | | | DALLAS | TX | 75235 | |
| CAMACHO JR , JOSE RAUL | | ADDRESS ON FILE | | | | | | | |
| CAMACHO JR, ANTONIO V | | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, INGRID M | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ADAN | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ALBERT NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ALBERTO | | 1002 S BLOSSER RD | | | | SANTA MARIA | CA | 93458-0000 | |
| CAMACHO, ALICIA U MD | | 1443 DEER PARK AVE | | | | NORTH BABYLON | NY | 11703 | |
| CAMACHO, ANTHONY | | 9608 TWEEDY LANE | | | | DOWNEY | CA | 90240 | |
| CAMACHO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ANTHONY J | | 200 KEIBER CT | | | | STATEN ISLAND | NY | 10314 | |
| CAMACHO, CHRISTOPHER LUIS | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, DARIO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, DAVID | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, DAVID VALENTINO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, DEREK JOEL | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, EMILY | | 1141 FDR DR | | | | NEW YORK | NY | 10009-4431 | |
| CAMACHO, ERICA MILNE | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, EUSEBIO DANIEL | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, EVA | | 2300 RIVERVIEW DR | | | | MADERA | CA | 93637-0000 | |
| CAMACHO, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, FREDDY | | 9608 TWEEDY LANE | | | | DOWNEY | CA | 90240 | |
| CAMACHO, FREDDY | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, GENEVA SAROUGNEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMACHO, GISELLE | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, HAYDEE | | 8228 DRYCREEK DR | | | | TAMPA | FL | 33615-1208 | |
| CAMACHO, IVELISSE CAROLE | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, JASON | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, JAUHAUZI O | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, JEREMY | | 250 W CENTRAL AVE 714 | | | | BREA | CA | 92821 | |
| CAMACHO, JEREMY J | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, JOSE M | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, LEON ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, LEVID IVAN | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, LIZETTE FRANCHESCA | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, LUIS | | 31125 AVE EL MUNDO | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| CAMACHO, LUIS | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MARCO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MARIO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MIGDALIA | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MISAEL TALIA | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, OSCAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, REBECCA | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ROBERTO | | 947 ELILAC | | | | PALATINE | IL | 60674 | |
| CAMACHO, ROBERTO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, SERGIO | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, STEPHANIE ELISA | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, VANESSA | | ADDRESS ON FILE | | | | | | | |
| CAMACHO, VERONICA ESTHER | | ADDRESS ON FILE | | | | | | | |
| CAMAR, JOSEPH | | 34 JESSICA DRIVE | | | | MERRIMACK | NH | 03054 | |
| CAMAR, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| CAMARA, MARAMJELIE RUIZ | | ADDRESS ON FILE | | | | | | | |
| CAMARA, MARK | | 3040 E CHARLESTON BLVD APT 2055 | | | | LAS VEGAS | NV | 89104 | |
| CAMARA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMARA, MARK P | | 1418 169TH NE | | | | BELLEVUE | WA | 98008 | |
| CAMARA, MARK P | | ADDRESS ON FILE | | | | | | | |
| CAMARA, TIFFANY LEE | | ADDRESS ON FILE | | | | | | | |
| CAMARATA JR , ANDREW L | | ADDRESS ON FILE | | | | | | | |
| CAMARDELLA, MARTIE ANN | | ADDRESS ON FILE | | | | | | | |
| CAMARENA, ALFONSO | | ADDRESS ON FILE | | | | | | | |
| CAMARENA, CESAR | | ADDRESS ON FILE | | | | | | | |
| CAMARENA, ENRIQUE EMMAUELLE | | ADDRESS ON FILE | | | | | | | |
| CAMARENA, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| CAMARENA, GABRIELA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| CAMARENA, GENARO JAVIER | | ADDRESS ON FILE | | | | | | | |
| CAMARENO, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, ANDRE F | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, CYNTHIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, DONNIE LEANDRO | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, JUAN | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, LOUIE JR | | 2030 N 31ST AVE | | | | PHOENIX | AZ | 85009-2449 | |
| CAMARGO, MARCO A | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, ROCKY CALEB | | ADDRESS ON FILE | | | | | | | |
| CAMARGO, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAMARILLO, JOSE | | 3832 CHILDRESS ST | | | | FORT WORTH | TX | 76119 | |
| CAMARILLO, KRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CAMARILLO, MICHAEL A | | PO BOX 1544 | | | | ROCKFORD | IL | 61110-0044 | |
| CAMARILLO, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| CAMBA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| CAMBA, JOSE | | ADDRESS ON FILE | | | | | | | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE STE 1500 | | | | ST LOUIS | MO | 63105 | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE | THE SEVENS BLDG STE 1500 | | | ST LOUIS | MO | 63105 | |
| CAMBELL, JASON | | 3658 HAWTHORNE TRL | | | | ROCKWALL | TX | 75032-9209 | |
| CAMBELL, JOHN B | | 624 E GARDEN ST | | | | LAKELAND | FL | 33805-4646 | |
| CAMBERLEY BROWN | | 335 W BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| CAMBERLEY PLAZA, THE | | 10221 PRINCESS PALM AVE | | | | TAMPA | FL | 33610 | |
| CAMBERO, JOSE | | ADDRESS ON FILE | | | | | | | |
| CAMBIANO, SAVANNAH DAWN | | ADDRESS ON FILE | | | | | | | |
| CAMBOS, KONSTANTINOS | | ADDRESS ON FILE | | | | | | | |
| CAMBPELL, RICHARD | | 2211 SEA GULL DR | | | | EL PASO | TX | 79936-3656 | |
| CAMBRA, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMBRA, ERICA A | | ADDRESS ON FILE | | | | | | | |
| CAMBRA, MEGAN | | ADDRESS ON FILE | | | | | | | |
| CAMBRIA COUNTY PROBATE | | 200 S CENTER ST | | | | EDENSBURG | PA | 15931 | |
| CAMBRIC, MERVIN VERNON | | ADDRESS ON FILE | | | | | | | |
| CAMBRICE, TODD | | ADDRESS ON FILE | | | | | | | |
| CAMBRIDGE COMMUNICATIONS | | 370 PITTSTOWN RD | | | | PITTSTOWN | NJ | 08867 | |
| CAMBRIDGE CREDIT COUNSELING | | 67 HUNT STREET | | | | AGAWAM | MA | 01001 | |
| CAMBRIDGE GROUP LTD, THE | | 1175 POST RD E | | | | WESTPORT | CT | 06880 | |
| CAMBRIDGE MED ASSOC PA | | PO BOX 2444 | | | | FAYETTEVILLE | NC | 28302 | |
| CAMBRIDGE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 795 MASSACHUSETTS AVE | | CAMBRIDGE | MA | | |
| CAMBRIDGE REGIONAL MRI | | CENTER | PO BOX 360089 | | | BOSTON | MA | 2241 | |
| CAMBRIDGE SILICON RADIO LTD | | MILTON RD | CAMBRIDGE SCIENCE PARK | | | CAMBRIDGE | | CB4 0WH | |
| CAMBRIDGE, CITY OF | | 5 WESTERN AVE | POLICE DEPARTMENT | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | 795 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | PO BOX 390434 | TAX COLLECTORS OFFICE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | TAX COLLECTORS OFFICE | | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, GERVAIS | | ADDRESS ON FILE | | | | | | | |
| CAMBRIDGE, MAURICE | | 178 19 120TH AVE | | | | JAMAICA | NY | 11434 | |
| CAMBRIDGE/LEP/LARGO LIMITED | | 560 HERNDON PARKWAY SUITE 210 | | | | HERNDON | VA | 22070 | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | | BOSTON | MA | 022414075 | |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | | BOSTON | MA | 022414074 | |
| CAMBROC SPORTS INC | | 3728 GRISSOM LN | | | | KISSIMMEE | FL | 34741-4615 | |
| CAMBRON, FABIAN | | 5439 W 83RD ST | | | | BURBANK | IL | 60459 | |
| CAMBRON, GUSTAVO J R | | ADDRESS ON FILE | | | | | | | |
| CAMBRON, LINDSEY RAEANN | | ADDRESS ON FILE | | | | | | | |
| CAMBRONNE, DAPHNEY | | ADDRESS ON FILE | | | | | | | |
| CAMCO CONSTRUCTION INC | | 1106 E 6600 S | | | | SALT LAKE CITY | UT | 84121 | |
| CAMCO LOCK SAFE & SECURITY | | PO BOX 20297 | | | | FERNDALE | MI | 48220-0297 | |
| CAMCO PACIFIC | | 17891 CARTWRIGHT RD | STE 100 | | | IRVINE | CA | 92614 | |
| CAMCORDER | | PO BOX 677 | | | | MT MORRIS | IL | 61054 | |
| CAMDEN APPLIANCE COMPANY | | 2442 GARDEN CITY BL SE | | | | ROANOKE | VA | 24014 | |
| CAMDEN APPLIANCE COMPANY | | 3733 GARDEN CITY BL SE | | | | ROANOKE | VA | 24014 | |
| CAMDEN AT WELLESLEY | | 3807 CHASE WELLESLEY CT | C O RENTAL OFFICE RE 217 218 | | | RICHMOND | VA | 23233 | |
| CAMDEN AT WELLESLEY | | C O RENTAL OFFICE RE 217 218 | | | | RICHMOND | VA | 23233 | |
| CAMDEN CO MUNICIPAL | | PO BOX 1105 | | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY PROBATE DEPT | | PO BOX 1928 | | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY SURROGATE | | 101 S FIFTH ST | | | | CAMDEN | NJ | 08103-4001 | |
| CAMDEN COURIER POST | PHIL MCCARTY | P O BOX 5300 | | | | CHERRY HILL | NJ | 08034 | |
| CAMDEN SUITES | | 1784 PRESIDENTIAL CIR | | | | SNELLVILLE | GA | 30078 | |
| CAMDEN SUITES | | PO BOX 922757 | | | | NORCROSS | GA | 30010 | |
| CAMDEN, HINTON | | 325 EMMONS ST | | | | KILGORE | TX | 75662-3933 | |
| CAMDEN, RICHARD DALE | | ADDRESS ON FILE | | | | | | | |
| CAMDEN, STEPHEN TYLER | | ADDRESS ON FILE | | | | | | | |
| CAMEL, MARVIN L | | ADDRESS ON FILE | | | | | | | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | | LAKE HAVASUCITY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | | LAKE HAVASU CTY | AZ | 86405 | |
| CAMELOT CATERING CAMBRIDGE INN | | 19 SUMMERHILL RD | | | | SPOTSWOOD | NJ | 08884 | |
| CAMELOT PARK FAMILY ENTERTAINM | JENIFER LINHART | | | | | LIVERMORE | CA | 94550 | |
| CAMELOT PARK FAMILY ENTERTAINM | | 2400 KITTY HAWK RD | ATTN JENIFER LINHART | | | LIVERMORE | CA | 94550 | |
| CAMENZULI, TRACEY LEE | | ADDRESS ON FILE | | | | | | | |
| CAMEO | | 333 NORRIS HALL | | | | BLACKSBURG | VA | 24061 | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | BRIAR RIDGE PLAZA | | | MILLTOWN | NJ | 08850 | |
| CAMERA CORNER INC | | PO BOX 1899 | | | | BURLINGTON | NC | 272161899 | |
| CAMERA EXCHANGE | | 1636 S GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| CAMERA READY KIDS | | 11421 LOCKWOOD DR 410 | | | | SILVER SPRING | MD | 20904 | |
| CAMERA, BRANDY | | 1023 EMORY PLACE | | | | ANNISTON | AL | 36207 | |
| CAMERAS IN ACTION STOCK PHOTO | | 1140 WESTLAKE DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| CAMERE, ALDO M | | 13594 SW 114TH TER | | | | MIAMI | FL | 33186-4410 | |
| CAMERICA | | ONE TIFFANY POINTE | | | | BLOOMINGDALE | IL | 60108 | |
| CAMERLENGO & JOHNSON | | 500 AIRPORT BLVD STE 350 | | | | BURLINGAME | CA | 94010 | |
| CAMERO, MARY E | | 1119 LOYADELL ST | | | | ALTUS | OK | 73521 | |
| CAMERON & BARKLEY CO | | P O BOX 118006 | | | | CHARLESTON | SC | 294238006 | |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | | ATLANTA | GA | 31193-2297 | |
| Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| CAMERON CO BROWNSVILLE ISD | | ATTN COLLECTORS OFFICE | 1860 PRICE RD | P O BOX 4050 | | BROWNSVILLE | TX | | |
| CAMERON CO DISTRICT CLERK | | 974 E HARRISON | | | | BROWNSVILLE | TX | 78520 | |
| Cameron County | Cameron County | 964 E Harrison St | | | | Brownsville | TX | 78520-0000 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Cameron County | | 964 E Harrison St | | | | Brownsville | TX | 78520-0000 | |
| CAMERON COUNTY TAX ASSESSOR | | CAMERON COUNTY TAX ASSESSOR | TONY YZAGUIRRE JR | PO BOX 952 | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | | | | BROWNSVILLE | TX | 785220952 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | TONY YZAGUIRRE JR | | | BROWNSVILLE | TX | 78522 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMERON ELECTRICAL, CASEY | | 5929 LIEBERMAN DR | | | | COVINGTON | KY | 41015 | |
| CAMERON FLOORING | | 5263 SANDY CIR NW | | | | CANTON | OH | 44718 | |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES, LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DR | SUITE 100 | | | ORLANDO | FL | 32803 | |
| CAMERON II, ROBERT BUCKINGHAM | | ADDRESS ON FILE | | | | | | | |
| CAMERON JR WADER | | 6566 LUDWIG RD | | | | RICHMOND | VA | 23225 | |
| CAMERON JR, WALLACE | | 31 HOWARD ST | | | | LEOMINSTER | MA | 01453 | |
| CAMERON SPRINGS | | PO BOX 6020 | | | | INDIANAPOLIS | IN | 462066020 | |
| CAMERON, ADONAI HAILE | | ADDRESS ON FILE | | | | | | | |
| CAMERON, AMOS DWAYNE | | ADDRESS ON FILE | | | | | | | |
| CAMERON, BOYINGTON | | 747 LIMESTONE COUNTY RD | | | | WACO | TX | 76678-0000 | |
| CAMERON, BRAD COURTNEY | | ADDRESS ON FILE | | | | | | | |
| CAMERON, BRANDON RAY | | ADDRESS ON FILE | | | | | | | |
| CAMERON, BRITTANY LYNNE | | ADDRESS ON FILE | | | | | | | |
| CAMERON, CHARLES ERIC | | ADDRESS ON FILE | | | | | | | |
| CAMERON, COURTNEY M | | ADDRESS ON FILE | | | | | | | |
| CAMERON, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| CAMERON, DENNIS | | 304 LANGLEY RD | | | | TRAVELERS REST | SC | 29690 | |
| CAMERON, ISRAEL AKEEM | | ADDRESS ON FILE | | | | | | | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVE | | | | ATLANTA | GA | 30306 | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVENUE | | | | ATLANTA | GA | 30306 | |
| CAMERON, JASON | | ADDRESS ON FILE | | | | | | | |
| CAMERON, JOHN MCNAUGHTON | | ADDRESS ON FILE | | | | | | | |
| CAMERON, JONATHAN C | | ADDRESS ON FILE | | | | | | | |
| CAMERON, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAMERON, JOSH DAVID | | ADDRESS ON FILE | | | | | | | |
| CAMERON, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| CAMERON, KELVIN GEORGE | | ADDRESS ON FILE | | | | | | | |
| CAMERON, LINDA | | 1462 JUSTIN PL | | | | CROFTON | MD | 21114-2122 | |
| CAMERON, NATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| CAMERON, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | | |
| CAMERON, SEAN P | | ADDRESS ON FILE | | | | | | | |
| CAMERON, STEPHANIE CHANTEL | | ADDRESS ON FILE | | | | | | | |
| CAMERON, ZAQUERY JAMES | | ADDRESS ON FILE | | | | | | | |
| CAMEROS, JENNIFER LISSET | | ADDRESS ON FILE | | | | | | | |
| CAMEROT, MARK A | | ADDRESS ON FILE | | | | | | | |
| CAMEROTA, CATHERINE E | | ADDRESS ON FILE | | | | | | | |
| CAMEZ, PAUL | | ADDRESS ON FILE | | | | | | | |
| CAMHI, RAYMOND NAT | | ADDRESS ON FILE | | | | | | | |
| CAMI RESEARCH INC | | PO BOX 128 | | | | LEXINGTON | MA | 21705-3362 | |
| CAMIC, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMILLE, BARNEY | | 463 E 83RD ST | | | | CHICAGO | IL | 60619-0000 | |
| CAMILLE, J | | 1817 OAK CLUSTER CIR | | | | PEARLAND | TX | 77581-6170 | |
| CAMILLI, DERRICK | | ADDRESS ON FILE | | | | | | | |
| CAMILLO, AARON P | | ADDRESS ON FILE | | | | | | | |
| CAMILLO, BETHANY MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMILO, ALDO | | 15101 WOODRICH BEND CT | | | | FORT MYERS | FL | 33908-0000 | |
| CAMILO, ANGEL | | ADDRESS ON FILE | | | | | | | |
| CAMILO, JOSEPH ELIAS | | ADDRESS ON FILE | | | | | | | |
| CAMILO, MIGUEL JOSE | | ADDRESS ON FILE | | | | | | | |
| CAMILUS, WATSON | | ADDRESS ON FILE | | | | | | | |
| CAMINERO, LUIS AXEL | | ADDRESS ON FILE | | | | | | | |
| CAMINITI, VINCENT | | 2115 CLIFTON RD | | | | PACIFICA | CA | 94044 | |
| CAMINITI, YASMIN | | 710 FRANCISCO ST P O BOX 925 | | | | EL GRANADA | CA | 94018 | |
| CAMIOLO, MICHAEL | | 95 BERCHMAN DR | | | | ROCHESTER | NY | 14626-1285 | |
| CAMM, LAANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| CAMMACK ASSOCIATES, CHARLES W | MALCOLM EZENNIA | 2 RECTOR ST STE 2300 | | | | NEW YORK | NY | 10006 | |
| CAMMACK LARHETTE | FRANK LONARDO | TWO RECTOR STREET | 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| CAMMACK, BRITTNY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CAMMALLERI, CARLO | | 6 LYONS RD | | | | LANDING | NJ | 07850-1612 | |
| CAMMARATA & CO INC | | 6749 WESTNEDGE STE K197 | | | | PORTAGE | MI | 49002 | |
| CAMMARATA, DANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAMMARATA, LAURA | | 3986 HUDSON AVE | | | | SEAFORD | NY | 11783-0000 | |
| CAMMARATA, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMMERON, ISAAC D | | ADDRESS ON FILE | | | | | | | |
| CAMMOCK, RICHARD | | ADDRESS ON FILE | | | | | | | |
| CAMMORTO, SHALAMAR | | ADDRESS ON FILE | | | | | | | |
| CAMONAYAN, CHLOE | | ADDRESS ON FILE | | | | | | | |
| CAMOUFLAGE ASSOCIATES | | 6 WEST 18TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10011-4608 | |
| CAMOUFLAGE ASSOCIATES | | 8TH FLOOR | | | | NEW YORK | NY | 100114608 | |
| CAMOZZI, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| CAMP & ASSOCIATES, JAMES F | | 1125 W BASELINE RD STE 2141 | | | | MESA | AZ | 85210 | |
| CAMP & ASSOCIATES, JAMES F | | SUITE 2141 | | | | MESA | AZ | 85210 | |
| CAMP HANOVER | | 3163 PARSLEYS MILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| CAMP, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMP, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | | |
| CAMP, BRENT | | 1530 HIGHLAND OAKS DR | | | | KELLER | TX | 76248 | |
| CAMP, BRYAN DEMOND | | ADDRESS ON FILE | | | | | | | |
| CAMP, CANDACE AMBER | | ADDRESS ON FILE | | | | | | | |
| CAMP, CHARLES G | | 8001 WOODMILL DR | | | | RICHMOND | VA | 23231 | |
| CAMP, CHASE | | ADDRESS ON FILE | | | | | | | |
| CAMP, CHRIS | | 4642 SOUTH DUDLEY ST | | | | LITTLETON | CO | 80123 | |
| CAMP, DAVID COLE | | ADDRESS ON FILE | | | | | | | |
| CAMP, DEREK | | 28 HESTON CT | | | | LANGHORNE | PA | 00001-9047 | |
| CAMP, DEREK MARTIN | | ADDRESS ON FILE | | | | | | | |
| CAMP, DERRICK SETH | | ADDRESS ON FILE | | | | | | | |
| CAMP, DONALD JASON | | ADDRESS ON FILE | | | | | | | |
| CAMP, FRANK GUY | | ADDRESS ON FILE | | | | | | | |
| CAMP, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAMP, JAMES | | 448 BELLFLOWER BLVD 206 | | | | LONG BEACH | CA | 90814 | |
| CAMP, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMP, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| CAMP, JEFFERY L | | 95 COADY RD | | | | JACKSON | GA | 30233-2867 | |
| CAMP, JUSTIN C | | 330 FUGATE RD | | | | ROANOKE | VA | 24012 | |
| CAMP, JUSTIN CAPUTO | | ADDRESS ON FILE | | | | | | | |
| CAMP, MANNING WYATT | | ADDRESS ON FILE | | | | | | | |
| CAMP, MICHAEL BARNETT | | ADDRESS ON FILE | | | | | | | |
| CAMP, RALPH | | ADDRESS ON FILE | | | | | | | |
| CAMP, ROBIN | | 4642 S DUDLEY ST | | | | LITTLETON | CO | 80123 | |
| CAMP, ROGER DALE | | ADDRESS ON FILE | | | | | | | |
| CAMP, RUBEN | | ADDRESS ON FILE | | | | | | | |
| CAMP, THEODIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| CAMP, THEODORE GREGORY | | 4810 W SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| CAMPA JR , FRANCISCO JAVEIR | | ADDRESS ON FILE | | | | | | | |
| CAMPA, DAVID | | 1609 MAPLE AVE | | | | SOLVANG | CA | 93463-0000 | |
| CAMPA, MARISA O | | 513 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| CAMPA, MARISA OLANDA | | ADDRESS ON FILE | | | | | | | |
| CAMPA, MELISSA ROXANNE | | ADDRESS ON FILE | | | | | | | |
| CAMPAGNA, ALEX JAMES | | ADDRESS ON FILE | | | | | | | |
| CAMPAGNA, CRAIG | | 99 FARQUAR ST | | | | BOSTON | MA | 02131-0000 | |
| CAMPAGNA, HOLLY MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPAGNA, JASON | | ADDRESS ON FILE | | | | | | | |
| CAMPAGNA, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| CAMPAGNA, JOSEPH ROSS | | ADDRESS ON FILE | | | | | | | |
| CAMPAGNA, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| CAMPAIGN FOR HONEST CHANGE | | 4914 FITZHUGH AVE SUITE 204 | | | | RICHMOND | VA | 23230 | |
| CAMPAIGN FOR HONEST CHANGE | | PO BOX 71686 | | | | RICHMOND | VA | 23255 | |
| CAMPANA, ALEXANDER | | 12321 S RAMONA AVE | C | | | HAWTHORNE | CA | 90250-0000 | |
| CAMPANA, ALEXANDER VLADIMIR | | ADDRESS ON FILE | | | | | | | |
| CAMPANA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CAMPANA, CHRISTOPHER INIGUEZ | | ADDRESS ON FILE | | | | | | | |
| CAMPANA, COLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| CAMPANA, CRAIG P | | ADDRESS ON FILE | | | | | | | |
| CAMPANA, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CAMPANA, LUIS H | | ADDRESS ON FILE | | | | | | | |
| CAMPANA, NANCY | | ADDRESS ON FILE | | | | | | | |
| CAMPANA, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| CAMPANARO JOSEPH A | | 406 SEDGWICK LANE | | | | MARLTON | NJ | 08053 | |
| CAMPANELLA, CARMEN | | 15 BIRD HAVEN PLACE | | | | PALM COAST | FL | 32137 | |
| Campanella, Guy | | 40 Seymour Dr | | | | Ancaster | ON | L9G 4N1 | Canada |
| CAMPANELLA, MARIA | | ADDRESS ON FILE | | | | | | | |
| CAMPANELLI, LINDA | | 201 SURI DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| CAMPANO & ASSOCIATES | | 7 WEATHERBELL DR | | | | NORWALK | CT | 06851 | |
| CAMPANO & ASSOCIATES | | PO BOX 370 | | | | WILTON | CT | 06897-0370 | |
| CAMPANO DANNY F | | 958 DAVIS ST | | | | AKRON | OH | 44310 | |
| CAMPANY, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| CAMPARA, KEMAL | | ADDRESS ON FILE | | | | | | | |
| CAMPASANO, MATT AARON | | ADDRESS ON FILE | | | | | | | |
| CAMPASANO, MIKE | | 395 E RANNEY AVE | | | | VERNON HILLS | IL | 60061-0000 | |
| CAMPASANO, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPASINO JAMES W | | 111 INCA CIRCLE | | | | OAK RIDGE | TN | 37630 | |
| CAMPBE, RICHARD | | P O BOX 771 | | | | CENTREVILLE | MI | 49032 | |
| CAMPBEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | SUITE E | | | PHOENIX | AZ | 85016 | |
| CAMPBEL PRINTED COMMUNICATIONS | | SUITE E | | | | PHOENIX | AZ | 85016 | |
| CAMPBELL & ASSOCIATES, BRUCE | | 38 CHAUNCY ST STE 701 | | | | BOSTON | MA | 02111 | |
| CAMPBELL APPRAISAL CO | | 5609 LYNDALE AVE S 220 | | | | MINNEAPOLIS | MN | 55420 | |
| CAMPBELL BUIE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL CIRCUIT COURT | | PO BOX 7 | | | | RUSTBURG | VA | 24588 | |
| CAMPBELL CO CLERK OF COURT | | 6TH JUDICIAL DISTRICT COURT | | | | GILLETTE | WY | 82717 | |
| CAMPBELL CO CLERK OF COURT | | PO BOX 817 | 6TH JUDICIAL DISTRICT COURT | | | GILLETTE | WY | 82717 | |
| Campbell Construction Co | Larry J Campbell | 2509 Partridge Dr | | | | Pittsburgh | PA | 15241 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | | PITTSBURGH | PA | 15241 | |
| Campbell Construction Company | Larry J Campbell | 2509 Partridge Dr | | | | Pittsburgh | PA | 15241-2821 | |
| CAMPBELL COUNTY PROBATE COURT | | 600 COLUMBIA ST | | | | NEWPORT | KY | 41071 | |
| CAMPBELL CRANE | | 1010 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20003 | |
| CAMPBELL DEVELOPMENT | | 10801 N 24TH AVE STE 101 | | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | 23026 N 16TH LN | STE 101 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | BLDG 7 SUITE 1075 | | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DOOR SERVICE INC | | 4785 CASTLEWOOD ROAD | | | | SEFFNER | FL | 33584 | |
| CAMPBELL GEN DISTRICT COURT | | PO BOX 97 | | | | RUSTBURG | VA | 24588 | |
| CAMPBELL II, CARNELL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL II, JARVIS WAYNE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL III, GEORGE WINGARD | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL INN | | 675 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008 | |
| CAMPBELL IRRIGATION | | 416 BIG SPRINGS RD | | | | BELL BUCKLE | TN | 37020 | |
| CAMPBELL JR, THOMAS PRESTON | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL NEAL R | | 3 DEPFORD CT | | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL PAPER CO | | P O BOX 9003 | | | | FORT WORTH | TX | 76147 | |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DRIVE | SUITE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DRIVE | SUITE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES L P | | 1415 NORTH LILAC DR | SUITE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES LP | | 1415 N LILAC DR STE 120 | | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL RD, KARL ERNEST | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL SERVICES INC | | 21700 NORTHWESTERN HWY 1070 | | | | SOUTHFIELD | MI | 48075 | |
| CAMPBELL SOFTWARE, INC | | 161 N CLARK ST | SUITE 3700 | | | CHICAGO | IL | 60601 | |
| CAMPBELL STEPHEN E | | P O BOX 210 | 226 E PARK AVE | | | MAPLE SHADE | NJ | 08052 | |
| CAMPBELL TV | | 4614 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | |
| CAMPBELL TV SERVICE | | 4017 FERN AVE | | | | SHREVEPORT | LA | 71105 | |
| CAMPBELL, ADAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ADAM RYAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ADRIAN SHERELL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ALEXANDER JAMEX | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ALEXIS TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ALEXIS VICTORIA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ALICIA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ALLEXA REA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ALTON | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, AMY P | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ANDREW REMY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ANTHONY BRENT | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, APRIL DAWN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, AUSTEN | | 9220 CLAREWOOD | NO 1111 | | | HOUSTON | TX | 77036 | |
| CAMPBELL, AUSTEN VANANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, AUSTENVAN | | 9220 CLAREWOOD | NO 1111 | | | HOUSTON | TX | 77036-0000 | |
| CAMPBELL, AUSTIN KINJI | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BILL L | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRADLY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRIAN | | 67 MAPLEHURST AVE | | | | MANCHESTER | NH | 03104-0000 | |
| CAMPBELL, BRIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRUCE E | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRYAN | | 1021 WINDSOR DR | | | | MONROE | GA | 30656 | |
| CAMPBELL, BRYAN KIETH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, BRYAN T | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CANDI ANN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CARLYN CLARK | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHARLOTTE V | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRIS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTINA | | 3364 FORDINGTON | | | | WALDORF | MD | 20603 | |
| CAMPBELL, CHRISTINA MAGDELINA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTINE HELEN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTOPHER | | 6822 DARBY LANE | | | | SPRINGFIELD | VA | 22150 | |
| CAMPBELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTOPHER FEENY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CIERRA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CINDY D NP | | SUITE 200 | 1857 FLOYD ST | | | SARASOTA | FL | 34239 | |
| CAMPBELL, CLARENCE E | | 1299 W LANTANA RD | | | | LANTANA | FL | 33462 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, CLARENCE E | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| CAMPBELL, CODY DEAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CRAIG | | 12805 OAK FALLS DR | | | | ALPHARETTA | GA | 30004-0000 | |
| CAMPBELL, CRAIG | | 1856 COLT DR | | | | ATLANTA | GA | 30341 | |
| CAMPBELL, CRAIG | | 5300 76 ST N | | | | ST PETERSBURG | FL | 33709-0000 | |
| CAMPBELL, CRAIG STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CRISTI MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CURTIS | | 1149 MULBERRY LN APT 37B | | | | GREENVILLE | NC | 27858-0000 | |
| CAMPBELL, CURTIS MCCOY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DAMASIA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DAMION | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DARRELL | | 7469 ROLOFF RD | | | | OTTAWA LAKE | MI | 49267 | |
| CAMPBELL, DAVID | | 124 MOSS POINTE DR | | | | MCDONOUGH | GA | 30253 | |
| CAMPBELL, DAVID DUANE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DAVID M | | 8838 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116-2722 | |
| CAMPBELL, DEIDRA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DEJA JENEE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DELMER E | | 4716 CHARLESTON AVE | | | | PLANT CITY | FL | 33567 | |
| CAMPBELL, DERRICK | | 14149 ARTESIAN ST | | | | DETROIT | MI | 48223-2917 | |
| CAMPBELL, DESIGN PROMO DAVID | | 3806 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| CAMPBELL, DEVIN | | 9220 CLAREWOOD DR NO 1111 | | | | HOUSTON | TX | 00007-7036 | |
| CAMPBELL, DEVINN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DIABENESE | | 735 PATTERSON DRIVE | | | | SOUTH BEND | IN | 46615 | |
| CAMPBELL, DOUGLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DOUGLAS S | | 7900 BELALTON NEWTOWN RD | | | | LA PLATA | MD | 20646 | |
| CAMPBELL, DREW | | 238 W CHURCH ST NO A | | | | LOCK HAVEN | PA | 17745-1275 | |
| CAMPBELL, DREW L | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, EARL ARNETT | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, EVAN PATON | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, FILOMENA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, FRANCES | | 2305 ACACIA ST | | | | RICHARDSON | TX | 75082 | |
| CAMPBELL, FRIENDS OF JOHN | | 53 COLORADO | C/O SUZANNA CHOI | | | IRVINE | CA | 92606 | |
| CAMPBELL, GABRIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, GARY R | | 1999 HERNANDO RD | | | | HOLLY SPRINGS | MS | 38635-8368 | |
| CAMPBELL, GEORGE | | 104 RIGGS AVE | | | | PORTLAND | TN | 37148 | |
| CAMPBELL, GEORGE ADOPHIUS | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, GEORGE J | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, GERALD G | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, GERARD | | 7472 PINEHURST DR | | | | QUINTON | VA | 23141 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST | | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST NO 2 | | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, HAROLD SPENCE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, HUGH | | 371 BERENGER | | | | WEST PALM BEACH | FL | 33414-0000 | |
| CAMPBELL, HUGH KELVIN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, IAN DAVID | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, IVORY GERRARD | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JAMES | | 8801 CROSSWOOD COURT | | | | RIVERVIEW | FL | 33569 | |
| CAMPBELL, JAMES | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JARED LYNN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JASMYN WYNEE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JASON | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JASON K | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JAY E | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JAYSON H | | 261 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 | |
| CAMPBELL, JEFF LEWIS | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JEFFERY | | 112 28 180TH ST | | | | JAMAICA | NY | 11433-0000 | |
| CAMPBELL, JEFFERY MULBAH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JENNA A | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JEREMY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JESSICA SKI | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JO A | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOE FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOEL KURT | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOHN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOHN WILEY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JONATHAN SEDALE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, JORDAN M | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOSHUA L | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JULIE H | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JUSTIN WADE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JUSTUS YOSHIYA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KAREEM | | ADDRESS ON FILE | | | | | | | |
| Campbell, Karen | | 6512 3rd St Ct W | | | | Bradenton | FL | 34207 | |
| CAMPBELL, KAREN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KAREN R | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KASH WAYNE KEMAR | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KASIM ADELL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KATHERINE | | 46808 COUNTRY LANE | | | | MACOMB | MI | 48044 | |
| CAMPBELL, KATHERINE M | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KAYLA | | 4243 NORTHGATE TR | | | | PINSON | AL | 35126 | |
| CAMPBELL, KAYLA SAMARA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KEITH | | 11 TILLIE ST | | | | BAY SHORE | NY | 11706 | |
| CAMPBELL, KEITH JERROD | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KEN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KENNETH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KENNETH JUSTIN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KENRICK | | 14167 GALE DR | | | | VICTORVILLE | CA | 92394 | |
| CAMPBELL, KENRICK R | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KEVIN MARK | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KEVIN O | | 4401 WORCHESTER DRIVE | APT 11 | | | DALE CITY | VA | 22193 | |
| CAMPBELL, KEVIN O | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KHAMBREL DWAYNE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KIMORINE TERESA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KIRK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KOHL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KORI | | 4514 RAVEN WOOD PL | | | | UNION | GA | 30291-0000 | |
| CAMPBELL, KRISTEN EARLINE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KYLE JEFFREY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, LARRY | | 449 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032-3703 | |
| CAMPBELL, LASHON NICOLE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, LORENZO DIONTA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, LORI | ROGER A  WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE ST | | | | CHARLESTON | WV | 25301 | |
| CAMPBELL, LORI | | PO BOX 106 | | | | DAVISVILLE | WV | 26142 | |
| CAMPBELL, LORI L | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MANUEL | | 2115 ASHLAND RD | | | | SALISBURY | NC | 28147 | |
| Campbell, Marilyn | | 9 Hastings Dr | | | | Victor | ID | 83455 | |
| CAMPBELL, MARK | | 524 MAGNOLIA AVE | | | | INGLEWOOD | CA | 90301-3127 | |
| CAMPBELL, MARK | | 804 W 29TH ST | | | | RICHMOND | VA | 23225 | |
| CAMPBELL, MARK C | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MARK S | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MARTIN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MATTHEW ANDREW | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MATTHEW SMITH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MEGGAN LEE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MELISSA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MELODY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHAEL | | 3909 MARTHA LN | | | | ROWLETT | TX | 75088-0000 | |
| CAMPBELL, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHAEL GEGARD | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHAEL K | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MICHELLE | | 7903 ELM AVENUE APT NO 303 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CAMPBELL, MICHELLE | | P O BOX 11742 | | | | JACKSON HOLE | WY | 83002 | |
| CAMPBELL, MICHELLE L | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MISTY | | PO BOX 180433 | | | | RICHLAND | MS | 39218-0433 | |
| CAMPBELL, MYRON EDWARDO | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, NATHANIEL WADE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, NEAL | | 3 DEPFORD CT | | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL, NEAL R | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, NICHOLAS | | 6226 W PARADISE LN | | | | GLENDALE | AZ | 00008-5306 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, NICK RYAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, NICO | | 7121 BLACK MOUNTAIN DR | | | | LOUISVILLE | KY | 40228 | |
| CAMPBELL, NICO L | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, NOELLE | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| CAMPBELL, NOELLE | Karen McDonough | EEOC | Philadelphia District Office | 801 Market St 13th Fl | | Philadelphia | PA | 19103 | |
| CAMPBELL, NOELLE | | 6409 MORGAN DRIVE | | | | LATTA | SC | 29565 | |
| CAMPBELL, NORMAN EVERETT | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, OLIVIA ASHLEIGH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, PATRICK STEVEN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, PAUL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, PAUL ALLEN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, PAUL DARRIN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, PHILLIP JOHN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, PIERRE B | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, QUINTEN M | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RANDALL CARLINGTON | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RAYMOND M | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RAYNELL TARIQ | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RENEE DENISE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RENEE FRANCES | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RICK | | 704 LEMANS WAY | | | | HALF MOON BAY | CA | 94019 | |
| CAMPBELL, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ROBERT KIRK | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ROCKY E | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ROSS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RUTHIE | | 19505 OAKWOOD AVE | | | | LYNWOOD | IL | 60411-6335 | |
| CAMPBELL, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SARAH F | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SARAH JOAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SEAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SEAN | | P O BOX 341582 | | | | AUSTIN | TX | 78734 | |
| CAMPBELL, SEAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SEAN LEYLAND | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SEAN P | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SELENA NOELLE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SERENE CLAIRE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SHANA KAY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SHANITA JOVAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SHANNON RENAE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SHARON LYNN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SHAUN | | 9720 KINGSCROFT DR | | | | GLEN ALLEN | VA | 23060 | |
| CAMPBELL, SJOLLIE LATOYA | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TAMMY | | 1320 HILLCREST | | | | ALLEN | TX | 75002 | |
| CAMPBELL, TANEISHA C | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TED | JERRAD CABBAGE  INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH ST  ROOM 144T | | | | AUSTIN | TX | 78778 | |
| CAMPBELL, TERRELL LESHAUN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TERRY E | | 406 NANCY DRIVE | | | | OFALLON | IL | 62269 | |
| CAMPBELL, TERRY E | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, THE ESTATE OF JAMES | | DEPT U | PO BOX 4288 | | | CAROL STREAM | IL | 60197-4288 | |
| CAMPBELL, THE ESTATE OF JAMES | | PO BOX 4288 | | | | CAROL STREAM | IL | 601974288 | |
| CAMPBELL, THEODORE TED | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, THOMAS | | 621 WOODBRIAR RD | | | | NOBLE | OK | 73068-0000 | |
| CAMPBELL, THOMAS BRADEN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TIMOTHY | | 3801 APACHE ST NW | | | | UNIONTOWN | OH | 44685 | |
| CAMPBELL, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TODD | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TRAVIS COLIN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TRISTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, TYLER RYAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, VERNON LAMAR | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, WALLACE A | | 4500 BRONDESBURY DR | | | | WINSTON SALEM | NC | 27107 | |
| CAMPBELL, WALLACE ARTHUR | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, WALTER JAVAR | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, WAYNE TRAVIS | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, WENDY | | 211 DARBY CT | | | | GREENVILLE | SC | 29609-7124 | |
| CAMPBELL, WILLARD PATRICK | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, WILLIAM DARRYL | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, WILLIAM JR | | 1548 GRIMBALL RD EXT | | | | CHARLESTON | SC | 29412-8141 | |
| CAMPBELL, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ZSANAE MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPBELL/SQUIRE, ROBERT T | | PO BOX 112 | | | | QUEBRADILLAS | PR | 00678 | |
| CAMPBELLS CARPENTER SHOP | | RR1 BOX 4B | | | | CEDAR VALE | KS | 67024 | |
| CAMPBELLS TV SERVICE | | 5 1ST AVE NW | | | | HAMPTON | IA | 50441 | |
| CAMPBELLS WALLPAPER, CHUCK | | 2825 WASHINGTON RD | | | | AUGUSTA | GA | 30909 | |
| CAMPBEU, KEVIN | | 25 CONNEVANA RD | | | | SAINT PETERS | MO | 63376 | |
| CAMPBLIN, IIAMN K | | ADDRESS ON FILE | | | | | | | |
| CAMPE, ANTHONYJ | | ADDRESS ON FILE | | | | | | | |
| CAMPER, ARMANTE MONTES | | ADDRESS ON FILE | | | | | | | |
| CAMPER, JANAY D | | ADDRESS ON FILE | | | | | | | |
| CAMPER, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPER, TANEKA M | | ADDRESS ON FILE | | | | | | | |
| CAMPFIELD, SHANE THOMAS | | ADDRESS ON FILE | | | | | | | |
| CAMPFIELD, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| CAMPILONGA, TANYA LYNN | | ADDRESS ON FILE | | | | | | | |
| CAMPION, AARON BRANDON | | ADDRESS ON FILE | | | | | | | |
| CAMPION, CHARLES M | | 8600 STARBOARD DR | 1110 | | | LAS VEGAS | NV | 89117 | |
| CAMPION, CHARLES MAURICE | | ADDRESS ON FILE | | | | | | | |
| CAMPION, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CAMPION, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CAMPION, LAUREN ARIEL | | ADDRESS ON FILE | | | | | | | |
| CAMPION, MEGAN | | ADDRESS ON FILE | | | | | | | |
| CAMPION, TIM | | ADDRESS ON FILE | | | | | | | |
| CAMPION, VICKI | | 167 GREEN ST | | | | ANNAPOLIS | MD | 21401 | |
| CAMPIONE, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| CAMPIRI, LOUIS PHILIP | | ADDRESS ON FILE | | | | | | | |
| CAMPIS, FEDERICO | | 153 60TH ST | | | | WEST NEW YORK | NJ | 07093-2822 | |
| CAMPISANO, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| CAMPISE, CORD MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CAMPISE, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPO, GERONIMO | | 6 VIA LLORIA | | | | RANCHO SNT MRGRT | CA | 92688-4940 | |
| CAMPO, IAN JAXSON | | ADDRESS ON FILE | | | | | | | |
| CAMPO, JAMOLE CURITS | | ADDRESS ON FILE | | | | | | | |
| CAMPO, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| CAMPO, KIM | | 1479 RUNNING OAK LANE | | | | WEST PALM BEACH | FL | 33411 | |
| CAMPO, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| CAMPO, ROBERTO CHASE | | ADDRESS ON FILE | | | | | | | |
| CAMPOBASSO, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| CAMPODONICO, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CAMPOLA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPOLEI, RICHARD | | 244 LOWER LAKE DR | | | | FORKED RIVER | NJ | 08731 | |
| CAMPOLI, KYLE | | 1530 WEST BRADLEY AVE | | | | PEORIA | IL | 61606-0000 | |
| CAMPOLI, KYLE | | ADDRESS ON FILE | | | | | | | |
| CAMPOLONGO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CAMPOPIANO, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAMPOS APPLIANCE REPAIR | | 1232 S GUMWOOD | | | | PHARR | TX | 78577 | |
| CAMPOS JR, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| CAMPOS JR, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ABEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ALESSANDRA MARIE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, AMMIEL ANASTACIO | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ANDREW CAMON | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ANDY | | P O BOX 181 | | | | KINGSBURG | CA | 93631 | |
| CAMPOS, ANTHONY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ARNULFO E | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ART | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, CARLOS | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, CARLOS E | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, CECILIA | | 1114 E WILSON AVENO 16 | | | | GLENDALE | CA | 91206 | |
| CAMPOS, CHARLIE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, CHRISTOPHER MATHIAS | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, CYNTHIA BELINDA | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, DANIEL JAY | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, DAVID | | 1107 GRACE ST | | | | TAYLOR | TX | 76574 | |
| CAMPOS, DAVID P | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, DEBBIE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, DORA ANGELICA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAMPOS, EMMANUEL | | 11741 LEE AVE | | | | ADELANTO | CA | 92301 | |
| CAMPOS, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, FRANCISCO A | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, GUSTAVO | | 646 E 36TH ST | | | | LOS ANGELES | CA | 90011 | |
| CAMPOS, JAIME | | 1607 MADISON ST | | | | MYRTLE BEACH | SC | 29588 | |
| CAMPOS, JASON RENE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, JESUS | | 1304 YORKSHIRE | | | | ROUND ROCK | TX | 78664 | |
| CAMPOS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, JONATHAN DANIEL | | 3205 SHAW PARK CT | | | | ALEXANDRIA | VA | 22306-3006 | |
| CAMPOS, JOSE | | PO BOX 791 | | | | GREELEY | CO | 80632-0791 | |
| CAMPOS, JOSE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, KATIE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, KOREANA MIN | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, LEANNE HELENE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, LIONEL | | 7 BRIAR MILLS DR | | | | BRICK | NJ | 08724-0000 | |
| CAMPOS, LOUISE | | 1327 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| CAMPOS, LOUISE M | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, LUIS | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, MARIO | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, PETER FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, PETER S | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, RACHEL ERIN | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, RAUDEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, RICARDO | | 1471 IRONTON ST | | | | AURORA | CO | 80010-0000 | |
| CAMPOS, RICARDO | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, RICARDO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ROBERTO | | 9400 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280 | |
| CAMPOS, ROBERTO A | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, SAMUEL A | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, SISSI | | 9804 SW 134TH CT | | | | MIAMI | FL | 33186-0000 | |
| CAMPOS, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, STEPHEN MANUEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, STEVEN | | 1431 E HIGHLAND BLVD | | | | SAN ANTONIO | TX | 78210 | |
| CAMPOS, URIEL | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, VANIA LORENA | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, WENDY XIOMARA | | ADDRESS ON FILE | | | | | | | |
| CAMPOS, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| CAMPOSECO, MARIO ANIBAL | | ADDRESS ON FILE | | | | | | | |
| CAMPS, KYLE JULIAN | | ADDRESS ON FILE | | | | | | | |
| CAMPTOONS PROMOTIONS INC | | 897 OAKPARK BLVD SUITE 271 | | | | PISMO BEACH | CA | 93449 | |
| CAMPUS CLASSICS | | PO BOX 781212 | | | | INDIANAPOLIS | IN | 46278 | |
| CAMPUS MAPS LLC | | 18 COMMONWEALTH STE D | | | | ERLANGER | KY | 41018 | |
| CAMPUS PRESS | | CAMPUS BOX 478 | | | | BOULDER | CO | 80309 | |
| CAMPUS SQUARE | | PO BOX 24742 | | | | SEATTLE | WA | 98124-0742 | |
| CAMPUS SQUARE | | PO BOX 24742 | C/O WEST CAMPUS SQUARE | | | SEATTLE | WA | 981240742 | |
| CAMPUS, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| CAMPUSANO, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| CAMPUSANO, ANA CRISTINA | | ADDRESS ON FILE | | | | | | | |
| CAMPUZANO, ELOY | | 805 A SIROCCO DR | | | | AUSTIN | TX | 78745 | |
| CAMPUZANO, IRASE | | 8000 OAKDALE WAY | | | | SAN ANTONIO | TX | 78240-0000 | |
| CAMPUZANO, JUAN | | 1124 OWSLEY AVE A | | | | SAN JOSE | CA | 95122-0000 | |
| CAMPUZANO, JUAN | | ADDRESS ON FILE | | | | | | | |
| CAMRY INDUSTRIES HK LTD | | RM 2105 CMG ASIA TOWER HARBOR | 15 CANTON ROAD | | | TSIM SHA TSUI KOWLOON | | | HKG |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL ACCTG | C/O STILES PROPERTY MANAGEMENT | | | FT LAUDERDALE | FL | 33301 | |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL | | | | FT LAUDERDALE | FL | 33301 | |
| CAMUS ELECTRIC CO INC | | PO BOX 6762 | | | | SHREVEPORT | LA | 71136-6762 | |
| CAMUS, SHANE | | 4408 BAYOU DES FAMILLES | | | | MARRERO | LA | 70072-0000 | |
| CAMUS, SHANE LEE | | ADDRESS ON FILE | | | | | | | |
| CAMUS, TYLER ALAN | | ADDRESS ON FILE | | | | | | | |
| CAMUY LOPEZ, SAMARY SIZARAK | | ADDRESS ON FILE | | | | | | | |
| Can 2 of Columbus | | 744 Taylor Ave | | | | Columbus | OH | 43219 | |
| CAN DO ELECTRIC | | 745 WILLOW RD | | | | HALLSVILLE | TX | 75650 | |
| CAN SEE FIRE SERVICE CO | | PO BOX 173 | | | | HIGHLAND SPRINGS | VA | 23075 | |
| CAN, ONUR GOKSEN | | ADDRESS ON FILE | | | | | | | |
| CANAAN COMMUNITY DEV CORP | | 2203 DIXIE HWY | | | | LOUISVILLE | KY | 40210 | |
| CANACY, SHAWNA | | 145 SAMUEL ST | | | | DAYTON | OH | 45403 | |
| CANADA REVENUE AGENCY | | 275 POPE ROAD | | | | SUMMERSIDE | PE | C1N 6E7 | CAN |
| CANADA, DARYL RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| CANADA, DEBORAH | | 506 LIBERTY CROSSING CT | | | | ST PETERS | MO | 63376 | |
| CANADA, JACOB | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CANADA, JACOB RYAN | | ADDRESS ON FILE | | | | | | | |
| CANADA, JOSHUA RAY | | ADDRESS ON FILE | | | | | | | |
| CANADA, MICHAEL GARRY | | ADDRESS ON FILE | | | | | | | |
| CANADA, NICO | | 7609 GIBSON DR | | | | SHREVEPORT | LA | 71106-0000 | |
| CANADA, RICKEY ERIC | | ADDRESS ON FILE | | | | | | | |
| CANADA, ROBERT | | P O BOX 477 | | | | SMYRNA | GA | 30081 | |
| CANADA, SHERI LYNN | | ADDRESS ON FILE | | | | | | | |
| CANADA, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| CANADA, STEVEN M | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CANADA, STEVEN M | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CANADAY, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| CANADAY, TIM ALFRED | | ADDRESS ON FILE | | | | | | | |
| CANADIAN MIND PRODUCTS | | 208 525 NINTH ST | | | | NEW WEST MINSTER | BC | V3M 5T9 | CAN |
| CANADIAN PAYROLL ASSOC, THE | | 1867 YONGE ST STE 1100 | | | | TORONTO | ON | M4S 1Y5 | CAN |
| CANADY, CLAIRE B | | ADDRESS ON FILE | | | | | | | |
| CANADY, DANEIAL J | | ADDRESS ON FILE | | | | | | | |
| CANADY, KRISTA LYNN | | ADDRESS ON FILE | | | | | | | |
| CANADY, RANDY JUSTIN | | ADDRESS ON FILE | | | | | | | |
| CANADY, SHANNON LADON | | ADDRESS ON FILE | | | | | | | |
| CANADY, SHAWN T | | 1832 KRYSTLE DR | | | | LANCASTER | PA | 17602-4149 | |
| CANADY, STACEY | | 4118 N HOLLOW CREEK DR | | | | INDIANAPOLIS | IN | 46268 | |
| CANADY, TRAVIS LOVELL | | ADDRESS ON FILE | | | | | | | |
| CANADY, TRISTA LYNN | | ADDRESS ON FILE | | | | | | | |
| CANAKAKIS, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| CANAKIF, PETE | | 9 BAYBERRY DR | | | | BROOMALL | PA | 19008 | |
| CANAL STREET PARTNERS | | PO BOX 532614 DEPT 3290 | C/O JDN REALTY CORP | | | ATLANTA | GA | 30353-2614 | |
| CANALE, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| CANALE, LOURDES | | ADDRESS ON FILE | | | | | | | |
| CANALES, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CANALES, CARLOS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| CANALES, CESAR EDUARDO | | ADDRESS ON FILE | | | | | | | |
| CANALES, CRISTOBAL | | ADDRESS ON FILE | | | | | | | |
| CANALES, DORIAN JAVIER | | ADDRESS ON FILE | | | | | | | |
| CANALES, JOSE CARLOS | | ADDRESS ON FILE | | | | | | | |
| CANALES, JULIO | | 10540 SW 138 ST | | | | MIAMI | FL | 33176 | |
| CANALES, MARIA | | 738 STATE ST | | | | SAN JOSE | CA | 95110-0000 | |
| CANALES, NELSON ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CANALES, OSCAR OSWALDO | | ADDRESS ON FILE | | | | | | | |
| CANALES, RAMIRO E | | ASSESSOR COLLECTOR OF TAXES | | | | CORPUS CHRISTI | TX | 784032810 | |
| CANALES, RAMIRO R | | PO BOX 2810 | ASSESSOR COLLECTOR OF TAXES | | | CORPUS CHRISTI | TX | 78403-2810 | |
| CANALES, RICARDO | | ADDRESS ON FILE | | | | | | | |
| CANALES, RONI | | 305 COUNTRY WALK LANE | | | | SIMPSONVILLE | SC | 29680 | |
| CANALES, SANDRA | | ADDRESS ON FILE | | | | | | | |
| CANALES, W | | 141 NW CT | | | | MIAMI | FL | 33126-0000 | |
| CANALS, THOMAS E | | ADDRESS ON FILE | | | | | | | |
| CANAM ASSOCIATES VENTURE NO 4 | | 16095 NW 57TH AVE | | | | HIALEAH | FL | 33014 | |
| CANAMORE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| CANAPES INCORPORATED | | 77 SOUTH MARKET STREET | PO BOX 3362 | | | FREDERICK | MD | 21705-3362 | |
| CANAR, RICHARD CLEVELAND | | ADDRESS ON FILE | | | | | | | |
| CANARE CORP OF AMERICA | | 531 5TH ST UNIT A | | | | SAN FERNANDO | CA | 91340 | |
| CANARIO, ADHAN | | ADDRESS ON FILE | | | | | | | |
| CANAS, CARLOS | | 1640 E LAKE CIRCLE | | | | TRACY | CA | 95304 | |
| CANAVAN, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| CANAVAN, MERCEDES SKY | | ADDRESS ON FILE | | | | | | | |
| CANAYNAY, CHAD ALEDIA | | ADDRESS ON FILE | | | | | | | |
| CANAZA, ANDY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CANBOLAT, KURT ARIN | | ADDRESS ON FILE | | | | | | | |
| CANCEL, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| CANCEL, ILIANA DOLORES | | ADDRESS ON FILE | | | | | | | |
| CANCEL, JASON ALBERT | | ADDRESS ON FILE | | | | | | | |
| CANCEL, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| CANCEL, MARCOS G | | ADDRESS ON FILE | | | | | | | |
| CANCEMI, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| CANCER RESEARCH FNDTN AMERICA | | 1726 M ST NW STE 200 | | | | WASHINGTON | DC | 20036 | |
| CANCHE, MAXIMO R | | ADDRESS ON FILE | | | | | | | |
| CANCHE, SCOTT | | ADDRESS ON FILE | | | | | | | |
| CANCHOLA, RAUL GULLERMO | | ADDRESS ON FILE | | | | | | | |
| CANCHOLA, ROBERTO A | | 10 HOBBLE BUSH DR | | | | LAKE ZURICH | IL | 60047-2734 | |
| CANCIO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CANDA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CANDACE P LAW | LAW CANDACE P | 5426 SUNRISE BLUFF CT | | | | MIDLOTHIAN | VA | 23112-2516 | |
| CANDACY ELIZABETH FLETCHER | FLETCHER CANDACY ELI | 3838 44TH LN | | | | AVONDALE | CO | 81022-9716 | |
| CANDALES, DAVID | | ADDRESS ON FILE | | | | | | | |
| CANDARE, ARIEL P | | ADDRESS ON FILE | | | | | | | |
| CANDBALLO, GILBERT | | 1488 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CANDBALLO, GILBERT | | 8339 PARRY PATH | | | | CONVERSE | TX | 78109 | |
| CANDELA, REGEMAN JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, GABRIEL AURELIO | | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, JOCELYN RENEE | | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, JOSHUA RENE | | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, JUSTIN LANE | | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, NEHEMIAH DANIEL | | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, REINALDO R | | ADDRESS ON FILE | | | | | | | |
| CANDELARIE, YVONNE | | ADDRESS ON FILE | | | | | | | |
| CANDELARIO III, SAMUEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CANDELARIO, CHARLES PUNAHELE | | ADDRESS ON FILE | | | | | | | |
| CANDELARIO, LUIS | | 16 SKYLINE TER | | | | SPRING VALLEY | NY | 10977-0000 | |
| CANDELARIO, LUIS A | | ADDRESS ON FILE | | | | | | | |
| CANDELARIO, LUIS JUNIOR | | ADDRESS ON FILE | | | | | | | |
| CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | | | PEMBROKE PINES | FL | 33029 | |
| CANDELARIO, MARCOS A | | ADDRESS ON FILE | | | | | | | |
| CANDELARIO, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| CANDELAS, MAYRA | | ADDRESS ON FILE | | | | | | | |
| CANDELL, ALAN | | 356 GREENWOOD CT | | | | VILLANOVA | PA | 19085-1739 | |
| CANDELORA, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CANDERELLI, NICHOLAS SR | | 7113 NESBITT DR | | | | RICHMOND | VA | 23225-7039 | |
| CANDES, KAREN | | 2410 SURRY RD | | | | WILSON | NC | 27893 | |
| CANDI, DILLARD | | 14147 S TRACY | | | | RIVERDALE | IL | 60428-0000 | |
| Candia, Albert | | 15 Whisconier Rd | | | | Brookfield | CT | 06804 | |
| CANDIA, JOSE CARLOS | | ADDRESS ON FILE | | | | | | | |
| CANDIANO, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| CANDICE, ALLEN | | 5145 S FOUNTAIN ST | | | | SEATTLE | WA | 98178-2115 | |
| CANDIDATE SERVICES | | 8310 NIEMAN ROAD | | | | LENEXA | KS | 662141579 | |
| CANDIDATE SERVICES | | AMP | 8310 NIEMAN ROAD | | | LENEXA | KS | 66214-1579 | |
| CANDIDO, BRIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| CANDIDO, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| CANDILORO, ROBERT | | 7405 SWAN LAKE DR | | | | NEW PORT RICHEY | FL | 34655-4046 | |
| CANDLE CORPORATION | | 2425 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| CANDLE CORPORATION | | PO BOX 92278 | | | | CHICAGO | IL | 60675-2278 | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | | DANIA | FL | 330044810 | |
| CANDLER, ANDRE JOVAN | | ADDRESS ON FILE | | | | | | | |
| CANDLERS STATION LTD PTNRSHIP | | PO BOX 25909 | | | | GREENVILLE | SC | 29616 | |
| CANDLEWOOD RICHMOND WEST | | 4120 BROOKRIVER DR | | | | GLEN ALLEN | VA | 23060 | |
| CANDLEWOOD SUITES | | 100 CHAUVET DR | | | | PITTSBURGH | PA | 15275 | |
| CANDLEWOOD SUITES | | 1067 HWY 315 | | | | WILKES BARRE | PA | 18702 | |
| CANDLEWOOD SUITES | | 11400 RANDOM HILLS RD | | | | FAIRFAX | VA | 22030 | |
| CANDLEWOOD SUITES | | 1151 S WAUKEGAN | | | | WAUKEGAN | IL | 60085 | |
| CANDLEWOOD SUITES | | 1335 BASELINE RD | | | | TEMPE | AZ | 85283 | |
| CANDLEWOOD SUITES | | 15805 SE 37TH ST | | | | BELLEVUE | WA | 98006 | |
| CANDLEWOOD SUITES | | 2170 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES | | 351 W 77TH ST | | | | RICHFIELD | MN | 55423 | |
| CANDLEWOOD SUITES | | 3665 SHACKLEFORD RD | | | | DULUTH | GA | 30096 | |
| CANDLEWOOD SUITES | | 4021 N MANNHEIM RD | | | | SCHILLER PARK | IL | 60176 | |
| CANDLEWOOD SUITES | | 5535 JOHNSON DR | | | | PLEASANTON | CA | 94588 | |
| CANDLEWOOD SUITES | | 8621 E 21ST N STE 200 | | | | WICHITA | KS | 67206 | |
| CANDLEWOOD SUITES HOTEL | | 2170 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES HOTEL | | 4033 W SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77042 | |
| CANDY BOUQUET | | 910 BROOKWOOD CTR | | | | FENTON | MO | 63026 | |
| CANDY, ACHEE | | 29132 ETHEL DR | | | | SUN | LA | 70463-0000 | |
| CANDY, CABALLERO | | 7150 PINEBERRY RD | | | | DALLAS | TX | 75249-1330 | |
| CANDY, JAMES | | ADDRESS ON FILE | | | | | | | |
| CANDY, MCREYNOLDS | | 2443 DAVID ST | | | | RIVERSIDE | CA | 92506-0000 | |
| CANE, JENNI E | | ADDRESS ON FILE | | | | | | | |
| CANE, JERICA ANN | | ADDRESS ON FILE | | | | | | | |
| CANEDA, JON FRANK | | ADDRESS ON FILE | | | | | | | |
| CANEDO, CARLOS DAVID | | ADDRESS ON FILE | | | | | | | |
| CANEDO, SHAWN | | ADDRESS ON FILE | | | | | | | |
| CANEL, DAMIEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CANEL, ROBERT MARCELINO | | ADDRESS ON FILE | | | | | | | |
| CANELAS, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| CANEPA, CHRIS | | 618 CARMEL DRIVE | | | | MIDVALE | UT | 84047-0000 | |
| CANEPA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CANEPA, JAMES | | ADDRESS ON FILE | | | | | | | |
| CANEPA, LAUREN | | ADDRESS ON FILE | | | | | | | |
| CANESSE, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CANEZ, GABRIELA N | | ADDRESS ON FILE | | | | | | | |
| CANEZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| Canfield Baer LLP | Robert A Canfield | 2201 Libbie Ave Ste 200 | | | | Richmond | VA | 23230 | |
| CANFIELD JR, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | | |
| CANFIELD, ABRAHAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| CANFIELD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CANFIELD, JESSICA JO | | ADDRESS ON FILE | | | | | | | |
| CANFIELD, RACHEL ELLEN | | ADDRESS ON FILE | | | | | | | |
| CANFIELD, SHANNON ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CANGANELLI, JOSEPH BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| CANGE, RODRIGUE | | ADDRESS ON FILE | | | | | | | |
| CANGELOSI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CANGELOSI, KURT | | ADDRESS ON FILE | | | | | | | |
| CANGEMI, MATTHEW | | 262 N DITHRIDGE ST | | | | PITTSBURGH | PA | 15213-0000 | |
| CANGEMI, SUSANNE | | 7 PORTER AVE | | | | TENAFLY | NJ | 07670 | |
| CANHAM, DEBORAH RUTH | | ADDRESS ON FILE | | | | | | | |
| CANIA, CHRISTIAN C | | ADDRESS ON FILE | | | | | | | |
| CANIDA, DARIUS AUSTIN | | ADDRESS ON FILE | | | | | | | |
| CANIDA, TA LESHA MARIE | | ADDRESS ON FILE | | | | | | | |
| CANIFF, SPENCER CHARLES | | ADDRESS ON FILE | | | | | | | |
| CANIFF, STEVEN | | 293 TRAIL EAST | | | | PATASKALA | OH | 43068 | |
| CANIGLIA, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | | |
| CANILAO, RAQUEL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CANINE, JASON | | 4139 W SWEETWATER AVE | | | | PHOENIX | AZ | 85029 | |
| CANINE, JASON R | | ADDRESS ON FILE | | | | | | | |
| CANINO, CARLOS | | 8840 SW 60 ST | | | | MIAMI | FL | 33173-1633 | |
| CANINO, DEREK M | | ADDRESS ON FILE | | | | | | | |
| CANINO, JUANA MARIA | | ADDRESS ON FILE | | | | | | | |
| CANINO, SHANNON LEE | | ADDRESS ON FILE | | | | | | | |
| CANIZALEZ, STEPHANIE | | 1616 S W 52ND ST | | | | OKLAHOMA CITY | OK | 73119-0000 | |
| CANIZALEZ, STEPHANIE SHERREE | | ADDRESS ON FILE | | | | | | | |
| CANNADAY, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| CANNADY, KWADERE MALLAH | | ADDRESS ON FILE | | | | | | | |
| CANNADY, SEVILLA | | 201 COUNTY RD | | | | DUMONT | CO | 80436-0000 | |
| CANNADY, SUSAN | | 4164 W GRAND AVE | | | | CHICAGO | IL | 60651 | |
| CANNALIATO, JOHN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CANNAROZZI, DANTE JOHN | | ADDRESS ON FILE | | | | | | | |
| CANNATA, BRANDON D | | ADDRESS ON FILE | | | | | | | |
| CANNATA, CHRISTOPHER MARC | | ADDRESS ON FILE | | | | | | | |
| CANNATA, GRACE IDA | | ADDRESS ON FILE | | | | | | | |
| CANNATA, JOHN | | 24 KIWI LOOP | | | | HOWELL | NJ | 7731 | |
| CANNATA, JOHN | | ADDRESS ON FILE | | | | | | | |
| CANNATA, MICHAEL | | 1020 RESEARCH ROAD | | | | MERIDEN | CT | 06540 | |
| CANNATA, MICHAEL | | LOC NO 1119 PETTY CASH | 1020 RESEARCH ROAD | | | MERIDEN | CT | 06540 | |
| CANNATA, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CANNAVO, RYAN A | | ADDRESS ON FILE | | | | | | | |
| CANNEDY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CANNEDY, RYAN | | ADDRESS ON FILE | | | | | | | |
| CANNEL, CHAD DAVID | | ADDRESS ON FILE | | | | | | | |
| CANNELL, CARLY | | 1945 W SCHILLER ST | | | | CHICAGO | IL | 60622-1968 | |
| CANNELL, CHRISTOPHER | | 7865 W SACRAMENTO HILL DR | | | | TUCSON | AZ | 85743-7502 | |
| CANNELL, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| CANNELL, ZACHARY GARR | | ADDRESS ON FILE | | | | | | | |
| CANNELLA, JOE | | ADDRESS ON FILE | | | | | | | |
| CANNELLI CO LLC, V | | PO BOX 408 | | | | NORTH BRANFORD | CT | 06471 | |
| CANNING DESIGN GROUP | | 14535 VALLEY VIEW AVE STE H | | | | SANTA FE SPRINGS | CA | 90670 | |
| CANNING, DAVID M | | ADDRESS ON FILE | | | | | | | |
| CANNING, DOUG STRICKLAND | | ADDRESS ON FILE | | | | | | | |
| CANNING, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| CANNING, WILLIAM | | 2609 GILSOM COURT | | | | ORLANDO | FL | 32811 | |
| CANNIZARO, AMY | | ADDRESS ON FILE | | | | | | | |
| CANNIZZARO, CURTIS JAMES | | ADDRESS ON FILE | | | | | | | |
| CANNIZZARO, RANEE L | | ADDRESS ON FILE | | | | | | | |
| CANNON & BLAYLOCK | | 802 E BROADWAY | | | | COLUMBIA | MO | 65201 | |
| CANNON ASSOCIATES INC | | 364 PACIFIC STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| CANNON COURT REPORTING | | 112 MANLY ST | | | | GREENVILLE | SC | 29601 | |
| CANNON DISTRIBUTING | | 2401 W HERRIN ST STE 2 | | | | HERRIN | IL | 62948 | |
| CANNON DOCK & DOOR INC | | 831 102 PURSER DR | | | | RALEIGH | NC | 27603 | |
| CANNON EQUIPMENT | | PO BOX 1450 | NW7962 | | | MPLS | MN | 55485-7962 | |
| CANNON EQUIPMENT COMPANY | | NW7962 PO BOX 1450 MPLS | | | | ROSEMOUNT | MN | 55485-7962 | |
| CANNON INC, TJ | | 1000 OAK ST | | | | PITTSTON | PA | 18640 | |
| CANNON INC, TJ | | PO BOX 744 | | | | PITTSTON | PA | 186400744 | |
| CANNON JIMMIE L | | 7121 LANCASTER STORE RD | | | | SPRING HOPE | NC | 27882 | |
| CANNON JR, CHARLES | | 908 WICKET RUN DR | | | | BRANDON | FL | 33510 | |
| CANNON NO 0561, BRYAN W | | 40 EAST SOUTH TEMPLE NO 300 | | | | SALT LAKE CITY | UT | 84111 | |
| CANNON SUPPLY CO INC | | 309 S 10TH ST | | | | CANON CITY | CO | 81212 | |
| CANNON TV & APPLIANCE SERVICE | | 1401 CANNON CR STE 1 | | | | FARIBAULT | MN | 55021 | |
| CANNON WILLIAM | | 127 LANIER DRIVE | | | | MADISON | TN | 37115 | |
| CANNON WILLIAM S | | 2900 BROOKSCHASE LANE | | | | RICHMOND | VA | 23229 | |
| CANNON, AARRON NICOLE | | ADDRESS ON FILE | | | | | | | |
| CANNON, AL JEROME | | ADDRESS ON FILE | | | | | | | |
| CANNON, APRIL SONJA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CANNON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| CANNON, BRIAN SPARKS | | ADDRESS ON FILE | | | | | | | |
| CANNON, BRITTANY MARTINA | | ADDRESS ON FILE | | | | | | | |
| CANNON, CHRIS | | 2815 ANTIOCH RD | | | | JOHNSON CITY | TN | 37604 | |
| CANNON, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| CANNON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CANNON, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| CANNON, DAVID | | 3859 MEADOW CREEK DRIVE | | | | NORCROSS | GA | 30092 | |
| CANNON, DONNA S | | 1565 DORIS DR | | | | SAINT LOUIS | MO | 63138-2444 | |
| CANNON, EMILY WHITNEY | | ADDRESS ON FILE | | | | | | | |
| CANNON, GINGER | | 8737 E BONITA DR | | | | SCOTTSDALE | AZ | 85250 | |
| CANNON, GINGER MARY | | ADDRESS ON FILE | | | | | | | |
| CANNON, GREGORY DARNELL | | ADDRESS ON FILE | | | | | | | |
| CANNON, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | | |
| CANNON, JAMES | | 260 PEGGY LN | | | | ATWOOD | TN | 38220-2242 | |
| CANNON, JAMES M | | ADDRESS ON FILE | | | | | | | |
| CANNON, JAMES WILSON | | ADDRESS ON FILE | | | | | | | |
| CANNON, JARED A | | ADDRESS ON FILE | | | | | | | |
| CANNON, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| CANNON, JOHN STANLEY | | ADDRESS ON FILE | | | | | | | |
| CANNON, JOHNS | | 174 ASBURY AVE | | | | THOROFARE | NJ | 08086 | |
| CANNON, JORDAN A | | ADDRESS ON FILE | | | | | | | |
| CANNON, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| CANNON, JOSEPH MICAH | | ADDRESS ON FILE | | | | | | | |
| CANNON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| CANNON, JUSTIN DEONTIE | | ADDRESS ON FILE | | | | | | | |
| CANNON, KATARA DENISE | | ADDRESS ON FILE | | | | | | | |
| CANNON, KELLY ANGELIQUE | | ADDRESS ON FILE | | | | | | | |
| CANNON, KEVIN | | 219 E LIVINGSTON ST | | | | ORLANDO | FL | 32801-1538 | |
| CANNON, KEVIN | | 219 E LIVINGSTON ST | | | | ORLANDO | FL | 32801 | |
| CANNON, KYLE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| CANNON, LEIF TYLOR | | ADDRESS ON FILE | | | | | | | |
| CANNON, LEROY WESLEY | | ADDRESS ON FILE | | | | | | | |
| CANNON, MARCIA | | ADDRESS ON FILE | | | | | | | |
| CANNON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CANNON, MICAH AARON | | ADDRESS ON FILE | | | | | | | |
| CANNON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CANNON, MYSHUN LAURICE | | ADDRESS ON FILE | | | | | | | |
| CANNON, OLIVER | | 2041 SUNCOUNTRY DR | | | | EL PASO | TX | 79938 | |
| CANNON, RANDOLPH | | 1225 NELSON ST APT C | | | | RICHMOND | VA | 23231 | |
| CANNON, RICHARD | | 976 MCALLISTER DR | | | | CALERA | AL | 35040 | |
| CANNON, RICHARD ALAN | | ADDRESS ON FILE | | | | | | | |
| CANNON, ROBERT | | 39655 CLOS DU VAL | | | | MURRIETA | CA | 92563 | |
| CANNON, ROBERT HENRY | | ADDRESS ON FILE | | | | | | | |
| CANNON, RYAN D | | ADDRESS ON FILE | | | | | | | |
| CANNON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CANNON, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CANNON, SETH DANIEL | | ADDRESS ON FILE | | | | | | | |
| CANNON, SHANE MALACHI | | ADDRESS ON FILE | | | | | | | |
| CANNON, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| CANNON, STEPHEN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CANNON, THELMA | | 1000 WALNUT ST | | | | GADSDEN | AL | 35901 | |
| CANNON, VICTORIA LEE | | ADDRESS ON FILE | | | | | | | |
| CANNON, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| CANNONBALL PARTY RENTAL CO | | 3200 BELMEADE | | | | CARROLLTON | TX | 75006 | |
| CANNONIER, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CANNONIER, CHARLES FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CANNONS HIGH PRESSURE CLEAN | | 12239 YOWELL ROAD | | | | ASHLAND | VA | 23005 | |
| CANNONS HIGH PRESSURE CLEAN | | RT 4 BOX 428 | | | | FARMVILLE | VA | 23901 | |
| CANO, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CANO, AMY NICOLE | | ADDRESS ON FILE | | | | | | | |
| CANO, BRIAN | | 152 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631-0000 | |
| CANO, BRIAN | | ADDRESS ON FILE | | | | | | | |
| CANO, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CANO, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| CANO, DANIEL CARLOS | | ADDRESS ON FILE | | | | | | | |
| CANO, FELIPE | | 7827 CARTER DR APT 4 | | | | OVERLAND PARK | KS | 66162-2372 | |
| CANO, GILBERTO M | | 427 N ELM ST | | | | HILLSIDE | IL | 60162-1255 | |
| CANO, HANSSEL | | 600 MAIN ST 1 | | | | MEDFORD | MA | 02155-0000 | |
| CANO, HANSSELL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CANO, JOE | | 4024 MCARTUR BLVD | | | | OAKLAND | CA | 94649 | |
| CANO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CANO, JULIAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| CANO, KAREN | | ADDRESS ON FILE | | | | | | | |
| CANO, LUIS ARMONDO | | ADDRESS ON FILE | | | | | | | |
| CANO, MADELYN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CANO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CANO, NICK | | 3343 WEST OLINDA LANE | | | | ANAHEIM | CA | 92804-0000 | |
| CANO, NICK PEREZ | | ADDRESS ON FILE | | | | | | | |
| CANO, OSCAR ERNESTO | | ADDRESS ON FILE | | | | | | | |
| CANO, ROHRI DIARMID | | ADDRESS ON FILE | | | | | | | |
| CANO, VANESSA | | 449 SILVER PALM WAY | | | | WESTON | FL | 33327 | |
| CANOBAI, RICHARD | | 268 ELLENTON COURT | | | | LEXINGTON | NC | 27295 | |
| CANOBBIO, ROBERT SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| CANOLE, JOSEPH | | 14235 HWY YY | | | | HARRISBURG | MO | 65256 | |
| CANOLE, JOSEPH D | | ADDRESS ON FILE | | | | | | | |
| CANON | | 15955 ALTON PKWY | | | | IRVINE | CA | 926183616 | |
| CANON | | PO BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| CANON COATING CO | | PO BOX 399 | | | | NORCO | CA | 92860 | |
| CANON COATING CO | | PO BOX 399 | | | | NORCO | CA | 92860-0399 | |
| CANON COMPUTER SYSTEMS INC | | 2995 REDHILL AVE | | | | COSTA MESA | CA | 92626 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | | NEWARK | NJ | 071014106 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 514187 | | | | LOS ANGELES | CA | 90051-4187 | |
| CANON DUPLI FAX INC | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N SOBEL | HOWARD N SOBEL PC | 507 KRANSON RD | PO BOX 1525 | | VOORHEES | NJ | 08043 | |
| CANON USA | MIKE LANE | 1 CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA | | ONE CANON PLAZA | | | | NEW HYDE PARK | NY | 11042-1198 | |
| CANON USA | | PO BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| CANON USA INC | | 210 WARD AVE | | | | HONOLULU | HI | 96814 | |
| CANON USA INC | | 3200 REGENT BLVD | | | | IRVING | TX | 750633145 | |
| CANON USA INC | | PO BOX 33157 | COMPUTER DIVISION | | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | SUITE 200 WARD PLAZA | 210 WARD AVE | | | HONOLULU | HI | 96814 | |
| CANON USA INC LAKE SUCCESS | | CONSUMER INFO CENTER | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042-1113 | |
| CANON USA INC LAKE SUCCESS | | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 110421113 | |
| CANON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CANONE SAM | | 842 EAST EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| CANONE, SAM C | | ADDRESS ON FILE | | | | | | | |
| CANONICA, THEORA | | ADDRESS ON FILE | | | | | | | |
| CANONICO, GATEJON | | 15 MASTERS COURT | | | | LITTLE EGG HARBOR | NJ | 00000-8087 | |
| CANONICO, GATEION J | | ADDRESS ON FILE | | | | | | | |
| Canosa Alex Morgan | | 36163 Fremont Blvd No 8 | | | | Fremont | CA | 94536 | |
| CANOSA, ALEX MORGAN | Canosa Alex Morgan | 36163 Fremont Blvd No 8 | | | | Fremont | CA | 94536 | |
| CANOSA, ALEX MORGAN | | ADDRESS ON FILE | | | | | | | |
| CANOSA, RUBEN | | 2775 W 62ND ST APT 107 | | | | HIALEAH | FL | 33016-5918 | |
| CANOVA, CARRIE A | | ADDRESS ON FILE | | | | | | | |
| CANOVAS, DAVID | | 1264 ROBIN DR | | | | CAROL STREAM | IL | 60188-0000 | |
| CANOVAS, DAVID JASON | | ADDRESS ON FILE | | | | | | | |
| CANSECO, IRENE | | 6630 PRENTISS DR | | | | SACRAMENTO | CA | 95823 | |
| CANSECO, MARISELLA | | ADDRESS ON FILE | | | | | | | |
| CANSINO, DIANA KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| CANTADA, FRANCIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| CANTARA, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| CANTAVE, REBECCA | | ADDRESS ON FILE | | | | | | | |
| CANTAVE, YOUVENA | | ADDRESS ON FILE | | | | | | | |
| CANTEEN | Compass Group USA | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| CANTEEN | | 2401 BELLWOOD RD | | | | RICHMOND | VA | 23237 | |
| CANTEEN | | 2902 W VIRGINIA | | | | PHOENIX | AZ | 85009 | |
| CANTEEN | | 4501 A AUTH PL | | | | SUITLAND | MD | 20746 | |
| CANTEEN | | 71 FIRST AVE | | | | WALTHAM | MA | 02154 | |
| CANTEEN | | FILE 91337 PO BOX 8309 | | | | PHILADELPHIA | PA | 191018309 | |
| CANTEEN | | FILE NO 91337 P O BOX 97908 | | | | INGLEWOOD | CA | 90397 | |
| CANTEEN | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN | | PO BOX 91337 | | | | LOS ANGELES | CA | 90074-1337 | |
| CANTEEN DALLAS | | 13717 BETA RD | | | | DALLAS | TX | 75044 | |
| CANTEEN ELMHURST | | 216 WEST DIVERSEY | | | | ELMHURST | IL | 60126 | |
| CANTEEN SERVICE CO | | PO BOX 895 | | | | BANGOR | ME | 04402-0895 | |
| CANTEEN WALTHAM | | 71 FIRST AVE | DIV OF TW SERVICES INC | | | WALTHAM | MA | 02154 | |
| CANTEEN WALTHAM | | DIV OF TW SERVICES INC | | | | WALTHAM | MA | 02154 | |
| CANTEL SWEEPING | | 1709 NW ELEVEN MILE AVE | | | | GRESHAM | OR | 97030 | |
| CANTELMO, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CANTER ELECTRIC INC | | 7220 N MARKET ST | | | | SPOKANE | WA | 99217 | |
| CANTER ELECTRICAL SVC CO INC | | 3410 E W WENDOVER AVENUE | | | | GREENSBORO | NC | 27407 | |
| CANTER, MICHAEL | | 9154 AUTUMN HAZE DR | | | | NAPLES | FL | 00003-4109 | |
| CANTER, MICHAEL N | | ADDRESS ON FILE | | | | | | | |
| CANTER, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| CANTERBURY DISTRIBUTORS | | 4110 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| CANTERBURY DISTRIBUTORS | | PO BOX 6731 | 4110 W CLAY ST | | | RICHMOND | VA | 23230 | |
| CANTERBURY, ALLEN | | 3032 ACORN CT | | | | GROVE CITY | OH | 43123-3207 | |
| CANTERBURY, TAMARA F | | 3954 WHISPERING WIND DR | | | | SPARKS | NV | 89436-7660 | |
| CANTEY, KATRINA AMANDA | | ADDRESS ON FILE | | | | | | | |
| CANTEY, MICHELLE L | | ADDRESS ON FILE | | | | | | | |
| CANTILLO, RUBEN | | 8041 SW 189TH ST | | | | MIAMI | FL | 33157-7445 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CANTINA, TIKI BOB | | 58 IONIA | | | | GRAND RAPIDS | MI | 49503 | |
| CANTLEY, RAY JULIAN | | ADDRESS ON FILE | | | | | | | |
| CANTOLINO, SAUL | | ADDRESS ON FILE | | | | | | | |
| CANTON GLASS INC | | 318 12TH STREET N W | | | | CANTON | OH | 44703 | |
| CANTON GRAPHIC ARTS | | 800 CLEVELAND AVE S W | | | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE S | ATTN CLERK OF COURTS | | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | MIKE DARNELL | 500 MARKET AVENUE SOUTH | | | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | HARRY EYNON | 500 MARKET AVENUE SOUTH | | | | CANTON | OH | 44702 | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CENTER RD SOUTH | | | | CANTON | MI | 48188 | |
| CANTON TOWNSHIP TREASURER | | PO BOX 33087 | CANTON TWNSHP WATER DEPT | | | DETROIT | MI | 48232-5087 | |
| Canton Township Water Dept, MI | | P O  Box 33087 | | | | Detroit | MI | 48232-5087 | |
| CANTON, JEREMY | | 15133 OLD RICHMOND RD | | | | SUGARLAND | TX | 77478 | |
| CANTON, JEREMY C | | ADDRESS ON FILE | | | | | | | |
| CANTON, NADIA | | ADDRESS ON FILE | | | | | | | |
| CANTOR & CANTOR | | 2500 E PARHAM ROAD | | | | RICHMOND | VA | 23228 | |
| CANTOR & CANTOR | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219 | |
| CANTOR & CANTOR | | PO BOX 28278 | | | | RICHMOND | VA | 23228 | |
| CANTOR ARKEMA & EDMONDS | | PO BOX 561 | | | | RICHMOND | VA | 23218-0561 | |
| CANTOR BROS | | HAULING SERVICES INC | PO BOX 2717 | | | KAILUA KANA | HI | 96745 | |
| CANTOR BROS | | PO BOX 2717 | | | | KAILUA KANA | HI | 96745 | |
| CANTOR COMM, FRIENDS OF ERIC | | 2500 E PARHAM RD STE 400 | | | | RICHMOND | VA | 23228 | |
| CANTOR, DAVID L | | ADDRESS ON FILE | | | | | | | |
| CANTOR, FRIENDS OF ERIC | | PO BOX 28280 | | | | RICHMOND | VA | 23228 | |
| CANTOR, PEDRO SERGIO | | ADDRESS ON FILE | | | | | | | |
| CANTOR, SHIRA | | 11494 BIENVENUE RD | | | | ROCKVILLE | VA | 23146 | |
| CANTOR, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CANTORAN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CANTORAN, RODRIGO | | ADDRESS ON FILE | | | | | | | |
| CANTORNE, DIANE CORDOVA | | ADDRESS ON FILE | | | | | | | |
| CANTOS, GONZALO | | 39 BUTTERNUT LN | | | | LEVITTOWN | NY | 11756-3011 | |
| CANTRELL ERECTORS | | 15584 ST PETERS CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| CANTRELL PRATT & VARSALONA | | 362 S CHARLES G SEIVERS BLVD | | | | CLINTON | TN | 37718 | |
| CANTRELL SUPPLY | | PO BOX 150685 | | | | ARLINGTON | TX | 76015 | |
| CANTRELL, AMBER LEE | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, AUSTIN L | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, BLAIR MCLAUGHLIN | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, CHAD | | 526 BARRON RD NE | | | | ROME | GA | 30161-3417 | |
| CANTRELL, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, DEREK ANDREW | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, KEVIN BRANNON | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, LISA CLARICE | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, LYNDSEY RENE | | ADDRESS ON FILE | | | | | | | |
| Cantrell, Mary J | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, MARY JENNIFER | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, RANDALL JAMES | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, SEAN | | ADDRESS ON FILE | | | | | | | |
| CANTRELL, SEAN W | | ADDRESS ON FILE | | | | | | | |
| CANTRELLS ERECTORS & GLASS INC | | 15584 ST PETERS CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| CANTU III, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| CANTU VILLARREAL, ADOLFO IVAN | | ADDRESS ON FILE | | | | | | | |
| CANTU, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CANTU, AMANDA KHUE | | ADDRESS ON FILE | | | | | | | |
| CANTU, ANAKAREN | | ADDRESS ON FILE | | | | | | | |
| CANTU, ANDREW CARLOS | | ADDRESS ON FILE | | | | | | | |
| CANTU, ARMANDO RAUL | | ADDRESS ON FILE | | | | | | | |
| CANTU, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| CANTU, CHEYENNE ISAO | | ADDRESS ON FILE | | | | | | | |
| CANTU, CHRISTIAN ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| CANTU, CHRISTINA ISABEL | | ADDRESS ON FILE | | | | | | | |
| CANTU, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| CANTU, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| CANTU, DAMIAN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CANTU, DAVID VAN | | ADDRESS ON FILE | | | | | | | |
| CANTU, ELISEO | | 2512 ANNETTE AVE | | | | EDINBURG | TX | 78514 | |
| CANTU, ELIZABETH RACHEL | | ADDRESS ON FILE | | | | | | | |
| CANTU, GRANT IAN | | ADDRESS ON FILE | | | | | | | |
| CANTU, JAIME J | | ADDRESS ON FILE | | | | | | | |
| CANTU, JAMES M | | 11702 DOUGLAS LN | | | | SEFFNER | FL | 33584-3402 | |
| CANTU, JANETTE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CANTU, JAVIER | | 1904 1ST ST | | | | GALENA PARK | TX | 77547-0000 | |
| CANTU, JAVIER | | ADDRESS ON FILE | | | | | | | |
| CANTU, JESSICA ELYSE | | ADDRESS ON FILE | | | | | | | |
| CANTU, JONATHAN DAVID ZACHARY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CANTU, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| CANTU, LEWIS J | | ADDRESS ON FILE | | | | | | | |
| CANTU, LEWIS JULIAN | | ADDRESS ON FILE | | | | | | | |
| CANTU, MARIO | | ADDRESS ON FILE | | | | | | | |
| CANTU, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| CANTU, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CANTU, MIGUEL | | 9501 S JACKSON RD | | | | PHARR | TX | 78577 | |
| CANTU, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| CANTU, MONICA MARIE | | ADDRESS ON FILE | | | | | | | |
| CANTU, NAOMI RUTH | | ADDRESS ON FILE | | | | | | | |
| CANTU, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| CANTU, NICOLE | | 4127 OAK LN | | | | GARY | IN | 46408 | |
| CANTU, PHILLIP M | | ADDRESS ON FILE | | | | | | | |
| CANTU, REBECCA | | ADDRESS ON FILE | | | | | | | |
| CANTU, ROSALYNN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CANTU, STEVE | | 1009 E 49TH ST | | | | AUSTIN | TX | 78752-0000 | |
| CANTU, STEVE | | ADDRESS ON FILE | | | | | | | |
| CANTU, URBAN | | 143 N GAYLE | | | | CLOVIS | CA | 93611 | |
| CANTU, VINCENT ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CANTWELL & ASSOC, ROBERT C | | PO BOX 3371 | | | | WILMINGTON | NC | 28406 | |
| CANTWELL CLEARY CO INC | | 2100 BEAVER RD | | | | LANDOVER | MD | 20785 | |
| CANTWELL, ADAM | | ADDRESS ON FILE | | | | | | | |
| CANTWELL, KRISTE | | 819 OLD PITTSBORO | | | | CHAPEL HILL | NC | 27516-0000 | |
| CANTY, ARSENIO | | 400 DON GIOVANNI CT | | | | SAN JOSE | CA | 95123-0000 | |
| CANTY, ARSENIO TEREZZ | | ADDRESS ON FILE | | | | | | | |
| CANTY, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CANTY, JONATHAN T | | ADDRESS ON FILE | | | | | | | |
| CANTY, KYLE L | | ADDRESS ON FILE | | | | | | | |
| CANTY, MARK | | 1605 FORBES COURT | | | | WILMINGTON | NC | 28405 | |
| CANTY, MICHAEL | | 4113 49TH TERRACE NORTH | | | | BIRMINGHAM | AL | 35217 | |
| CANTY, SEAN ANDRE | | ADDRESS ON FILE | | | | | | | |
| CANTY, VINCENT LEON | | ADDRESS ON FILE | | | | | | | |
| CANTY, ZACHARY QUINN | | ADDRESS ON FILE | | | | | | | |
| CANTZ, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| CANU, NATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CANUTO, JUAN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| CANVAS SYSTEMS LLC | | 3025 NORTHWOODS PKY | | | | NORCROSS | GA | 30071 | |
| CANVAS SYSTEMS LLC | | PO BOX 116922 | | | | ATLANTA | GA | 30368-6922 | |
| CANVIN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CANYON ATE | | 19425B SOLEDAD CANYON RD 322 | | | | CANYON COUNTRY | CA | 91351 | |
| CANYON CAFE | | 667 BREA CANYON RD STE 20A | | | | WALNUT | CA | 91789 | |
| CANYON CAHAN KENNEWICK LLC | | 11440 W BERNARDO CT STE 273 | | | | SAN DIEGO | CA | 92127 | |
| CANYON COMPACTOR SERVICE INC | | 17000 SIERRA HWY | | | | CANYON COUNTRY | CA | 91351 | |
| CANYON COUNTY PROBATE DEPT | | 1115 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| CANYON ELECTRIC | | 1711 S HIGHLAND NO L | | | | LAS VEGAS | NV | 89102 | |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | | LOUISVILLE | KY | 402325482 | |
| CANYON RANCH SPA CLUB | | 3355 LAS VEGAS BLVD S STE 1159 | | | | LAS VEGAS | NV | 89109 | |
| CANYON STATE COMMUNICATIONS | | PO BOX 29626 | | | | PHOENIX | AZ | 85038 | |
| CANZANELLA, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| CANZIANI, CARL | | 98 TROY RD | | | | EAST HANOVER | NJ | 07936 | |
| CANZONERI, DARLA | | 945 ST CATHERINES DR | | | | WAKE FOREST | NC | 27587 | |
| CAO, BRENT | | 14917 BROWNSTONE LANE | | | | WESTMINSTER | CA | 92683 | |
| CAO, CHAZ | | ADDRESS ON FILE | | | | | | | |
| CAO, CINDY | | ADDRESS ON FILE | | | | | | | |
| CAO, DUC | | ADDRESS ON FILE | | | | | | | |
| CAO, HELEN | | ADDRESS ON FILE | | | | | | | |
| CAO, HUA MING | | 16400 NE 17TH AVE APT 707 | | | | NORTH MIAMI BEAC | FL | 33162-4037 | |
| CAO, JIMMY | | 6011 COUNTRY RIDGE DR | | | | RICHMOND | TX | 77469-0000 | |
| CAO, JIMMY DUY TAN | | ADDRESS ON FILE | | | | | | | |
| CAO, KASEY VO | | ADDRESS ON FILE | | | | | | | |
| CAO, KHAI LE | | ADDRESS ON FILE | | | | | | | |
| CAO, KIET TAI | | ADDRESS ON FILE | | | | | | | |
| CAO, KIETTAI | | 1292 HIGHGATE CT | | | | SPARKS | NV | 89434-0000 | |
| CAO, MARTINA | | ADDRESS ON FILE | | | | | | | |
| CAO, MICHAEL | | 6100 SILVERSMITH CT | | | | VA BEACH | VA | 23464-0000 | |
| CAO, TAP | | 3120 MARIES DR | | | | FALLS CHURCH | VA | 22044 | |
| CAO, THONG MINH | | ADDRESS ON FILE | | | | | | | |
| CAO, TIANJUN | | ADDRESS ON FILE | | | | | | | |
| CAO, TIEN | | ADDRESS ON FILE | | | | | | | |
| CAOILE, JOHN PAUL F | | ADDRESS ON FILE | | | | | | | |
| CAP BAMA LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK LLC | ATTN DAVID W GLENN | 935 FALLS ST SUITE 201 | | | | GREENVILLE | SC | 29601 | |
| CAP Brunswick LLC | F Marion Hughes | Smith Moore Leatherwood LLP | PO Box 87 | | | Greenville | SC | 29602-0087 | |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK, LLC | DAVID W GLENN | 935 FALLS STREET SUITE 201 | | | | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK, LLC | | ATTN DAVID W GLENN | 935 FALLS STREET SUITE 201 | | | GREENVILLE | SC | 29601 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAP GEMINI AMERICA | | CHURCH STREET STATION | | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 6358 | CHURCH STREET STATION | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 7777 W9065 | | | | PHILADELPHIA | PA | 19175-9065 | |
| CAP INDEX INC | | 150 JOHN ROBERT THOMAS DR | | | | EXTON | PA | 19341 | |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | | KING OF PRUSSIA | PA | 194061130 | |
| CAP ORLANDO LTD | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP TAMPA 22 LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP VENTURES INC | | 600 CORDWAINER DR | | | | NORWELL | MA | 02061 | |
| CAP, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CAP, LONG NGOC | | ADDRESS ON FILE | | | | | | | |
| CAPACI, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| CAPACITORS PLUS INC | | PO BOX 820 | | | | CORDOVA | TN | 38088 | |
| CAPALAD, LORENZ PAOLO | | ADDRESS ON FILE | | | | | | | |
| CAPALBOS | | PO BOX 178 | | | | NUTLEY | NJ | 07110-0178 | |
| CAPALDI, ALBERT J | | ADDRESS ON FILE | | | | | | | |
| CAPANNA, DEVEN | | ADDRESS ON FILE | | | | | | | |
| CAPARAZ, VANESSA | | ADDRESS ON FILE | | | | | | | |
| CAPARELLA, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| CAPARRO, GIANCARLO | | ADDRESS ON FILE | | | | | | | |
| Caparra Center Associates LLC | Caparra Center Associates LLC | PO Box 9506 | | | | San Juan | PR | 00908 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For | 17 Bon Pinck Way | | | E Hampton | NY | 11937 | |
| Caparra Center Associates LLC | | PO Box 9506 | | | | San Juan | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | | SAN JUAN | PR | 00908-9506 | Puerto Rico |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ | | | SAN JUAN | PR | 00908-9506 | |
| CAPASSO, JOHN | | 18 MILLER ST | | | | REHOBOTH | MA | 02769 | |
| CAPASSO, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| CAPATINA, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | | GRAY | ME | 040390620 | |
| CAPCO SYSTEMS | | 4719 S MAIN | | | | STAFFORD | TX | 77477 | |
| CAPCOM ENTERTAINMENT INC | PEGGY SINCERBOX | 800 CONCAR DR SUITE 300 | | | | SAN MATEO | CA | 94402 | |
| CAPCOM ENTERTAINMENT INC | | PO BOX 45016 | | | | SAN FRANCISCO | CA | 94145-0016 | |
| CAPDEVIELLE TITLE CORPORATION | | 909 POYDRAS ST | 28TH FL | | | NEW ORLEANS | LA | 70112 | |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | | WAREHAM | MA | 025711095 | |
| CAPE COD TIMES | | PO BOX 550 | 319 MAIN ST | | | HYANNIS | MA | 02601-0550 | |
| CAPE CORAL, CITY OF | | CAPE CORAL CITY OF | PO BOX 31526 | | | TAMPA | FL | | |
| CAPE CORAL, CITY OF | | PO BOX 31526 | | | | TAMPA | FL | 33631-3526 | |
| CAPE DIXSON ASSOCIATES INC | | 2957 CLAIRMONT ROAD | CENTURY PLAZA SUITE 175 | | | ATLANTA | GA | 30329 | |
| CAPE DIXSON ASSOCIATES INC | | CENTURY PLAZA SUITE 175 | | | | ATLANTA | GA | 30329 | |
| CAPE EDUCATION | | PO BOX 169 | | | | BUCKINGHAM | VA | 23921 | |
| CAPE ELECTRICAL | | PO BOX 677 | | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPE FEAR COMMERCIAL LAWN SVC | | PO BOX 9657 | 600 SUGARIDGE LN | | | FAYETTEVILLE | NC | 28311 | |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | | RALEIGH | NC | 276127416 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | PO BOX 580325 | | | | CHARLOTTE | NC | 28258-0325 | |
| CAPE FOX PIZZA INC | | 111 DEL PRADO BLVD N | STE 6 | | | CAPE CORAL | FL | 33909 | |
| CAPE GIRARDEAU CHAMBER OF COMM | | 1267 N MOUNT AUBURN RD | | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU CO COURT | | PO BOX 2047 | 44 N LORIMIER | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | COUNTY COLLECTOR | | | JACKSON | MO | 63755-1870 | |
| Cape Girardeau County Collector | Diane Diebold | 1 Barton Sq Ste 303 | | | | Jackson | MO | 63755 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | Cape Girardeau County Collector | Diane Diebold | 1 Barton Sq Ste 303 | | | Jackson | MO | 63755 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY ADMIN BUILDING | 1 BARTON SQUARE | | JACKSON | MO | | |
| CAPE GIRARDEAU, CITY OF | | PO BOX 617 | 401 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63702 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | | CAPE COURT HOUSE | NJ | 082101601 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | | CAPE COURT HOUSE | NJ | 08210601 | |
| CAPE PUBLICATIONS INC | | PO BOX 20099 | | | | ORLANDO | FL | 32889 | |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | | NASHVILLE | TN | 37203-7512 | |
| CAPE PUBLICATIONS INC DBA FLORIDA TODAY | SHARON SECORD | 1 GANNETT PLAZA | | | | MELBOURNE | FL | 32940 | |
| CAPE TRACTOR SUPPLY CO INC | | 900 S KINGS HWY | | | | CAPE GIRARDEAU | MO | 63703 | |
| CAPE, JACKIE | | 109 BERKELEY RD | | | | ALBANY | GA | 31707 | |
| CAPECCI, ANTONIA | | ADDRESS ON FILE | | | | | | | |
| CAPECCI, TRISHENA M | | ADDRESS ON FILE | | | | | | | |
| CAPEHART, LYNDA | | 7719 WOOD MILL DR | | | | RICHMOND | VA | 23231 | |
| CAPEHART, LYNDA C | | ADDRESS ON FILE | | | | | | | |
| CAPELES, JACOB | | ADDRESS ON FILE | | | | | | | |
| CAPELLA, JOHN A | | 40 MARLYN AVE | | | | PENNSVILLE | NJ | 08070-1415 | |
| CAPELLA, JOHN A | | ADDRESS ON FILE | | | | | | | |
| CAPELLA, JOSH | | ADDRESS ON FILE | | | | | | | |
| CAPELLAN, WILDY | | ADDRESS ON FILE | | | | | | | |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | | FOND DU LAC | WI | 549361274 | |
| CAPELLI, ALISON MARIE | | ADDRESS ON FILE | | | | | | | |
| CAPELLI, KARL G | | ADDRESS ON FILE | | | | | | | |
| CAPELLO, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| CAPELO, BRIANNA ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAPELONGA, MARY | | 58 BEVERLY RD | | | | MERRICK | NY | 11566-0000 | |
| CAPEN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| CAPENER, STEPHANIE SHEREE | | ADDRESS ON FILE | | | | | | | |
| CAPERNA, PHILIP ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CAPERS | | 407 8TH ST | | | | SAN ANTONIO | TX | 78215 | |
| CAPERS CATERING INC | | PO BOX 8722 | | | | RICHMOND | VA | 23226 | |
| CAPERS III, JAMES HAROLD | | ADDRESS ON FILE | | | | | | | |
| CAPERS, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | | |
| CAPERS, ELIJAH G | | ADDRESS ON FILE | | | | | | | |
| CAPERS, JOE | | 1411 LESSEPS ST | | | | NEW ORLEANS | LA | 70117 | |
| CAPERS, NICHOLAS TED | | ADDRESS ON FILE | | | | | | | |
| CAPERS, STEVEN LEROY | | ADDRESS ON FILE | | | | | | | |
| CAPERTON REALTY INC | | 615 S 21ST ST | | | | FORT SMITH | AR | 72901 | |
| CAPES REALTORS, BOB | | 300 CANDI LANE | | | | COLUMBIA | SC | 29210 | |
| CAPETILLO, EZEQUIEL | | ADDRESS ON FILE | | | | | | | |
| CAPEZZA, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPFER, BRYAN K | | ADDRESS ON FILE | | | | | | | |
| CAPFER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| CAPGEMINI US LLC | | 5 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| CAPGEMINI US LLC | | LOCKBOX 98836 | | | | CHICAGO | IL | 60693 | |
| CAPILLA, AUDREY | | ADDRESS ON FILE | | | | | | | |
| CAPILLA, SHERYL LEE | | ADDRESS ON FILE | | | | | | | |
| CAPIN, MARK | | RUA SAO PAULO 58/302 | | | | SALVADOR BAHIA | | | |
| CAPIS | | 5808 STONE CANYON CT | | | | RALEIGH | NC | 27613 | |
| CAPIS | | 5808 STONE CANYON CT | | | | RALEIGH | NC | 27613 | |
| CAPISTRAN, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CAPISTRAN, SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| CAPISTRANO, HUBERT M | | 5633 DANNY AVE | | | | CYPRESS | CA | 90630 | |
| CAPISTRANO, HUBERT MALONSO | | ADDRESS ON FILE | | | | | | | |
| CAPISTRANOS CAFE | | 4650 W AIRPORT FWY | | | | IRVING | TX | 75062 | |
| CAPITAL APPRAISAL | | 39665 CHARDONNAY PL | | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 40960 CALIFORNIA OAKS RD 103 | | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 5585 CAMINO CALUROSA | | | | YORBA LINDA | CA | 92687 | |
| CAPITAL APPRAISALS INC | | 258 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| CAPITAL APPRAISALS INC | | 6300 WATERMAN AVE | | | | EDINA | MN | 55343 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | | FAIR OAKS | CA | 95628 | |
| CAPITAL ASSET MANAGEMENT | | 200 E WASHINGTON ST STE 2360 | | | | INDIANAPOLIS | IN | 46204 | |
| CAPITAL ASSET RECOVERY | | 6792 MID CITIES AVE | | | | BELTSVILLE | MD | 20705 | |
| CAPITAL ASSOCIATES | | 1100 CRESCENT GREEN STE 115 | | | | CARY | NC | 27511 | |
| CAPITAL BUSINESS MACHINES | | PO BOX 1456 | | | | OLYMPIA | WA | 98507 | |
| CAPITAL CENTER LLC | | 601 E PRATT ST 6TH FL | C/O THE CORDISH CO | | | BALTIMORE | MD | 21202 | |
| CAPITAL CENTRE DEVELOPMENT INC | | 6800 WRIGHTSVILLE AVENUE | SUITE 22 | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE DEVELOPMENT INC | | SUITE 22 | | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE LLC | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| CAPITAL CENTRE LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST  INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | LARGO | IL | 60523 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| CAPITAL CITY CHEM DRY | | 8720B FOREST HILL AVE | | | | RICHMOND | VA | 23235 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 LEESTOWN RD UNIT L | | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 UNIT L LEESTOWN RD | | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY GARAGE DOOR SVC | | 12878 ROALDE RD | | | | TALLAHASSEE | FL | 32311 | |
| CAPITAL CITY MARKETING INC | | PO BOX 6845 | | | | AVON | CO | 81620 | |
| Capital City Press | Attn Kay Rice | PO Box 588 | | | | Baton Rouge | LA | 70821 | |
| CAPITAL CITY PRESS | Capital City Press | Attn Kay Rice | PO Box 588 | | | Baton Rouge | LA | 70821 | |
| CAPITAL CITY PRESS | | PO BOX 1069 | | | | BATON ROUGE | LA | 70821-1069 | |
| CAPITAL CITY PRESS | | PO BOX 613 | | | | BATON ROUGE | LA | 70821-0613 | |
| CAPITAL CLEANING CONTRACTR INC | | PO BOX 3063 | | | | HUNTINGTON STATI | NY | 11746 | |
| CAPITAL CLUB | | 1051 EAST CARY STREET | THREE JAMES STREET | | | RICHMOND | VA | 23219 | |
| CAPITAL CLUB | | THREE JAMES STREET | | | | RICHMOND | VA | 23219 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 14524 J LEE RD | | | | CHANTILLY | VA | 20151 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 815 A W BROAD STREET | | | | FALLS CHURCH | VA | 22046 | |
| CAPITAL CONTRACTORS INC | | 11 WALT WHITMAN RD | | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CONTRACTORS INC | | PO BOX 3079 | | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CREDIT & COLLECTION | | 9900 S W WILSHIRE | SUITE 160 | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT & COLLECTION | | SUITE 160 | | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT CORPORTATION | | 8000 ARLINGTON EXPWY | SUITE 210 | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL CREDIT CORPORTATION | | SUITE 210 | | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | | PALM HARBOR | FL | 346822248 | |
| CAPITAL DATA INC | | PO BOX 2244 | | | | PALM HARBOR | FL | 346822244 | |
| CAPITAL ELECTRIC CONSTRUCTION | | COMPANY INC | P O BOX 410079 | | | KANSAS CITY | MO | 64141 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ELECTRIC CONSTRUCTION | | P O BOX 410079 | | | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRONICS | | 6266 KENILWORTH AVE | | | | RIVERDALE | MD | 20737 | |
| CAPITAL EQUIPMENT REPAIR | | 1514 AUTUMN DR | | | | LANCASTER | OH | 43130 | |
| CAPITAL FORKLIFT | | 9950 WASHINGTON BLVD | | | | LAUREL | MD | 20725 | |
| CAPITAL FORKLIFT | | PO BOX 1100 | 9950 WASHINGTON BLVD | | | LAUREL | MD | 20725 | |
| CAPITAL FREIGHTLINER | | PO BOX 26323 | | | | RICHMOND | VA | 23260 | |
| CAPITAL GAMES OF LANSING INC | | 3609 HULL RD | | | | LESLIE | MI | 49251 | |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | | ANNAPOLIS | MD | 21404 | |
| CAPITAL GROUP INC | | PO BOX 3801 | | | | SPRINGFIELD | IL | 62708-3801 | |
| CAPITAL IMAGING CO INC | | HELLER FINANCIAL INC | | | | PHILADELPHIA | PA | 191708292 | |
| CAPITAL IMAGING CO INC | | PO BOX 7247 8292 | HELLER FINANCIAL INC | | | PHILADELPHIA | PA | 19170-8292 | |
| CAPITAL INTERIOR CONTRACTRSINC | | 2201 MAGNOLIA STREET | | | | RICHMOND | VA | 23223 | |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | | BALTIMORE | MD | 21275-8608 | |
| CAPITAL LINCOLN MERCURY INC | | 525 CROSSROADS BLVD | | | | CARY | NC | 27511 | |
| CAPITAL LOCK INC | | 1302 REGENT ST | | | | MADISON | WI | 53715 | |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE STREET DC 4 | | | | CHARLOTTE | NC | 282880601 | |
| CAPITAL MEDIA NETWORK INC | | 190 CONGRESS PARK DR | STE 140 | | | DELRAY BEACH | FL | 33445 | |
| CAPITAL MEDICAL CENTER | | 3900 CAPITAL MALL DR SW | OCCUPATIONAL MEDICINE PROGRAM | | | OLYMPIA | WA | 98502 | |
| CAPITAL MEDICAL CENTER | | OCCUPATIONAL MEDICINE PROGRAM | | | | OLYMPIA | WA | 98502 | |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | | MELVILLE | NY | 11746 | |
| CAPITAL ONE | | 2ND FLOOR JOHN MARSHALL COURTS | 800 E MARSHALL STREET | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | | 4801 COX RD | CUSTOMER QUALITY TEAM | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE | | 800 E MARSHALL STREET | | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | HENRICO GENERAL DISTRICT CT | | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE BANK | | 2425 NIMMO PKY | VIRGINIA BEACH DISTRICT COURT | | | VIRGINIA BEACH | VA | 33456 | |
| CAPITAL ONE BANK | | 2ND FLOOR RICHMOND CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH STREET RM 203 | 2ND FLOOR RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | PO BOX 5016 | BARBARA L ADAMS | | | ROCHESTER | MI | 48308 | |
| CAPITAL ONE BANK | | PO BOX 5016 | | | | ROCHESTER | MI | 48306 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 WEST BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL PARTNERS USA INC | | PO BOX 1609 | | | | CARLSBAD | CA | 92018-1609 | |
| CAPITAL PERSONNEL SERVICE INC | | 1950 BUSH RIVER RD NO 4 | | | | COLUMBIA | SC | 29210 | |
| CAPITAL PRESS | | 11010 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | | MONTGOMERY | AL | 361021966 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 23250 | |
| CAPITAL SECURITY CORPORATION | | 2175 S JAMES RD | | | | COLUMBUS | OH | 43232 | |
| CAPITAL SECURITY SERVICES INC | | PO BOX 10681 | | | | JACKSON | MS | 39289-0681 | |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | | MADISON | WI | 537010272 | |
| CAPITAL SHEET METAL | | 1218 CARPENTER RD SE | | | | LACEY | WA | 98503 | |
| CAPITAL SUPPLY | | 121 WHITE HORSE PIKE | | | | CLEMENTON | NJ | 080212304 | |
| CAPITAL SUPPLY | | 1288 RT NO 73 SOUTH | SUITE 240 | | | MT LAUREL | NJ | 08054 | |
| CAPITAL SUPPLY | | PO BOX 875 | | | | CLEMENTON | NJ | 08021 | |
| CAPITAL TAX COLLECTION BUREAU | | 19 S HANOVER STREET STE 102 | | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | 2301 N 3RD ST | | | | HARRISBURG | PA | 17110 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 400 | | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 60547 | | | | HARRISBURG | PA | 17106 | |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE NO 200 | | | | RICHMOND | VA | 23230 | |
| CAPITAL TEMP FUNDS | | 1799 W OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33311 | |
| CAPITAL TEMP FUNDS | | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| CAPITAL TV | | 2765 S STAPLES | | | | CORPUS CHRISTI | TX | 78404 | |
| CAPITAL TV & SATELLITE | | 4826 KOSTORYZ RD | | | | CORPUS CHRISTI | TX | 78415 | |
| CAPITALAND MATERIAL HANDLING | | 420 WESTERN TPKE RTE 20 | | | | ALTAMONT | NY | 12009 | |
| CAPITAN, EDWIN | | 2695 PHARR COURT SOUTH | | | | ATLANTA | GA | 30305 | |
| CAPITANELLO, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| CAPITANO, ANGELA | | ADDRESS ON FILE | | | | | | | |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | | OKLAHOMA | OK | 73116 | |
| CAPITOL ARMORED SERVICES INC | | PO BOX 12105 | | | | BIRMINGHAM | AL | 35202 | |
| CAPITOL BARRICADE INC | | 1810 WOOLLEY WAY | | | | SACRAMENTO | CA | 95815 | |
| CAPITOL BUILDERS HARDWARE INC | | 4699 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| CAPITOL CABLE & TECHNOLOGY INC | | 7905 AIRPARK ROAD | | | | GAITHERSBURG | MD | 20879 | |
| CAPITOL CITY FENCE | | 8940 ELDER CREEK ROAD NO 3 | | | | SACRAMENTO | CA | 95829 | |
| CAPITOL CITY FLORIST &CATERING | | 2615 BROADROCK BLVD | | | | RICHMOND | VA | 23224 | |
| CAPITOL COMM SYSTEMS INC | | PO BOX 22157 | | | | LANSING | MI | 48909-2157 | |
| CAPITOL COPY | | 2309 W DUBLIN GRANVILLE RD | | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COPY | | PO BOX 94 | | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COURIER | | 2747 PACIFIC AVENUE B 18 | | | | OLYMPIA | WA | 98507 | |
| CAPITOL COURIER | | PO BOX 1742 | 2747 PACIFIC AVENUE B 18 | | | OLYMPIA | WA | 98507 | |
| CAPITOL HARDWARE INC | | DEPT 1687 | 135 S LASALLE ST | | | CHICAGO | IL | 60674-1687 | |
| CAPITOL HARDWARE INC | | PO BOX 75194 | | | | CHICAGO | IL | 606755194 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAPITOL INFRASTRUCTURE LLC 2007 | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC D/B/A CONNEXION TECHNOLOGIES | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC DBA CONNEXION TECHNOLOGIES 2007 | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL LIFT TRUCK INC | | 2421 SW 14TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| CAPITOL MAC CONSULTANTS INC | | 11138 AIR PARK RD G | | | | ASHLAND | VA | 23005 | |
| CAPITOL MAC CONSULTANTS INC | | 400 N ROBINSON ST | | | | RICHMOND | VA | 23220 | |
| CAPITOL MAC CONSULTANTS INC | | 718 N CLEVELAND ST | | | | RICHMOND | VA | 23221 | |
| CAPITOL MASONARY CORP | | 2305 LARCROSSE ST | | | | RICHMOND | VA | 23223 | |
| CAPITOL MATERIALS INC | | MARTECH STATION | | | | ATLANTA | GA | 303770843 | |
| CAPITOL MATERIALS INC | | PO BOX 9183 | | | | COLUMBUS | GA | 31908-9183 | |
| CAPITOL MATERIALS INC | | PO BOX 93843 | MARTECH STATION | | | ATLANTA | GA | 30377-0843 | |
| CAPITOL NEWS AGENCY | | 5203 HATCHER ST | PO BOX 7771 | | | RICHMOND | VA | 23231-0271 | |
| CAPITOL NEWS AGENCY | | PO BOX 7771 | | | | RICHMOND | VA | 232310271 | |
| CAPITOL OIL CO | | 1306 BELLWOOD RD | | | | RICHMOND | VA | 23237 | |
| CAPITOL ONE BANK | | 400 N 9TH ST RM 203 | JOHN MARSHALL CT BLDG 2ND FL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 800 E MARSHALL ST | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| CAPITOL ONE BANK | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE SOURCE | | 1000 INVESTMENT BLVD | | | | APEX | NC | 27502 | |
| CAPITOL PUBLICATIONS INC | | 1101 KING ST | ATTN ACCOUNTS RECEIVABLE | | | ALEXANDRIA | VA | 22313-2055 | |
| CAPITOL PUBLICATIONS INC | | PO BOX 1455 | | | | ALEXANDRIA | VA | 22313 | |
| CAPITOL RADIO & TV INC | | 2513 E 4TH AVE | | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIO & TV INC | | 2513 EAST FOURTH AVENUE | | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIOTELEPHONE INC | | 1420 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25301 | |
| CAPITOL RECORDS INC | | 1750 N VINE ST | | | | LOS ANGELES | CA | 90028 | |
| CAPITOL REFRIGERATION | | 713 N GARDEN | | | | BOISE | ID | 83706 | |
| CAPITOL RENT A TRUCK INC | | 9401 J STREET | | | | OMAHA | NE | 681271286 | |
| CAPITOL REPORTERS | | 2340 HARVARD STREET | | | | SACRAMENTO | CA | 95815 | |
| CAPITOL ROOFING SERVICES INC | | 9416 S 500 W | | | | SANDY | UT | 84070 | |
| CAPITOL SEATING DBA USACAPITOL | | 2802 CAPITOL WY | | | | BELTON | TX | 76513 | |
| CAPITOL SIGNS INC | | 1314 9TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | 280 SULLIVAN AVE | | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 1903 | | | | HARTFORD | CT | 06144-1903 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 797 | 280 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 1903 | | | | HARTFORD | CT | 06144 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL TAX COLL BUREAU | | PO BOX 6477 | | | | HARRISBURG | PA | 17112-0477 | |
| CAPITOL TECHNIGRAPHICS CORP | | 8000 HAUTE COURT | | | | SPRINGFIELD | VA | 22150 | |
| CAPITOL TV & VIDEO | | 12601 E HWY 20 | | | | CLEAR LAKE OAKS | CA | 95423 | |
| CAPITOL TV FAMTEC SATELLITE CO | | PO BOX 107 | | | | NORWICH | NY | 13815 | |
| CAPITOL TV SERVICE SALEM | | 3882 STATE ST | | | | SALEM | OR | 97301 | |
| CAPIZZI, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| CAPLAN & EARNEST LLC | | 1800 BROADWAY | STE 200 | | | BOULDER | CO | 80302 | |
| CAPLAN BROS INC | | 700 W HAMBURG ST | | | | BALTIMORE | MD | 21230 | |
| CAPLAN, HOWARD | | 688 CORRELL AVE | | | | STATEN ISLAND | NY | 10309 | |
| CAPLAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| CAPLAN, SAMUEL E | | ADDRESS ON FILE | | | | | | | |
| CAPLE, ANDREW | | 91 WOODS AVE | | | | ROOSEVELT | NY | 11575-0000 | |
| CAPLE, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | | |
| CAPLE, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| CAPLE, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | | LINCOLN | NE | 00006-8512 | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | | LINCOLN | NE | 68512 | |
| CAPLER, SHAWN G | | ADDRESS ON FILE | | | | | | | |
| CAPLES, DANIEL CLAYTON | | ADDRESS ON FILE | | | | | | | |
| CAPLES, DERRICK | | ADDRESS ON FILE | | | | | | | |
| CAPLES, KEITH LYNDON | | ADDRESS ON FILE | | | | | | | |
| CAPLINGER, SANDRA | | 13116 THUNDERHEAD ST | | | | SAN DIEGO | CA | 92129 | |
| CAPLINGER, SHAWN STEVEN | | ADDRESS ON FILE | | | | | | | |
| CAPLINGER, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| CAPLIS, SEAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| Capmark Finance Special Servicer | Attn Peyton Inge | 700 N Pearl St Ste 2200 | | | | Dallas | TX | 75201 | |
| CAPMARK SERVICES | | 200 WITMER RD | PO BOX 809 | | | HORSHAM | PA | 19044-0809 | |
| CAPMARK SERVICES | | 245 PEACHTREE CTR AVE NE STE 1800 | | | | ATLANTA | GA | 30303 | |
| CAPO, JAMES | | 45 JORDAN RD | | | | COLONIA | NJ | 07957-1006 | |
| CAPO, JAMES LOUIS | | ADDRESS ON FILE | | | | | | | |
| CAPO, JESSICA MAE | | ADDRESS ON FILE | | | | | | | |
| CAPO, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| CAPO, NICOLE BRITTANY | | ADDRESS ON FILE | | | | | | | |
| CAPOBIANCO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPOBIANCO, THOMAS JAY | | ADDRESS ON FILE | | | | | | | |
| CAPODANNO, CHRIS | | 249 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566 9501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAPOGRECO, ANTHONY MICHEAL | | ADDRESS ON FILE | | | | | | | |
| CAPON, DYLAN M | | ADDRESS ON FILE | | | | | | | |
| CAPONE, BRITTNEY ANNE | | ADDRESS ON FILE | | | | | | | |
| CAPONE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| CAPONE, JOSEPH D | | ADDRESS ON FILE | | | | | | | |
| CAPONE, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| CAPONE, MICHAEL | | 26 ELIZABETH LANE | | | | BUDD LAKE | NJ | 07828 | |
| CAPONE, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| CAPONE, VINNY A | | ADDRESS ON FILE | | | | | | | |
| CAPONIGRO, JAY | | ADDRESS ON FILE | | | | | | | |
| CAPORAL & ASSOCIATES, SAM G | | 531 COUCH DR STE 101 | | | | OKLAHOMA CITY | OK | 73102-2251 | |
| CAPORALE, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPORALETTI, ANTHONY | | 1060 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPORALI, CALYN MARIE | | ADDRESS ON FILE | | | | | | | |
| CAPORELLA, SHARON E | | B2 SELWYN HOUSE | 500 W ROSEDALE AVE | | | WEST CHESTER | PA | 19382-5367 | |
| CAPORUSCIO, VINCENT | | | | | | WARRENTON | VA | 20186 | |
| CAPOSIENA, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAPOTE, JUNIOR GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CAPOLN, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| CAPOZIELLO, AUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAPOZIO, CHRYSTAL BELLE | | ADDRESS ON FILE | | | | | | | |
| CAPOZZI, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| CAPOZZI, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPOZZI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPOZZI, SHAWN M | | ADDRESS ON FILE | | | | | | | |
| CAPP, JARRED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPP, SEAN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| CAPPA, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| CAPPADONA JOHN D | | 1816 WHISPERING HILLS PLACE | | | | CHESTER | NY | 10918 | |
| CAPPADONA, JOHN | | 1816 WHISPERING HILLS PLACE | | | | CHESTER | NY | 10918 | |
| CAPPADONA, JOHN D | | ADDRESS ON FILE | | | | | | | |
| CAPPADONNA ELECTRICAL | | 12755 COGBURN | | | | SAN ANTONIO | TX | 78249 | |
| CAPPADONNA ELECTRICAL | | CONTRACTORS INC | 12755 COGBURN | | | SAN ANTONIO | TX | 78249 | |
| CAPPARELLI, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| CAPPAS, VIRGINIA | | 9935 CONSTITUTION CT | | | | ORLAND PARK | IL | 60462-4572 | |
| CAPPEL, MELVIN | | 226 SOUTH SECOND ST | | | | SAINT CLAIR | PA | 17970 | |
| Cappelen, Ryan | | 1209 N Victoria Pk Rd Apt North | | | | Ft Lauderdale | FL | 33304-0000 | |
| CAPPELEN, RYAN JOHN | | ADDRESS ON FILE | | | | | | | |
| CAPPELLETTI, JEFF MARK | | ADDRESS ON FILE | | | | | | | |
| CAPPELLINO, SALVATORE | | ADDRESS ON FILE | | | | | | | |
| CAPPELLO, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPPELLO, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| CAPPELLO, NATHAN JOHN | | ADDRESS ON FILE | | | | | | | |
| CAPPELLO, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAPPER, DAVID WINSTON | | ADDRESS ON FILE | | | | | | | |
| CAPPETTA, THOMAS M | | ADDRESS ON FILE | | | | | | | |
| CAPPIELLO 98 | | PO BOX 2544 | | | | DANBURY | CT | 06813 | |
| CAPPIELLO, KRISTIAN M | | ADDRESS ON FILE | | | | | | | |
| CAPPIELLO, TIFFANY ANNE | | ADDRESS ON FILE | | | | | | | |
| CAPPOLLONI, NICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAPPOTTO, DREW | | ADDRESS ON FILE | | | | | | | |
| CAPPOZZO, DOMINIC NATALE | | ADDRESS ON FILE | | | | | | | |
| CAPPRINI, JOSEPH | | 188 WOODSIDE AVE 1 | | | | WINTHROP | MA | 02152-0000 | |
| CAPPRINI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAPPS JAMES F | | 9812 LULLABY LANE | | | | ANAHEIM | CA | 92804 | |
| CAPPS, BETTY | | 2800 CURACAO LN | | | | THOMPSONS STATIO | TN | 37179-5020 | |
| CAPPS, CODY RYAN | | ADDRESS ON FILE | | | | | | | |
| CAPPS, EVAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| CAPPS, JAMES | | ADDRESS ON FILE | | | | | | | |
| CAPPS, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAPPS, JONATHAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| CAPPS, LEE J | | ADDRESS ON FILE | | | | | | | |
| CAPPS, REBECCA ROSE | | ADDRESS ON FILE | | | | | | | |
| CAPPS, ROBERT L JR | | 49 E JONATHAN COURT | | | | KENNETT SQUARE | PA | 19348 | |
| CAPPS, RUDY C | | ADDRESS ON FILE | | | | | | | |
| CAPPS, SHANNON | | 17208 DOGGETTS FORK RD | | | | RUTHER GLEN | VA | 22546 | |
| CAPPS, SHANNON L | | ADDRESS ON FILE | | | | | | | |
| CAPPS, SUSAN | | 13 RAWOOD DR | | | | TRAVELERS REST | SC | 29690-9614 | |
| CAPPS, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| CAPPS, WILLIAM AMOS | | ADDRESS ON FILE | | | | | | | |
| CAPPUCCI, JAMES | | ADDRESS ON FILE | | | | | | | |
| CAPPUCIO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| CAPPY, AARON C | | ADDRESS ON FILE | | | | | | | |
| Capra, Attilio A | | 25 Robert Rd | | | | Danvers | MA | 01923-1817 | |
| CAPRA, LOUIS | | 8749 W CORNELL AVE APT 9 | | | | LAKEWOOD | CO | 80227-4817 | |
| CAPRAI FINDLA, PAULETTE LCSW | | 1414 EAST 4500 SOUTH | | | | SALT LAKE CITY | UT | 84117 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAPRI PIZZA & PASTA | | 802 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| CAPRI SERVICES INC | | 25A S WICKHAM RD | | | | MELBOURNE | FL | 32904 | |
| CAPRIO, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPRISTO, RALPH A | | ADDRESS ON FILE | | | | | | | |
| CAPRITA, BARBARA | | 61 FORSYTH ST SW | | | | ATLANTA | GA | 30303 | |
| CAPRON RONALD | | 97 E HIGHLAND AVE NO B | | | | SIERRA MADRE | CA | 91024 | |
| CAPRON, DEANN | | 1835 NE 170TH ST APT 3 | | | | NORTH MIAMI BEAC | FL | 33162-3070 | |
| CAPRON, DONOVAN | | ADDRESS ON FILE | | | | | | | |
| CAPSEL, TRACY | | 12910 SUNNYBROOK | | | | PROSPECT | KY | 40059 | |
| CAPT, ELIZABETH JO | | ADDRESS ON FILE | | | | | | | |
| CAPTAIN GEORGES | | 5363 RICHMOND RD | | | | WILLIAMSBURG | VA | 23188 | |
| CAPTAIN KIDD DEEP SEA FISHING | | 4737 GULF BLVD | | | | ST PETE BEACH | FL | 33706 | |
| CAPTAIN VIDEO | | 132 N EL CAMINO REAL NO 423 | | | | ENCINITAS | CA | 92024 | |
| CAPTAINS FISHING PARTIES | | 10 82ND ST PLUM ISLAND | | | | NEWBURYPORT | MA | 01950 | |
| CAPTAINS SECURITY CORP | | 911 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| CAPTARIS MEDIALINQ SERVICES | | PO BOX 45619 | | | | SAN FRANCISCO | CA | 94145-0619 | |
| CAPTECH VENTURES INC | | 4 HILL POINT CT | | | | RICHMOND | VA | 23233 | |
| CAPTECH VENTURES INC | | MRS SANDY WILLIAMSON | CAPTECH VENTURES INC | 1419 W MAIN ST | | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES, INC | | 1419 WEST MAIN STREET | | | | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES, LLC | | CAPTECH VENTURES LLC | 1419 WEST MAIN STREET | | | RICHMOND | VA | 23220 | |
| CAPTIONS INC | | 5744 SAN FERNANDO RD | | | | GLENDALE | CA | 91202 | |
| CAPUANO CITY MARSHAL, RICHARD | | 62 59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | |
| CAPUANO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAPUANO, RYAN | | ADDRESS ON FILE | | | | | | | |
| CAPUANO, RYAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| CAPUCHINA, JOSE I | | 4415 TOMMY ARMOUR | DR | | | FLINT | MI | 48506 | |
| CAPUCILLE, VANESSA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| CAPURSO, WILLIAM | | 2408 2ND AVE | | | | SAINT JAMES | NY | 11780 | |
| CAPUTO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAPUTO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| CAPUTO, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| CAPUTO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CAPUTO, STEPHEN S | | 3708 LAKEVIEW PARKWAY | | | | LOCUST GROVE | VA | 22508 | |
| CAPUTO, STEPHEN S | | ADDRESS ON FILE | | | | | | | |
| CAPUTO, WILLIAM V | | ADDRESS ON FILE | | | | | | | |
| CAPWELL, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| CAPWELL, KATIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| CAR & DRIVER | | P O BOX 71327 | | | | CHICAGO | IL | 606941327 | |
| CAR & DRIVER | | PO BOX 71327 | DEPT 5227 29 | | | CHICAGO | IL | 60694-1327 | |
| CAR & STORE SALVAGE | | PO BOX 121368 1 VICKERS ST | | | | CLEARMONT | FL | 347121368 | |
| CAR & STORE SALVAGE | | PO BOX 121368 VICKENS ST | | | | CLERMONT | FL | 34712-1368 | |
| CAR & TRUCK RENTALS MADISON | | 2303 W BELTLINE HWY | | | | MADISON | WI | 53713 | |
| CAR AUDIO | | PO BOX 58263 | | | | BOULDER | CO | 803228263 | |
| CAR AUDIO & ELECTRONICS | | 21700 OXNARD ST STE 1600 | | | | WOODLAND HILLS | CA | 91367 | |
| CAR AUDIO & ELECTRONICS | | PO BOX 8024 | | | | BOULDER | CO | 80306-8024 | |
| CAR CMX LP | | 1420 SPRING HILL RD 525 | | | | MCLEAN | VA | 22102 | |
| CAR CRAFT | | 11537 ST CHARLES ROCK ROAD | | | | BRIDGETON | MO | 63044 | |
| CAR DOMAIN NETWORK INC | | 1633 WESTLAKE AVE N STE 100 | | | | SEATTLE | WA | 98109 | |
| CAR O VAN PAINTING&BODYWORKS59 | | 2739 SILVER STAR ROAD | | | | ORLANDO | FL | 32808 | |
| CAR STEREO REVIEW | | PO BOX 57307 | | | | BOULDER | CO | 80322 | |
| CAR STORE SALVAGE | | 12811 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787 | |
| CAR STORE SALVAGE | | 1 VICKERS ST | | | | CLARMONT | FL | 34712 | |
| CAR STORE SALVAGE | | PO BOX 121368 | | | | CLERMONT | FL | 34712 | |
| CAR TIPS | | 31 FRONT ST | | | | MARLBOROUGH | MA | 01752 | |
| CAR WASH, THE | | 315 S POPULAR ST | | | | ELIZABETHTOWN | NC | 28337 | |
| CAR, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| CAR, JARVIS | | 2788 CULLINS COURT | | | | OCOEE | FL | 34761 | |
| Cara Lackenbach | | 73 Harold Dr | | | | Newington | CT | 06111 | |
| CARA, VANWYCK | | 803 HOUSTON ST | | | | ANNA | TX | 75409-6263 | |
| CARABALLO, ANGELA | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, ANNETTE | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, ANTHONY R | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, ELOISO | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, FABIAN | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, JOSE | | 3310 8TH AVE | | | | RACINE | WI | 53402-0000 | |
| CARABALLO, JOSE JUAN | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, JOSUE | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, JULIET LOERA | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, KEIRA | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, KIMBERLY | | 415 ALIDA WAY | APT 221 | | | S SAN FRAN | CA | 94090-4308 | |
| CARABALLO, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, MARIA V | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARABALLO, MARY | | 2902 WINDSOR HEIGHTS BLVD | | | | DELTONA | FL | 32738 | |
| CARABALLO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, RICHARD SAMUEL | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, SHARLENE | | ADDRESS ON FILE | | | | | | | |
| CARABALLO, VICTOR DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARABETTA, JONATHAN C | | ADDRESS ON FILE | | | | | | | |
| CARABETTA, PETER FRANK | | ADDRESS ON FILE | | | | | | | |
| CARABIN, LOUIS J | | ADDRESS ON FILE | | | | | | | |
| CARACAPPA, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | | |
| CARACAPPA, CHARLES | | 67 FOYER ST | | | | EDISON | NJ | 08817-0000 | |
| CARACAPPA, CHARLES ALBERT | | ADDRESS ON FILE | | | | | | | |
| CARACAS, CHARMAE CORNELIA | | ADDRESS ON FILE | | | | | | | |
| CARACAS, RUBEN | | 1550 W ASHLAN NO 120 | | | | FRESNO | CA | 93705 | |
| CARACAS, RUBEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARACCIO, PAUL JOHN | | ADDRESS ON FILE | | | | | | | |
| CARACCIOLO JR, RALPH F | | ADDRESS ON FILE | | | | | | | |
| CARACCIOLO, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARADINE, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARADONNA, JOE | | 12730 VISTA ISLES DR | | | | FORT LAUDERDALE | FL | 33325-1336 | |
| CARAFAS, ILEANA | | 2 CAROLINE DR | | | | PATTERSON | NY | 12563-2670 | |
| CARAG, DEVON | | 12 VIA CARMIN | | | | RSM | CA | 92688-0000 | |
| CARAG, DEVON T | | ADDRESS ON FILE | | | | | | | |
| CARAGAN JESSE | | 514 EMPEROR DRIVE | | | | SUISUN CITY | CA | 94585 | |
| CARAGAN TOMAS H | | 120 OLDENBURG LANE | | | | NORCO | CA | 92860 | |
| CARAGAN, TOMAS G | | ADDRESS ON FILE | | | | | | | |
| CARAGO, MANUEL N | | ADDRESS ON FILE | | | | | | | |
| CARAGUEL, FABIEN | | ADDRESS ON FILE | | | | | | | |
| CARAKER, JAMES | | 4529 BRIDGETON LN | | | | ORLANDO | FL | 32817-3829 | |
| CARAMANICO, CAESAR | | 125 NORMANDY RD | | | | UPPER DARBY | PA | 19082-4804 | |
| CARAMANNA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| CARAMANTE, JEFFREY R | | ADDRESS ON FILE | | | | | | | |
| CARAMAT, TONI BRIAN | | ADDRESS ON FILE | | | | | | | |
| CARAMENICO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| CARAMICO, PETER | | 77 RAMUNNO DR | | | | SMYRNA | DE | 19977-1786 | |
| CARANDA, CHARLES | | 96 BARBARA ST | | | | PROVIDENCE | RI | 02909 | |
| CARANDANG, GIL | | 7581 9TH ST | | | | BUENA PARK | CA | 90621 | |
| CARANO, DAVID | | ADDRESS ON FILE | | | | | | | |
| CARANO, ZACHARY JEFFREY | | ADDRESS ON FILE | | | | | | | |
| CARANTO, AXL | | 39 CLIFFSIDE DRIVE | | | | DALY CITY | CA | 94015 | |
| CARANTO, AXL | | ADDRESS ON FILE | | | | | | | |
| CARANZA, VICTORIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARAPELLA, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| CARAS, BRITTANY REANN | | ADDRESS ON FILE | | | | | | | |
| CARAS, DAVID J | | ADDRESS ON FILE | | | | | | | |
| CARAS, JOSE GUZMAN | | ADDRESS ON FILE | | | | | | | |
| CARASTRO TV INC | | 3644 S WESTSHORE BLVD | | | | TAMPA | FL | 33629 | |
| CARATELLI, CASEY | | 22 BARNSTABLE RD | | | | E ROCKAWAY | NY | 11518-0000 | |
| CARATTINI, EMILIO | | ADDRESS ON FILE | | | | | | | |
| CARATTINI, RICARDO | | ADDRESS ON FILE | | | | | | | |
| CARAVAN SERAI | | 2175 FORD PARKWAY | | | | ST PAUL | MN | 55105 | |
| CARAVAN, GREYSON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARAVELLA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARAVELLA, DANIEL ETTELE | | ADDRESS ON FILE | | | | | | | |
| CARAVELLA, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARAVELLO CO, S J | | 346 N ROSELLE ROAD | GENERAL CONTRACTOR | | | ROSELLE | IL | 60172 | |
| CARAVELLO CO, S J | | GENERAL CONTRACTOR | | | | ROSELLE | IL | 60172 | |
| CARAVELLO, JONATHAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARAWAY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARAWAY, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | | |
| CARAZAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, CHARLES | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, DANIEL STILMAN | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, DESIREE ANN | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, EDGAR | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, EDWARD VINCENT | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, EFRAIN | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, GUILLERMO FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, JASPER D | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, RYAN | | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, TONYA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| CARBALLO, SHANNON A | | ADDRESS ON FILE | | | | | | | |
| CARBAUGH, KENNETH | | 2206 LAUDERDALE DR | | | | RICHMOND | VA | 23223 | |
| CARBERRY, KAREN | | 1781 CHASE POINT CIRCLE | | | | VIRGINIA BEACH | VA | 23454 | |
| CARBIN, DEVENITI ANNIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARBO III, SAMUEL D | | ADDRESS ON FILE | | | | | | | |
| CARBO, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| CARBONARA, KATHERINE LYNNE | | ADDRESS ON FILE | | | | | | | |
| CARBONATED SOLUTIONS | | 711 ROSEWOOD ST | | | | ARDMORE | OK | 73401 | |
| CARBONE II, FRANK CHARLES | | ADDRESS ON FILE | | | | | | | |
| CARBONE, BRETT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARBONE, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| CARBONE, CARLA | | 15 SUZIO DR | | | | MERIDEN | CT | 06451 | |
| CARBONE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CARBONE, EMILLY | | 5745 WESTCHESTER WAY | | | | CORONA | CA | 92880-0000 | |
| CARBONE, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| CARBONE, MARIE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CARBONE, MICHAEL PETER | | ADDRESS ON FILE | | | | | | | |
| CARBONE, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARBONE, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARBONE, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| CARBONEL, AARON | | 3109 SEACREST AVE NO C4 | | | | MARINA | CA | 93933 | |
| CARBONEL, AARON W | | ADDRESS ON FILE | | | | | | | |
| CARBONELL APPRAISAL INC | | 119 MONROE STE 101 | | | | TRAVERSE CITY | MI | 49684 | |
| CARBONELL, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| CARBONELL, BRYANT | | 1002 HARVEST DR | | | | ANTIOCH | IL | 60002-1889 | |
| CARBONELL, DAVID GEORGE | | ADDRESS ON FILE | | | | | | | |
| CARBONELL, ROGER | | ADDRESS ON FILE | | | | | | | |
| CARBONELL, TRAVIS KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CARBONIC PRODUCTS INC | | PO BOX 5583 | | | | INDIANAPOLIS | IN | 46255 | |
| CARBONIC SALES & SERVICE | | 3299 S CEDAR | | | | FRESNO | CA | 93725 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON STREET SUITE 300 | | | | BOSTON | MA | 02116 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON ST SUITE 300 | | | | BOSTON | MA | 02116 | |
| CARBONNEAU, ERICA KRISTINE | | ADDRESS ON FILE | | | | | | | |
| CARBONNEAU, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| CARBUCIA, DANNY | | ADDRESS ON FILE | | | | | | | |
| CARBY, HEATHER MICHELE | | ADDRESS ON FILE | | | | | | | |
| CARCAMO DERAS, ALESA ESVETLANA | | ADDRESS ON FILE | | | | | | | |
| CARCAMO DERAS, SINDY CAROLINA | | ADDRESS ON FILE | | | | | | | |
| CARCAMO, EDDY | | 11504 SHEFFIELD RD | | | | FONTANA | CA | 92337 | |
| CARCAMO, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | | VAN NUYS | CA | 91405 | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | | VAN NUYS | CA | 91405-0000 | |
| CARCAMO, MILENA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CARCAMO, R | | 400 W 49TH ST | | | | HIALEAH | FL | 33012-0000 | |
| CARCAMO, RICKY XAVIER | | ADDRESS ON FILE | | | | | | | |
| CARCANA, VALERIA | | ADDRESS ON FILE | | | | | | | |
| CARCHEDI, ADAM | | ADDRESS ON FILE | | | | | | | |
| CARCHEDI, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| CARCHESIO, ANGELO | | ADDRESS ON FILE | | | | | | | |
| CARCHI, JENNY | | 4051 DENMAN ST | | | | ELMHURST | NY | 11373-1668 | |
| CARD ACTIVATION TECHNOLOGIES | MARK D ROTH ESQ | ORUM & ROTH LLD | 53 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3606 | |
| CARD QUEST INC | | 6630 ROWAN RD | | | | NEWPORT RICHEY | FL | 34653 | |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | | OMAHA | NE | 681030450 | |
| CARD SOLUTIONS INC | | 1260 L RANKIN RD | | | | TROY | MI | 48083 | |
| CARD, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| CARD, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CARD, JONATHAN, ET A | MATTHEW RIGHETTI AT RIGHETTI WYNNE P C | 456 MONTGOMERY ST  SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| CARD, STEVEN G | | ADDRESS ON FILE | | | | | | | |
| CARDAMONE, JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | | | MECHANICSVILLE | VA | 23111 | |
| CARDARELLA, VICKI | | 1322 BLACKWOLF TRAIL | | | | SUN PRAIRIE | WI | 53590 | |
| CARDARELLA, VICKI S | | ADDRESS ON FILE | | | | | | | |
| CARDARELLI, BRANDON RAY | | ADDRESS ON FILE | | | | | | | |
| CARDAROPOL, PAUL | | 25445 SANTA BARBARA ST | | | | MORENO VALLEY | CA | 92388 | |
| CARDAROPOLI, FRANK | | 140 VIEWLAKE ST | | | | DAVIDSON | NC | 28036 | |
| CARDCRAFTS | | 475 NORTHERN BLVD STE 33 | | | | GREAT NECK | NY | 11021 | |
| CARDELLO, STEVE JAMES | | ADDRESS ON FILE | | | | | | | |
| CARDEN JR SAMUEL E | | 8904 CHAD WAY | | | | CLINTON | MD | 20735 | |
| CARDEN SPRINKLER CO INC, JM | | 2909 FLETCHER DRIVE | | | | LOS ANGELES | CA | 90065 | |
| CARDEN, CAROLINE M | | ADDRESS ON FILE | | | | | | | |
| CARDEN, CAROLYN L | | ADDRESS ON FILE | | | | | | | |
| CARDEN, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | | |
| CARDEN, JENNIFER | | 635 KINGSBRIDGE RD | HONEYBAK | | | CARROLLTON | GA | 30117 | |
| CARDEN, LINDSEY | | ADDRESS ON FILE | | | | | | | |
| CARDEN, PHIL MEDARA | | ADDRESS ON FILE | | | | | | | |
| CARDEN, STEVEN RYAN | | ADDRESS ON FILE | | | | | | | |
| CARDEN, TRACY | | 3921 PLANTATION LN | | | | CAMILLA | GA | 31730-0000 | |
| CARDENAS DANIEL | | 4318 SPELLMAN | | | | HOUSTON | TX | 77035 | |
| CARDENAS JR, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS RAMOS, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, ADAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARDENAS, ADRIAN C | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, AMANDA | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, ANEL VIRIANA | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, ARMANDO B | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, CARLOS EDGUARDO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, CHRISTOPHER | | 1200 PATRICIA DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| CARDENAS, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, DANIEL JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, EDGAR FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, ENRIQUE OCHOA | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, ERIC D | | 3921 HOUY ST | | | | DENVER | CO | 80207 | |
| CARDENAS, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, GILBERT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, HELEN | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JACKIE | | 1432 S 48TH CT | | | | CICERO | IL | 60804-0000 | |
| CARDENAS, JACKIE | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JACOB I | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JAMIE P | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JESUS DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JESUS R | | 250 RUSS AVE APT 7 | | | | FREEDOM | CA | 95019 | |
| CARDENAS, JESUS R | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JOHNATHAN DON | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JONATHAN MARK | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JUAN | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JULIAN | | 1611 S CABANA AVE | | | | WEST COVINA | CA | 91790-0000 | |
| CARDENAS, JULIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, LAURA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, LIONEL | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, LUIS ALVARO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, MARCUS MARIANO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, MECHELLE | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, OSBALDO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, PABLO SR | | 15910 S LECLAIRE ST | | | | OAK FOREST | IL | 60452- | |
| CARDENAS, RAFAEL | | 5427 CONWELL AVE | | | | AZUSA | CA | 91702 | |
| CARDENAS, RAFAEL JUNIOR | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, RITO ERNESTO | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, RUBEN | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, RUDY | | 906 E 107TH ST | | | | LOS ANGELES | CA | 90002-0000 | |
| CARDENAS, STEVEN RAMON | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, SUSANA | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, URIEL A | | ADDRESS ON FILE | | | | | | | |
| CARDENAS, VALERIE | | ADDRESS ON FILE | | | | | | | |
| CARDENAZ, CHRIS | | 10274 NORTH TURQUISE MOON WAY | | | | TUCSON | AZ | 85743 | |
| CARDER, ALEX | | ADDRESS ON FILE | | | | | | | |
| CARDER, CLAY DALTON | | ADDRESS ON FILE | | | | | | | |
| CARDER, ERIK LEE | | ADDRESS ON FILE | | | | | | | |
| CARDER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARDER, VICTOR | | 1001 BURNT HICKORY RD | | | | MARIETTA | GA | 30064-0000 | |
| CARDERO, DAVID | | ADDRESS ON FILE | | | | | | | |
| CARDES, WALTER | | 3 NICHOLS RD | | | | HINGHAM | MA | 02043 | |
| CARDICHON, ANDY | | ADDRESS ON FILE | | | | | | | |
| CARDIEL, ALEX | | 415 TRAFALGER PLACE | | | | MATTHEWS | NC | 00002-8105 | |
| CARDIEL, ALEX J | | ADDRESS ON FILE | | | | | | | |
| CARDILLO, ANTHONY T | | ADDRESS ON FILE | | | | | | | |
| CARDILLO, MISTY MARIE | | ADDRESS ON FILE | | | | | | | |
| CARDIN, CHELSEY L | | ADDRESS ON FILE | | | | | | | |
| CARDIN, JASON | | 211 NEW SWEDEN RD | | | | WOOLWICH | NJ | 08085 | |
| CARDIN, RAYMOND JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARDINAL APPRAISALS | | 1607 E NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | |
| CARDINAL BUSINESS FORMS | | 2129 MARKET ST | | | | WHEELING | WV | 26003 | |
| CARDINAL BUSINESS FORMS | | PO DRAWER 6771 | | | | WHEELING | PA | 26003 | |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CARDINAL CARRYOR INC | | LOCKBOX 97035 | | | | LOUISVILLE | KY | 40297 | |
| CARDINAL CARRYOR INC | | PO BOX 32156 | | | | LOUISVILLE | KY | 40232-2156 | |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | | MENTOR | OH | 44060 | |
| CARDINAL COMMERCE | | ATTN JAMIE HOWARD | 6119 HEISLEY ROAD | | | MENTOR | OH | 44060 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Court LLC | c o L Katie Mason Esq | Reinhart Boerner Van Deuren sc | 1000 N Water St Ste 1700 | | | Milwaukee | WI | 53202 | |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON STREET | | | | WEST BEND | WI | 53095 | |
| CARDINAL DOOR INC | | 1750 GRAVOIS ROAD | | | | HIGH RIDGE | MO | 63049 | |
| CARDINAL LOGISTICS MANAGEMENT | | PO BOX 538014 | | | | ATLANTA | GA | 30353-8014 | |
| CARDINAL PAPER | | P O BOX 96013S | | | | OKLAHOMA CITY | OK | 73196 | |
| CARDINAL PRINTING | | ON045 UNDERWOOD DR | | | | GENEVA | IL | 60134 | |
| CARDINAL SIGN CORPORATION | | 2629 DEAN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| CARDINAL TECHNOLOGIES INC | | 1827 FREEDOM ROAD | | | | LANCASTER | PA | 17607 | |
| CARDINAL TRANSPORTATION INC | | 1600 VALLEY RD | | | | RICHMOND | VA | 23222 | |
| CARDINAL TV & AUDIO SERVICE | | 930 JETT ST | | | | NORFOLK | VA | 23502 | |
| CARDINAL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARDINAL, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CARDINAL, GERALD | | 1425 MARIPOSA ST 103 | | | | DENVER | CO | 80204 | |
| CARDINALE, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| CARDINALE, ANDREW SALVATORE | | ADDRESS ON FILE | | | | | | | |
| CARDINALE, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| CARDINALE, VINCENT LYNN | | ADDRESS ON FILE | | | | | | | |
| CARDINALLI, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARDINES, JOEL UY | | ADDRESS ON FILE | | | | | | | |
| CARDIOVASCULAR ASSOCIATES OF | | PO BOX 13440 | | | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR ASSOCIATES OF | | VA | PO BOX 13440 | | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR GRAPHICS | | 17312 W PAVILLION | | | | ST LOUIS | MO | 63110 | |
| CARDONA JR, BONIFACIO | | 5108 W SUNLAND AVE | | | | LAVEEN | AZ | 85339 | |
| CARDONA JR, BONIFACIO A | | 4430 CLOYNE ST | | | | OXNARD | CA | 93033-7712 | |
| CARDONA JR, BONIFACIO A | | ADDRESS ON FILE | | | | | | | |
| CARDONA, ADELINO | | ADDRESS ON FILE | | | | | | | |
| CARDONA, ALFONSO XAVIER | | ADDRESS ON FILE | | | | | | | |
| CARDONA, ANGELA C | | ADDRESS ON FILE | | | | | | | |
| CARDONA, ANGELA CHERISE | | ADDRESS ON FILE | | | | | | | |
| CARDONA, CHERISE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| CARDONA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARDONA, HENRY | | ADDRESS ON FILE | | | | | | | |
| CARDONA, JAMES | | 1550 LAKE ST | UNIT B | | | GLENDALE | CA | 91201 | |
| CARDONA, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARDONA, JESUS | | 14722 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CARDONA, JOANNA NMN | | ADDRESS ON FILE | | | | | | | |
| CARDONA, JOSE | | ADDRESS ON FILE | | | | | | | |
| CARDONA, JUAN C | | ADDRESS ON FILE | | | | | | | |
| CARDONA, JUAN PABLO | | ADDRESS ON FILE | | | | | | | |
| CARDONA, KARLA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CARDONA, LEINAALA LEILANI | | ADDRESS ON FILE | | | | | | | |
| CARDONA, LESLIE A | | ADDRESS ON FILE | | | | | | | |
| CARDONA, MIGUEL | | 783 32ND ST | | | | RICHMOND | CA | 94804-0000 | |
| CARDONA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| CARDONA, NEFTALI ELIEZER | | ADDRESS ON FILE | | | | | | | |
| CARDONA, NILDA | | ADDRESS ON FILE | | | | | | | |
| CARDONA, OMAR ALFONSO | | ADDRESS ON FILE | | | | | | | |
| CARDONA, RAUL E | | ADDRESS ON FILE | | | | | | | |
| CARDONA, RAY | | 2902 AVON RD | | | | ROCKLIN | CA | 95765 | |
| CARDONA, REYNALDO | | 17983 E FLORIDA PL | | | | AURORA | CO | 80017 | |
| CARDONA, REYNALDO WALTER | | ADDRESS ON FILE | | | | | | | |
| CARDONA, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| CARDONA, STEPHANIE CRYSTAAL | | ADDRESS ON FILE | | | | | | | |
| CARDONA, SUSAN JEANNETTE | | ADDRESS ON FILE | | | | | | | |
| CARDONA, SUSANA | | ADDRESS ON FILE | | | | | | | |
| CARDONA, TATIANA NONE | | ADDRESS ON FILE | | | | | | | |
| CARDONA, VANESSA DENISE | | ADDRESS ON FILE | | | | | | | |
| CARDONA, VERONICA | | ADDRESS ON FILE | | | | | | | |
| CARDONE & TONUCCI | | 531 SUMMIT DR | | | | ORANGE | CT | 06477 | |
| CARDONE, CAMILLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARDONE, MICHAEL BENITO | | ADDRESS ON FILE | | | | | | | |
| CARDONE, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| CARDONI & COMPANY PA | | 8850 STANFORD BOULEVARD | SUITE 3300 | | | COLUMBIA | MD | 21045 | |
| CARDONI & COMPANY PA | | SUITE 3300 | | | | COLUMBIA | MD | 21045 | |
| Cardosa, Dan | | 1107 Bryant St SW | | | | Wyoming | MI | 49509 | |
| CARDOSA, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| CARDOSO, ARTUR | | ADDRESS ON FILE | | | | | | | |
| CARDOSO, JASON | | ADDRESS ON FILE | | | | | | | |
| CARDOSO, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| CARDOSO, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| CARDOZA DAVID | | PO BOX 9298 | | | | CANOGA PARK | CA | 91309 | |
| CARDOZA, ANGELICA | | 108 S CARR AVE | | | | LAFAYETTE | CO | 80026 | |
| CARDOZA, BRANDON NADEAU | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, CHARLES | | 24175 CLEMNIE NEEDHAM RD | | | | PORTER | TX | 77365 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARDOZA, CHARLES L | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, CRYSTA LENA | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, FRIENDS OF DENNIS | | PO BOX 19145 | | | | SACRAMENTO | CA | 95819 | |
| CARDOZA, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, JUSTIN JESUS | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, OMARA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, OSCAR RAFAEL | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, PERLA CRISTAL | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, TABETHA SUE | | ADDRESS ON FILE | | | | | | | |
| CARDOZA, TAMRA LEE | | ADDRESS ON FILE | | | | | | | |
| CARDSDIRECT INC | | 200 CHISHOLM PL | STE 220 | | | PLANO | TX | 75075 | |
| CARDSDIRECT INC | | 8959 WILSON AVE | | | | ALTA LOMA | CA | 91701 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | | | | COLUMBUS | OH | 43219 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | EASTON TOWN CENTER | | | COLUMBUS | OH | 43219 | |
| CARDUCCI & SONS INC, MICHAEL | | 5 LAWRENCE DR | | | | FRANKLIN | MA | 02038 | |
| CARDUCCI, MARA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| CARDWELL AGENCY | | PO BOX 100 | | | | CROZIER | VA | 23039 | |
| CARDWELL AGENCY | | PO BOX 281998 | | | | ATLANTA | GA | 30384-1998 | |
| CARDWELL JR, JEFFERY WADE | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, BRYANT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, CARRIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, GARRETT | | PO BOX 2661 | | | | HUNTINGTON ST | NY | 11746-0000 | |
| CARDWELL, GARRETT LESLIE | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, HAKIM ABDUL JAMAL | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, KRYSTAL | | 624 FOSTER AVE | | | | WINTERGARDEN | FL | 24787 | |
| CARDWELL, KYLE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, MALYKA | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, RHONDA J | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, ROBERT | | 235 CRESCENT ST NE APT 1 | | | | GRAND RAPIDS | MI | 49503-2534 | |
| CARDWELL, TAMARISK DANA | | 5525 C CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| CARDWELL, TIMOTHY E | | ADDRESS ON FILE | | | | | | | |
| CARDWELL, TRAVIS LANE | | ADDRESS ON FILE | | | | | | | |
| CARE 1 | | PO BOX 4050 | | | | OCALA | FL | 344784050 | |
| CARE APPLIANCE SERVICE | | 1011 7TH AVE S | | | | LAKE WORTH | FL | 33460 | |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | | ROSWELL | GA | 30076 | |
| CARE DYNAMIX LLC | | 5901B PEACHTREE DUNWOODY DR | | | | ATLANTA | GA | 30328 | |
| CARE STATION OCCUP HEALTH MGT | | 4901 W 79TH STREET | | | | BURBANK | IL | 60459 | |
| CAREAGA, JESUS MARTIN | | ADDRESS ON FILE | | | | | | | |
| CAREAGA, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CAREATHERS, DENITA AUTUMN | | ADDRESS ON FILE | | | | | | | |
| CAREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 92345 | |
| CARECENTRIC NATIONAL LLC | | 2839 PACES FERRY RD | STE 900 | | | ATLANTIC | GA | 30339 | |
| CAREER BLAZERS | | 290 MADISON AVE | 5TH FL | | | NEW YORK | NY | 10017 | |
| CAREER BLAZERS | | 5TH FL | | | | NEW YORK | NY | 10017 | |
| CAREER CENTER INC | | 194 PASSAIC ST | | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER INC | | PO BOX 1036 | | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER/SJSU FOUNDATION | | 1 WASHINGTON SQ | | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CENTER/SJSU FOUNDATION | | MARGARET WILKES | SAN JOSE STATE UNIV/ CAREER CT | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CENTER/SJSU FOUNDATION | | SAN JOSE STATE UNIV/ CAREER CT | | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CONFERENCE OF AMERICA | | 127 WASHINGTON AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| CAREER DEVELOPMENT CENTER | | BINGHAMTON UNIVERSITY | P O BOX 6013 | | | BINGHAMTON | NY | 13902-6013 | |
| CAREER DEVELOPMENT CENTER | | P O BOX 6013 | | | | BINGHAMTON | NY | 139026013 | |
| CAREER DEVELOPMENT SPECIALISTS | | PO BOX 429341 | | | | CINCINNATI | OH | 45242 | |
| CAREER DIRECTION | | 1301 W HIGHWAY 407 | SUITE 201 293 | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTION | | 2300 HIGHLAND VILLAGE RD | STE 710 | | | HIGHLAND VILLAGE | TX | 75077 | |
| CAREER DIRECTION | | SUITE 201 293 | | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTIONS | | 25A VREELAND RD STE 103 | | | | FLORHAM PARK | NJ | 07932 | |
| CAREER DIRECTIONS | | PO BOX 18504 | | | | NEWARK | NJ | 07191 | |
| CAREER EDUCATION CENTER | | 1350 OLD BAYSHORE HWY 40 | | | | BURLINGAME | CA | 94010 | |
| CAREER EXPO | | 2367 AUBURN AVENUE | | | | CINCINNATI | OH | 45219 | |
| CAREER MAGAZINE | | 4775 WALNUT STREET STE 2A | | | | BOULDER | CO | 80301 | |
| CAREER MANAGEMENT CENTER INC | | 1016 CLEMONS STREET | SUITE 206 | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT CENTER INC | | SUITE 206 | | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT GROUP INC | | 10800 MIDLOTHIAN TURNPIKE | SUITE 202 | | | RICHMOND | VA | 23235 | |
| CAREER MANAGEMENT GROUP INC | | SUITE 202 | | | | RICHMOND | VA | 23235 | |
| CAREER NETWORKING GROUP | | 4299 MAC ARTHUR BLVD STE 222 | | | | NEWPORT BEACH | CA | 92660 | |
| CAREER PLANNING & ADULT DEV | | PO BOX 1484 | | | | PACIFICA | CA | 94044 | |
| CAREER PUBLISHING NETWORK | | 1770 THE EXCHANGE | SUITE 210 | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | 4501 CIR 75 PKY STE E5150 | | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | SUITE 210 | | | | ATLANTA | GA | 30339 | |
| CAREER QUEST INC | | PO BOX 680624 | | | | MARIETTA | GA | 30068 | |
| CAREER RESOURCES INC | | 2100 GARDINER LN STE 103D | | | | LOUISVILLE | KY | 40205 | |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | | BOWLING GREEN | OH | 43403-0144 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAREER SERVICES | | BOWLING GREEN STATE UNIVERSITY | | | | BOWLING GREEN | OH | 434030144 | |
| CAREER SOURCE MAGAZINE INC | | 255 N MARKET ST | SUITE 180 | | | SAN JOSE | CA | 95110 | |
| CAREER SOURCE MAGAZINE INC | | SUITE 180 | | | | SAN JOSE | CA | 95110 | |
| CAREER SPECTRUM COUNCIL | | 109 OLD SECURITY BLDG 0136 | COLLEGE OF ARTS & SCIENCES | | | BLACKSBURG | VA | 24060 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | ACCT DEPT | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SYSTEMS INTERNATIONAL | | 900 JAMES AVE | | | | SCRANTON | PA | 18510 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 80301-5408 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 803081778 | |
| CAREERBANK COM | | 42395 RYAN RD STE 112 | | | | ASHBURN | VA | 20148-4864 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0130 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAUNT AVE STE 900 | | | | CHICAGO | IL | 60631 | |
| CAREERENGINE INC | | TWO WORLD TRADE CTR 21ST FL | | | | NEW YORK | NY | 10048-2198 | |
| CAREERS CONSORTIUM | | 232 PARKER HALL | STATE UNIVERSITY OF W GEORGIA | | | CARROLLTON | GA | 30118 | |
| CAREERS CONSORTIUM | | STATE UNIVERSITY OF W GEORGIA | | | | CARROLLTON | GA | 30118 | |
| CAREERS INC BANKJOBS COM | | 209 10TH AVE STE 530 | | | | NASHVILLE | TN | 37203 | |
| CAREERS USA INC | | 6501 CONGRESS AVE STE 200 | | | | BOCO RATON | FL | 33487 | |
| CAREERS USA INC | | PO BOX 5512 | | | | FORT LAUDERDALE | FL | 33310 | |
| CAREERTRACK | | 29 TAMPINES STREEPT 92 | CAXTON BUILDING | | | SINGAPORE | | 528879 | SGP |
| CAREERTRACK | | 3085 CENTER GREEN DR | | | | BOULDER | CO | 80301-5408 | |
| CAREERTRACK | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 803015408 | |
| CAREK, ANGELA | | 4230 BENSALEM BLVD | | | | BENSALEM | PA | 19020-4939 | |
| CARELINE GEORGIA | | 1850 PARKWAY PLACE | SUITE 500 | | | MARIETTA | GA | 30067 | |
| CARELINE GEORGIA | | SUITE 500 | | | | MARIETTA | GA | 30067 | |
| CARELLA BYRNE BAIN ET AL | | 5 BECKER FARM RD | | | | ROSELAND | NJ | 07068-1739 | |
| CARELLAS, ANTHONY D | | ADDRESS ON FILE | | | | | | | |
| Carelli, Debora | | 315 Rte 208 | | | | New Paltz | NY | 12561 | |
| CARELLI, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| CARELLI, LAWRENCE SCOTT | | ADDRESS ON FILE | | | | | | | |
| CAREMORE MEDICAL | | 355 S LEMON NO H | | | | WALNUT | CA | 91789 | |
| CAREMORE MEDICAL | | WALNUT INDUSTRIAL MED | 355 S LEMON NO H | | | WALNUT | CA | 91789 | |
| CAREPLUS MEDICAL CENTER | | 2411B TEXAS AVENUE SOUTH | COLLEGE STATION | | | COLLEGE STATION | TX | 77840 | |
| CAREPLUS MEDICAL CENTER | | COLLEGE STATION | | | | COLLEGE STATION | TX | 77840 | |
| CARERE, BLAISE J | | 2860 PRESTON RIDGE LN | | | | DACULA | GA | 30019-4870 | |
| CARETHERS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| CAREW PARTNERS | | 500 CAREW TOWER | | | | CINCINNATI | OH | 45202 | |
| CAREW, ANNA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| CAREW, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAREWORKS | | 100 N ACADEMY AVE | | | | DANVILLE | PA | 17822 | |
| CAREWORKS | | 100 N ACADEMY AVE | ATTN DONA SEWARD | | | DANVILLE | PA | 17822 | |
| CAREY BURKE, VANYA D | | ADDRESS ON FILE | | | | | | | |
| CAREY ESQUIRE, PATRICK | | PO BOX 574226 | | | | ORLANDO | FL | 32857 | |
| Carey Family Living Trust | Ralph & Beverly Carey | 48326 N 31st Ave | | | | New River | AZ | 85087 | |
| CAREY III, WILLIE C | | ADDRESS ON FILE | | | | | | | |
| CAREY LIMOUSINE | | 2100 HUNTINGDON AVE | | | | BALTIMORE | MD | 21211-3223 | |
| CAREY NEW YORK | | 27 10 49TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| CAREY NEW YORK | | PO BOX 631410 | | | | BALTIMORE | MD | 21263-1410 | |
| CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | | SANDSTON | VA | 23150 | |
| CAREY WISCONSIN | | 4650 N PORT WASHINGTON ST | | | | MILWAUKEE | WI | 53212 | |
| CAREY WISCONSIN | | CLW INC | 4650 N PORT WASHINGTON ST | | | MILWAUKEE | WI | 53212 | |
| CAREY WORLDWIDE | | PO BOX 631414 | | | | BALTIMORE | MD | 212631414 | |
| CAREY WORLDWIDE | | PO BOX 631990 | | | | BALTIMORE | MD | 21263-1990 | |
| CAREY WORLDWIDE | | PO BOX 847700 | | | | DALLAS | TX | 75284-7700 | |
| CAREY, ANTONIO | | 4421 AMY RD | | | | SNELLVILLE | GA | 30039-0000 | |
| CAREY, BRANDON ADAM | | ADDRESS ON FILE | | | | | | | |
| CAREY, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAREY, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAREY, CASONDRA LEVETTA | | ADDRESS ON FILE | | | | | | | |
| CAREY, CHANDRA BRECOLE | | ADDRESS ON FILE | | | | | | | |
| CAREY, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| CAREY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| CAREY, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| CAREY, DALYNN MARIAH | | ADDRESS ON FILE | | | | | | | |
| CAREY, DAN | | 8802 GRANADA AVE S | | | | COTTAGE GROVE | MN | 55016-2716 | |
| CAREY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAREY, DAVID | | ADDRESS ON FILE | | | | | | | |
| CAREY, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| CAREY, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CAREY, DENNIS DAVID | | ADDRESS ON FILE | | | | | | | |
| CAREY, DEVON | | 4294 N HUGHES | 109 | | | FRESNO | CA | 93705-0000 | |
| CAREY, DEVON NICOLE | | ADDRESS ON FILE | | | | | | | |
| CAREY, DONNA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAREY, ELISE | | 25606 GRAY AVE | | | | LOMBARD | IL | 60148-5141 | |
| CAREY, ETHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| CAREY, JEROMY JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAREY, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| CAREY, JESSICA C | | ADDRESS ON FILE | | | | | | | |
| CAREY, JOANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| CAREY, JOHN | | ADDRESS ON FILE | | | | | | | |
| CAREY, JOSH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAREY, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| CAREY, JOSHUA GILBERT | | ADDRESS ON FILE | | | | | | | |
| CAREY, KARINA K | | ADDRESS ON FILE | | | | | | | |
| CAREY, KENDRA LYN | | ADDRESS ON FILE | | | | | | | |
| CAREY, LORRAINE H | | ADDRESS ON FILE | | | | | | | |
| CAREY, LUCKIE A | | 523 WINDSKIP CIR | | | | WESTFIELD | IN | 46074 | |
| CAREY, MADISON LYN | | ADDRESS ON FILE | | | | | | | |
| CAREY, MALCOLM | | 1228 NEW RODGERS RDAPT B 12 | | | | LEVITTOWN | PA | 19056 | |
| CAREY, MARVIN LEE | | ADDRESS ON FILE | | | | | | | |
| CAREY, MATTHEW G | | ADDRESS ON FILE | | | | | | | |
| CAREY, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAREY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| CAREY, MIKE | | 22 NORTH ST | 13 | | | BINGHAMTON | NY | 13905-0000 | |
| CAREY, MIKE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CAREY, NICOLAS JAY | | ADDRESS ON FILE | | | | | | | |
| CAREY, PATRICK ARDEN | | ADDRESS ON FILE | | | | | | | |
| CAREY, PHILIP T | | ADDRESS ON FILE | | | | | | | |
| CAREY, RANDY | | 219 HWY 63 | | | | BALDWIN | WI | 54002-9395 | |
| CAREY, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| CAREY, RYAN ONEILL | | ADDRESS ON FILE | | | | | | | |
| CAREY, RYAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| CAREY, STARNISHA MONAY | | ADDRESS ON FILE | | | | | | | |
| CAREY, SUSAN | | 1433 EDDYSTONE DR | | | | VIRGINIA BEACH | VA | 23464-8641 | |
| CAREY, VALARIE | | 451 VINEMAPLE WAY | | | | SEDRO WOOLLEY | WA | 98284-9540 | |
| CAREY, VICKIE L | | ADDRESS ON FILE | | | | | | | |
| CAREY, WESLEY | | 3617 Sweet Grass Cir Apt No 8027 | | | | Winter Park | FL | 32792 | |
| CAREY, WESLEY | Wesley Ross Carey | 453 HIDDEN MEADOWS LOOP 105 | | | | FERN PARK | FL | 00003-2730 | |
| CAREY, WESLEY ROSS | | ADDRESS ON FILE | | | | | | | |
| CAREYS PLUMBING, RV | | 14650 C ROTHGEB DR | | | | ROCKVILLE | MD | 20850 | |
| CAREYS PLUMBING, RV | | 14650C ROTHGEB DR | | | | ROCKVILLE | MD | 20850-5311 | |
| CARFAGNO, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | | |
| CARFI, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| CARGILE, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | | |
| CARGILL, EMILY ELLEN | | ADDRESS ON FILE | | | | | | | |
| CARGILL, KAREEM | | ADDRESS ON FILE | | | | | | | |
| CARGIOU, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| CARGLE & ASSOCIATES, SONDRA L | | 4103 W 49TH ST | | | | AMARILLO | TX | 79109 | |
| CARGO SOLUTIONS | | 1210 CHAMPION CIR STE 100A | | | | CARROLLTON | TX | 75006 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | | DALLAS | TX | 75220 | |
| CARGO TRANSPORT INC | | PO BOX 31 | 9 STERLING RD | | | N BILLERICA | MA | 01862 | |
| CARGO, TERRELL DEJUAN | | ADDRESS ON FILE | | | | | | | |
| CARHART, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| CARIAGA, DAEDRA KIM | | ADDRESS ON FILE | | | | | | | |
| CARIAN, ALLAN VINCENT | | ADDRESS ON FILE | | | | | | | |
| CARIAS, EDWYN J | | ADDRESS ON FILE | | | | | | | |
| Caribbean Display & Construction Inc | c o Richard I Hutson Esq | Fullerton & Knowles PC | 12644 Chapel Rd Ste 206 | | | Clifton | VA | 20124 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | 453 CALLE A STE 3 | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN FIRE & ASSOCIATES | | 3901 S W 47TH AVENUE | SUITE 408 | | | FT LAUDERDALE | FL | 33314 | |
| CARIBBEAN FIRE & ASSOCIATES | | SUITE 408 | | | | FT LAUDERDALE | FL | 33314 | |
| CARIBE ROYALE RESORT SUITES | | 8101 WORLD CENTER DR | | | | ORLANDO | FL | 32821 | |
| CARIBOU APPLIANCE SERVICE | | 116 S MAIN | | | | GRACE | ID | 83241 | |
| CARIBOU APPLIANCE SERVICE | | PO BOX 285 | 116 S MAIN | | | GRACE | ID | 83241 | |
| CARIBOU CORP | | 2675 E STERNBERG RD | RAPID ROOTER SEWER & DRAIN | | | MUSKEGON | MI | 49444 | |
| CARICO, DANIELLE FAUSTINE | | ADDRESS ON FILE | | | | | | | |
| CARICO, DAVID C | | ADDRESS ON FILE | | | | | | | |
| CARICO, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| CARICO, LISA | | 3184 EDGEWOOD DR | | | | ANN ARBOR | MI | 48104-5123 | |
| CARICO, SAMUEL | | 1006 CROYDEN CT | | | | FORT MILL | SC | 29715-8876 | |
| CARIDAKIS, FRANK A | | ADDRESS ON FILE | | | | | | | |
| CARIGNAN, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | | ROANOKE | VA | 240220026 | |
| CARILION URGENT CARE | | PO BOX 13373 | | | | ROANOKE | VA | 240333373 | |
| CARILLO, ALFONSO | | 159 LOST HORIZON | | | | OROVILLE | CA | 95966 | |
| CARILLO, DEBORAH LEE | | ADDRESS ON FILE | | | | | | | |
| CARILLO, ESTEVAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARILLO, MARIA | | 2625 ALCATRAZ AVE | | | | BERKELEY | CA | 94705-2702 | |
| CARIMA, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| Carin E Falconer | | 5904 Old Greenway Dr | | | | Glen Allen | VA | 23059 | |
| CARINA FURNITURE IND LTD | | 10 PEDIGREE CT | | | | BRAMPTON | ON | L6T 5T8 | CAN |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARINCI, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CARINHAS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARINIO, JORDAN | | 3845 LIKINI ST | | | | HONOLULU | HI | 96818-2810 | |
| CARINO, PAULINE | | ADDRESS ON FILE | | | | | | | |
| CARIQUITAN, JAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARIRE, ANGEL J | | ADDRESS ON FILE | | | | | | | |
| CARIS, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| CARISIO, STEPHANIE | | 37 NATHAN HALE COURT | | | | CHESHIRE | CT | 06410 | |
| CARISSIMO, JONATHAN RILEY | | ADDRESS ON FILE | | | | | | | |
| CARITE, EDWARD D | | 78 GAYLORD AVE | | | | PLYMOUTH | PA | 18651-2202 | |
| CARITHERS | | PO BOX 6529 | | | | MARIETTA | GA | 30065 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | | ATLANTA | GA | 30301 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | | ATLANTA | GA | 30340 | |
| CARITHERS, JOHNNY E | | P O BOX 713 | | | | CHINO HILLS | CA | 91709 | |
| CARITHERS, JOHNNY EVERETT | | ADDRESS ON FILE | | | | | | | |
| CARKIDO JR, ANTHONY L | | 3422 BLACK OAK LN | | | | AUSTINTOWN | OH | 44511 | |
| CARKIDO JR, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| CARL A WASHINGTON | WASHINGTON CARL A | 6211 VALLEY PARK DR NW | | | | HUNTSVILLE | AL | 35810-1442 | |
| Carl C Hill | | 2100 Sunkist Ave | | | | Waukesha | WI | 53188-2108 | |
| CARL ELECTRICAL CONTR INC, CW | | 138 N 5TH AVE | | | | MT VERNON | NY | 10550 | |
| CARL HANRATH COMPANY INC | | 1647 CHICAGO ST | | | | SALT LAKE CITY | UT | 84103 | |
| CARL JACKSON | | 2204 MAPLEWOOD AVENUE | | | | RICHMOND | VA | | |
| Carl O Dawson | | 904 B Yellowwood Ct SE | | | | Albuquerque | NM | 87116 | |
| CARL P BRANDT | BRANDT CARL P | 4811 CUTSHAW AVE | | | | RICHMOND | VA | 23230-3603 | |
| Carl R Payne | | 9600 Dunhill Dr | | | | Miramar | FL | 33025 | |
| CARL, A | | 11843 BRAESVIEW APT 2214 | | | | SAN ANTONIO | TX | 78213-5809 | |
| CARL, BLOUNT | | 4777 E GETTSBURG AVE | | | | FRESNO | CA | 93726-0000 | |
| CARL, CATHERIN | | 11538 MOUNT RAINIER CT | | | | RANCHO CUCAMONGA | CA | 91737-6501 | |
| CARL, FOSTER | | 4406 MONTE VISTA LN | | | | MCKINNEY | TX | 75070-4425 | |
| CARL, GAYLAN | | ADDRESS ON FILE | | | | | | | |
| CARL, JARED JOHN | | ADDRESS ON FILE | | | | | | | |
| CARL, JOHNSON | | 11019 WOOD SHADOWS | | | | HENSON | TX | 72013-0000 | |
| CARL, MILLER D | | 919 STANBRIDGE ST | | | | NORRISTOWN | PA | 19401-3663 | |
| CARL, PSEISSER | | 25 HAVEN RD | | | | HOLLAND | PA | 18966-0000 | |
| CARL, SHANNAN | | ADDRESS ON FILE | | | | | | | |
| CARL, WILLIAM | | 1397 RAMONA DR | | | | NEWBURY PARK | CA | 91320 | |
| CARLA L BRAGANZA | BRAGANZA CARLA L | 1511 NORTHWOOD DR | | | | SUISUN | CA | 94534-3921 | |
| Carla Self | | 114 NE 49th St | | | | Pompano Beach | FL | 33064 | |
| Carla Treskon | Controller | Blue Raven Technology Inc | 110 Fordham Rd | | | Wilmington | MA | 01887 | |
| CARLA, EICH | | 153 HC 1322 | | | | HILLSBORO | TX | 76645-5006 | |
| CARLA, G | | 2414 DREW LN | | | | AUSTIN | TX | 78748-1363 | |
| CARLA, K | | 2177 SUNGATE DR | | | | NEW BRAUNFELS | TX | 78130-9092 | |
| CARLA, PULEJO | | VIALE DI GASPERI 15B | | | | TREVIGLIO BG | | 24047 | |
| CARLA, YOUNG | | 4045 HEATHSTONE | | | | CLARKSBURG | WV | 26301-0000 | |
| CARLAND SERVICE & SUPPLY | | 605 PARK CTR AVE UNIT A PO BOX 909 | | | | KREMMLING | CO | 80459 | |
| CARLAND SERVICE & SUPPLY | | PO BOX 909 | 605 PARK CTR AVE UNIT A | | | KREMMLING | CO | 80459 | |
| CARLASCIO, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| CARLBERG, SOREN | | ADDRESS ON FILE | | | | | | | |
| CARLBERG, SOREN SAMUELSON | | ADDRESS ON FILE | | | | | | | |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | | URBANA | IL | 618036002 | |
| CARLE, BLAKE JEFFREY | | ADDRESS ON FILE | | | | | | | |
| CARLENES T SHIRT CORNER | | 15098 E 14TH ST | | | | SAN LEANDRO | CA | 94578 | |
| CARLEO, TONYA | | ADDRESS ON FILE | | | | | | | |
| CARLES, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CARLESKI, PATRICK RYAN | | ADDRESS ON FILE | | | | | | | |
| CARLESON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CARLETON OF OAK PARK | | 1110 PLEASANT ST | | | | OAK PARK | IL | 60302 | |
| CARLETON, ERICK RICHARD | | ADDRESS ON FILE | | | | | | | |
| CARLEVATO, DANIEL GENE | | ADDRESS ON FILE | | | | | | | |
| CARLEY, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARLEY, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| CARLEY, JOSEPH FIELD | | ADDRESS ON FILE | | | | | | | |
| CARLEY, KIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| CARLEY, SEAN | | ADDRESS ON FILE | | | | | | | |
| CARLFON, BRENT | | 4732 FERN VALLEY DR | | | | MEDFORD | OR | 97504 | |
| CARLILE, BRYCE GARN | | ADDRESS ON FILE | | | | | | | |
| CARLILE, CHAD LEWIS | | ADDRESS ON FILE | | | | | | | |
| CARLILE, JESSICA B | | ADDRESS ON FILE | | | | | | | |
| CARLILE, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARLILE, WILLIAM | | 1360 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| CARLIN, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CARLIN, MARTHA | | 1611 JACKSON ST | | | | NORTH CHICAGO | IL | 60064-2114 | |
| CARLIN, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | | |
| CARLIN, SUZANNE | | 4823 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-3219 | |
| CARLIN, TAMARA R | | ADDRESS ON FILE | | | | | | | |
| CARLINI, ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARLINI, JOE GREGORY | | ADDRESS ON FILE | | | | | | | |
| CARLINI, RACHEL M | | ADDRESS ON FILE | | | | | | | |
| CARLISI, LISA | | 3458 FREDERICK ST | | | | OCEANSIDE | NY | 11572 | |
| CARLISLE CIRCUIT COURT CLERK | | PO BOX 337 | CARLISLE COUNTY COURTHOUSE | | | BARDWELL | KY | 42023 | |
| CARLISLE PRODUCTIONS INC | | 1000 BRYN MAWR RD | | | | CARLISLE | PA | 17013-1588 | |
| CARLISLE SENTINEL | | PO BOX 130 | | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC INC | | 22721 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE SYNTEC INC | | PO BOX 7000 | | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC SYSTEMS | | PO BOX 75242 | | | | CHARLOTTE | NC | 28275 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | | PARK CITY | IL | 00006-0085 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | | PARK CITY | IL | 60085 | |
| CARLISLE, BRADLEY M | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, BRANDON W | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, DAVID | | 2227 VILLAGE COURT | | | | BRANDON | FL | 33511 | |
| CARLISLE, DONALD | | 18496 NC 125 | | | | WILLIAMSTON | NC | 27892 | |
| CARLISLE, ERIN JOY | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, JESSE ALAN | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, JONATHAN CHAMBLES | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, KINDRA | | LOC NO 1472 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| CARLISLE, LA RAE DEEANN | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, LONNA SUE | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, MARKETIA CHANTELL | | ADDRESS ON FILE | | | | | | | |
| CARLISLE, MICHAEL | | 3665 E 54 ST | | | | CLEVELAND | OH | 44105 | |
| CARLISLE, MICHAEL | | 5621 A HAWTHORNE PL | | | | NEW ORLEANS | LA | 70124 | |
| CARLISLE, MICHAEL | | 601 2 HARWOOD RD NO 163 | | | | BEDFORD | TX | 76021 | |
| CARLISLE, OTIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| CARLISLES ENGRAVING COMPANY | | 325 E MAIN ST | | | | LEWISVILLE | TX | 75057 | |
| CARLO, KHYLE | | ADDRESS ON FILE | | | | | | | |
| CARLO, LEOPARDI | | 60613 GRAND RIVIERA | | | | TAMPA | FL | 33647-0000 | |
| CARLO, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| CARLOCK, JASON PHILIP | | ADDRESS ON FILE | | | | | | | |
| Carlock, Virginia S | | 1002 Maureen Dr | | | | Fredericksburg | VA | 22401 | |
| CARLON, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| CARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | | MIAMI | FL | 33186-7833 | |
| CARLOS ALEMAN | ALEMAN CARLOS | 773 PARK PLACE CT | | | | EXETER | CA | 93221-2407 | |
| CARLOS C SIERRA | SIERRA CARLOS C | 6767 FILLMORE AVE | | | | RIALTO | CA | 92376-2652 | |
| CARLOS C SIERRA | | 6767 FILLMORE AVE | | | | RIALTO | CA | 92376-2652 | |
| CARLOS PEREZ | | 11136 OAK LEAVE DR | | | | SILVER SPRING | MD | 20901 | |
| CARLOS R RODRIGUEZ | RODRIGUEZ CARLOS R | 1045 W 76TH ST APT 172 | | | | HIALEAH | FL | 33014-3923 | |
| Carlos Valencia | | 14576 Dancer St | | | | La Puente | CA | 91744 | |
| CARLOS, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CARLOS, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| CARLOS, AMY MARIE | | ADDRESS ON FILE | | | | | | | |
| CARLOS, AQUINO | | 1330 86ST | | | | MIAMI BEACH | FL | 33141-0000 | |
| CARLOS, AVITIA | | 5221 OZARK DR | | | | FORT WORTH | TX | 76131-0000 | |
| CARLOS, BRIAN DION | | ADDRESS ON FILE | | | | | | | |
| CARLOS, DANNY ELIVAN | | ADDRESS ON FILE | | | | | | | |
| CARLOS, DEJESUS | | 2825 CLAFLIN AVE WC | | | | BRONX | NY | 10468-0000 | |
| CARLOS, DEJESUS | | 9711 BIRCHWOOD | | | | TAMPA | FL | 33365-0000 | |
| CARLOS, ESTRADA | | 9505 BROCKBANK | | | | DALLAS | TX | 75220-0000 | |
| CARLOS, HERNANDEZ | | 1801 WILLIAMSBURG RD | | | | DURHAM | NC | 27707-0000 | |
| CARLOS, HOYOS | | 524 DUNCAN STATION DR | | | | DUNCAN | SC | 29334-8947 | |
| CARLOS, IVAN | | ADDRESS ON FILE | | | | | | | |
| CARLOS, JAIMES | | 14390 SE 4TH ST | | | | BELLEVUE | WA | 98007-0000 | |
| CARLOS, JARRAMILLO | | 4364 SMART ST | | | | FLUSHING | NY | 11355-2153 | |
| CARLOS, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| CARLOS, JOHN BENEDICT | | ADDRESS ON FILE | | | | | | | |
| CARLOS, JOHN RICKY GARCIA | | ADDRESS ON FILE | | | | | | | |
| CARLOS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARLOS, KEITH BRYAN | | ADDRESS ON FILE | | | | | | | |
| CARLOS, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | | |
| CARLOS, LESLIE ROSE | | ADDRESS ON FILE | | | | | | | |
| CARLOS, LIANE | | 527 AUWAI ST | | | | KAILUA | HI | 96734-2431 | |
| CARLOS, MARIO | | ADDRESS ON FILE | | | | | | | |
| CARLOS, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARLOS, MOLINA | | 1423 PETERSON AVE | | | | SAN ANTONIO | TX | 78224-1707 | |
| CARLOS, MOTA | | 23775 CONYRESS AVE | | | | AUSTIN | TX | 78704-0000 | |
| CARLOS, NAJERA | | 1103 E CALIFORNIA AVE | | | | MIDLAND | TX | 79701-8303 | |
| CARLOS, NATHANIEL HENRY | | ADDRESS ON FILE | | | | | | | |
| CARLOS, P | | 4442 PAMELA DR | | | | ABILENE | TX | 79606-2675 | |
| CARLOS, PAUL | | ADDRESS ON FILE | | | | | | | |
| CARLOS, ROCHE | | 5525 S MISSION RD 10101 | | | | TUCSON | AZ | 85746-2404 | |
| CARLOS, ROJAS | | 5775 RIVERSIDE DR | | | | CHINO | CA | 91710-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS, SAMUEL | | 2733 N LAWNDALE AVE | | | | CHICAGO | IL | 60647 | |
| CARLOS, SCOTT | | 26042 MARLIN DR | | | | WILMINGTON | IL | 60481-0000 | |
| CARLOS, SOLTAY | | 4124 VICTORS BLVD | | | | VAN NUYS | CA | 91401-0000 | |
| CARLOS, URIEL | | ADDRESS ON FILE | | | | | | | |
| CARLOS, VERONICA | | 918 W 68 ST | | | | LOS ANGELES | CA | 90044-0000 | |
| CARLOS, VERONICA | | ADDRESS ON FILE | | | | | | | |
| CARLOS, VILLA | | 1513 LAKE KNOLL DR | | | | LILBURN | GA | 30047-2201 | |
| CARLOS, VILLAFANE | | 3010 ULKIDN AVE 1 | | | | BROOKLYN | NY | 11208-0000 | |
| CARLOTTI, SUZANNE | | ADDRESS ON FILE | | | | | | | |
| CARLS APPLIANCE REPAIR SERVICE | | 317 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93304 | |
| CARLS BOWLERS PADDOCK | | 5385 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| CARLS ELECTRIC | | 69411 MAIN ST | | | | RICHMOND | MI | 48062 | |
| CARLS TREE SERVICE | | 104 FULLER RD | | | | CHICO PEE | MA | 01020 | |
| CARLSBAD TV & APPLIANCE | | 2840 STATE ST | | | | CARLSBAD | CA | 92008 | |
| CARLSEEN, HOWARD SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARLSEN, FREDERICK | | 5916 PUMPKINSEED COURT | | | | WALDORF | MD | 20603 | |
| CARLSEN, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| CARLSEN, OLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARLSEN, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| CARLSON CO | | 33 NORTH AVE N W | | | | ATLANTA | GA | 30308 | |
| CARLSON CORP, WE | | 1128 PAGNI DR | | | | ELK GROVE | IL | 60007-6685 | |
| CARLSON HELO, BRITNEY DEANN | | ADDRESS ON FILE | | | | | | | |
| CARLSON JR, DUNCAN LEE | | ADDRESS ON FILE | | | | | | | |
| CARLSON MARKETING GROUP | | 1405 XENIUM LN | | | | PLYMOUTH | MN | 55441 | |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | | CHICAGO | IL | 60693-6258 | |
| Carlson Marketing Worldwide Inc | c o Tracy Lea | 1405 N Xenium Ln | | | | Plymouth | MN | 55441 | |
| CARLSON MARKETING, EB | | 45 STERLING ST | | | | WEST BOYLSTON | MA | 01583 | |
| CARLSON REPORTING LLC | | 1130 NIELS ESPERSON BLDG | 808 TRAVIS ST | | | HOUSTON | TX | 77002-5706 | |
| CARLSON REPORTING LLC | | 808 TRAVIS ST | | | | HOUSTON | TX | 77002-5706 | |
| CARLSON ROOFING CO | | 828 21ST ST | | | | ROCKFORD | IL | 61108-3590 | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | | PHOENIX | AZ | 85040-2872 | |
| CARLSON SYSTEMS LLC | | 8990 F STREET | PO BOX 3036 | | | OMAHA | NE | 68103-0036 | |
| CARLSON SYSTEMS LLC | | PO BOX 3036 | | | | OMAHA | NE | 68103-0036 | |
| CARLSON, ADAM LEE | | ADDRESS ON FILE | | | | | | | |
| CARLSON, ARIC MILES | | ADDRESS ON FILE | | | | | | | |
| CARLSON, ARTHUR | | 851 WEST RICE DRIVE | | | | TEMPE | AZ | 85283 | |
| CARLSON, ASHLEY CANDICELEE | | ADDRESS ON FILE | | | | | | | |
| CARLSON, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | | |
| CARLSON, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARLSON, BRANDON TYLER | | ADDRESS ON FILE | | | | | | | |
| CARLSON, BRYANT | | ADDRESS ON FILE | | | | | | | |
| CARLSON, CARL PHILIP | | ADDRESS ON FILE | | | | | | | |
| CARLSON, CHAD D | | ADDRESS ON FILE | | | | | | | |
| CARLSON, CHAD SPENCER | | ADDRESS ON FILE | | | | | | | |
| CARLSON, CHRISTOPHER | | 2915 CEDAR KNOLL CT | | | | MINNETONKA | MN | 55305 | |
| CARLSON, COE E | | 2820 93RD ST E | | | | PALMETTO | FL | 34221-9655 | |
| CARLSON, COURTNEY JEAN | | ADDRESS ON FILE | | | | | | | |
| CARLSON, DANIEL | | 939 SHINING WIRE WY | | | | MORRISVILLE | NC | 27560 | |
| CARLSON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARLSON, DANIEL THOR | | ADDRESS ON FILE | | | | | | | |
| CARLSON, DAVID | | 3217 MANCHESTER DR | | | | CALDWELL | ID | 83605-0000 | |
| CARLSON, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| Carlson, DeAnn L | | 9337 NE Reynolds Way | | | | Altoona | IA | 50009 | |
| CARLSON, DEBRA | | ADDRESS ON FILE | | | | | | | |
| CARLSON, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| CARLSON, DEVON L | | ADDRESS ON FILE | | | | | | | |
| CARLSON, DONALD | | 558 E MAGILL AVE | | | | FRESNO | CA | 93710 | |
| CARLSON, DREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARLSON, DREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARLSON, EDWARD J | | 614 WOODLEAVE RD | | | | BRYN MAWR | PA | 19010-2921 | |
| CARLSON, ELIN LOUISE | | ADDRESS ON FILE | | | | | | | |
| CARLSON, GARY | | 14420 GLENDA DRIVE | | | | APPLE VALLEY | MN | 55124 | |
| CARLSON, GUS P | | ADDRESS ON FILE | | | | | | | |
| CARLSON, HUNTER JOHN | | ADDRESS ON FILE | | | | | | | |
| CARLSON, JAKE | | 19798 VICTORIA ST NW | | | | ELK RIVER | MN | 55330 | |
| CARLSON, JARED VINCENT | | ADDRESS ON FILE | | | | | | | |
| CARLSON, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARLSON, JESSICA | | 509 LAKEWOOD TERRACE | | | | ROUND LAKE | IL | 60073-0000 | |
| CARLSON, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| CARLSON, JOHN | | 9517 CRAIGS MILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| CARLSON, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | | |
| CARLSON, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| CARLSON, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARLSON, JUSTIN | | 3082 16TH PL | | | | YUMA | AZ | 85364 | |
| CARLSON, KALYN | | 6545 HAZELTINE AVE | APT 109 | | | VAN NUYS | CA | 91401 | |
| CARLSON, KARA ERICA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, KEITH ANDREW | | ADDRESS ON FILE | | | | | | | |
| CARLSON, KRISTEN A | | ADDRESS ON FILE | | | | | | | |
| CARLSON, LISA | | 30 COCHRAN | | | | CHICOPEE | MA | 01020 | |
| CARLSON, LORENZO DAVID | | ADDRESS ON FILE | | | | | | | |
| CARLSON, MARK | | 226 2ND ST NW | | | | FARIBAULT | MN | 55021-6056 | |
| CARLSON, MATTHEW SHAWN | | ADDRESS ON FILE | | | | | | | |
| CARLSON, MATTHEW W | | ADDRESS ON FILE | | | | | | | |
| CARLSON, MAX CURTIS | | ADDRESS ON FILE | | | | | | | |
| CARLSON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARLSON, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARLSON, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| CARLSON, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CARLSON, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CARLSON, PAUL | | 4838 SPRING CREEK RD | | | | ROCKFORD | IL | 61114 | |
| CARLSON, RYAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| CARLSON, SEATON A | | ADDRESS ON FILE | | | | | | | |
| CARLSON, SONDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| CARLSON, STEVE | | 8011 PANTHER RIDGE TR | | | | BRADENTON | FL | 34202-0000 | |
| CARLSON, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| CARLSON, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| CARLSON, TY EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARLSON, TYLER | | ADDRESS ON FILE | | | | | | | |
| CARLSONS ELECTRONICS | | 395 BROADWAY | | | | ROCKLAND | ME | 04841 | |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | | FRANKLIN | NH | 032351783 | |
| CARLSTROM, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARLSTROM, SCOTT | | 2436 WILLIAMS CREEK ROAD | | | | HIGH RIDGE | MO | 63049 | |
| CARLSTROM, TODD CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| CARLTON BATES CO | | 3600 W 69TH ST | | | | LITTLE ROCK | AR | 72209 | |
| CARLTON CARLTECH TEMPORARY SVC | | PO BOX 297327 | RWR ENTERPRISES INC | | | HOUSTON | TX | 77297-7327 | |
| CARLTON CARLTECH TEMPORARY SVC | | RWR ENTERPRISES INC | | | | HOUSTON | TX | 772977327 | |
| CARLTON ELECTRONICS | | PO BOX 452 | | | | YELLVILLE | AR | 72687 | |
| Carlton Fields PA | John J Lamourex | PO Box 3239 | | | | Tampa | FL | 33601 | |
| CARLTON FIELDS PA | | PO BOX 3239 | | | | TAMPA | FL | 33601-3239 | |
| CARLTON SR, RANDOLPH M | | 35 WILLOW ST | | | | NASHUA | NH | 03050 | |
| CARLTON, ASHLEY RYAN | | ADDRESS ON FILE | | | | | | | |
| CARLTON, BLAIR EUGENE | | ADDRESS ON FILE | | | | | | | |
| CARLTON, BRADFORD SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARLTON, BRANDON JERMAINE | | ADDRESS ON FILE | | | | | | | |
| CARLTON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CARLTON, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| CARLTON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| CARLTON, DARRYN ADAM | | ADDRESS ON FILE | | | | | | | |
| CARLTON, DEBRA | | 3424 CHIMMNEY ROCK RD | | | | ABILENE | TX | 79606 | |
| CARLTON, GARY S | | ADDRESS ON FILE | | | | | | | |
| CARLTON, JARRETT ROY | | ADDRESS ON FILE | | | | | | | |
| CARLTON, JOHNSON | | 15180 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37211-0000 | |
| CARLTON, JULIANNE NANCY | | ADDRESS ON FILE | | | | | | | |
| CARLTON, KRISTEN TOSHARA | | ADDRESS ON FILE | | | | | | | |
| CARLTON, LINCOLN ALAN | | ADDRESS ON FILE | | | | | | | |
| CARLTON, MARY F | | 7128 IVEY RD | | | | FAIRVIEW | TN | 37062 | |
| CARLTON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARLTON, SAMANTHA SUSANNE | | ADDRESS ON FILE | | | | | | | |
| CARLTON, SUSAN | | 1911 NORTHWEST 89TH DR | | | | GAINESVILLE | FL | 32606 | |
| CARLTON, WILLIAM HELMICK | | ADDRESS ON FILE | | | | | | | |
| CARLTON, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | | BRENTWOOD | CA | 90049 | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | | BRENTWOOD LA | CA | 90049 | |
| CARLUCCI, JAKE T | | ADDRESS ON FILE | | | | | | | |
| CARLUCCI, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARLUCCI, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| CARLUCCI, MICHAEL | | 23 FOX HOLLOW | | | | NEW FAIRFIELD | CT | 06812 | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | C O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | | ADDISON | TX | 75001 | |
| Carlyle Cypress Tuscaloosa I LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | | Dallas | TX | 75202 | |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | |
| CARLYLE REALTY INC | | 241 GREEN ST | PO BOX 53472 | | | FAYETTEVILLE | NC | 28305 | |
| CARLYLE REALTY INC | | PO BOX 53472 | | | | FAYETTEVILLE | NC | 28305 | |
| CARLYN, QUINTO | | 5241 WILLOW WOOD RD | | | | PALO VERDE | CA | 92266-0000 | |
| CARLYON, BARTELY | | 6081 SUMMERLAKE DR | | | | FORT LAUDERDALE | FL | 33314-3443 | |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | | WASHINGTON | DC | 20036 | |
| CARMACK, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| CARMACK, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| CARMACK, SCOTT M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARMAN 0098337, SUSAN | | 100 N HOUSTON 3RD FL | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76196-0260 | |
| CARMAN 0098337, SUSAN | | TARRANT COUNTY CHILD SUPPORT | | | | FORT WORTH | TX | 761960260 | |
| CARMAN BEAUCHAMP & SANG PA | | 3335 NW BOCA RATON BLVD | | | | BOCA RATON | FL | 33431 | |
| CARMAN, AARON SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARMAN, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | | |
| CARMAN, AMBER ANN | | ADDRESS ON FILE | | | | | | | |
| CARMAN, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| CARMAN, CRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARMAN, ERIC | | ADDRESS ON FILE | | | | | | | |
| CARMAN, MONTE | | 1375 PASADENA AVES | | | | S PASADENA | FL | 33707-0000 | |
| CARMAN, NICOLE REBECCA | | ADDRESS ON FILE | | | | | | | |
| CARMANY, KELLI LAUREN | | ADDRESS ON FILE | | | | | | | |
| CARMART OF TULSA | | 6505 E 11TH | | | | TULSA | OK | 74112 | |
| CARMART OF TULSA | | 6519 E 11TH ST | | | | TULSA | OK | 74112 | |
| CARMASTERS INC | | BOX 27032 PARHAM&HUNGARY SPRGS | | | | RICHMOND | VA | 23273 | |
| CarMax Auto Super Stores Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| CARMAX AUTO SUPERSTORES INC | | 11090 WEST BROAD ST | | | | GLEN ALLEN | VA | | |
| CARMAX AUTO SUPERSTORES INC | | 1215 ERNEST BARRETT PARKWAY | | | | KENNESAW | GA | | |
| CARMAX AUTO SUPERSTORES INC | | 12715 LBJ FREEWAY | | | | GARLAND | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 1300 N W  98TH COURT | | | | MIAMI | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 13100 GULF FREEWAY | | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 14920 NEBRASKA AVE | | | | TAMPA | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 16110 NORTH FREEWAY | | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 18800 SOUTH OAK PARK AVE | | | | TINLEY PARK | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 1975 BEAVER RUN RD | | | | NORCROSS | GA | | |
| CARMAX AUTO SUPERSTORES INC | | 2000 HIGHRIDGE RD | | | | BOYNTON BEACH | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 250 E  GOLF RD | | | | SCHAUMBURG | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3100 MT  ZION PARKWAY | | | | STOCKBRIDGE | GA | 35203 | |
| CARMAX AUTO SUPERSTORES INC | | 3100 SPUR 482 | | | | IRVING | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 3320 ODYSSEY AVE | | | | NAPERVILLE | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3611 FOUNTAINHEAD DR | | | | SAN ANTONIO | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 4550 HARRISON ST | | | | CHICAGO | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 6375 SEMORAN BLVD  SOUTH | | | | ORLANDO | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 6909 SOUTHWEST FREEWAY | | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 7420 STATE RD 84 | | | | DAVIE | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 7700 KREFELD DR | | | | CHARLOTTE | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8400 ANDERSON BLVD | | | | FT WORTH | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 8520 GLENWOOD AVE | | | | RALEIGH | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8800 FREESTATE DR | | | | LAUREL | MD | 75244 | |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | | KENNESAW | GA | 30144 | |
| CARMAX BUSINESS SERVICES, LLC | NO NAME SPECIFIED | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES, LLC | VICE PRESIDENT REAL ESTATE | 12800 TUCKAHOE CREEK PARKWAY | | | | RICHMOND | VA | 23238 | |
| CarMax Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| CARMAX THE AUTO SUPERSTORE | | 11090 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 4900 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 5020 SADLER PL STE 100 | | | | GLEN ALLEN | VA | 23060 | |
| CARMAX, INC | | 4900 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| CARMEL CHURCH HARDWARE INC | | P O BOX 729 | | | | RUTHER GLEN | VA | 22546 | |
| CARMEL CHURCH HARDWARE INC | | PO BOX 729 | US ROUTE 1 & 207 | | | RUTHER GLEN | VA | 22546 | |
| CARMEL, CITY OF | | 31 1ST AVE NORTHWEST | CARMEL CLAY COMMUNICATIONS CTR | | | CARMEL | IN | 46032 | |
| CARMEL, RANDY JAMES | | ADDRESS ON FILE | | | | | | | |
| CARMELA, BEILAN | | 37 JOMARR PLACE | | | | MASSAPEQUA | NY | 11758-0000 | |
| CARMELA, BERTINO | | 2 MAPLEWOOD RD | | | | MIDDLETON | MA | 01949-2474 | |
| CARMELITAS MEXICAN RESTAURANT | | 204 RIVERSIDE AVE | | | | ROSEVILLE | CA | 95678 | |
| CARMEN, BARNEY | | 20102 SW BIRCH 42 | | | | NEWPORT BEACH | CA | 92660-0000 | |
| CARMEN, DAVID | | ADDRESS ON FILE | | | | | | | |
| CARMEN, DEJUSES | | 1548 LAUDERDALE AVE | | | | LAKEWOOD | OH | 44107-0000 | |
| CARMEN, DOUG | | 1425 MOUNT CARMEL AVE | | | | NORTH HAVEN | CT | 06473 | |
| CARMEN, FACKLER | | 162 FRANKFORT AVE | | | | PITTSBURGH | PA | 15229-2018 | |
| CARMEN, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| CARMEN, JILLIAN MARIE | | ADDRESS ON FILE | | | | | | | |
| CARMEN, KENNETH RICHARD | | ADDRESS ON FILE | | | | | | | |
| CARMEN, POWERS | | 1535 ONEIDA ST | | | | UTICA | NY | 13501-0000 | |
| CARMENS PIZZA | | 1911 GOLF RD | | | | SCHAUMBURG | IL | 60194 | |
| CARMENS TRATTORIA | | 907C OAKTREE RD | | | | S PLAINFIELD | NJ | 07080 | |
| CARMER, AMY | | ADDRESS ON FILE | | | | | | | |
| CARMER, ANDREA | | 239 OAKGROVE AVE APT P | | | | JACKSON | MI | 49203-1396 | |
| CARMER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| Carmes, Billy Joe | | 19181 Hwy 59 | | | | Carmesville | GA | 30521 | |
| CARMI, JASON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | | MONTGOMERY | AL | 36117 | |
| CARMICHAEL INC, T | | 3129 HOME RD | | | | POWELL | OH | 43065 | |
| CARMICHAEL INTERNATIONAL SERVICE | | 533 GLENDALE BLVD | | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | 533 GLENDALE BLVD | | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | PO BOX 51025 | | | | LOS ANGELES | CA | 90051 | |
| CARMICHAEL LESHORE, CAROLYN ANN | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, AARON D | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, BELINDA | | 11988 COVERSTONE CIRCLE | APT  1016 | | | MANASSAS | VA | 20109 | |
| CARMICHAEL, BRIAN LANE | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, CHAZ RYAN | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, CURTIS GEORGE | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, GERALD | | 8607 CELSO DR | | | | HAMILTON TOWNSHI | OH | 45140 | |
| CARMICHAEL, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, KEITH J | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, KRIS WAYNE | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, KRISTOPHER STUART | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, LARISSA N | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, LARRY JAMES | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, PAUL | | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL, VALENCIA | | 2710 RED WILLOW LANE | | | | WINSTON SALEM | NC | 27127 | |
| CARMICHAEL, WILLIE | | 730 HUNTERS QUAY | | | | CHESAPEAKE | VA | 23320 | |
| CARMICHEAL, JUSTIN NEAL | | ADDRESS ON FILE | | | | | | | |
| CARMICKLE, KATHY J | | ADDRESS ON FILE | | | | | | | |
| CARMICLE, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| CARMIER, MARIA TERESA | | ADDRESS ON FILE | | | | | | | |
| Carminati CF, Brent D and Whitney G | | PO Box 838 | | | | Davis | WV | 26260 | |
| Carminati, Brent D | | PO Box 838 | | | | Davis | WV | 26260 | |
| CARMINE, VACCHIANO | | 444 67TH ST APT 3F | | | | BROOKLYN | NY | 11220-4972 | |
| CARMINOS | | 8947 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| CARMO JR, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CARMODY, JACK RUSSELL | | ADDRESS ON FILE | | | | | | | |
| CARMODY, WILLIAM FOLEY | | ADDRESS ON FILE | | | | | | | |
| CARMOEGA, PEDRO JUAN | | ADDRESS ON FILE | | | | | | | |
| CARMON, JOANNA C | | ADDRESS ON FILE | | | | | | | |
| CARMON, QUENCY SAMUEL | | ADDRESS ON FILE | | | | | | | |
| CARMONA DE PULGARIN, EMILCE | | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, GERARDO | | ADDRESS ON FILE | | | | | | | |
| CARMONA, BRANDI MARIE | | ADDRESS ON FILE | | | | | | | |
| CARMONA, BRYANT | | ADDRESS ON FILE | | | | | | | |
| CARMONA, CHRISTOPHER CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| CARMONA, DIEGO M | | ADDRESS ON FILE | | | | | | | |
| CARMONA, JESUS | | ADDRESS ON FILE | | | | | | | |
| CARMONA, JORGE JESUS | | ADDRESS ON FILE | | | | | | | |
| CARMONA, MARGATAR | | 2145 S TONNE DR APT 103 | | | | ARLINGTON HEIGHT | IL | 60005-4127 | |
| CARMONA, MARITZA M | | ADDRESS ON FILE | | | | | | | |
| CARMONA, MIGUEL HARO | | ADDRESS ON FILE | | | | | | | |
| CARMONA, PATRICE MARIE | | ADDRESS ON FILE | | | | | | | |
| CARMONA, PETER | | 1519 S CITRUS AVE | | | | FULLERTON | CA | 92833-4727 | |
| CARMONA, RENE GOMEZ | | ADDRESS ON FILE | | | | | | | |
| CARMONA, RICARDO | | 8029 LOBILIA LN | | | | CHARLOTTE | NC | 28214-0000 | |
| CARMONA, SERGIO | | ADDRESS ON FILE | | | | | | | |
| CARMONA, VANESSA A | | ADDRESS ON FILE | | | | | | | |
| CARMONS APPLIANCE REPAIR | | 25575 RIDGEVIEW LN | | | | WAYNESVILLE | MO | 65583 | |
| CARMOUCHE, ALESIA | | ADDRESS ON FILE | | | | | | | |
| CARMOUCHE, FARRELL | | 3482 CRESTVIEW DR | | | | PITTSBURG | CA | 94565 | |
| CARMOUCHE, JARED CRAIG | | ADDRESS ON FILE | | | | | | | |
| CARMS ELECTRONICS | | 2203 N WILLIAMSBURG | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CARN, GREG | | 43330 WINDMILL CT | | | | NOVI | MI | 48375-4719 | |
| CARNA, PETER JOHN | | ADDRESS ON FILE | | | | | | | |
| CARNAHAN, ADAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CARNAHAN, BETHANY H | | ADDRESS ON FILE | | | | | | | |
| CARNAHAN, JARED S | | ADDRESS ON FILE | | | | | | | |
| CARNAHAN, JEROD | | 6955 HENRIETTA CT | | | | MECHANICSVILLE | VA | 23111-0000 | |
| CARNAHAN, JEROD B | | ADDRESS ON FILE | | | | | | | |
| CARNAHAN, PATRICK KELLEY | | ADDRESS ON FILE | | | | | | | |
| Carnavale, Dylan | | 21 Girton Pl | | | | Rochester | NY | 14607-0000 | |
| CARNAVALE, DYLAN M | | ADDRESS ON FILE | | | | | | | |
| CARNE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| CARNE, JASON | | 835 PATTERSON RD | | | | POINT PLEASANT BOROUGH | NJ | 08742-0000 | |
| CARNE, JASON PETER | | ADDRESS ON FILE | | | | | | | |
| CARNEAL RICHARD O | | 6141 FLAMINGO DRIVE | | | | ROANOKE | VA | 24018 | |
| CARNEAL, PATRICIA A | | ADDRESS ON FILE | | | | | | | |
| CARNEAL, RICHARD O | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARNEGIE MELLON UNIVERSITY | | 4500 FIFTH AVE | CARNEGIE MELLON UNIVERSITY | | | PITTSBURGH | PA | 15213-3890 | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 371778 | SOFTWARE ENGINERING INSTITUTE | | | PITTSBURGH | PA | 15251-7778 | |
| CARNEGIE, ANWAR ELAMIN | | ADDRESS ON FILE | | | | | | | |
| CARNEGIE, DALE | | 2401 TAWNY DR | | | | WALDORF | MD | 20601 | |
| CARNEGIE, DALE A | | ADDRESS ON FILE | | | | | | | |
| CARNEGIE, SHALONDA DELYNN | | ADDRESS ON FILE | | | | | | | |
| CARNEIRO, STEVEN | | ADDRESS ON FILE | | | | | | | |
| CARNELL, JAZMIN YVONNE | | ADDRESS ON FILE | | | | | | | |
| CARNES III, ELBERT | | ADDRESS ON FILE | | | | | | | |
| CARNES, ANDREW W | | ADDRESS ON FILE | | | | | | | |
| CARNES, ASHLEE LYNNE | | ADDRESS ON FILE | | | | | | | |
| CARNES, BETSY | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| CARNES, CIAMANTHA CRISTINE | | ADDRESS ON FILE | | | | | | | |
| CARNES, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| CARNES, JONATHAN P | | ADDRESS ON FILE | | | | | | | |
| CARNES, KIMBERLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| CARNES, LAUREE | | 506 OLD GROVE DR | | | | LUTZ | FL | 33548-4490 | |
| CARNES, MARIO | | 3600 HARBINGER RD APT 103 | | | | VIRGINIA BEACH | VA | 23452-0000 | |
| CARNES, SHAWN | | RT 2 BOX 128 B | | | | MANNINGTON | WV | 26582 | |
| CARNES, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARNES, TAYLOR DENTON | | ADDRESS ON FILE | | | | | | | |
| CARNES, WALTER | | 127 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1000 | |
| CARNESECCHI, JOE | | 546 S CEDAR ST | | | | PALATINE | IL | 60067-0000 | |
| CARNESECCHI, JOE | | ADDRESS ON FILE | | | | | | | |
| CARNETT, SUSAN | | 5542 OAK BRANCH CIRCLE N | | | | BARTLETT | TN | 38135 | |
| CARNEVALE, MIA FAYE | | ADDRESS ON FILE | | | | | | | |
| CARNEVALE, MIAF | | 6435 LANGE DR | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| CARNEY JR , JON DAVID | | ADDRESS ON FILE | | | | | | | |
| CARNEY ROOFING COMPANY INC | | 2305 CENTER HIGHWAY | | | | NACOGDOCHES | TX | 759630631 | |
| CARNEY ROOFING COMPANY INC | | PO BOX 630631 | 2305 CENTER HIGHWAY | | | NACOGDOCHES | TX | 75963-0631 | |
| CARNEY, BRENDA | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| CARNEY, CASEY | | 1020 BEREA DR | | | | BOULDER | CO | 80305-6535 | |
| CARNEY, GERALD LYNN | | ADDRESS ON FILE | | | | | | | |
| CARNEY, GLORIA | | 2438 SHERMAN ST | | | | GARY | IN | 46406-2465 | |
| CARNEY, JAMES | | ADDRESS ON FILE | | | | | | | |
| CARNEY, JANE AGNES | | ADDRESS ON FILE | | | | | | | |
| Carney, Janice Fox | | 9744 Ashlyn Cir | | | | Owing Mills | MD | 21117 | |
| CARNEY, KENNON ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARNEY, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARNEY, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| CARNEY, NICK | | ADDRESS ON FILE | | | | | | | |
| CARNEY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARNEY, SCOTT | | 4949 N MOONSTONE DR | | | | TUCSON | AZ | 85750-0000 | |
| CARNEY, SEAN BRENDAN | | ADDRESS ON FILE | | | | | | | |
| CARNEY, THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARNEY, TRACY MARIE | | ADDRESS ON FILE | | | | | | | |
| CARNEY, WALTER | | ADDRESS ON FILE | | | | | | | |
| CARNEY, YOZANE | | ADDRESS ON FILE | | | | | | | |
| CARNIE III, LEONARD ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARNIVALE, VINCENT BRUNO | | ADDRESS ON FILE | | | | | | | |
| CARNLEY, RICHARD DERRICK | | ADDRESS ON FILE | | | | | | | |
| CARNWATH, KYLE W | | ADDRESS ON FILE | | | | | | | |
| CARO, ANTONIO YEZZA | | ADDRESS ON FILE | | | | | | | |
| CARO, CHELSEA NICKOLE | | ADDRESS ON FILE | | | | | | | |
| CARO, JEREMIAS | | ADDRESS ON FILE | | | | | | | |
| CARO, JESSICA | | 414 E ST N W | | | | ARDMORE | OK | 73401 | |
| CARO, JESSICA RENEE | | ADDRESS ON FILE | | | | | | | |
| CARO, JESUS MANULE | | ADDRESS ON FILE | | | | | | | |
| CARO, JORGE | | ADDRESS ON FILE | | | | | | | |
| CARO, JOVAN | | ADDRESS ON FILE | | | | | | | |
| CARO, JUSTIN FRANK | | ADDRESS ON FILE | | | | | | | |
| CARO, NELSON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARO, VANESSA | | ADDRESS ON FILE | | | | | | | |
| CAROL A LEININGER | LEININGER CAROL A | 13682 CABRILLO CT | | | | FONTANA | CA | 92336-3450 | |
| CAROL ANN SANDERSON BOZWARD | BOZWARD CAROL ANN SA | 152 DOULTON ST | | | | ST HELENS MERSEYSIDE L0 | | | |
| CAROL ELCOCK | ELCOCK CAROL | 4675 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3313 | |
| CAROL J LEVIN | LEVIN CAROL J | 1 SHERWOOD CT | | | | BEECHWOOD | OH | 44122-7513 | |
| CAROL J ROTGERS | ROTGERS CAROL J | 35174 MESA GRANDE DR | | | | CALIMESA | CA | 92320-1944 | |
| CAROL M CACCAVALE | CACCAVALE CAROL M | 21 GALEWOOD DR | | | | HAZLET | NJ | 07730-1809 | |
| CAROL S TOONE & ASSOC INC | | PO BOX 1399 | | | | CARLSBAD | CA | 92018 | |
| CAROL S WILKINSON | WILKINSON CAROL S | 7062 LAKESHORE DR | | | | QUINTON | VA | 23141-1221 | |
| CAROL, A | | 2001 HAYES ST | | | | WICHITA FALLS | TX | 76309-3420 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAROL, A | | 21611 W HAMMOND DR | | | | PORTER | TX | 77365-4631 | |
| CAROL, BAKER | | 206A S LOOP 336 W NO 251 | | | | CONROE | TX | 77304-3304 | |
| CAROL, FULLER | | 6405 SEQUOIA DR | | | | MIDLAND | TX | 79707-1548 | |
| CAROL, LAVANDOSKY | | 665 LORD DUNMORE DR | | | | DAVIE | FL | 23464-0000 | |
| CAROL, M | | 931 E FM 550 | | | | ROCKWALL | TX | 75032-6929 | |
| CAROL, PIERCE | | 3238 W AMERICAN DR | | | | GREENFIELD | WI | 53221-0000 | |
| CAROL, PONOROFF | | 1250 N LASALLE 1504 | | | | CHICAGO | IL | 60610-0000 | |
| CAROL, WILLIAMSON | | 8305 COTTSBROOK DR | | | | HUNTERSVILLE | NC | 28078-0000 | |
| CAROLAN, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| CAROLE, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| CAROLE, JOE AARON | | ADDRESS ON FILE | | | | | | | |
| CAROLE, KALOGEROPOUL | | NA | | | | WEST PALM BEACH | FL | 33417-0000 | |
| CAROLE, MCMANUS | | 202 N ARTHUR DR | | | | BEVERLY | NJ | 08010-2102 | |
| CAROLE, WILSON | | 3661 HISKTB | | | | AUBURN HILLS | MI | 48326-0000 | |
| CAROLEE, WEHNERT | | RR 3 BOX 2374 | | | | EAST STROUDSBURG | PA | 18301-9803 | |
| CAROLETT, ALICEA | | 6 JORDAN LANE | | | | BREVARD | NC | 28712-0000 | |
| CAROLINA APPLIANCE SERVICE | | 2500 TENSING CT | | | | MATTHEWS | NC | 28105 | |
| CAROLINA BOTTLED WATER INC | | 1491 A BUSINESS PARK COURT | | | | GASTONIA | NC | 28052 | |
| CAROLINA BUSINESS INTERIORS | | 4020 YANCEY RD | | | | CHARLOTTE | NC | 28217 | |
| CAROLINA COMMUNICATION SVCS | | PO BOX 757 | | | | PLEASANT GARDEN | NC | 27313 | |
| CAROLINA COMTEC INC | | BOX 1353 | | | | ORLANDO | FL | 328861353 | |
| CAROLINA COOLING & PLUMBING | | 1294 SURFSIDE INDUSTRIAL PARK | | | | SURFSIDE BEACH | SC | 29575 | |
| CAROLINA CUSTOM SIGNS | | 500 GREENWOOD RD | | | | WEST COLUMBIA | SC | 29169-5317 | |
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | | ADVANCE | NC | 27006 | |
| Carolina Custom Sound LLC | | 285 Bridle Ln | | | | Advance | NC | 27006 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE ST | | | | GREENSBORO | NC | 27405 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE STREET | | | | GREENSBORO | NC | 27405 | |
| CAROLINA DOOR CONTROLS INC | | 3424 INDUSTRIAL DR | | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 15639 | | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 62159 | | | | BALIMORE | MD | 21264 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 890277 | | | | CHARLOTTE | NC | 282890277 | |
| CAROLINA DOOR PRODUCTS | | PD DRAWER 23387 | | | | COLUMBIA | SC | 29224 | |
| CAROLINA DOOR SPECIALTIES INC | | PO BOX 16010 | | | | CHARLOTTE | NC | 28297 | |
| CAROLINA EQUIPMENT REFURBISHIN | | PO BOX 2789 | | | | HUNTERSVILLE | NC | 28070 | |
| CAROLINA FIRE PROTECTION INC | | PO BOX 250 | | | | DUNN | NC | 28335 | |
| CAROLINA HANDLING | | 2717 W HWY 97 | | | | WENDELL | NC | 27591 | |
| CAROLINA HANDLING INC | Carolina Handling LLC | PO Box 7548 | | | | Charlotte | NC | 28208 | |
| CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | | TUCKER | GA | 30084-5218 | |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | | CHARLOTTE | NC | 282890352 | |
| Carolina Handling LLC | | PO Box 7548 | | | | Charlotte | NC | 28208 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | ATTN TIM KUHL | | | RALEIGH | NC | 27607 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | | | | RALEIGH | NC | 27607 | |
| CAROLINA INDUSTRIAL CLEANING | | 920 BLAIRHILL RD STE 116 | | | | CHARLOTTE | NC | 28217 | |
| CAROLINA INDUSTRIAL PRODUCTS | | 1872 OLD DUNBAR RD | | | | W COLUMBIA | SC | 29172 | |
| CAROLINA INTERNAL SECURITY CO | | PO BOX 668852 | | | | CHARLOTTE | NC | 28266 | |
| CAROLINA INTERNATIONAL TRUCKS | | PO BOX 13587 | | | | COLUMBIA | SC | 29201 | |
| CAROLINA JOB FINDER | | P O BOX 4844 | | | | CARY | NC | 27519 | |
| CAROLINA KITCHEN & BARBEQUE CO | | PO BOX 884 | | | | SPARKS | NV | 89432 | |
| CAROLINA KLEENERS | | 60 BEACON HILL CT | | | | COLUMBIA | SC | 29210 | |
| CAROLINA KOOLERS | | PO BOX 2909 | | | | MATTHEWS | NC | 28106-2909 | |
| CAROLINA LUBES INC | | 790 PERSHING RD | | | | RALEIGH | NC | 27608 | |
| CAROLINA MARTINEZ | | 90 AMSTERDAM AVE NO 2D | | | | NEW YORK | NY | 10023 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON COURT | | | | GREENSBORO | NC | 27407 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON CT | | | | GREENSBORO | NC | 27407-2593 | |
| CAROLINA MATERIAL HANDLING SVC | | 1010 IDLEWILD BLVD | | | | COLUMBIA | SC | 29202 | |
| CAROLINA MATERIAL HANDLING SVC | | PO BOX 6 | | | | COLUMBIA | SC | 29202 | |
| CAROLINA MOUNTAIN WATER INC | | 1006 A BANKTON DR | | | | HANAHAN | SC | 29406 | |
| CAROLINA NATURAL WATER INC | | PO BOX 1407 | | | | TAYLORS | SC | 29687 | |
| CAROLINA PANTHERS | | 800 SOUTH MINT ST | | | | CHARLOTTE | NC | 28202 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | CO THOMAS ENTERPRISES | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | PO BOX 102267 | | | | ATLANTA | GA | 30368-2267 | |
| Carolina Pavilion Company | Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | | Charlotte | NC | 28202 | |
| Carolina Power & Light dba Progress Energy Carolinas | | 160 Rush St | | | | Raleigh | NC | 27603 | |
| CAROLINA RIBBON | | 902 NORWALK ST | PO BOX 8809 | | | GREENSBORO | NC | 27419 | |
| CAROLINA RIBBON | | PO BOX 8809 | | | | GREENSBORO | NC | 27419 | |
| CAROLINA STEAM | | 55 SAINT ALBANS RD | | | | IRMO | SC | 29063 | |
| Carolina Telephone & Telegraph Company LLC | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| Carolina Waste Services LLC | | 5264 B International Blvd Ste 200 | | | | North Charleston | SC | 29418 | |
| CAROLINA WATER SERVICE | | PO BOX 240908 | | | | CHARLOTTE | NC | 28224 | |
| CAROLINA, NAVARRO | | 5357 HAWKS LANDING | | | | FORT MYERS | FL | 33907-0000 | |
| CAROLINA, RODRIGUEZ | | 1851 TRIESTE WAY | | | | SAN JOSE | CA | 95122-0000 | |
| CAROLINAS GATEWAY PARTNERSHIP | | 427 FALLS RD | | | | ROCKY MOUNT | NC | 27804 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | | CHARLOTTE | NC | 282600565 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINAS MEDICAL GROUP | | 5410 N TRYON ST | | | | CHARLOTTE | NC | 28213 | |
| CAROLINE COUNTY GENERAL DIST | | MAIN & COURTHOUSE LANE | PO BOX 511 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY GENERAL DIST | | PO BOX 511 | | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY TREASURER | | PO BOX 431 | | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE DISTRIBUTION | | DEPT CH 10613 | | | | PALATINE | IL | 60055-0613 | |
| Caroline R Siegmann | | 203 Marine Dr Ste B | | | | Astoria | OR | 97103 | |
| CAROLINO, PETER R | | 2105 LYNX COURT | | | | VIRGINIA BEACH | VA | 23456-7227 | |
| CAROLL, RICHARD | | 7470 SCHOOL AVE | | | | DUNALK | MD | 21222-0000 | |
| CAROLL, RICHARD DAVID | | ADDRESS ON FILE | | | | | | | |
| CAROLLO, MATTHEW AUSTIN | | ADDRESS ON FILE | | | | | | | |
| CAROLLO, MICHELE L | | ADDRESS ON FILE | | | | | | | |
| CAROLS LOCK KEY & SAFE | | 2525 S MARKET ST | | | | REDDING | CA | 96001 | |
| CAROLYN A STENGEL | STENGEL CAROLYN A | 1038 AQUILA DR | | | | STAFFORD | VA | 22554 | |
| Carolyn B Turner | | 905 Woodcreek Dr | | | | Newport News | VA | 23608 | |
| CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | | MECHANICSVILLE | VA | 23111-4928 | |
| Carolyn R Siegmann | | 203 Marine Dr Ste B | | | | Astoria | OR | 97103 | |
| CAROLYN, ADAMS | | 12B SOUTH MAIN ST | | | | VOORHEESVILLE | NY | 12184-0000 | |
| CAROLYN, DAVIS | | 161 LAKESHORE DR | | | | MADISON | MS | 39110-7108 | |
| CAROLYN, HAND | | 1890 WHITMAN AVE | | | | MEMPHIS | TN | 38127-0000 | |
| CAROLYN, SIKES | | 1208 WHALEY DR | | | | GAINESVILLE | TX | 76240-2942 | |
| CAROLYN, STRUFFERT | | ADDRESS ON FILE | | | | | | | |
| CAROLYNS FLORIST | | 4511 HWY 58 | | | | CHATTANOOGA | TN | 37416 | |
| CARON, ALEXANDER R | | ADDRESS ON FILE | | | | | | | |
| CARON, CRAIG | | ADDRESS ON FILE | | | | | | | |
| CARON, JOSEPH | | 11125 QUAIL BROOK CHASE | | | | DULUTH | GA | 30097 | |
| CARON, JOSHUA RONALD | | ADDRESS ON FILE | | | | | | | |
| CARON, MATT CLAY | | ADDRESS ON FILE | | | | | | | |
| CARON, SHAWN | | 69 PHILO CURTIS RD | | | | SANDY HOOK | CT | 06482 | |
| CARON, STACEY LEE | | ADDRESS ON FILE | | | | | | | |
| CARON, STEVEN GRANT | | ADDRESS ON FILE | | | | | | | |
| CARON, TAYLOR SHEDD | | ADDRESS ON FILE | | | | | | | |
| CARON, TIM MICHEAL | | ADDRESS ON FILE | | | | | | | |
| CARONADO, HENRY A | | 9313 LAUREL AVE | | | | WHITTIER | CA | 90605-2516 | |
| CARONE, JOSEPH | | 23312 CAMINITO LUISITO | | | | LAGUNA HILLS | CA | 92653-0000 | |
| CARONE, JOSEPH VICTOR | | ADDRESS ON FILE | | | | | | | |
| CARONE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| CARONNA, ANTHONY RALPH | | ADDRESS ON FILE | | | | | | | |
| CAROSELLA, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAROSELLI, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| CAROSELLI, NICOLE | | ADDRESS ON FILE | | | | | | | |
| CAROSINO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| CAROTHERS, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| CAROTHERS, CLIFTON | | 5919 APPROACH RD | | | | SARASOTA | FL | 34238-0000 | |
| CAROTHERS, GEOFFREY | | 294 GUN CLUB RD | | | | BROOKS | KY | 40109-5225 | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURES & TRADERS | | | BUFFALO | NY | 14267 | |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | | NEWARK | NJ | 071930452 | |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY, L P | | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | | SYRACUSE | NY | 14267 | |
| CARP, JOSEPH EVANS | | ADDRESS ON FILE | | | | | | | |
| CARP, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| CARPE DIEM SALES & MARKETING | | 101 WYMORE RD STE 127 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CARPE DIEM SALES & MARKETING | | 807 S ORLANDO AVE STE K | | | | WINTER PARK | FL | 32789 | |
| CARPENETI, DANI | | 227 LA CASA ST | | | | EUGENE | OR | 97402-2475 | |
| CARPENETI, DANI M | | 5569 ANDREA AVE | | | | EUGENE | OR | 97402 | |
| CARPENITO, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CARPENITO, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER | | PO BOX 75252 | | | | CHARLOTTE | NC | 28275 | |
| CARPENTER & ASSOCIATES, TOM | | 3724 FM 1960 WEST SUITE 350 | | | | HOUSTON | TX | 77068 | |
| CARPENTER II, CARLTON VINCENT | | ADDRESS ON FILE | | | | | | | |
| CARPENTER II, JEFFREY BROWN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER JR, JAMES | | 14053 VALLEY FORGE COURT | | | | FONTANA | CA | 92336 | |
| CARPENTER REALTORS, JACK | | 200 S MARION ST | | | | OAK PARK | IL | 60302 | |
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER SHERIFF, LARRY | | 800 S VICTORIA AVE | HALL OF JUSTICE RM 101 | | | VENTURA | CA | 93009 | |
| CARPENTER SHERIFF, LARRY | | HALL OF JUSTICE RM 101 | | | | VENTURA | CA | 93009 | |
| CARPENTER UNIFORM COMPANY | | 205 TWELFTH STREET | | | | DES MOINES | IA | 50309 | |
| CARPENTER, ALLYSON MARIE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, ANDREW HEFLEY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, ANGELA M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, ARON | | 308 FORTY FOOT ST | | | | WINSTON SALEM | NC | 27105 | |
| CARPENTER, ASHLEY B | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, BETH | | 5819 FOTH DR | | | | TOLEDO | OH | 43613 | |
| CARPENTER, BETH ANNE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, BLAIR LEE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, BRETT | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, CAYLA EILEEN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, CHARDE KELLY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, CHRIS | | 1336 ASPEN LAKE COURT | | | | SAN JOSE | CA | 95131 | |
| CARPENTER, CHRIS | | 438 E MAPLE ST | | | | WINTER GARDEN | FL | 34787-3642 | |
| CARPENTER, CHRIS | | 48 W BROADWAY 1105 N | | | | SALT LAKE CITY | UT | 84101 | |
| CARPENTER, CHRIS G | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, CODY CASON | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, COURTNEY DAWN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, CRAIG ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, DANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, DAVID | | 2612 SE 9TH ST | | | | POMPANO BEACH | FL | 33062-0000 | |
| CARPENTER, DAVID MCDANIEL | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, GRANT STEVEN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, HARRISON BLAKE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, JAHO LEE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, JAKE R | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, JAMES L | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, JAMIE ALYSSA | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, JOHN | | PO BOX 285 | | | | HERSHEY | PA | 17033-0285 | |
| CARPENTER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, JUDITH | | 8665 NE MIAMI CT | | | | MIAMI | FL | 33138-3067 | |
| Carpenter, Ken D | | 421 Fieldstream Blvd | | | | Orlando | FL | 32825 | |
| CARPENTER, LAUREN JO | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, LEONARD | | 216 NORTH MONROE ST | 202 | | | MEDIA | PA | 19063-0000 | |
| CARPENTER, LEONARD | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, LEONARD M | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, LINDSEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, LORENA S | | 836 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, LORENA S | | C/O JOHN R WILLIAMS ESQUIRE | 836 BELVEDERE RD | | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, MARCEL | | 8151 WATERFORD CR | 207 | | | MEMPHIS | TN | 38125-0000 | |
| CARPENTER, MARCELLUS DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, MARCUS A | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, MARCUS JOHN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, MARSHALL | | 11727 OMBALL PKWY | | | | HOUSTON | TX | 77064-0000 | |
| CARPENTER, MARY | | 2005 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| CARPENTER, MATHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, MICHAEL A | | 20338 FENTON | | | | HOUSTON | TX | 77073 | |
| CARPENTER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, MONICA L | | PSC 1 BOX 503 | | | | APO | AE | 09009-0500 | |
| CARPENTER, NATHAN RANDALL | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, PATRICIA | | 415 LYNNE LN | | | | BELVIDERE | IL | 61008 2419 | |
| CARPENTER, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, PETE | | 3185 LOWER RIVER RD NW | | | | GEORGETOWN | TN | 37336 | |
| CARPENTER, RANDY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, RILEY | | 104 WEST LAIRD ST | | | | CLEVES | OH | 45002 | |
| CARPENTER, ROBERT WOODS | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, SARAH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, SERENA GRACE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, SHANIA | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, SHEILAGH | | 1935 SPICEWOOD LN | | | | COLORADO SPRINGS | CO | 80920-1593 | |
| CARPENTER, STEVEN TERRELL | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, THOMAS ALAN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, TIFFANY SUE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, TIM LEWIS | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, TIMOTHY | | 1220 MOSSWOOD COURT | | | | JEFFERSONVILLE | IN | 47130 | |
| CARPENTER, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, TOMMY L | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, WILLIAM LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| CARPENTER, ZACKARY DOW | | ADDRESS ON FILE | | | | | | | |
| CARPENTERS TOWING SERVICE | | PO BOX 572 | | | | OCEANSIDE | CA | 92049 | |
| CARPENTERSVILLE, VILLAGE OF | | 1200 LW BESINGER DR | | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTERSVILLE, VILLAGE OF | | PO BOX 335 | | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTIER, VANESSA E | | ADDRESS ON FILE | | | | | | | |
| CARPENTIER, VINCENT R | | ADDRESS ON FILE | | | | | | | |
| CARPENTIER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| CARPER, ROBERT | | 5285 EAST H AVE | | | | KALAMAZOO | MI | 49048 | |
| CARPER, TODD W | | ADDRESS ON FILE | | | | | | | |
| CARPET CARE | | 3350 BURRIS RD | | | | FORT LAUDERDALE | FL | 33314 | |
| CARPET CO INC, THE | | 95867 PAIKAUHALE ST | | | | MILILANI | HI | 96789 | |
| CARPET CONNECTION, THE | | 18 MORRIS ST | | | | DANBURY | CT | 06810 | |
| CARPET DEPOT | | 412 METROPLEX BLVD | | | | NASHVILLE | TN | 37211 | |
| CARPET FAIR INC | | 7100 RUTHERFORD RD | | | | BALTIMORE | MD | 21244 | |
| CARPET MAINTENANCE CORPORATION | | 1496 CHEROKEE TRAIL | | | | ATLANTA | GA | 30331 | |
| CARPET MAINTENANCE CORPORATION | | 2459 ROSSEVELT HWY STE C21H | | | | COLLEGE PARK | GA | 30337 | |
| CARPET MASTER | | 2950 CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| CARPET NETWORK BY DENNIS RICE | | 1312 MILL CREEK PL | | | | KISSIMMEE | FL | 34744 | |
| CARPET PLACE INC | | 7180 MAIN ST | | | | TRUMBULL | CT | 06611 | |
| CARPET PRO | | 461 S MOUNTAIN ROAD | | | | APACHE JUNCTION | AZ | 85220 | |
| CARPET RENTALS INC | | 1002 WINSTON AVE | | | | STATESVILLE | NE | 28687 | |
| CARPET RENTALS INC | | PO BOX 5386 | | | | STATESVILLE | NC | 28687 | |
| CARPET WORLD CARPET ONE | | 3431 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| CARPETMAN INC | | 12629 ROTT RD | | | | ST LOUIS | MO | 63127 | |
| CARPETS BY FRENCH INC | | 1300 MAIN ST | | | | DUNEDIN | FL | 34698 | |
| CARPETS BY LOU INC | | 3234 ARTHUR STREET | | | | HOLLYWOOD | FL | 33021 | |
| CARPHONICS SIGHT SOUND | | 2513 THE PLAZA | | | | CHARLOTTE | NC | 28205 | |
| CARPIN, ERIC | | 151 JENNA GROVE LANE | | | | DUNCAN | SC | 29334 | |
| CARPIN, JOHN ELLIOT | | ADDRESS ON FILE | | | | | | | |
| CARPINELLI, THERESA ELAINE | | ADDRESS ON FILE | | | | | | | |
| CARPINETTI, GERRY | | ADDRESS ON FILE | | | | | | | |
| CARPINITO, REMY BERNARD | | ADDRESS ON FILE | | | | | | | |
| CARPINO, REBECCA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARPIO, ADRIAN B | | ADDRESS ON FILE | | | | | | | |
| CARPIO, ALFRED | | 300 N AKARD ST APT 2508 | | | | DALLAS | TX | 75201-3465 | |
| CARPIO, ALFRED | | ADDRESS ON FILE | | | | | | | |
| CARPIO, ALFREDO | | 1509 17TH ST | | | | GALENA PARK | TX | 77547-0000 | |
| CARPIO, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| CARPIO, EMMA JERUSALEM | | ADDRESS ON FILE | | | | | | | |
| CARPIO, FREDDY | | ADDRESS ON FILE | | | | | | | |
| CARPIO, GONZALO ALONSO | | ADDRESS ON FILE | | | | | | | |
| CARPIO, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| CARPIO, JOCELYN M | | ADDRESS ON FILE | | | | | | | |
| CARPIO, JULIE JANET | | ADDRESS ON FILE | | | | | | | |
| CARPIO, MOISES REYNALDO | | ADDRESS ON FILE | | | | | | | |
| CARPIO, MON AMADO BRINAS | | ADDRESS ON FILE | | | | | | | |
| CARPOOL AUTOWASH | | 2900 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 23222 | |
| CARPOOL AUTOWASH | | 2916 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| CARQUEST AUTO PARTS | | 11481 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| CARR BERNARD, NATALIE A | | ADDRESS ON FILE | | | | | | | |
| CARR EDWARD A | | 290 MILLVIEW COURT | | | | ORMOND BEACH | FL | 32174-4880 | |
| CARR ELECTRIC | | 3750 WILCOX RD | | | | STOCKTON | CA | 95215 | |
| CARR ELECTRIC CO INC | | PO BOX 210218 | | | | MONTGOMERY | AL | 36121-0218 | |
| CARR ELECTRONICS SERVICE INC | | 3147 ALBANY POST RD | | | | BUCHANAN | NY | 10511 | |
| CARR ENGINEERING SERVICES | | PO BOX 1453 | | | | ARDMORE | OK | 73402 | |
| CARR HELENE M | | 2823 GRUBER DRIVE | | | | MEMPHIS | TN | 38127 | |
| CARR JR, JOHN | | 6416 GOLDENROD COURT | | | | RICHMOND | VA | 23231 | |
| CARR JR, KEBIN L S | | ADDRESS ON FILE | | | | | | | |
| CARR JR, TIMOTHY HOWARD | | ADDRESS ON FILE | | | | | | | |
| CARR KENNETH | | 1242 RED DANDY DRIVE | | | | ORLANDO | FL | 32818 | |
| CARR MORAN, ROBERT LLOYD | | ADDRESS ON FILE | | | | | | | |
| CARR SI E | | 1610 COUNTRY CLUB RD | | | | REIDSVILLE | NC | 27320 | |
| CARR, AARON THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARR, ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| CARR, ANDRE DEON | | ADDRESS ON FILE | | | | | | | |
| CARR, ANDREEA SHEREECE | | ADDRESS ON FILE | | | | | | | |
| CARR, ANTONIO M | | ADDRESS ON FILE | | | | | | | |
| CARR, BRADFORD | | ADDRESS ON FILE | | | | | | | |
| CARR, BRANDON TRAVOUR | | ADDRESS ON FILE | | | | | | | |
| CARR, BRENDAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CARR, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CARR, BRITTANY MESHAWN | | ADDRESS ON FILE | | | | | | | |
| CARR, BRYAN S | | 124 PAPAYA DR | | | | ORMOND BEACH | FL | 32174 | |
| CARR, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARR, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARR, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARR, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARR, DABNEY H | | ADDRESS ON FILE | | | | | | | |
| CARR, DANIEL CALEB | | ADDRESS ON FILE | | | | | | | |
| CARR, DENISE | | 331 JARNIGAN AVE | | | | MORRISTOWN | TN | 37813-2078 | |
| CARR, DILAN | | 38 NATCHEZ ST | | | | TISHOMINGO | MS | 38873-8743 | |
| CARR, DWAYNE KEVIN | | ADDRESS ON FILE | | | | | | | |
| CARR, ELBARKO CARLOS | | ADDRESS ON FILE | | | | | | | |
| CARR, ERIC B | | ADDRESS ON FILE | | | | | | | |
| CARR, ERICA | | ADDRESS ON FILE | | | | | | | |
| CARR, FIDELL | | 5824 LANGSTON DR | | | | TAMPA | FL | 33619 | |
| CARR, GREGORY LAYNE | | ADDRESS ON FILE | | | | | | | |
| CARR, GREGORY N | | 66 ST PAUL PLACE | | | | BROOKLYN | NY | 11226 | |
| CARR, GREGORY N | | ADDRESS ON FILE | | | | | | | |
| CARR, IAN CARLSON | | ADDRESS ON FILE | | | | | | | |
| CARR, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| CARR, JAMES G | | ADDRESS ON FILE | | | | | | | |
| CARR, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARR, JAMIE RENEE | | ADDRESS ON FILE | | | | | | | |
| CARR, JAMILA | | ADDRESS ON FILE | | | | | | | |
| CARR, JASON SHANE | | ADDRESS ON FILE | | | | | | | |
| CARR, JAYME R | | ADDRESS ON FILE | | | | | | | |
| CARR, JEFF M | | ADDRESS ON FILE | | | | | | | |
| CARR, JEFFREY ANDREW | | ADDRESS ON FILE | | | | | | | |
| CARR, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARR, JEREMIE CATHCHINGS | | ADDRESS ON FILE | | | | | | | |
| CARR, JODI V | | ADDRESS ON FILE | | | | | | | |
| CARR, JOHN | | 2109 SYCAMORE LN EAST | | | | PLANT CITY | FL | 33566 | |
| CARR, JOHN | | 291 SMITH ST | | | | SALUDA | NC | 28773 | |
| CARR, JOHNATHAN D | | ADDRESS ON FILE | | | | | | | |
| CARR, JON PATRICK EMIL | | ADDRESS ON FILE | | | | | | | |
| CARR, JULIA MARCELL | | ADDRESS ON FILE | | | | | | | |
| CARR, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| CARR, KATHLEEN A | | ADDRESS ON FILE | | | | | | | |
| CARR, KENNETH | | ADDRESS ON FILE | | | | | | | |
| CARR, LANDON H | | ADDRESS ON FILE | | | | | | | |
| CARR, LARRY | | 875 WEST PECOS RD | APT 1039 | | | CHANDLER | AZ | 85225 | |
| CARR, LUKE ROMAN | | ADDRESS ON FILE | | | | | | | |
| CARR, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| CARR, MATTIE | DAVE TALLEY | P O  BOX 1797 | | | | SPRING HILL | TN | 37174 | |
| CARR, MAURICE | | 10837 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| CARR, MEGAN MAUREEN | | ADDRESS ON FILE | | | | | | | |
| CARR, MICHAEL | | 921 PEPPERWOOD LANE | | | | PETALUMA | CA | 94952 | |
| CARR, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARR, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| CARR, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CARR, REGINALD | | ADDRESS ON FILE | | | | | | | |
| CARR, ROBERT | | 23729 E 878 RD | | | | PARK HILL | OK | 74451-2910 | |
| CARR, ROBIN PATRICIA | | ADDRESS ON FILE | | | | | | | |
| CARR, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CARR, SARA ANGEL | | ADDRESS ON FILE | | | | | | | |
| CARR, STEPHANIE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| CARR, STEPHANIE RAE | | ADDRESS ON FILE | | | | | | | |
| CARR, TAKENYA | | ADDRESS ON FILE | | | | | | | |
| CARR, TERRENCE | | ADDRESS ON FILE | | | | | | | |
| CARR, THERESA | | 11204 CHESTER GARDEN CIRCLE | | | | CHESTER | VA | 23831 | |
| CARR, TIFFANY EVETTE | | ADDRESS ON FILE | | | | | | | |
| CARR, VINCE | | ADDRESS ON FILE | | | | | | | |
| CARR, WILLIAM ODELL | | ADDRESS ON FILE | | | | | | | |
| CARR, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARRADINE, ARMAND B | | ADDRESS ON FILE | | | | | | | |
| CARRAL, ADAM | | ADDRESS ON FILE | | | | | | | |
| CARRALERO, KIMBERLY | | 25082 PORTSMOUTH | | | | MISSION VIEJO | CA | 92692-2831 | |
| CARRANCEJIE, BRIAN | | 3356 WASATCH RANGE LOOP | | | | PENSACOLA | FL | 32526-2060 | |
| CARRANO FRANK D | | 4721 VINCENT HILL COURT | | | | NORTH LAS VEGAS | NV | 89031 | |
| CARRANO, CHRIS CARL | | ADDRESS ON FILE | | | | | | | |
| CARRANO, JORDAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| CARRANSA, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARRANSA, JUAN | | PO BOX 4033 | | | | HOMESTEAD | FL | 33092-0000 | |
| CARRANZA, ALBERT | | 82 449 VALENCIA ST | | | | INDIO | CA | 92201-0000 | |
| CARRANZA, ALBERT LUIS | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, ALBERTO | | 4604 N BEACON ST APT E1 | | | | CHICAGO | IL | 60640-4605 | |
| CARRANZA, ALFREDO JUNIOR | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, ANGELITA | | 4792 WYOMING CRT | | | | SALEM | OR | 00009-7305 | |
| CARRANZA, ARIEL | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARRANZA, EDGAR | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, FIDENCIO MARTINEZ | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, FREDY | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, HILDA IRENE | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, JESUS | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |
| CARRANZA, JORGE DAVID | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, LUIS ALEXIS | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARRANZA, REY JUNIOR | | ADDRESS ON FILE | | | | | | | |
| CARRARA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARRARA, JASON | | ADDRESS ON FILE | | | | | | | |
| CARRARO, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| CARRASCO ZANINI, DAMIAN ERNESTO | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, ABELARDO LARRY | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, ANTHONY ANDRES | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, CARLOS | | 1300 SW 122 AVE NO 121 | | | | MIAMI | FL | 33184 | |
| CARRASCO, CHERIE E | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, ERIK | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, JAKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, LISA M | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, LISA SHANTEL | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, LUIS A | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, MARICELA | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, MICHAEL | | 80646 COTTONWOOD LN | | | | INDIO | CA | 92201-0000 | |
| CARRASCO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, NICOLE ANGELICA | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, RAYMOND ULYSES | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, STEVEN | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, SYLVIA T | | ADDRESS ON FILE | | | | | | | |
| CARRASCO, THOMAS | | 1001 W 3RD ST | | | | WESLACO | TX | 78596-0000 | |
| CARRASCO, THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO JR, BENITO | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, AMBER L | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, BIANCA LYNN | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, CARMELO | | 12321 KENTMORE LN | APARTMENT NO 428 | | | CROWLEY | TX | 00007-6036 | |
| CARRASQUILLO, CARMELO | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, DAQWELL | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, LAURA E | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, LUIS H | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, MARCOS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, SANDRA | | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, WESLEY | | ADDRESS ON FILE | | | | | | | |
| CARRAWAY IV, CLAUDE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARRAWAY JR, MARVIN LEWIS | | ADDRESS ON FILE | | | | | | | |
| CARRAWAY OCC HEALTH NORTH | | 3001 N 27TH ST | | | | BIRMINGHAM | AL | 35207 | |
| CARRAWAY TREASURER, BARBARA O | | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328 | |
| CARRAWAY, JONAS | | 532 JOHNSON ST | | | | HARTSVILLE | SC | 29550 | |
| CARRAWAY, LEROYA C | | ADDRESS ON FILE | | | | | | | |
| CARRAWAY, SHAWN LEE | | ADDRESS ON FILE | | | | | | | |
| CARREA, NICOLE | | 9648 NW 7TH CIR | | | | PLANTATION | FL | 33324-4997 | |
| CARREAU, GARY | ALICIA HU  CONSULTANT  DEPT  OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH ST  SUITE 1500 | | | | LOS ANGELES | CA | 90017 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 00009-2345 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 92345 | |
| CARREAU, GARY S | | ADDRESS ON FILE | | | | | | | |
| CARREDANO, ALEXIS A | | ADDRESS ON FILE | | | | | | | |
| CARREIRA, JASON COSTA | | ADDRESS ON FILE | | | | | | | |
| CARREIRO, ANGEL MARIE | | ADDRESS ON FILE | | | | | | | |
| CARREIRO, JARED CHARLES | | ADDRESS ON FILE | | | | | | | |
| CARREIRO, PATRICK F | | ADDRESS ON FILE | | | | | | | |
| CARREL, HEATHER DIANE | | ADDRESS ON FILE | | | | | | | |
| CARRELLO, CATHERINE JEWEL | | ADDRESS ON FILE | | | | | | | |
| CARRELLO, PETER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARRENO, JESUS | | 18801 NW 12TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| CARRENO, RICARDO M | | 1361 DARNELL RD SE | | | | MARIETTA | GA | 30060-3951 | |
| CARREON JR , CEFERINO J | | ADDRESS ON FILE | | | | | | | |
| CARREON, ALDEN | | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344 | |
| CARREON, ALDEN D | | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344-6245 | |
| CARREON, AMBER NICHOLE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARREON, BRENDA IRENE | | ADDRESS ON FILE | | | | | | | |
| CARREON, GERMAN RICARDO | | ADDRESS ON FILE | | | | | | | |
| CARREON, GILBERTO A | | ADDRESS ON FILE | | | | | | | |
| CARREON, JASON | | ADDRESS ON FILE | | | | | | | |
| CARREON, JOSE DOLORES | | ADDRESS ON FILE | | | | | | | |
| CARREON, JOSUE FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CARREON, LESLIE ANN | | ADDRESS ON FILE | | | | | | | |
| CARREON, LISA | | 13289 BRIARWOOD ST | | | | CERRITOS | CA | 90703 | |
| CARREON, LISA M | | ADDRESS ON FILE | | | | | | | |
| CARREON, NATHANIEL HUERTAS | | ADDRESS ON FILE | | | | | | | |
| CARREON, RAUL R | | ADDRESS ON FILE | | | | | | | |
| CARREON, RUDY CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| CARREONJR, CEFERINO | | 1278 MADALEN DR | | | | MILPITAS | CA | 95035-0000 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | | GUAYNOBO | PR | 00969 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 SUITE 301 | | | | GUAYNABO | PR | 00969 | |
| CARRERA ELECTRONICS INSTALL | | 2536 CHERBOUGH WAY STE F | | | | GASTONIA | NC | 28056 | |
| CARRERA JR , DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARRERA, ANA | | 4741 IVY ST | | | | PICA RIVERA | CA | 90660 | |
| CARRERA, ANDREW JOSE | | ADDRESS ON FILE | | | | | | | |
| CARRERA, CRISTIAN OMAR | | ADDRESS ON FILE | | | | | | | |
| CARRERA, GABRIEL ALI | | ADDRESS ON FILE | | | | | | | |
| CARRERA, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| CARRERA, JEROME MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARRERA, JOSE | | ADDRESS ON FILE | | | | | | | |
| CARRERA, JOSE A | | ADDRESS ON FILE | | | | | | | |
| CARRERA, JULIA CHRIS | | ADDRESS ON FILE | | | | | | | |
| CARRERA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARRERA, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARRERA, OMAR | | ADDRESS ON FILE | | | | | | | |
| CARRERA, PEDRO | | 7517 41ST AVE | | | | ELMHURST | NY | 11373-1005 | |
| CARRERA, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| CARRERAS DIAZ, JONATHAN E | | ADDRESS ON FILE | | | | | | | |
| CARRERAS, ALEJANDRINA TIFFANY | | ADDRESS ON FILE | | | | | | | |
| CARRERAS, ANASTASIA LYNN | | ADDRESS ON FILE | | | | | | | |
| CARRERAS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| CARRERAS, DENNIS | | 8 MARTHA WASHINGTON AVE | | | | NEWARK | DE | 19702-3094 | |
| CARRERAS, RANDALL | | ADDRESS ON FILE | | | | | | | |
| CARRERAS, REBECA | | ADDRESS ON FILE | | | | | | | |
| Carrere, Brandon | | 809 Summer Breeze Dr Apt 904 | | | | Baton Rouge | LA | 70810 | |
| CARRERE, BRANDON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, MELISSA | | ADDRESS ON FILE | | | | | | | |
| CARRERO SANTIAGO, YARITZA E | | ADDRESS ON FILE | | | | | | | |
| CARRERO, NATALIE | | ADDRESS ON FILE | | | | | | | |
| CARRETERO, VINCENT NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CARRETHERS, RASHAD DRESHON | | ADDRESS ON FILE | | | | | | | |
| Carriage Crossing Market Place LLC | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | | Birmingham | AL | 35201 | |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKET PLACE, LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE FORD INC | | 908 E HWY 131 | | | | CLARKSVILLE | IN | 47129 | |
| CARRIAGE GREENS COUNTRY CLUB | | 8700 CARRIAGE GREENS DRIVE | | | | DARIEN | IL | 60561 | |
| CARRIAGE HOUSE PRESS INC | | PO BOX 6478 | | | | RICHMOND | VA | 23230 | |
| CARRIAGE HOUSE SNOW REMOVAL | | 1206 W UNION STREET | | | | CHAMPAIGN | IL | 61821 | |
| CARRICO JACKSON, ARACELI A | | ADDRESS ON FILE | | | | | | | |
| CARRICO, ANAMARIA P | | 901 N MONROE ST APT 1415 | | | | ARLINGTON | VA | 22201-2360 | |
| CARRICO, JASON | | 1434 WILLINGTON DR | | | | DUBLIN | OH | 43017 | |
| CARRICO, JOHN SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARRICO, KRISTINE | | 4918 PARKVIEW | | | | MCHENRY | IL | 60050 | |
| CARRICO, SCOTT NISCHAN | | ADDRESS ON FILE | | | | | | | |
| CARRIE A LONG | | 2413 TREFOIL WAY | | | | RICHMOND | VA | 23235-3815 | |
| CARRIE M WALKER | LONG CARRIE A | PO BOX 325 | | | | GASBURG | VA | 23857-0325 | |
| CARRIE, WILLIAMS | WALKER CARRIE M | 1800 EAST OLD RANCH RD UNIT103 | | | | COLTON | CA | 92324-4694 | |
| CARRIEDO, BRANDON MARCUS | | ADDRESS ON FILE | | | | | | | |
| CARRIER CORP | | 3910 BISHOP LN | | | | LOUISVILLE | KY | 40218 | |
| CARRIER CORP | | NAO EXTERNAL SALES | | | | CHARLOTTE | NC | 282905533 | |
| CARRIER CORP | | PO BOX 905533 | NAO EXTERNAL SALES | | | CHARLOTTE | NC | 28290-5533 | |
| CARRIER CORP | | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORP/NAO EXTERNAL SLS | | PO BOX 905533 | | | | CHARLOTTE | NC | 28290 | |
| CARRIER CORPORATION | | 136 BARSTOW RD | | | | GORHAM | ME | 04038 | |
| CARRIER JR, DEAN W | | ADDRESS ON FILE | | | | | | | |
| CARRIER SALE & DISTRIBUTION | | PO BOX 905542 | | | | CHARLOTTE | NC | 28290-5542 | |
| CARRIER, ADEM MICHALE | | ADDRESS ON FILE | | | | | | | |
| CARRIER, ANDREW LEON | | ADDRESS ON FILE | | | | | | | |
| CARRIER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARRIER, CHAD ELI | | ADDRESS ON FILE | | | | | | | |
| CARRIER, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| CARRIER, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| CARRIER, DORIS C | | ADDRESS ON FILE | | | | | | | |
| CARRIER, DW | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| CARRIER, DW | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CARRIER, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARRIER, KENDRA | | ADDRESS ON FILE | | | | | | | |
| CARRIERE, JUSTIN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CARRIERE, MIKE | | 7120 MUMFORD COURT | | | | DALLAS | TX | 75252 | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | | BLOOMINGTON | MN | 554204713 | |
| CARRIES, JEAN | | ADDRESS ON FILE | | | | | | | |
| CARRIGAN, JAMES P | | 1815 LONG CREEK RD | | | | WADMALAW ISLAND | SC | 29487-7065 | |
| CARRIGER & FRANKLIN CO INC | | 8921 BRIGS WAY | | | | INDIANAPOLIS | IN | 46256 | |
| CARRIGER, DOUGLAS | | 38 BROMFILED RD | | | | SOMERVILLE | MA | 02144-1312 | |
| CARRUO,, BONNIE | | 3 LOWELL ST | | | | | MA | | |
| CARRILLO & ASSOCIATES INC | | 1219 CLARK BLVD | | | | LAREDO | TX | 78040 | |
| CARRILLO & ASSOCIATES INC | | 2316 W MULBERRY | | | | SAN ANTONIO | TX | 78201 | |
| CARRILLO JR , MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ADRIAN JESUS | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ALEXANDER | | 432 BRIGHTWOOD ST | | | | MONTEREY PARK | CA | 91754-0000 | |
| CARRILLO, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ALEXIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ALISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, AMANDA KRISTIANA | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ANDREA MONSERRAT | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ANDREW | | 1396 FAIRWAY DR | | | | SAN LUIS OBISPO | CA | 93405-6310 | |
| CARRILLO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ANGELA D | | 8506 132ND RD | | | | WINFIELD | KS | 67156-6742 | |
| CARRILLO, ANNA ELISA | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, AUDRA M | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, AUDRAM | | 9100 E FLORIDA AVE | NO 6 101 | | | DENVER | CO | 80247 | |
| CARRILLO, BENNY | | 17 HELM CT SW | | | | WASHINGTON | DC | 20032-7413 | |
| CARRILLO, BRENDA RENE | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, BRIANDA JENICE | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, CHRISTIAN J | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, CHRISTOPHER LUIS | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, DAVID | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, DAVID PATRICK | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, EDUARDO DOMINGO | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, EFRAIN | | 1220 W HALSTEAD DR | | | | PHOENIX | AZ | 85023-2619 | |
| CARRILLO, ERIKA JICELA | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, EVANGELINE | | 3860 BACH WAY | | | | NORTH LAS VEGAS | NV | 89032-0633 | |
| CARRILLO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, GEOFFREY ALONZO | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, GERARDO | | 11585 BENTRY ST | | | | ORLANDO | FL | 32824-0000 | |
| CARRILLO, JEREMY ADAM | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, JESUS | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, JOSUE | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, JOSUE GERARDO | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, JULIO BEN | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, KIRK D | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, LETICIA | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, MANUEL | | 350 AVE REAR COTTAGE | | | | SWARTHMORE | PA | 19081-0000 | |
| CARRILLO, MAURO A | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, MIGUEL | | 324 ANN ST | | | | WEST CHICAGO | IL | 60185-3281 | |
| CARRILLO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, MIGUL | | 2332 WEST BRAMBLE BERRY LANE | | | | PHOENIX | AZ | 85085 | |
| CARRILLO, MONICA L | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, OMAR | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, OSCAR PRIETO | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, PATRICIO | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, RAMON C | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, RICARDO DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ROBERT | | 521 EAST 12TH ST 2 | | | | NEW YORK | NY | 10009 | |
| CARRILLO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ROSE MARIE | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, RUBEN ANTONIO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARRILLO, RUDY | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, SONIA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, TRAE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, TROYALLEN A | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, VANESSA MARY | | ADDRESS ON FILE | | | | | | | |
| CARRILLO, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | | |
| CARRILLOJR, MICHAEL | | 1461 OLD JESUP RD | | | | BRUNSWICK | GA | 31520-0000 | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | | SOUTHINGTON | CT | 064890392 | |
| CARRINGTON JR , DUAANE BYRON | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, ANDRE | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, ANGELA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, CHRISTIAN T | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, DERECK AKOSH | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, DOMINIQUE WESLEY | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, DONNY | | 200 DOVER PL | | | | STAFFORD | VA | 22556-0000 | |
| CARRINGTON, JABARI ADE | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, JEREMY J | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, JERMAINE ANTOINE | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, JOSHUA H | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, LAMONICA M | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, LEDENINE | | 5674 KINGSBORO DR | | | | COLO SPGS | CO | 80911 | |
| CARRINGTON, PAMELA A | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, PIERCE CRAIG | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, RAYE | | 8603 LOWER WILLOW CREEK RD | | | | MASON | TX | 76856 | |
| CARRINGTON, RIC | | 2618 E TEAL WAY | NA | | | SANDY | UT | 84093-0000 | |
| CARRINGTON, RIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, ROY | | 1520 CATALINA DR | | | | LEWISVILLE | TX | 75067 | |
| CARRINGTON, ROY A | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, SAPPHIRE S | | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARRION, BEATRIZ | | 6420 SW 138 CT NO 101 | | | | MIAMI | FL | 33183 | |
| CARRION, JOEL | | ADDRESS ON FILE | | | | | | | |
| CARRION, NATHAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| CARRION, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARRIOU, DINAH M | | ADDRESS ON FILE | | | | | | | |
| CARRIS APPLIANCE SERVICE | | 171 EAST 5TH AVE | | | | COLUMBUS | OH | 43201 | |
| CARRIS APPLIANCE SERVICE | | PO BOX 10719 | 171 EAST 5TH AVE | | | COLUMBUS | OH | 43201 | |
| CARRITHERS, KAYE | | 7506 BISCAYNE RD | | | | RICHMOND | VA | 23294 | |
| CARRIZAL, VICTOR H | | ADDRESS ON FILE | | | | | | | |
| CARRIZALES MARTINEZ, MANDI LYNN | | ADDRESS ON FILE | | | | | | | |
| CARRIZALES, BRITTANY ANN | | ADDRESS ON FILE | | | | | | | |
| CARRIZALES, FLORENZIO | | 2744 LUCILLE AVE | | | | MCALLEN | TX | 78503-0000 | |
| CARRIZALES, FLORENZIO | | ADDRESS ON FILE | | | | | | | |
| CARRIZALES, IRIS JANETH | | ADDRESS ON FILE | | | | | | | |
| CARRIZALES, JESUS CASTRO | | ADDRESS ON FILE | | | | | | | |
| CARRIZOSA, JAVIER | | 4201 SOUTH 31ST ST APT 211 | | | | ARLINGTON | VA | 22206 | |
| CARRIZOSA, JAVIER M | | ADDRESS ON FILE | | | | | | | |
| CARRLLO, HILARIEA | | 2214 CORRINE ST | | | | TAMPA | FL | 33605-6415 | |
| CARRO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARROCCIO COVILL & ASSOCIATES | | 40 OLD NEW MILFORD ROAD | | | | BROOKFIELD | CT | 06804 | |
| CARROCCIO, NICKOLAS A | | 7362 OAKWOOD RD | | | | PARMA | OH | 44130 | |
| CARROCCIO, NICKOLAS | | 7362 OAKWOOD RD | | | | PARMA | OH | 44130 | |
| CARROCIA, KEELIN THERESE | | ADDRESS ON FILE | | | | | | | |
| CARROL, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARROL, RICH | | 4710 PLUMCREST LN | | | | DOYLESTOWN | PA | 18901 | |
| CARROLL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | | NAPLES | FL | 34112 | |
| CARROLL & SONS INC, RJ | | PO BOX 4487 | | | | SANTA BARBARA | CA | 93140 | |
| CARROLL CO BUREAU OF SUPPORT | | PO BOX 295 | | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY PROBATE | | PO BOX 338 RM 204 | | | | CARROLL | GA | 30112 | |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0333 | |
| CARROLL FULMER LOGISTICS CORP | | CARROLL FULMER LOGISTICS | ATTN TONY FULMER | PO BOX 5000 | | GROVELAND | FL | 34736 | |
| CARROLL HOSPITAL CENTER | | 1922 GREENSPRING DR STE 7 | | | | TIMONIUM | MD | 21093 | |
| Carroll Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | Tx | 76094-0430 | |
| CARROLL JR , DAN R | | ADDRESS ON FILE | | | | | | | |
| CARROLL JR, JOHN | | 41 CHESTER LN | | | | WALTHAM | MA | 02452-4804 | |
| CARROLL JR, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| CARROLL LOGISTICS, KENNETH D | | 8936 EASTMAN DR | | | | TAMPA | FL | 33626 | |
| CARROLL MCILHINNEY INC | | PO BOX 3458 | | | | CHERRY HILL | NJ | 08034 | |
| CARROLL MUSICAL INSTRUMENTAL | | 351 W 41ST ST | | | | NEW YORK | NY | 10036 | |
| CARROLL PLUMBING & MAINT INC | | 2825 DE LA VINA ST | | | | SANTA BARBARA | CA | 93105 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | | LANARK | IL | 61046 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | | LANARK | IL | 61046-0025 | |
| CARROLL SIGN SERVICE | | 560 S PRINCE ST STE 200 | | | | LANCASTER | PA | 17603 | |
| CARROLL SURVEYORS, RONALD | | 5302 SOUTH 31ST STREET | | | | TEMPLE | TX | 76502 | |
| CARROLL TRUSTEE, KRISPEN S | | PO BOX 2018 | | | | MEMPHIS | TN | 38101-2018 | |
| CARROLL TRUSTEE, OFFICER DAVID | | PO BOX 1196 | | | | WEST CALDWELL | NJ | 07007 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARROLL, ADRIANA | | ADDRESS ON FILE | | | | | | | |
| CARROLL, ADRIENE DENISE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, ALEXANDER NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CARROLL, AMANDI CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CARROLL, ASIA TOMICA | | ADDRESS ON FILE | | | | | | | |
| CARROLL, AVERY NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, BEN L | | ADDRESS ON FILE | | | | | | | |
| CARROLL, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| CARROLL, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARROLL, BRUCE | | 30331 SW 173 AVE | | | | MIAMI | FL | 33030 | |
| CARROLL, BRUCE W | | ADDRESS ON FILE | | | | | | | |
| CARROLL, BRYAN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, CAMERON | | ADDRESS ON FILE | | | | | | | |
| CARROLL, CASEY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARROLL, CHEYENNE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, CHRISTINE M | | ADDRESS ON FILE | | | | | | | |
| CARROLL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| CARROLL, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| CARROLL, CODY DANIEL | | ADDRESS ON FILE | | | | | | | |
| Carroll, Cynthia Anne | | 7346 Edgeworth Rd | | | | Mechanicsville | VA | 23111 | |
| CARROLL, CYNTHIA ANNE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, DAVID | | 73 MT VERNON ST | | | | MELROSE | MA | 02176-0000 | |
| CARROLL, DAVID | | ADDRESS ON FILE | | | | | | | |
| CARROLL, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARROLL, DEBORAH | | 925 AYRDALE PL | | | | PHILADELPHIA | PA | 19128-1006 | |
| CARROLL, DEVIN DOVAIR | | ADDRESS ON FILE | | | | | | | |
| CARROLL, DOROTHY J | | 7124 FULL RACK DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| CARROLL, DOROTHY J | | ADDRESS ON FILE | | | | | | | |
| CARROLL, EARL K | | 2283 ELLIOT ST | | | | EAGLE | ID | 83616 | |
| CARROLL, ELIZABETH LORRAINE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, FRANCIS J | | ADDRESS ON FILE | | | | | | | |
| CARROLL, GENE AUTRY | | ADDRESS ON FILE | | | | | | | |
| CARROLL, GENNY RENEE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JACOB DENNIS | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JAHMAR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JAMES | | 9006 KELLYWOOD COURT | | | | GLEN ALLEN | VA | 23060 | |
| CARROLL, JERILYN MARIE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JOHN L | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JOHN R | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JOLENE | | 3421 KENSINGTON AVE B | | | | RICHMOND | VA | 23221 | |
| CARROLL, JOSEPH | | 10044 BRANFORD RD | | | | SAN DIEGO | CA | 92129-0000 | |
| CARROLL, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| CARROLL, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARROLL, KATHRYN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, KEITH ANSEL | | ADDRESS ON FILE | | | | | | | |
| Carroll, Kelly J | | PO Box 596 | | | | Beatty | NV | 89003 | |
| CARROLL, KENNETH MYERS | | ADDRESS ON FILE | | | | | | | |
| CARROLL, KEVIN | | 29158 STONEGATE WAY | | | | HIGHLAND | CA | 92346 | |
| CARROLL, KIMBERLY | CARROLL, KIMBERLY | PO BOX 691372 | | | | KILLEEN | TX | 76549 | |
| CARROLL, KIMBERLY | | 5205 JIM AVE | | | | KILLEEN | TX | 76549 | |
| CARROLL, KIMBERLY | | PO BOX 691372 | | | | KILLEEN | TX | 76549 | |
| CARROLL, LEWIS M | | 359 CHICAGO NE | | | | LAKE PLACID | FL | 33852 | |
| CARROLL, LEWIS MARION | | ADDRESS ON FILE | | | | | | | |
| CARROLL, LONDA KAYE | | ADDRESS ON FILE | | | | | | | |
| CARROLL, MARK | | ADDRESS ON FILE | | | | | | | |
| CARROLL, MARK G | | 228 AMBERJACK DR UNIT 7 | | | | FORT WALTON BEAC | FL | 32548-6227 | |
| CARROLL, MARY SUE | | 3341 ROSEWOOD AVENUE | | | | RICHMOND | VA | 23221 | |
| CARROLL, MATHEW | | 43135 DELAWARE ST | | | | PALM DESERT | CA | 92211 | |
| CARROLL, MATT | | 925 BIOLOXI DR APT B | | | | NORMAN | OK | 00007-3069 | |
| CARROLL, MATT DILLON | | ADDRESS ON FILE | | | | | | | |
| CARROLL, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, MICHELLE ANN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, MIKAYLA MORGAN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, NATHAN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, NATHAN W | | ADDRESS ON FILE | | | | | | | |
| CARROLL, PAMELA S | | ADDRESS ON FILE | | | | | | | |
| CARROLL, REA LADAWN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, ROBERT | | 220 S LENOLA RD APT C206 | | | | MAPLE SHADE | NJ | 08052 | |
| CARROLL, RYAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| CARROLL, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, SARAH | | 18 WAINWRIGHT PLACE | | | | STRATFORD | CT | 06614-0000 | |
| CARROLL, SARAH ANN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| CARROLL, SHANNON | | ADDRESS ON FILE | | | | | | | |
| CARROLL, SHARINA KIA | | ADDRESS ON FILE | | | | | | | |
| CARROLL, STEPHEN | | LOC NO 8027 PETTY CASH | 9950 MAYLAND DR APPLICANT SCR | | | RICHMOND | VA | 23233 | |
| CARROLL, STEPHEN DUNN | | ADDRESS ON FILE | | | | | | | |
| CARROLL, STEPHEN E | | ADDRESS ON FILE | | | | | | | |
| Carroll, Suzanne and Daniel B Carroll | | 5502  Ember Ct | | | | Agoura Hills | CA | 91301 | |
| CARROLL, TENAYSHA CHALAIZON | | ADDRESS ON FILE | | | | | | | |
| CARROLL, TERENCE | | PO BOX 519 | | | | MOUNT VERNON | WA | 98273 | |
| CARROLL, THOMAS DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARROLL, WILLIAM TREVOR | | ADDRESS ON FILE | | | | | | | |
| CARROLL, WILLIAM WOODROW | | ADDRESS ON FILE | | | | | | | |
| CARROLL, ZACHARY O | | ADDRESS ON FILE | | | | | | | |
| CARROLLTON ARMS | C O BOB PACIOCCO | 1330 GOLDSMITH | | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | NO NAME SPECIFIED | C/O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | C/O BOB PACIOCCO | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | C/O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| Carrollton Arms LLC | c o Gary H Cunningham Esq | 101 W Big Bear Rd 10th Fl | | | | Troy | MI | 48084 | |
| CARROLLWOOD FLORIST | | 4533 GUNN HWY | | | | TAMPA | FL | 33624 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | C/O LAMAR ASSET MANAGEMENT | | | MORRISTOWN | NJ | 07960 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| CARROW, KRISTOFER LOUIS | | ADDRESS ON FILE | | | | | | | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | | | | SPARTANBURG | SC | 29319 | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | ATTN BILL DIRECTS BW 2 13 | | | SPARTANBURG | SC | 29319 | |
| CARRUBBA, MICHAEL ANOTHY | | ADDRESS ON FILE | | | | | | | |
| CARRUTH, BRENNEN G W | | ADDRESS ON FILE | | | | | | | |
| CARRUTH, DARIUS J | | ADDRESS ON FILE | | | | | | | |
| CARRUTH, HUNTER | | 1228 RIVERVIEW DR | | | | HORSESHOE BEND | AR | 72512-3604 | |
| CARRUTH, SHONNA MCINTOSH | | ADDRESS ON FILE | | | | | | | |
| CARRUTHERS, DESIRE JASMINE | | ADDRESS ON FILE | | | | | | | |
| CARRUYO, JAIRO ENRRIQUE | | ADDRESS ON FILE | | | | | | | |
| CARRY, ANTHONY C | | 10831 SW 171ST ST | | | | MIAMI | FL | 33157-4052 | |
| CARRY, JIMMY | | 913 GRAND AVE NO 86 | | | | SAN JACINTO | CA | 92383 | |
| CARRYL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| CARSANARO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARSLAKE, TROY TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| CARSON & ASSOCIATES, CAROL | | 5952 ROYAL LANE | SUITE 205 | | | DALLAS | TX | 75230 | |
| CARSON & ASSOCIATES, CAROL | | SUITE 205 | | | | DALLAS | TX | 75230 | |
| CARSON ASSOCIATES INC | | 35 HORNER ST STE 120 | | | | WARRENTON | VA | 20186-3415 | |
| CARSON BROOKS INC | | PO BOX 888525 | | | | ATLANTA | GA | 30356 | |
| CARSON CITY BUSINESS LICENSE | | 2621 NORTHGATE LANE STE 6 | BUSINESS LICENSE DIVISION | | | CARSON CITY | NV | 89706 | |
| CARSON CITY BUSINESS LICENSE | | STE 11 | | | | CARSON CITY | NV | 89706 | |
| CARSON CITY COUNTY | | 198 N CARSON STREET | | | | CARSON CITY | NV | 89701 | |
| CARSON CITY COUNTY | | COURT CLERK | 198 N CARSON STREET | | | CARSON CITY | NV | 89701 | |
| CARSON CITY PROBATE | | 885 E MUSSER STE 3031 | | | | CARSON CITY | NV | 89701 | |
| CARSON CITY SHERIFFS OFFICE | | 901 E MUSSER ST | ATTN CIVIL DIVISION | | | CARSON CITY | NV | 89701 | |
| CARSON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2621 NORTHGATE LANE SUITE 6 | | | CARSON CITY | NV | | |
| CARSON CITY TV VCR | | 2164 E HWY 50 | | | | CARSON CITY | NV | 89701 | |
| CARSON ENTERTAINMENT, CHRIS | | 10290 QUEENS CHURCH AVE | | | | LAS VEGAS | NV | 89135 | |
| CARSON FENCE | | 2128 BRITAINS LN | | | | COLUMBUS | OH | 43224 | |
| CARSON GROUP INC, THE | | PO BOX 360315 | | | | PITTSBURGH | PA | 15251-6315 | |
| CARSON JR, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARSON LOIS K | | 336 HARRISON AVE | | | | YADKINVILLE | NC | 27055 | |
| CARSON TOWN CENTER | | 2050 W 190TH ST STE 201 | C/O MAR VENTURES INC | | | TORRANCE | CA | 90504 | |
| CARSON, ALEX REED | | ADDRESS ON FILE | | | | | | | |
| CARSON, ANDREW P | | ADDRESS ON FILE | | | | | | | |
| CARSON, AUSTIN F | | ADDRESS ON FILE | | | | | | | |
| CARSON, BRITTANYNG D | | ADDRESS ON FILE | | | | | | | |
| CARSON, CAMERON PAUL | | ADDRESS ON FILE | | | | | | | |
| CARSON, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| CARSON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| CARSON, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CTR | | | IRVINE | CA | 92616-4726 | |
| CARSON, CONNERY SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARSON, DANIEL C | | ADDRESS ON FILE | | | | | | | |
| CARSON, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| CARSON, DAVID EDGAR | | ADDRESS ON FILE | | | | | | | |
| CARSON, EDDIE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARSON, EMERSON | | 1356 STONEHENGE RD | | | | MONTGOMERY | AL | 36117 | |
| CARSON, FRANK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CARSON, JERALD J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| CARSON, KIM | | 140 COLDWATER DR | | | | CONYERS | GA | 30016-0000 | |
| CARSON, LARRY DALE | | ADDRESS ON FILE | | | | | | | |
| CARSON, LEE | | 100 S  SUNRISE WAY  NO 274 | | | | PALM SPRINGS | CA | 92262 | |
| CARSON, MARK | | ADDRESS ON FILE | | | | | | | |
| CARSON, MARK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARSON, MELANEE KAY | | ADDRESS ON FILE | | | | | | | |
| CARSON, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| CARSON, NICK | | ADDRESS ON FILE | | | | | | | |
| CARSON, PAULETTA | | ADDRESS ON FILE | | | | | | | |
| CARSON, PAULETTE | | 12539 MAIDEN | | | | DETROIT | MI | 48213 | |
| CARSON, RICHARD | | 126 S  THOMAS ST | | | | BELLEFONTE | PA | 16823 | |
| CARSON, SCOTT | | 6750 PONTEBERRYH ST NW | | | | CANTON | OH | 44718 | |
| CARSON, STUART | | 5025 OLDE STONE LANE | | | | MATTHEWS | NC | 28105 | |
| CARSON, SYLVIA | | ADDRESS ON FILE | | | | | | | |
| CARSON, THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARSON, VICTOR STEVE | | ADDRESS ON FILE | | | | | | | |
| CARSONJR, STEVEN | | 33 N HIGHPOINT CT | NO 165 | | | MADISON | WI | 53717-0000 | |
| CARSTARPHEN, BRANDON LAWON | | ADDRESS ON FILE | | | | | | | |
| CARSTENN, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| CARSTENS, DEREK WAYNE | | ADDRESS ON FILE | | | | | | | |
| CARSTENSEN, MATTHEW COLE | | ADDRESS ON FILE | | | | | | | |
| CARSWELL EDWARD | | 13 SHERMAN CIRCLE | | | | SOMERSET | NJ | 08873 | |
| CARSWELL JR, KEITH | | ADDRESS ON FILE | | | | | | | |
| CARSWELL, FRED JR | | 621 CANTERBURY DR | | | | AUGUSTA | GA | 30909-3311 | |
| CARSWELL, JOSEPH | | 6107 BROOKHAVEN DRIVE | | | | FREDERICK | MD | 21701-0000 | |
| CARSWELL, JOSEPH BIGNON | | ADDRESS ON FILE | | | | | | | |
| CARSWELL, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARSWELL, MARK WALTER | | ADDRESS ON FILE | | | | | | | |
| CARSWELL, NICHOLAS | | 313 E DAGGY ST | | | | TUSCOLA | IL | 61953 | |
| CARSWELL, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| CARSWELL, SEAN KILPATRICK | | ADDRESS ON FILE | | | | | | | |
| CARSWELL, TRISTAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARTA, EDGAR JOSE | | ADDRESS ON FILE | | | | | | | |
| CARTAGE COMPANY, SCOTT | | PO BOX 1548 | | | | CALUMET CITY | IL | 60409 | |
| CARTAGENA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, HECTOR A | | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, REINALDO | | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, SANTIAGO | | 1516 KENNEDY BLVD | | | | UNION CITY | NJ | 07087-0000 | |
| CARTAGENA, SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| CARTE, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| CARTE, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARTEL, DREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARTEE, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| CARTENO, NEFTALI | | ADDRESS ON FILE | | | | | | | |
| CARTER & ASSOCIATES LLC | | 450 S ORANGE AVE STE 180 | | | | ORLANDO | FL | 32801 | |
| CARTER & ASSOCIATES OF FLORIDA | | 20 N ORANGE AVE STE 101 | | | | ORLANDO | FL | 32801 | |
| CARTER & BURGESS INC | | PO BOX 99350 | | | | FORT WORTH | TX | 76199-0350 | |
| CARTER & SONS, DAVID | | 17307 HULL ST RD | | | | MOSELEY | VA | 23120 | |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | | JACKSONVILLE | FL | 32202 | |
| Carter Artie | Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N La Salle Ste 430 | | | Chicago | IL | 60601 | |
| Carter Artie | | 124 E 95th St | | | | Chicago | IL | 60619 | |
| CARTER ASSOCIATES INC | | 1708 21ST ST | | | | VERO BEACH | FL | 32960 | |
| CARTER COMPANY INC | | 607 DUE WEST AVE STE 116 | | | | MADISON | TN | 37115 | |
| CARTER COUNTY ABSTRACT CO INC | | 301 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 B ST SW | | | ARDMORE | OK | | |
| CARTER ELECTRIC CO INC | | 231 JEAN ST | | | | DAYTONA BEACH | FL | 32114 | |
| CARTER II, CHARLES S | | ADDRESS ON FILE | | | | | | | |
| CARTER III, HAROLD LEROY | | ADDRESS ON FILE | | | | | | | |
| CARTER JR , JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CARTER JR CHARLES L | | 1019 S CENTER ST | | | | ASHLAND | VA | 23005 | |
| CARTER JR CLERK, EARL N | | 606 COURTHOUSE ANNEX | | | | BESSEMER | AL | 35020 | |
| CARTER JR, ANTONIO DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| CARTER JR, KENNETH | | 1817 BUTTERFIELD RD | | | | WOODSTOCK | IL | 600982758 | |
| CARTER JR, THOMAS | | 522 HIGHLAND DR | | | | CEDAR HILL | TX | 75104 | |
| CARTER LOVEJOY, JANICE MARIE | | ADDRESS ON FILE | | | | | | | |
| CARTER LUMBER OF VIRGINIA INC | | DEPT 0008 | CARTER/ GE CAPITAL CORP | | | PALATINE | IL | 60055-0008 | |
| CARTER MACHINERY CO INC | | 10394 SLIDING RIDGE LN | | | | ASHLAND | VA | 23005 | |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | | CHARLOTTE | NC | 282751053 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | C/O KEY COMMERCIAL MORTGAGE | | | KANSAS CITY | MO | 64180-1630 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | | | | KANSAS CITY | MO | 641801630 | |
| CARTER PRINTING COMPANY | | 2007 NORTH HAMILTON STREET | | | | RICHMOND | VA | 232300901 | |
| CARTER PRINTING COMPANY | | PO BOX 6901 | 2007 NORTH HAMILTON STREET | | | RICHMOND | VA | 23230-0901 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY RD 900 | | | | ATLANTA | GA | 30326 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY STE 900 | ONE ATLANTA PLAZA | | | ATLANTA | GA | 30326 | |
| CARTER ROBERT | | 6530 E STELLA APT F | | | | TUCSON | AZ | 85730 | |
| CARTER, ADAM | | ADDRESS ON FILE | | | | | | | |
| CARTER, AJAMU KHALID | | ADDRESS ON FILE | | | | | | | |
| CARTER, ALEXANDRA MARIE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ALLEN | | 13029 EARLY RUN LN | | | | RIVERVIEW | FL | 33569 | |
| CARTER, ALLEN J | | ADDRESS ON FILE | | | | | | | |
| CARTER, AMALIA | | 35212 MOMAT AVE | | | | WILDOMAR | CA | 92595 | |
| CARTER, AMIRA SHATORAH | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANDREA LYNN | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANDREW JACOB | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANGELINA LILLIAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANNESHA DARIA | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANTAVIS MARQUIS | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANTHONY | | 116 LAWRENCE LN | | | | MATHESON | IL | 60443-0000 | |
| CARTER, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANTOINE KORTEZ | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANTWON DONTAE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ANWAR | | ADDRESS ON FILE | | | | | | | |
| CARTER, APRIL | | ADDRESS ON FILE | | | | | | | |
| CARTER, APRIL D | | 262 MAPLE ST | | | | AMBLER | PA | 19002 | |
| CARTER, ARABEYAH FATIMAH | | ADDRESS ON FILE | | | | | | | |
| CARTER, ARCHIE L | | ADDRESS ON FILE | | | | | | | |
| CARTER, ARIEL TAMARA | | ADDRESS ON FILE | | | | | | | |
| CARTER, ART | | ADDRESS ON FILE | | | | | | | |
| CARTER, ASHLEY LORRAINE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ASHLEY VICHELLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ATHERIN | | 324 MENLO DR APT L | | | | COLUMBIA | SC | 29210-6538 | |
| CARTER, AUSTEN CHASE | | ADDRESS ON FILE | | | | | | | |
| CARTER, AUSTIN | | 1311 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-0000 | |
| CARTER, AUSTIN LEWIS | | ADDRESS ON FILE | | | | | | | |
| CARTER, AUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| CARTER, BARBARA | | 1138 STOVALL RD | | | | CLEVELAND | GA | 30528-3698 | |
| CARTER, BARBARA DIANE | | ADDRESS ON FILE | | | | | | | |
| CARTER, BENJAMIN HELTON | | ADDRESS ON FILE | | | | | | | |
| CARTER, BERTON | | ADDRESS ON FILE | | | | | | | |
| CARTER, BETHANY SASHA | | ADDRESS ON FILE | | | | | | | |
| CARTER, BEVERLY J | | ADDRESS ON FILE | | | | | | | |
| CARTER, BLAINE | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRAD JEROME | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRANDEN | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRANDON HASSON | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRANDON SHANE | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRENDA FAYE | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRENDEN | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRIAN | | 3102 EAST GEER ST | | | | DURHAM | NC | 27704 | |
| CARTER, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRIAN G | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRIAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRIAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRIAN Y | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRITTANY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRITTNEE ASHTEN | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRITTNEY NACOLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRUCE G | | ADDRESS ON FILE | | | | | | | |
| CARTER, BRYANT MALCOLM | | ADDRESS ON FILE | | | | | | | |
| CARTER, CACEY COLETTE | | ADDRESS ON FILE | | | | | | | |
| CARTER, CALEB | | ADDRESS ON FILE | | | | | | | |
| CARTER, CARRINGTON | | ADDRESS ON FILE | | | | | | | |
| CARTER, CARZIE CARTELL | | ADDRESS ON FILE | | | | | | | |
| CARTER, CEDRIC SHELDON | | ADDRESS ON FILE | | | | | | | |
| CARTER, CHAD | | ADDRESS ON FILE | | | | | | | |
| CARTER, CHASE ALTON | | ADDRESS ON FILE | | | | | | | |
| CARTER, CHRIS | | 12529 GAYDON BLUFFS LANE | | | | RICHMOND | VA | 23233 | |
| CARTER, CHRIS EVAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, CHRIS GREGORY | | ADDRESS ON FILE | | | | | | | |
| CARTER, CHRISTA SUE | | ADDRESS ON FILE | | | | | | | |
| CARTER, CHRISTIAN LEMARR | | ADDRESS ON FILE | | | | | | | |
| CARTER, CHRISTOPHER | | 352 OWL DR | | | | LEWISVILLE | CO | 80027 | |
| CARTER, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| CARTER, COMER L | | 6470 WATERMARK CV | | | | GULF BREEZE | FL | 32563-9007 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, COREY KASEM | | ADDRESS ON FILE | | | | | | | |
| CARTER, CORRESSE SHAQUAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, COURTNEY LAKEYSHA | | ADDRESS ON FILE | | | | | | | |
| CARTER, COURTNEY QUINN | | ADDRESS ON FILE | | | | | | | |
| CARTER, CRYSTAL H | | ADDRESS ON FILE | | | | | | | |
| CARTER, DANIEL | | 301 PARKER RD | | | | BRUNSWICK | GA | 31523 | |
| CARTER, DANIELLE J | | ADDRESS ON FILE | | | | | | | |
| CARTER, DANIELLE L | | ADDRESS ON FILE | | | | | | | |
| CARTER, DARRELL | | 7823 POITIERS DR | | | | HOUSTON | TX | 77071 | |
| CARTER, DARRELL JEROME | | ADDRESS ON FILE | | | | | | | |
| CARTER, DARRELL MANNING | | ADDRESS ON FILE | | | | | | | |
| CARTER, DAVID | | 47767 LEXINGTON DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| CARTER, DAVID | | ADDRESS ON FILE | | | | | | | |
| CARTER, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARTER, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| CARTER, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARTER, DAWN RUHLEN | | ADDRESS ON FILE | | | | | | | |
| CARTER, DEEDRIC DARNEL | | ADDRESS ON FILE | | | | | | | |
| CARTER, DELOIS | | 1427 LITTON AVE | | | | NASHVILLE | TN | 37216-3842 | |
| CARTER, DEONTAE RAYNARD | | ADDRESS ON FILE | | | | | | | |
| CARTER, DEREK | | 4124 10TH ST NE | | | | WASHINGTON | DC | 20017 | |
| CARTER, DERIC DWAYNE | | ADDRESS ON FILE | | | | | | | |
| CARTER, DERRICK L | | ADDRESS ON FILE | | | | | | | |
| CARTER, DERRICK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CARTER, DESHAN T | | ADDRESS ON FILE | | | | | | | |
| CARTER, DON | | 935 BLAKE COURT | | | | SAINT PETERS | MO | 63376 | |
| CARTER, DONNA J | | 6308 GANT RD | | | | TAMPA | FL | 33625-4040 | |
| CARTER, DOUGLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| CARTER, DREAMA | | 2106 RUSSELL AVE | | | | ROANOKE | VA | 24015 | |
| CARTER, DWAYNE REGINALD | | ADDRESS ON FILE | | | | | | | |
| CARTER, EARICK JEON | | ADDRESS ON FILE | | | | | | | |
| CARTER, ELBERT BRYANT | | ADDRESS ON FILE | | | | | | | |
| CARTER, ELIA FABIOLA | | ADDRESS ON FILE | | | | | | | |
| CARTER, ELIJAH | | 7 CHIPPING GLEN | | | | SAN ANTONIO | TX | 78257 | |
| CARTER, ELIJAH J | | ADDRESS ON FILE | | | | | | | |
| CARTER, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | | |
| CARTER, EMANUEL F | | ADDRESS ON FILE | | | | | | | |
| CARTER, EMMANUEL EDMOND | | ADDRESS ON FILE | | | | | | | |
| CARTER, ERIC | | 6100 STRATHMORE RD | | | | RICHMOND | VA | 23234-0000 | |
| CARTER, ERIC | | ADDRESS ON FILE | | | | | | | |
| CARTER, ERIC EUGENE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARTER, EVELYN | | 9 MEADOW VALLEY DRIVE | | | | RISING SUN | MD | 21911 | |
| CARTER, FELICIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, FLOZELL L | | ADDRESS ON FILE | | | | | | | |
| CARTER, GABRIEL P | | ADDRESS ON FILE | | | | | | | |
| CARTER, GEOFFERY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CARTER, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| Carter, Georgia F | | PO Box 2242 | | | | Staunton | VA | 24402 | |
| CARTER, GERALD L | | STE A | 3840 WOODRIDGE BLVD | | | FAIRFIELD | OH | 45014 | |
| CARTER, GREGORY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CARTER, GYLLIAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, IRENE | | 3328 S WASHINGTON ST | | | | MARION | IN | 46953-4301 | |
| CARTER, ISLEY WALTER | | ADDRESS ON FILE | | | | | | | |
| CARTER, JAAUNTA RANADA | | ADDRESS ON FILE | | | | | | | |
| CARTER, JABARI DEMOND | | ADDRESS ON FILE | | | | | | | |
| CARTER, JACQUELYN A | | ADDRESS ON FILE | | | | | | | |
| CARTER, JAMES | | 10800 KIPP WAY | 2107 | | | HOUSTON | TX | 77099-0000 | |
| CARTER, JAMES | | 5761 S CATALINA AVE | | | | TUCSON | AZ | 85706-4914 | |
| CARTER, JAMES | | P O BOX 246 | | | | OMAHA | AR | 72662 | |
| CARTER, JAMES A | | ADDRESS ON FILE | | | | | | | |
| CARTER, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| CARTER, JAMES L | | ADDRESS ON FILE | | | | | | | |
| CARTER, JAMES SAMUEL | | ADDRESS ON FILE | | | | | | | |
| CARTER, JAMON | | ADDRESS ON FILE | | | | | | | |
| CARTER, JAMON | | PO BOX 129 | | | | HOLLISTER | NC | 27844-0000 | |
| CARTER, JAREN FREEMAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, JASMYN | | ADDRESS ON FILE | | | | | | | |
| CARTER, JASON | | 62629 NICHOLAS CREEK DR | | | | JACKSONVILLE | FL | 32222 | |
| CARTER, JASON | | ADDRESS ON FILE | | | | | | | |
| CARTER, JASON BRADFORD | | ADDRESS ON FILE | | | | | | | |
| CARTER, JEFFERY ARNETTE | | ADDRESS ON FILE | | | | | | | |
| CARTER, JEFFERY TERRELL | | ADDRESS ON FILE | | | | | | | |
| CARTER, JEFFREY GLENN | | ADDRESS ON FILE | | | | | | | |
| CARTER, JENNIE LOUISE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, JENNIFER | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| CARTER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| CARTER, JERED A | | ADDRESS ON FILE | | | | | | | |
| CARTER, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| CARTER, JERMAINE TERRELL | | ADDRESS ON FILE | | | | | | | |
| CARTER, JEROME C | | ADDRESS ON FILE | | | | | | | |
| CARTER, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, JILLIAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, JOE A | | ADDRESS ON FILE | | | | | | | |
| CARTER, JOHN | | 3160 CROSS CREEK COURT | | | | MONTGOMERY | AL | 36116-0000 | |
| CARTER, JOHN | | 4318 WORMANDY CT | | | | FREDERICKSBURG | VA | 22408-0000 | |
| CARTER, JOHN | | | | | | WEST LINN | OR | 97068 | |
| CARTER, JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| CARTER, JOHN CHESTER | | ADDRESS ON FILE | | | | | | | |
| CARTER, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| CARTER, JON | | 6437 STATE ROUTE 168 | | | | CATLETTSBURG | KY | 41129-8944 | |
| CARTER, JON E | | ADDRESS ON FILE | | | | | | | |
| CARTER, JON EVAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, JON WESLEY | | ADDRESS ON FILE | | | | | | | |
| CARTER, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, JONATHAN HARRIS | | ADDRESS ON FILE | | | | | | | |
| CARTER, JONATHAN HOLLIS | | ADDRESS ON FILE | | | | | | | |
| CARTER, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| CARTER, JORDAN | | 5043 SANDMAN DRIVE | 3S | | | TAYLOR MILL | KY | 41017-0000 | |
| CARTER, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARTER, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARTER, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| CARTER, JOSIAH JOVON | | ADDRESS ON FILE | | | | | | | |
| CARTER, JOYCELYN | | ADDRESS ON FILE | | | | | | | |
| CARTER, JUDI | | 969 ROCKYFORD RD | | | | POWHATAN | VA | 23139 | |
| CARTER, JUSTIN DARREL | | ADDRESS ON FILE | | | | | | | |
| CARTER, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARTER, JUSTIN JAMAL | | ADDRESS ON FILE | | | | | | | |
| CARTER, KALISHA ALLURE | | ADDRESS ON FILE | | | | | | | |
| CARTER, KAREN | | 2341 7TH WAY NW APT G | | | | BIRMINGHAM | AL | 35215 | |
| CARTER, KAREN L | | ADDRESS ON FILE | | | | | | | |
| CARTER, KASEY ANNE | | ADDRESS ON FILE | | | | | | | |
| CARTER, KAYLA RAE | | ADDRESS ON FILE | | | | | | | |
| CARTER, KEITH | | 8242 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4627 | |
| CARTER, KELLEY | | ADDRESS ON FILE | | | | | | | |
| CARTER, KELLY PATRICIA | | ADDRESS ON FILE | | | | | | | |
| CARTER, KENNETH | | ADDRESS ON FILE | | | | | | | |
| CARTER, KENNETH LEE | | ADDRESS ON FILE | | | | | | | |
| CARTER, KERRICK LAMOUNT | | ADDRESS ON FILE | | | | | | | |
| CARTER, KERRY B | | ADDRESS ON FILE | | | | | | | |
| CARTER, KEVIN | | 720 BRISTOL ST | | | | BROOKLYN | NY | 11236-0000 | |
| CARTER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| CARTER, KEVIN LASHAWN | | ADDRESS ON FILE | | | | | | | |
| CARTER, KEVON CARL | | ADDRESS ON FILE | | | | | | | |
| CARTER, KHADOORA LASTARE | | ADDRESS ON FILE | | | | | | | |
| CARTER, KIRK S | | ADDRESS ON FILE | | | | | | | |
| CARTER, KIVONDRA J | | ADDRESS ON FILE | | | | | | | |
| CARTER, KYLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, LAMART | | 10609 BLACKSTONE AVE | | | | CHELTENHAM | MD | 20623-1125 | |
| CARTER, LANGSTON | | 6890 DERBY AVE | | | | FAIRBURN | GA | 30213 | |
| CARTER, LATRICE MECHELLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, LAUREN PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| CARTER, LAYTONYA F | | 674 OLD WAGNER RD | | | | PETERSBURG | VA | 23805-9319 | |
| CARTER, LESLIE DEAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, MACIE | | ADDRESS ON FILE | | | | | | | |
| CARTER, MALIK AKEEM | | ADDRESS ON FILE | | | | | | | |
| CARTER, MARCUS | | ADDRESS ON FILE | | | | | | | |
| CARTER, MARQUETTE L | | ADDRESS ON FILE | | | | | | | |
| CARTER, MARQUITA DENISE | | ADDRESS ON FILE | | | | | | | |
| CARTER, MATTHEW | | 4040 GLENN HIGH RD | | | | WINSTON SALEM | NC | 27107 | |
| CARTER, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| CARTER, MATTHEW P | | ADDRESS ON FILE | | | | | | | |
| CARTER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARTER, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | | |
| CARTER, MEGHAN FAITH | | ADDRESS ON FILE | | | | | | | |
| CARTER, MELODY | | 492 WILLIFORD RD | | | | UNION | SC | 29379-7810 | |
| CARTER, MELYSSA KASEE | | ADDRESS ON FILE | | | | | | | |
| CARTER, MICHAEL | | 315 EAST CORNWALL RD | | | | CARY | NC | 27511 | |
| CARTER, MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, MICHAEL | | LOC NO 1472 PETTY CASH | 505 S CHERYL LN | | | WALNUT | CA | 91789 | |
| CARTER, MICHAEL ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, MICHAEL ANDRE | | ADDRESS ON FILE | | | | | | | |
| CARTER, MICHAEL AZIZI | | ADDRESS ON FILE | | | | | | | |
| CARTER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CARTER, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | | |
| CARTER, MICHELLE | | 1758 HUNGARY CREEK LN | | | | RICHMOND | VA | 23228 | |
| CARTER, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| CARTER, MICHELLE RENE | | ADDRESS ON FILE | | | | | | | |
| CARTER, NAKISHA M | | ADDRESS ON FILE | | | | | | | |
| CARTER, NATEO SHANAY | | ADDRESS ON FILE | | | | | | | |
| CARTER, NELDA S | | 2902 FINCASTLE CT | | | | MIDLOTHIAN | VA | 23113 | |
| CARTER, NERISSA LANE | | ADDRESS ON FILE | | | | | | | |
| CARTER, NICHELLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, NICHOLAS SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, NICKI LYNN | | ADDRESS ON FILE | | | | | | | |
| CARTER, NICOLE | | FNANB PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CARTER, NIGEL H | | ADDRESS ON FILE | | | | | | | |
| CARTER, NOEL OLIVER | | ADDRESS ON FILE | | | | | | | |
| CARTER, NORMAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CARTER, ODELL | | ADDRESS ON FILE | | | | | | | |
| CARTER, OLIVIA | | ADDRESS ON FILE | | | | | | | |
| CARTER, PATRICK LEE | | ADDRESS ON FILE | | | | | | | |
| CARTER, PAUL A | | ADDRESS ON FILE | | | | | | | |
| CARTER, PETER T | | 688 GORDON PL SW APT 1 | | | | ATLANTA | GA | 30310-2740 | |
| CARTER, RANDLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, RANDY CURTIS | | ADDRESS ON FILE | | | | | | | |
| CARTER, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| CARTER, REBECCA | | 10 DREXEL  HILL CIRCLE | | | | NEW CUMBERLAND | PA | 17070 | |
| CARTER, REBECCA | | 1853 MUSIAL RD | | | | TWIN LAKES | WI | 53181 | |
| CARTER, REGINA D | | ADDRESS ON FILE | | | | | | | |
| CARTER, RENONDA RENAE | | ADDRESS ON FILE | | | | | | | |
| CARTER, RICHARD | | 12130 W 136TH ST | APT 328 | | | OVERLAND PARK | KS | 00006-6211 | |
| CARTER, RICHARD | | 1304 MARBLE DR | | | | WACO | TX | 76705-2537 | |
| CARTER, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARTER, ROBERT | | 196 N 1030 W | | | | OREM | UT | 84057-0000 | |
| CARTER, ROBERT ELIJAH | | ADDRESS ON FILE | | | | | | | |
| CARTER, ROBERT K | | ADDRESS ON FILE | | | | | | | |
| CARTER, ROBERT K | | ADDRESS ON FILE | | | | | | | |
| CARTER, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| CARTER, ROBERTA | | 145 N COLUMBUS AVE | | | | FREEPORT | NY | 11520-2340 | |
| CARTER, ROBYN MARIE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ROGER | | 930 BUCKSKIN TER | | | | BRENTWOOD | CA | 94513-1814 | |
| CARTER, ROGER | | ADDRESS ON FILE | | | | | | | |
| CARTER, RONALD | | 35 DES MOINES RD UNIT 303 | | | | QUINCY | MA | 02169 | |
| CARTER, RONALD | | 6430 JESUP RD | | | | RICHMOND | VA | 23234 | |
| CARTER, ROSAILIN VICTORIA | | ADDRESS ON FILE | | | | | | | |
| CARTER, SAM | | 2912 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| CARTER, SAM DONALD | | ADDRESS ON FILE | | | | | | | |
| CARTER, SAMUEL | | 3240 HARRIS MILL LN | | | | CHARLOTTE | NC | 28262 | |
| CARTER, SCOTT | | ADDRESS ON FILE | | | | | | | |
| CARTER, SCOTT DYLAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, SEAN HERBERT | | ADDRESS ON FILE | | | | | | | |
| CARTER, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| CARTER, SHANEICE LASHAY | | ADDRESS ON FILE | | | | | | | |
| CARTER, SHANTAVIA YVETTE | | ADDRESS ON FILE | | | | | | | |
| CARTER, SHARONDA DENISE | | ADDRESS ON FILE | | | | | | | |
| CARTER, SHAUNA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, SHAWN | | 1160L S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 181037949 | |
| CARTER, SHAWN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CARTER, SHAWN D | | ADDRESS ON FILE | | | | | | | |
| CARTER, SHERARD DAVID | | ADDRESS ON FILE | | | | | | | |
| CARTER, SKYLER NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARTER, STACIE | | 112 CLEARVIEW LANE | | | | BUMPASS | VA | 23024 | |
| CARTER, STACY H | | ADDRESS ON FILE | | | | | | | |
| CARTER, STEPHANI | | 1116 E SANTA ROSA ST | | | | REEDLEY | CA | 93654-0000 | |
| CARTER, STEPHANIE | | 8019 SUSSEX DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| CARTER, STEPHANIE | | 9950 MAYLAND DRIVE 5TH FLOOR | | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHANIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARTER, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| CARTER, TANYA | | 2243 BROMBY ST | | | | RICHMOND | VA | 23231 | |
| CARTER, TAWRENCE DESMOND | | ADDRESS ON FILE | | | | | | | |
| CARTER, TERENCE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARTER, THERESA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, THERESA N | | ADDRESS ON FILE | | | | | | | |
| CARTER, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| CARTER, TIERRA DOMONIQUE | | ADDRESS ON FILE | | | | | | | |
| CARTER, TIM | | 528 REGAL DR | | | | WINSTON SALEM | NC | 27127 | |
| CARTER, TIMIQUE MARQUIS | | ADDRESS ON FILE | | | | | | | |
| CARTER, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| CARTER, TRACY LYNN | | ADDRESS ON FILE | | | | | | | |
| CARTER, TRAVIS DAVIS | | ADDRESS ON FILE | | | | | | | |
| CARTER, TRAVIS WARREN | | ADDRESS ON FILE | | | | | | | |
| CARTER, TREVOR | | 6845 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251-0000 | |
| CARTER, TROYESHA BRISHAY | | ADDRESS ON FILE | | | | | | | |
| CARTER, TRYCE | | 907 SHELBY DR | | | | GREENSBORO | NC | 27409-3348 | |
| CARTER, TRYCE | | 33 VIKING CT | | | | FORT BRAGG | NC | 28307 | |
| CARTER, TYRONE WADE | | ADDRESS ON FILE | | | | | | | |
| CARTER, VANESSA | | ADDRESS ON FILE | | | | | | | |
| CARTER, WILLIAM | | 208 THORN RIDGE DR | | | | THORNDALE | PA | 19372 | |
| CARTER, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CARTER, WINDY ANN | | ADDRESS ON FILE | | | | | | | |
| CARTER, YOCIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| CARTER, ZACHARIAH ALASTAIR | | ADDRESS ON FILE | | | | | | | |
| CARTERS APPLIANCE | | 203 N 25TH ST | | | | BETHANY | MO | 64424 | |
| CARTERS APPLIANCE | | 205 N 25TH ST | | | | BETHANY | MO | 64424 | |
| CARTERS INC | | | 55 W CHURCH MARTINSVILLE DIST | | | MARTINSVILLE | VA | 24112 | |
| CARTERS LAWN LANDSCAPE | | 9589 BEAUDEUC COVE | | | | JACKSONVILLE | FL | 32257 | |
| CARTERS PARKING LOT SVC | | 11961 DALI WAY | | | | EL PASO | TX | 79936 | |
| CARTERS PLUMBING & HEATING | | 1220 EASY STREET | | | | WOODBRIDGE | VA | 221940253 | |
| CARTERS PLUMBING & HEATING | | PO BOX 253 | 1220 EASY STREET | | | WOODBRIDGE | VA | 22194-0253 | |
| CARTERSVILLE DAILY TRIBUNE | LEAH WOODALL | 251 S TENNESSEE STREET | | | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | | CARTERSVILLE | GA | 30120 | |
| CARTERVILLE CHAMBER OF COMM | | PO BOX 262 | | | | CARTERVILLE | IL | 62918-0262 | |
| CARTERVILLE WINLECTRIIC CO | | 1806 CLARK ST | | | | CARTERVILLE | IL | 62918 | |
| CARTERVILLE, CITY OF | | 103 S DIVISION ST | COMMUNITY CENTER | | | CARTERVILLE | IL | 62918 | |
| CARTHEL, ROBERT DEL | | ADDRESS ON FILE | | | | | | | |
| CARTHENS, BETTY JEAN | | ADDRESS ON FILE | | | | | | | |
| CARTIER, BARRY DANIEL | | ADDRESS ON FILE | | | | | | | |
| CARTIER, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARTIN II, GEORGE C | | 13673 TAYLOR DRIVE | | | | DISPUTANTA | VA | 23842 | |
| CARTIN II, GEORGE C | | ADDRESS ON FILE | | | | | | | |
| CARTIN, HAYLEY SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| CARTLEDGE, THOMAS | | 104 EDGEWATER CR | | | | CHAPEL HILL | NC | 27516-0000 | |
| CARTLIDGE, DAVID DERRELL | | ADDRESS ON FILE | | | | | | | |
| CARTMASTERS | | 382 N LEMON AVE NO 151 | | | | WALNUT | CA | 91789 | |
| CARTMASTERS | | 385 N LEMON AVE NO 151 | | | | WALNUT | CA | 91789 | |
| CARTO CRAFT MAPS ICN | | 738 SHADES MTN PLAZA | | | | BIRMINGHAM | AL | 35226 | |
| CARTO, PETERSON | | ADDRESS ON FILE | | | | | | | |
| CARTON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARTOON GUY, THE | | 2954 MONTANA AVE | STUDIO NO 2 | | | CINCINNATI | OH | 45211 | |
| CARTOON GUY, THE | | STUDIO NO 2 | | | | CINCINNATI | OH | 45211 | |
| CARTOWN INC | | 850 N WESTERN AVE | | | | CHICAGO | IL | 60622 | |
| CARTRIDGE EXCHANGE | | PO BOX 803 | | | | ROGERS | AR | 72758 | |
| CARTRIDGE IMAGING SUPPLIES | | PO BOX 69330 PMB 126 | | | | LOS ANGELES | CA | 00069 | |
| CARTRIDGE MAN, THE | | 1001 W RUMBLE RD | | | | MODESTO | CA | 95350 | |
| CARTRIDGE REMANUFACTURERS TECH | | 10910 G SOUTHLAKE CT | | | | RICHMOND | VA | 23236 | |
| CARTRIDGE WORK SERVICE | | 6250 INDUSTRY AVE NW | SUITE 105 | | | RAMSEY | MN | 55303 | |
| CARTRIDGE WORK SERVICE | | SUITE 105 | | | | RAMSEY | MN | 55303 | |
| CARTWRIGHT, BARBARA | | 1709 COLUMBINE LN | | | | LEANDER | TX | 78641 | |
| CARTWRIGHT, CALEB ELI | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, DENNIS | | 1125 FULLER AVE | | | | BIG RAPIDS | MI | 49307-2150 | |
| CARTWRIGHT, DERRICK AARON | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, DIONTE JAMAHL | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, DUSTIN SETH | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, EMMA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, JOSHUA S | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, KATHRYN ANNE | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, KYLA LENELL | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, NATE | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, ROBERT | | 1675 SHORELINE DR | | | | HARTLAND | MI | 48353 | |
| CARTWRIGHT, RYAN | | 1807 OAK TREE CIRCLE | | | | PEARLAND | TX | 77581 | |
| CARTWRIGHT, RYAN R | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, STRADYNE | | ADDRESS ON FILE | | | | | | | |
| CARTY IV, IRVIN H | | ADDRESS ON FILE | | | | | | | |
| CARTY TONGE, ALBERT | | ADDRESS ON FILE | | | | | | | |
| CARTY TONGE, EDWIN | | ADDRESS ON FILE | | | | | | | |
| CARTY, BEATRICE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARTY, CALVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| CARTY, CRYSTAL GAIL | | ADDRESS ON FILE | | | | | | | |
| CARTY, DENNIS CLAYTON | | ADDRESS ON FILE | | | | | | | |
| CARTY, EYDIE | | 532 E KING ST | | | | CHAMBERSBURG | PA | 17201-1702 | |
| CARTY, JOSEPH | | 313 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2019 | |
| CARTY, NOEL | | ADDRESS ON FILE | | | | | | | |
| CARUANA, DAVID MILES | | ADDRESS ON FILE | | | | | | | |
| CARUANA, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | | |
| CARUBBA ENGINEERING | | 1018 CENTRAL AVE STE 200 | | | | METAIRIE | LA | 70001 | |
| CARUBIO, EDMOND UNIRA | | ADDRESS ON FILE | | | | | | | |
| CARULLI, JOHN | | 272 CURRIER DR | | | | ORANGE | CT | 06477-2920 | |
| CARUSI, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARUSO APPRAISER, FRANK A | | 902 BIG OAK RD | | | | YARDLEY | PA | 19067 | |
| CARUSO, JEROME CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| CARUSO, JOE PATRICK | | ADDRESS ON FILE | | | | | | | |
| CARUSO, JON GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CARUSO, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARUSO, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CARUSO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CARUSO, PAUL | | ADDRESS ON FILE | | | | | | | |
| CARUSO, RICCARDO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARUSO, RITA | | 40 AUTUMN RIVER LANE | | | | OGUNQUIT | ME | 03907 | |
| CARUSO, ROBERT | | 2504 AMBLING CIR | | | | CROFTON | MD | 21114 | |
| CARUSO, STEPHANE LYNN | | ADDRESS ON FILE | | | | | | | |
| CARUSO, TODD M | | 54 GEDNEY RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| CARUSONE, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| CARUTHERS & ASSOCIATES INC | | 2075 MADISON AVE 4 | | | | MEMPHIS | TN | 38104 | |
| CARUTHERS SR, DOUGAN B | | 310 BENDER AVE | | | | HUMBLE | TX | 77338 | |
| CARUTHERS, CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| CARUTHERS, JAMES R JR | | 1814 10TH AVE N | | | | NASHVILLE | TN | 37208-1528 | |
| CARUTHERS, KATHY | | 6331 HOLDEN MILLS | | | | SPRING | TX | 77389 | |
| CARUTHERS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CARUTHERS, PATRICK | | 204 CHESTERTON CT | | | | MADISON | TN | 37115 | |
| CARUTHERS, RAYMOND | | 4916 ALGONQUIN TRAIL | | | | ANTIOCH | TN | 37013 | |
| CARUTHERS, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, ANGEL | | 5541 RUTLEDGE DR | | | | THE COLONY | TX | 75056 | |
| CARVAJAL, ANGELY YOVANNA | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, BENJAMIN RICARDO | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, CAROLINA | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, CAROLINE | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, DAVID | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, JOHN P | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, MARK ARIEL | | ADDRESS ON FILE | | | | | | | |
| CARVAJAL, RYAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| CARVALHO MENDONCA, VINICIUS | | ADDRESS ON FILE | | | | | | | |
| CARVALHO, ADRIANA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CARVALHO, DEREK DAVID | | ADDRESS ON FILE | | | | | | | |
| CARVALHO, FREDERICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARVALHO, JEFFREY | | 521 CASHEW CT | | | | SAN RAMON | CA | 94583 | |
| CARVALHO, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| CARVALLO, JELIO | | 1640 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| CARVAN, KHALED | | ADDRESS ON FILE | | | | | | | |
| CARVEL, NICHOLAS | | 5827 FACULTY AVE | | | | LAKEWOOD | CA | 00009-0712 | |
| CARVEL, NICHOLAS V | | ADDRESS ON FILE | | | | | | | |
| CARVELL, FELICIA JULIEANN | | ADDRESS ON FILE | | | | | | | |
| CARVELL, PATRICK | | 1130 PARK VIEW PLACE | | | | WOODLAND PK | CO | 80863 | |
| CARVELL, PATRICK B | | ADDRESS ON FILE | | | | | | | |
| CARVENTES, ALEJANDR | | 1771 GARVEN AVE | | | | RICHMOND | CA | 94801 | |
| CARVER CORPORATION | | PO BOX 137 | | | | WOODINVILLE | WA | 98072 | |
| CARVER CORPORATION | | PO BOX 137 | | | | WOODINVILLE | WA | 980720137 | |
| CARVER DARDEN KORETZKY ET AL | | 1100 POYDRAS ST STE 2700 | | | | NEW ORLEANS | LA | 70163 | |
| CARVER ELEMENTARY SCHOOL | | 1110 W LEIGH ST | | | | RICHMOND | VA | 23220 | |
| CARVER EVELYN E | | 3531 WINDSOR RD | | | | OCEANSIDE | CA | 92056-4945 | |
| CARVER, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| CARVER, DAVID | | 2920 N 2ND ST | | | | BROKEN ARROW | OK | 74012-8251 | |
| CARVER, DYLAN RYNE | | ADDRESS ON FILE | | | | | | | |
| CARVER, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CARVER, JAMES JR | | 3426 SHAGBARK CIR | | | | CLARKSVILLE | TN | 37043-3827 | |
| CARVER, JAMES TOBIAS | | ADDRESS ON FILE | | | | | | | |
| CARVER, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CARVER, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| CARVER, LARRY | | ADDRESS ON FILE | | | | | | | |
| CARVER, LEE J | | ADDRESS ON FILE | | | | | | | |
| CARVER, LEONARD D | | ADDRESS ON FILE | | | | | | | |
| CARVER, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CARVER, RALPH | | 4546 B10 EL CAMINO REAL NO 168 | | | | LOS ALTOS | CA | 94022 | |
| CARVER, RALPH P | | ADDRESS ON FILE | | | | | | | |
| CARVER, ROSALIND MARIE | | ADDRESS ON FILE | | | | | | | |
| CARVER, ROY R | | 185 WOODSTREAM PL NE | | | | CLEVELAND | TN | 37312-4573 | |
| CARVER, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| CARVER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARVER, TIKISHA | | ADDRESS ON FILE | | | | | | | |
| CARVER, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CARVILL ELECTRONICS INC | | 2622 ROUTE 112 | | | | MEDFORD | NY | 11763 | |
| CARVIN, ALYSSA ASHEIGH | | ADDRESS ON FILE | | | | | | | |
| CARWALL, DESTINY SADE | | ADDRESS ON FILE | | | | | | | |
| CARWIN, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | | |
| CARWISE, BRANNON RASHAD | | ADDRESS ON FILE | | | | | | | |
| CARY AWARDS | | 1241C BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| CARY, ADRIAN | | 513 SOUTH HARRISON ST NO D | | | | RICHMOND | VA | 23220-6139 | |
| CARY, AMANDA | | 685 BELLI WAY | | | | RENO | NV | 00008-9502 | |
| CARY, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| CARY, BRAD | | HIGHWAY 42 | | | | EVERGREEN | AL | 36401-0000 | |
| CARY, JASON WAYNE | | ADDRESS ON FILE | | | | | | | |
| CARY, LEVON LEONARD | | ADDRESS ON FILE | | | | | | | |
| CARY, RENEE | | 420 8TH ST | | | | DONORA | PA | 15033 | |
| CARY, RENEE M | | ADDRESS ON FILE | | | | | | | |
| CARY, S | | 5635 CONDON LN | | | | HOUSTON | TX | 77053-3503 | |
| CARY, TOWN OF | | 316 N ACADEMY ST | REVENUE COLLECTOR | | | CARY | NC | 27513 | |
| CARY, TOWN OF | | CARY TOWN OF | PO BOX 8049 | COLLECTION DIVISION | | CARY | NC | 27512-8049 | |
| CARY, TOWN OF | | PO BOX 8049 | COLLECTION DIVISION | | | CARY | NC | 27512-8049 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY | | | | ATLANTA | GA | 30354 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY STE 134 | C/O BUCKLEY SHULER PROPERTIES | | | ATLANTA | GA | 30354 | |
| CARZO, BERNADIN | | ADDRESS ON FILE | | | | | | | |
| CAS | | 10303 CROWN POINT AVENUE | | | | OMAHA | NE | 68134-1061 | |
| CAS | | PO BOX 6183 | | | | OMAHA | NE | 681060183 | |
| CAS ENGRAVING & STAMPING | | 1612 N BENT TREE TRAIL | | | | GRAND PRAIRIE | TX | 75052 | |
| CASA FLORES INC | | 232 YALE AVE | P O BOX 340 | | | CLAREMONT | CA | 91711-0340 | |
| CASA FLORES INC | | P O BOX 340 | | | | CLAREMONT | CA | 91711 | |
| CASA MEXICO | | 4076 EAST AVENUE | | | | LIVERMORE | CA | 945504941 | |
| CASABIANCA, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| CASABONA, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| CASABURRI, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| CASADA, RICHARD GLEN | | ADDRESS ON FILE | | | | | | | |
| CASADO, ALLEN | | ADDRESS ON FILE | | | | | | | |
| CASADO, DAVID STEVEN | | ADDRESS ON FILE | | | | | | | |
| CASADO, JENNIFHER N | | ADDRESS ON FILE | | | | | | | |
| CASADO, JOHN EMIL | | ADDRESS ON FILE | | | | | | | |
| CASADO, SY | | ADDRESS ON FILE | | | | | | | |
| CASADONTE, LANE | | 3321 HARD ROCK CT | | | | RICHMOND | VA | 23230 | |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | | FORT WORTH | TX | 761967220 | |
| CASADOS, PATRICK A | | 6041 S VALDAI WAY | | | | AURORA | CO | 80015-6662 | |
| CASADOS, TAMMY RENEE | | ADDRESS ON FILE | | | | | | | |
| CASAFRANCISCO, RALPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| CASAGRON, STEVE | | 371 MARKET ST | | | | ROCKLAND | MA | 02370 | |
| CASALANO, CARL | | 8295 WINDERMERE DR | | | | PASADENA | MD | 21122 | |
| CASALDI, AMIE | | ADDRESS ON FILE | | | | | | | |
| CASALE ELECTRIC | | PO BOX 3219 | | | | NORTH ATTLEBORO | MA | 02761 | |
| CASALE MEDIA INC | | 74 WINGOLD AVE | | | | TORONTO | ON | M6B 1P5 | CAN |
| CASALE, AMY LEIGH | | ADDRESS ON FILE | | | | | | | |
| CASALE, DAVID | | 6 GORDAL LANE | | | | CORAM | NY | 11727 | |
| CASALE, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CASALE, PHILIP ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASALINOVA, JULIA | | 428 CENTRE ST | | | | READING | PA | 19605-0000 | |
| CASALINOVA, JULIA ELENA | | ADDRESS ON FILE | | | | | | | |
| CASALLAS, RYAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CASALLAS, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CASALS, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| CASAMENTO, MICHAEL EVAN | | ADDRESS ON FILE | | | | | | | |
| CASANA, JOE | | ADDRESS ON FILE | | | | | | | |
| CASANAS, ANTHONY | | 318 HOFFMAN ST | | | | COLMA | CA | 94014-0000 | |
| CASANAS, ANTHONY ANGELES | | ADDRESS ON FILE | | | | | | | |
| CASANOLA, MAGALY | | 134 E 14TH ST | | | | HIALEAH | FL | 33010-3544 | |
| CASANOVA, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | | |
| CASANOVA, BRYAN | | ADDRESS ON FILE | | | | | | | |
| CASANOVA, KARLA | | ADDRESS ON FILE | | | | | | | |
| CASANOVA, MICHAEL JULIAN | | ADDRESS ON FILE | | | | | | | |
| CASANOVA, MICKEY AARON | | ADDRESS ON FILE | | | | | | | |
| CASAR, JIM | | ADDRESS ON FILE | | | | | | | |
| CASARA, JOSHUA GIOVANNI | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASARELLA, GIUSEPPE | | ADDRESS ON FILE | | | | | | | |
| CASAREZ III, JOSE | | ADDRESS ON FILE | | | | | | | |
| CASAREZ JR, JOSE | | ADDRESS ON FILE | | | | | | | |
| CASAREZ, ARES JOE | | ADDRESS ON FILE | | | | | | | |
| CASAREZ, EBONY N | | ADDRESS ON FILE | | | | | | | |
| CASAREZ, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASAREZ, JERRY | | ADDRESS ON FILE | | | | | | | |
| CASAREZ, JESUS CONRADO | | ADDRESS ON FILE | | | | | | | |
| CASAREZ, MARTIN | | ADDRESS ON FILE | | | | | | | |
| CASAREZ, ROSEMARY IRENE | | ADDRESS ON FILE | | | | | | | |
| CASAREZ, SAMANTHA MADISON | | ADDRESS ON FILE | | | | | | | |
| CASARONA, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CASARRUBIAS, VIVIANA | | ADDRESS ON FILE | | | | | | | |
| CASAS, MARICELA | | ADDRESS ON FILE | | | | | | | |
| CASAS, MATT | | 4410 ABLESIDE DR | | | | LEAGUE CITY | TX | 77573-4735 | |
| CASAS, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CASAS, NICOLAS CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| CASAS, OCTAVIO | | 7722 BAUGHMAN | | | | AMARILLO | TX | 79121-0000 | |
| CASAS, OCTAVIO JR | | ADDRESS ON FILE | | | | | | | |
| CASAS, RIGOBERTO | | ADDRESS ON FILE | | | | | | | |
| CASAS, RODERICK FLORES | | ADDRESS ON FILE | | | | | | | |
| CASAS, WILLIAM NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CASASANTA, FRANK VINCENT | | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS, JACE C | | ADDRESS ON FILE | | | | | | | |
| CASASOLA, ALVARO ALFREDO | | ADDRESS ON FILE | | | | | | | |
| CASASOLA, EMILY | | 12444 SAYRE LN | | | | SYLMAR | CA | 91342 | |
| CASASOLA, EMILY VERALY | | ADDRESS ON FILE | | | | | | | |
| CASASOLA, MARVIN | | ADDRESS ON FILE | | | | | | | |
| CASAUBON, JUSTIN AARON | | ADDRESS ON FILE | | | | | | | |
| CASAVANT, ABNER | | 270 COUNTY RD 437 | | | | ATHENS | TN | 37303-6500 | |
| CASAVANT, GREGORY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CASAYURAN, VIRGINA LOUISE | | ADDRESS ON FILE | | | | | | | |
| CASAZZA, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| CASBON SERVICENTER INC | | 207 NICKLE PLATE | | | | VALPARAISO | IN | 46383 | |
| CASBORNE, BRANDON SPAULDING | | ADDRESS ON FILE | | | | | | | |
| CASBY, HARRY S JR | | 221 W OCEAN VIEW AVE APT 5 | | | | NORFOLK | VA | 23503-1531 | |
| CASCADDAN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| CASCADE APPLIANCE | | 205 N FIRST STREET | | | | STAYTON | OR | 97383 | |
| CASCADE APPLIANCE | | 4745 EL CEDRO ST NE | | | | SALEM | OR | 97305 | |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | | BELLEVUE | WA | 98008 | |
| CASCADE AUDIO ENGINEERING | | 19135 KIOWA RD | | | | BEND | OR | 97702 | |
| CASCADE CLEAR WATER CO | | 1600 PORT DRIVE | | | | BURLINGTON | WA | 98233 | |
| CASCADE CLEAR WATER CO | | PO BOX 326 | 1600 PORT DR | | | BURLINGTON | WA | 98233 | |
| CASCADE COLLECTIONS INC | | PO BOX 3166 | | | | SALEM | OR | 97302 | |
| CASCADE ELECTRONICS | | 1601 S E 11TH AVENUE | | | | PORTLAND | OR | 97214 | |
| CASCADE EQUIPMENT REPAIR | | PO BOX 8957 | | | | LACEY | WA | 98509 | |
| CASCADE JANITORIAL | | 10425 29TH AVE SE | | | | EVERETT | WA | 98208 | |
| CASCADE JANITORIAL | | PO BOX 671 | | | | EVERETT | WA | 98206 | |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | | SPRINGFIELD | OR | 974770141 | |
| CASCADE MEDICAL CENTER | | 1233 EDGEWATER NW | INDUSTRIAL MEDICAL CENTER | | | SALEM | OR | 97304 | |
| CASCADE MEDICAL CENTER | | INDUSTRIAL MEDICAL CENTER | | | | SALEM | OR | 97304 | |
| CASCADE NATURAL GAS | | P O BOX 34344 | | | | SEATTLE | WA | 98124-1344 | |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | | SEATTLE | WA | 981240463 | |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | | SEATTLE | WA | 981241344 | |
| Cascade Natural Gas Corporation | | 222 Fairview Ave N | | | | Seattle | WA | 98109 | |
| CASCADE OCCUPATIONAL MEDICINE | | 15862 SW 72ND AVE 200 | | | | PORTLAND | OR | 97224 | |
| CASCADE PACIFIC INTERNATIONAL | | 11918 SE DIVISION | SUITE 310 | | | PORTLAND | OR | 97266 | |
| CASCADE PACIFIC INTERNATIONAL | | SUITE 310 | | | | PORTLAND | OR | 97266 | |
| CASCADE PRINTING | | 6504 28TH ST SE STE A | | | | GRAND RAPIDS | MI | 49546-6929 | |
| CASCADE RENTAL CENTER | | 4797 CASCADE RD | | | | GRAND RAPIDS | MI | 49546-3765 | |
| CASCADE STATIONERY | | 563 N MARKET | | | | CHEHALIS | WA | 98532 | |
| CASCADE SUBSCRIPTION SERVICE | | PO BOX 75327 | | | | SEATTLE | WA | 98125-0327 | |
| CASCADES BOTTLED WATER CO INC | | 188 WEALTHY SW | | | | GRAND RAPIDS | MI | 49503 | |
| CASCHETTO, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| CASCIATO, STEVEN VICTOR | | ADDRESS ON FILE | | | | | | | |
| CASCIO, SAMUAL SETH | | ADDRESS ON FILE | | | | | | | |
| CASCO | | FILE 7038 | | | | LOS ANGELES | CA | 90074-7038 | |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | | SEATTLE | WA | 981246534 | |
| CASCO CORPORATION | | 10877 WATSON RD | | | | ST LOUIS | MO | 63127 | |
| CASCO CORPORATION | | 10877 WATSON ROAD | | | | ST LOUIS | MO | 63127 | |
| CASCO EQUIPMENT CORP | | 4141 FLAT ROCK DR | | | | RIVERSIDE | CA | 92505 | |
| CASCO, CARLOS | | 1546 T ST | | | | SPRINGFIELD | OR | 97477 | |
| CASCO, NANCY | | 1331 40TH ST | | | | EMERYVILLE | CA | 94608-3673 | |
| CASCOLAN, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| CASDORPH, JARED BRENT | | ADDRESS ON FILE | | | | | | | |
| CASE & CO INC, GARY W | | PO BOX 998 | | | | LYNCHBURG | VA | 24505 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASE CASARD | | PO BOX 847 | | | | HIGH POINT | NC | 27261 | |
| CASE INC, SUSAN W | | 917 GLENNEYRE ST 7 | | | | LAGUNA BEACH | CA | 92651 | |
| CASE LAND SURVEYING INC | | 2859 GUNDRY AVE | | | | SIGNAL HILL | CA | 90806 | |
| CASE LOGIC ASIA PACIFIC | | STE 783 7TH FL HITEC | HK INTL TRADE CTR 1 TRADEMART | | | KOWLOON BAY | | | HKG |
| CASE LOGIC INC | CHRISTINE MATHIAS | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | CHRISTINE MORRIS | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| Case Logic Inc | Thule Organization Solutions | 6303 Dry Creek Pkwy | | | | Longmont | CO | 80503 | |
| CASE LOGIC INC | | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CA | 80503-7294 | |
| CASE LOGIC INC | | 6303 DRY CREEK PKY | | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | | THULE ORGANIZATION SOLUTIONS | DEPT CH 19134 | | | PALATINE | IL | 60055-9134 | |
| CASE PAPER | | 1401 TAR HEEL RD | | | | CHARLOTTE | NC | 28208 | |
| CASE, ADAM | | ADDRESS ON FILE | | | | | | | |
| CASE, BEN | | 212 SUMMIT AVE | | | | CHARLOTTE | NC | 00282-6245 | |
| CASE, CHEVE E | | ADDRESS ON FILE | | | | | | | |
| CASE, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| CASE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| CASE, DOMINIQUE NICOLE | | ADDRESS ON FILE | | | | | | | |
| CASE, DUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| CASE, ELAINE | | 1537 OLDBURY RD | | | | MIDLOTHIAN | VA | 23113 | |
| CASE, ELAINE R | | ADDRESS ON FILE | | | | | | | |
| CASE, ERIC | | LOC NO 0367 PETTY CASH | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| CASE, EVAN CARLSON | | ADDRESS ON FILE | | | | | | | |
| CASE, FRANK | | 11969 POMERING RD | | | | DOWNEY | CA | 90242-0000 | |
| CASE, FRANK JAMES | | ADDRESS ON FILE | | | | | | | |
| CASE, GREGORY | | 6285 ALTURA AVE | | | | LA CRESCENTA | CA | 91214 | |
| CASE, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| CASE, JOHN | | 41 FRIENDSHIP DR | | | | SALEM | NH | 03079 | |
| CASE, JONATHON ANDREW | | ADDRESS ON FILE | | | | | | | |
| CASE, JOSH WESLEY | | ADDRESS ON FILE | | | | | | | |
| CASE, MATTHEW W | | 10566 SHERMAN DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| CASE, MATTHEW W | | ADDRESS ON FILE | | | | | | | |
| CASE, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| CASE, MIKE | | NP | | | | ANTIOCH | CA | 94531 | |
| CASE, RHEA | | 4153 58TH ST NORTH | | | | KENNETH CITY | FL | 33709-6034 | |
| CASE, RHEA LYNN | | ADDRESS ON FILE | | | | | | | |
| CASE, RICHARD | | ADDRESS ON FILE | | | | | | | |
| CASE, RICHARD L | | 212 DYER ST | | | | JOHNSON CITY | TN | 37601-5850 | |
| CASE, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| CASE, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| CASE, TOM | | 2 RIDGE CREST CT | | | | COLUMBIA | SC | 29229-9355 | |
| CASE, VALERIE | | 396 ELM ST APT 2 | | | | GARDNER | MA | 01440-0000 | |
| CASE, WESLEY | | ADDRESS ON FILE | | | | | | | |
| CASEIRO, RUI O | | ADDRESS ON FILE | | | | | | | |
| CASELDIEN, SEANNA | | 123 WOODLAND DR | | | | GREENVILLE | SC | 29617 | |
| CASELLA, ALFIO | | ADDRESS ON FILE | | | | | | | |
| CASELLA, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CASELLA, JOSEPH | | 6058 BEAR BLUFF RD | | | | CONWAY | SC | 29526-7207 | |
| CASELLA, VINCENT JAMES | | ADDRESS ON FILE | | | | | | | |
| CASELY, TOM | | 2930 COLORADO | APT  D19 | | | SANTA MONICA | CA | 90404 | |
| CASEQUIN, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| CASEROTTI, MICHAEL | | 1230 NORTH LBJ DRIVE | | | | SAN MARCOS | TX | 78666 | |
| CASEROTTI, MICHAEL CHASE | | ADDRESS ON FILE | | | | | | | |
| CASES BY SOURCE INC | | 201 MCKEE DR | | | | MAHWAH | NJ | 07430 | |
| CASETEK | | 28065 AVE STANFORD | | | | VALENCIA | CA | 91355 | |
| CASEY APPLIANCE REPAIR | | 609 ELM | | | | GRAHAM | TX | 76450 | |
| CASEY APPLIANCES | | 7158 S W 47TH STREET | | | | MIAMI | FL | 33155 | |
| CASEY CHEVROLET GEO BUICK | | P O BOX 6014 | | | | NEWPORRT NEWS | VA | 23606 | |
| CASEY CHEVROLET GEO BUICK | | RT 17 & JEFFERSON AVE | P O BOX 6014 | | | NEWPORRT NEWS | VA | 23606 | |
| CASEY DOOR CO, THE | | 5614 E POWHATTAN AVE | | | | TAMPA | FL | 33610 | |
| CASEY INC, JOHN R | | 300 STATION STREET | | | | CRANSTON | RI | 029101300 | |
| CASEY JR, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| CASEY LEONARD | LEONARD CASEY | 13107 WESTERN CIR | | | | BAYONET POINT | FL | 34667-2824 | |
| Casey T Walker | | PO Box 21566 | | | | El Sobrante | CA | 94820 | |
| CASEY, ANDREW | | 1319 MAGNOLIA POINTE BLVD | | | | GLEN ALLEN | VA | 23059 | |
| CASEY, ANDREW B | | ADDRESS ON FILE | | | | | | | |
| CASEY, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | | |
| CASEY, BENJAMIN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| CASEY, BRANDON R | | ADDRESS ON FILE | | | | | | | |
| CASEY, CAITLYN ROSE | | ADDRESS ON FILE | | | | | | | |
| CASEY, CARRIE L | | 1002 WILLIAMSBURG RD | | | | LANCASTER | PA | 17603-7103 | |
| CASEY, CHARLENE | | ADDRESS ON FILE | | | | | | | |
| CASEY, CHARLENE A | | ADDRESS ON FILE | | | | | | | |
| CASEY, CHRISTINE W | | ADDRESS ON FILE | | | | | | | |
| CASEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| CASEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASEY, COLIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CASEY, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | | |
| CASEY, DANIELLA ERIN | | ADDRESS ON FILE | | | | | | | |
| CASEY, DAVID E | | ADDRESS ON FILE | | | | | | | |
| CASEY, DENEEN M | | ADDRESS ON FILE | | | | | | | |
| CASEY, GLENN J | | ADDRESS ON FILE | | | | | | | |
| CASEY, GUTHRIE | | 12256 120TH AVE NE 235 | | | | KIRKLAND | WA | 98034-6905 | |
| CASEY, JASON | | 100 JOE BURL LN | | | | LONGVIEW | TX | 75603 | |
| CASEY, JASON B | | ADDRESS ON FILE | | | | | | | |
| CASEY, JASPER | | 420 HATHWAY AVE APT C | | | | SAN LUIS OBISPO | CA | 00009-3405 | |
| CASEY, JASPER | | ADDRESS ON FILE | | | | | | | |
| CASEY, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| CASEY, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CASEY, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| CASEY, JESSE ROBERT | | ADDRESS ON FILE | | | | | | | |
| CASEY, JIMMY PATRICK | | ADDRESS ON FILE | | | | | | | |
| CASEY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASEY, KEVIN TYLER | | ADDRESS ON FILE | | | | | | | |
| CASEY, KEWANNA UGASIA | | ADDRESS ON FILE | | | | | | | |
| CASEY, KRIS J | | 95 BEECH ST | | | | TEWKSBURY | MA | 01876 | |
| CASEY, MARC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Casey, Martin D | | PO Box 622 | | | | Story | WY | 82842-0000 | |
| CASEY, MICHAEL | | 572 FIR PLACE | | | | OCEANSIDE | NY | 11572-0000 | |
| CASEY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASEY, MICHAEL AUSTIN | | ADDRESS ON FILE | | | | | | | |
| CASEY, NAOMI | | ADDRESS ON FILE | | | | | | | |
| CASEY, OTIS | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| CASEY, PAUL | | 6 PERULLO LANE | | | | SAUGUS | MA | 01906 | |
| CASEY, PETER JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| CASEY, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| CASEY, RYAN | | ADDRESS ON FILE | | | | | | | |
| CASEY, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| CASEY, SAMUEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CASEY, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CASEY, STEPHEN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| CASEY, SUSAN K | | 4485 LANIER CT | | | | N FT MYERS | FL | 33903-5815 | |
| CASEY, TERRENCE | | 12671 N 85TH AVE | | | | PEORIA | AZ | 85381 | |
| CASEY, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| CASEY, TOM C | | 7708 NOLAND RD | | | | LENEXA | KS | 66216-3094 | |
| CASEY, TYLER JEROME | | ADDRESS ON FILE | | | | | | | |
| CASEY, VOSEN RENEE | | ADDRESS ON FILE | | | | | | | |
| CASEY, WILLIAM GERALD | | ADDRESS ON FILE | | | | | | | |
| CASEYIR, TIMOTHY | | 135 SOUTH RD | | | | PEPPERELL | MA | 01463-0000 | |
| CASEYS CLEANING | | 21516 52ND AVE SE | | | | WOODINVILLE | WA | 98072 | |
| CASEYS DISTRIBUTING INC | | 8921 J ST STE 300 | | | | OMAHA | NE | 68127 | |
| CASEYS PROFESSIONAL PAINTING | | 110 GLENELL DR | | | | WOODSTOCK | GA | 30189 | |
| CASEYVILLE TOWNSHIP | | PO BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM IL | | P O BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASH CONNECTION | | PO BOX 7370 | C/O STEVEN A MENKEN | | | BLOOMFIELD HILLS | MI | 48302 | |
| CASH DELIVERY SERVICES,DOUGLAS | | PO BOX 772 | | | | FISHERSVILLE | VA | 22939 | |
| CASH FINANCE | | 201 A EAST 6TH STREET | | | | TULSA | OK | 74119 | |
| CASH LEWIS | | DEPT 7527 | | | | LOS ANGELES | CA | 90088-7527 | |
| CASH LEWIS | | PAYMENT PROCESSING CENTER | PAYMENT PROCESSING CENTER | | | LOS ANGELES | CA | 900887527 | |
| CASH LOAN CO | | NO 8 B NORTHWEST | | | | ARDMORE | OK | 73401 | |
| CASH RESOURCE MANAGEMENT | | PO BOX 2037 | | | | WHEATRIDGE | CO | 80033 | |
| CASH SALVAGE | | 115 HWY 19 N | | | | MERIDAN | MS | 39307 | |
| CASH, ADAM M | | ADDRESS ON FILE | | | | | | | |
| CASH, ALLENE | | PO BOX 19249 | | | | INDIANAPOLIS | IN | 46219-0249 | |
| CASH, BRADLEY GERALD | | ADDRESS ON FILE | | | | | | | |
| CASH, CHARMAIN | | 1255 NW 72ST | | | | MIAMI | FL | 33147-0000 | |
| CASH, CHARMAINE D | | ADDRESS ON FILE | | | | | | | |
| CASH, CRISTOPHER | | 476 GREYSTONE PARKWAY | | | | HIRAM | GA | 30141 | |
| CASH, CYNTHIA | | 8555 W RUSSELL RD | UNIT 1059 | | | LAS VEGAS | NV | 891131815 | |
| CASH, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| CASH, EDWARD JERMAINE | | ADDRESS ON FILE | | | | | | | |
| CASH, FRANCISC | | 625 NORMANDY LN | | | | FORT WORTH | TX | 76179-1030 | |
| CASH, JAMES A | | ADDRESS ON FILE | | | | | | | |
| Cash, James C | | 2720 Cottonwood Ave | | | | Bay City | TX | 77414 | |
| CASH, JULIE DEE | | ADDRESS ON FILE | | | | | | | |
| CASH, KARENDA MIESHA | | ADDRESS ON FILE | | | | | | | |
| CASH, KEVIN | | PO BOX 8282 | | | | LANCASTER | CA | 93539-8282 | |
| CASH, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| CASH, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASH, MICHAEL A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASH, MICHAEL MORGAN | | ADDRESS ON FILE | | | | | | | |
| CASH, NATE LEE | | ADDRESS ON FILE | | | | | | | |
| CASH, RICKY LEE | | ADDRESS ON FILE | | | | | | | |
| CASH, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CASH, SAFIYA TIAWO | | ADDRESS ON FILE | | | | | | | |
| CASHATT, JOHN T | | 514 S UNION RD | | | | GASTONIA | NC | 28054 | |
| CASHEL, MARK C | | 2207 LAWRENCE RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | | LANGHORNE | PA | 190470955 | |
| CASHIER OPERATIONS | | AMER EXPRESS CORP GIFT CHEQUE | PO BOX 31556 | | | SALT LAKE CITY | UT | 84184-4030 | |
| CASHIER OPERATIONS | | PO BOX 31556 | | | | SALT LAKE CITY | UT | 841844030 | |
| CASHIN, EDWARD | | 75 ARCHER AVE | | | | PEMBROKE | MA | 02359 | |
| CASHIN, JOSHUA | | 1861 SCHOLAR CIRCLE | | | | RALEIGH | NC | 27606-0000 | |
| CASHIN, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| CASHION, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| CASHION, GLORIA L | | ADDRESS ON FILE | | | | | | | |
| CASHION, MICHAEL TODD | | ADDRESS ON FILE | | | | | | | |
| CASHMAN EQUIPMENT | | 3101 E CRAIG RD | | | | N LAS VEGAS | NV | 89030 | |
| CASHMAN PHOTO ENTERPRISES | | 3660 CINDER LN | | | | LAS VEGAS | NV | 89103 | |
| CASHMAN, DEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| CASHMAN, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| CASHMERE TV & ELECTRONICS | | 101 COTTAGE AVE STE E | | | | CASHMERE | WA | 98815 | |
| CASHMORE, MARCIA H | | ADDRESS ON FILE | | | | | | | |
| CASHS APPLIANCE PARTS | | 5512 OLD WAKE FOREST ROAD | | | | RALEIGH | NC | 27609 | |
| CASHU AUGUSTO | | 1512 N W 58TH AVE | | | | MARGATE | FL | 33063-2806 | |
| CASHWELL APPLIANCE PARTS INC | | PO BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | |
| CASHWELL REFRIGERATION SVD INC | | 127 SOUTH BROAD ST | | | | FAYETTEVILLE | NC | 28301 | |
| CASHWELL, MARKUS ANDERSON | | ADDRESS ON FILE | | | | | | | |
| CASIAN, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| CASIANO, DESMON ANDRE | | ADDRESS ON FILE | | | | | | | |
| CASIANO, ELVA | | 50 ISLANDVIEW | | | | DORCHESTER | MA | 02125 | |
| CASIANO, JULIO | | ADDRESS ON FILE | | | | | | | |
| CASIANOS, GEORGE | | 4512 GREENDELL RD | | | | CHESAPEAKE | VA | 23321 | |
| CASIAS, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| CASIAS, MICHAEL ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CASIAS, STEVEN | | 4730 CAMBRAY | | | | SAN ANTONIO | TX | 78229 | |
| CASIECHITTY, ANTHONY TORRES | | ADDRESS ON FILE | | | | | | | |
| CASIELLES JR, JOSE FELIPE | | ADDRESS ON FILE | | | | | | | |
| CASIL, MATTHEW | | 18713 40TH AVE WEST | | | | LYNNWOOD | WA | 98037-0000 | |
| CASIL, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CASILLAN, CHAD ELIZAGA | | ADDRESS ON FILE | | | | | | | |
| CASILLAN, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| CASILLAS GREGORIO V | | 11002 BELFAIR ST | | | | NORWALK | CA | 90650 | |
| CASILLAS, ANA MARIA | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, ANTHONY CARLOS | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, GREGORIO | | 426 CLIFTON ST | | | | LOS ANGELES | CA | 90031-2005 | |
| CASILLAS, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, JOSE | | 16711 MOSSDALE AVE | | | | LANCASTER | CA | 93535-7135 | |
| CASILLAS, JUSTO | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, MARIO | | 848 N EASTERN AVE | | | | LOS ANGELES | CA | 90022 | |
| CASILLAS, MICHAELR | | 440 BRIAR GLEN DRIVE | | | | ROCKWALL | TX | 75032-8118 | |
| CASILLAS, MICHAELR | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, RICHARD | | 1374 SOUTH HAZEL ST | | | | GILBERT | AZ | 85296 | |
| CASILLAS, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, ROBERT | | 11903 AUBURN BROOK | | | | SAN ANTONIO | TX | 78253-0000 | |
| CASILLAS, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, ROSEMARY | | URB QUINTA LAS NUESAS CALLE LEONIDE | TOLEDO NO 91 E 4 | | | CAYEY | PR | 00736 | |
| CASILLAS, SALVADOR NA | | ADDRESS ON FILE | | | | | | | |
| CASILLAS, SERGIO | | 3294 E DAKOTA AVE | 133 | | | FRESNO | CA | 93726-0000 | |
| CASILLAS, SERGIO | | ADDRESS ON FILE | | | | | | | |
| CASIMER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASIMIR, ALEX | | ADDRESS ON FILE | | | | | | | |
| CASIMIR, FRANTZ JOSUE | | ADDRESS ON FILE | | | | | | | |
| CASIMIRO, JENNY GISELL | | ADDRESS ON FILE | | | | | | | |
| CASINO DEL SOL ENTERTAINMENT | | 4405 MANCHESTER AVE STE 204 | | | | ENCINITAS | CA | 92024 | |
| CASINO DEL SOL ENTERTAINMENT | | PO BOX 449 | | | | RANCHO SANTA FE | CA | 92067 | |
| CASINO GAME RENTAL | | PO BOX 1637 | | | | LACONIA | NH | 03247 | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | | HOUSTON | TX | 772411911 | |
| CASINO PRODUCTIONS INC | | 26 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907 | |
| CASINO, LILLY | | ADDRESS ON FILE | | | | | | | |
| CASINOS BY DELVECCHIO | | 8 SLASH CT | | | | ASHLAND | VA | 23005 | |
| CASIO CLASS 306 & 308 | | PO BOX 371777M | | | | PITTSBURGH | PA | 15251 | |
| CASIO CLASS 347 351 | | 6433 BLACKTREE DRIVE | | | | PLANO | TX | 75093 | |
| CASIO COMMUNICATIONS INC | | PO BOX 45128 | | | | SAN FRANCISCO | CA | 94145 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASIO INC | BARBARA LIETO | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | EVELYN MARSHALL | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | | 570 MOUNT PLEASANT AVE | | | | DOVER | NJ | 07801-1620 | |
| CASIO INC | | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | | PO BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PLACE | | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PL | | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | PO BOX 45128 | | | | SAN FRANCISCO | CA | 94145 | |
| CASKEY, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| CASKEY, CYNTHIA | | 9 JOSEPH ST | | | | TORONTO ONTARIO | CA | 10000-0000 | |
| CASKEY, JAIME ANNE | | ADDRESS ON FILE | | | | | | | |
| CASKEY, JUSTIN TODD | | ADDRESS ON FILE | | | | | | | |
| CASKEY, KAREN | | 10251 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 | |
| CASKEY, MARK GARY | | ADDRESS ON FILE | | | | | | | |
| CASKEY, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| CASKEY, TOMMY | | 2137 SW 76TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| CASKEY, TOMMY JAMES | | ADDRESS ON FILE | | | | | | | |
| CASLER CLARK A | | 416 A W WASHINGTON AVE | | | | SANTA ANA | CA | 92706 | |
| CASLER, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | | |
| CASMAER A R | | 3100 LONG CHAMPS DRIVE | | | | FLORISSANT | MO | 63033 | |
| CASMERE, CARL | | ADDRESS ON FILE | | | | | | | |
| CASNER, SIERRA | | 636 CHERRY ST | NO E | | | CHICO | CA | 95928-0000 | |
| CASNER, SIERRA C | | ADDRESS ON FILE | | | | | | | |
| CASO, CHRIS | | 11 VICTOR AVE | | | | EATONTOWN | NJ | 07724 | |
| CASO, CHRISI | | ADDRESS ON FILE | | | | | | | |
| CASO, RENE R | | ADDRESS ON FILE | | | | | | | |
| CASOLARE, WILLIAM MARTIN | | ADDRESS ON FILE | | | | | | | |
| CASON CARD, SHARON BEATRICE | | ADDRESS ON FILE | | | | | | | |
| CASON ELECTRONICS INTERNATIONAL | | UNIT 13 171F TOWER A | REGENT CENTRE 63 WO YI HOP RD | | | KWAI CHUNG NT | | | HKG |
| CASON, BRUCE ANDREW | | ADDRESS ON FILE | | | | | | | |
| CASON, CHRISTOPHER COREY | | ADDRESS ON FILE | | | | | | | |
| CASON, DONNA | | 2005 SWANTON CT | | | | VIRGINIA BEACH | VA | 23464 | |
| CASON, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| CASON, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| CASON, KREE | | ADDRESS ON FILE | | | | | | | |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | | ROCKY MOUNT | NC | 278040756 | |
| CASPER, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| CASPER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| CASPER, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| CASPER, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| CASPER, DAVID | | ADDRESS ON FILE | | | | | | | |
| CASPER, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASPER, OMAR A | | ADDRESS ON FILE | | | | | | | |
| CASPER, PATRICK W | | ADDRESS ON FILE | | | | | | | |
| CASPER, RICH PAUL | | ADDRESS ON FILE | | | | | | | |
| CASPER, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| CASPER, ROBIN | | ADDRESS ON FILE | | | | | | | |
| CASPIAN PLUMBING INC | | 2520 HONOLULU AVE | STE 170 | | | MONTROSE | CA | 91020 | |
| CASPIAN PLUMBING INC | | STE 170 | | | | MONTROSE | CA | 91020 | |
| CASS COMMUNICATIONS INC | | PO BOX 71545 | | | | CHICAGO | IL | 60694 | |
| CASS COUNTY | | 4TH DISTRICT COURT | 5 W 7TH ST COURTHOUSE | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | 5 W 7TH ST COURTHOUSE | | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY CLERK OF COURT | | 211 S 9TH ST | E CENTRAL JUDICIAL DIST COURT | | | FARGO | ND | 58108 | |
| CASS COUNTY CLERK OF COURT | | PO BOX 2806 CASS CO COURTHOUSE | | | | FARGO | ND | 58108 | |
| CASS COUNTY FRIEND OF THE CT | | PO BOX 38 | | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY PROBATE | | 110 N BROADWAY | | | | CASSOPOLIS | MI | 49031 | |
| CASS ELECTRONICS INC | | 715 4TH ST | | | | SAN RAFAEL | CA | 94901 | |
| CASS ELECTRONICS INC | | P O BOX 30848 | | | | OAKLAND | CA | 94604 | |
| CASS PLUMBING & HEATING | | 4569 30TH ST STE C | | | | SAN DIEGO | CA | 92116-4239 | |
| CASS PLUMBING & HEATING | | SUITE C | | | | SAN DIEGO | CA | 921164239 | |
| CASS RADIO & TV INC | | 108 CASTLE ST | | | | GENEVA | NY | 14456 | |
| CASS, DARLENE | | ADDRESS ON FILE | | | | | | | |
| CASS, JARED DANIEL | | ADDRESS ON FILE | | | | | | | |
| CASS, NANCY L | | 3979 HALF TURN PL | | | | COLORADO SPRINGS | CO | 80917-1955 | |
| CASS, SHILO CODI | | ADDRESS ON FILE | | | | | | | |
| CASS, TRAVIS | | 3190A U S HWY 83 | | | | TUSCOLA | TX | 79562-0000 | |
| CASS, TRAVIS AARON | | ADDRESS ON FILE | | | | | | | |
| CASSADA, ELENA | | 17729 LOCH LINNHE LOOP | | | | PFLUGERVILLE | TX | 78660-0000 | |
| CASSADA, ELENA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| CASSADA, KEVIN BRAXTON | | ADDRESS ON FILE | | | | | | | |
| CASSADAY, FRANK | | 640 LINDENWOOD DR | | | | GREENWOOD | IN | 46142-3823 | |
| CASSADAY, JOSH BRYAN | | ADDRESS ON FILE | | | | | | | |
| CASSADY, JOANNE | | 9 MECHANIC ST | | | | LANCASTER | NH | 03584 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASSADY, PATRICIA | | 42 J UNDERHILL RD | | | | MIDDLETOWN | NY | 10940 | |
| CASSADY, PATRICK R | | ADDRESS ON FILE | | | | | | | |
| CASSADYS | | 7098A DISTRIBUTION DR | | | | LOUISVILLE | KY | 40258 | |
| CASSAGNOL, ISABELLE YVONNE | | ADDRESS ON FILE | | | | | | | |
| CASSALIA, ALLEN | | 3316 OLD LINCOLN HWY | | | | FEASTERVILLE TRE | PA | 19053-4933 | |
| CASSAN, DONNA L | | 11117 192ND TERRACE | | | | OBRIEN | FL | 32071 | |
| CASSANA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CASSANDR, CARRASCO | | 3790 NW 186TH ST | | | | MIAMI | FL | 33015-0000 | |
| Cassandra Thomas | | 7368 Tennessee Dr Apt 203 | | | | Willowbrook | IL | 60527 | |
| CASSANO, ALYSSA | | ADDRESS ON FILE | | | | | | | |
| CASSAR, GINA | | 6 5TH ST | | | | RONKONKOMA | NY | 11779-5305 | |
| CASSARA, TAMMY LOUISE | | ADDRESS ON FILE | | | | | | | |
| CASSAT, SAMANTHA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| CASSATT, JAY D | | 9615 EVANS RD | | | | GULFPORT | MS | 39503-6111 | |
| CASSCO ICE | | PO BOX 177 | | | | GOOCHLAND | VA | 23063 | |
| CASSEL MOBILE TV SERVICE | | 308 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73114 | |
| CASSEL, GARY B | | ADDRESS ON FILE | | | | | | | |
| CASSEL, HARRY | | 3515 DOGWOOD DRIVE | | | | COLORADO SPRING | CO | 80910 | |
| CASSEL, RALPH | | ADDRESS ON FILE | | | | | | | |
| CASSELBURY, RICHARD A | | RR 2 BOX 437 | | | | ATHENS | PA | 18810-9680 | |
| CASSELL JR, SINKLER | | 6361 FALLS CIRCLE DRIVE NORTH NO 401 | | | | LAUDERHILL | FL | 33319 | |
| CASSELL, ALEXANDER GARLAND | | ADDRESS ON FILE | | | | | | | |
| CASSELL, AMANDARK | | ADDRESS ON FILE | | | | | | | |
| CASSELL, BENJAMIN GARLAND | | ADDRESS ON FILE | | | | | | | |
| CASSELL, COURTNEY SHAUN | | ADDRESS ON FILE | | | | | | | |
| CASSELL, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| CASSELL, DARRYL BENIDICT | | ADDRESS ON FILE | | | | | | | |
| CASSELL, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CASSELL, IAN HAMMETT | | ADDRESS ON FILE | | | | | | | |
| CASSELL, JONATHAN COREY | | ADDRESS ON FILE | | | | | | | |
| CASSELL, MICHAEL | | 3805 BARDWELL PLACE | | | | GREENSBORO | NC | 27410 | |
| CASSELLIUS, MELONNIE NAOMI | | ADDRESS ON FILE | | | | | | | |
| CASSELLS APPRAISAL SERVICE | | 25 MOHAWK AVE | | | | SPARTA | NJ | 07871 | |
| CASSELS, ERIC | | 5219 155TH AVE NE | | | | REDMOND | WA | 98052 | |
| CASSELS, ERIC A | | ADDRESS ON FILE | | | | | | | |
| CASSENS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| CASSERINO, LOUIS JASON | | ADDRESS ON FILE | | | | | | | |
| CASSERLY, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| CASSESSE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASSEUS, JOHANNE | | ADDRESS ON FILE | | | | | | | |
| CASSEZZA, BRADEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| CASSIA TIME LTD | | 12/F TSUN YIP CENTER 41 TSUN | YIP STREET KWUN TONG | | | KOOWLOON HONG KONG | | | HKG |
| CASSIAS, NATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| CASSIDAY SCHADE LLP | | 20 N WACKER DR STE 1040 | | | | CHICAGO | IL | 60606-2903 | |
| CASSIDY COMPANY INC | | 17 WALSH TRACE | TOM CASSIDY VOICEOVERS | | | ASHEVILLE | NC | 28803 | |
| CASSIDY COMPANY INC | | TOM CASSIDY VOICEOVERS | | | | ASHEVILLE | NC | 28803 | |
| CASSIDY PLUMBING & HEATING | | 11 COMFORT ST | | | | ROCHESTER | NY | 14620 | |
| CASSIDY PLUMBING & HEATING | | 5672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CASSIDY PLUMBING & HEATING | | STE NO 1&2 | | | | ROCHESTER | NY | 14624 | |
| CASSIDY, ANDREW CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, BRANDY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, CAITLIN MARY | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, DAVID | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, GARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, JAMES | | 3000 ALCOVE LANE | | | | CORINTH | TX | 76205 | |
| CASSIDY, JASON | | 1200 TRINITY OAKS LANE | NO 106 | | | RALEIGH | NC | 27607 | |
| CASSIDY, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, JESSE RYAN | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, JOHN C | | 501 FERN ST | | | | WEST PALM BEACH | FL | 33402 | |
| CASSIDY, KEVIN | | 21272 LIMBER | | | | MISSION VIEJO | CA | 92692-0000 | |
| CASSIOY, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, KYLE | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, MARK D | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, MICHAEL | | PO BOX 774 | STATE MARSHAL | | | MERIDEN | CT | 06450 | |
| CASSIDY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| CASSIDY, NICOLE ANNE | | ADDRESS ON FILE | | | | | | | |
| CASSIOY, RON | | 91 1029 POLOLIA ST | | | | EWA BEACH | HI | 96706-0000 | |
| CASSIDY, ZACH | | ADDRESS ON FILE | | | | | | | |
| CASSIE, DONAVON TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| CASSIE, STETSON TYLER | | ADDRESS ON FILE | | | | | | | |
| CASSILIANO, GARY G | | ADDRESS ON FILE | | | | | | | |
| CASSIMATIS, ANTHONY | | 2000 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| CASSIS, BRANDON | | 2266 E CORK ST | | | | KALAMAZOO | MI | 49001-6216 | |
| CASSITY, JOSH A | | 465 WEST DR | | | | PRATTVILLE | AL | 36067 | |
| CASSITY, JOSH ANDERSON | | ADDRESS ON FILE | | | | | | | |
| CASSITY, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASSO, JUAN | | 12407 MACEY WAY | | | | SAN ANTONIO | TX | 78253 | |
| CASSO, JUAN P | | ADDRESS ON FILE | | | | | | | |
| CASSONE JR, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| CASSOTTA, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| CAST, CASEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| LASTAGNELLO, RICARDO | | 17373 KILDARE LANE | | | | DUMFRIES | VA | 22026 | |
| CASTAGNELLO, RICARDO C | | ADDRESS ON FILE | | | | | | | |
| CASTAGNETO, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| CASTAGNO, PHILIP | | 300 W LIBERTY STE 3 | | | | LOUISVILLE | KY | 40202 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91350 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91355 | |
| CASTALDI, FRANK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASTALDO, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| Castaneda Patricia | | 2704 Kellogg Park Dr | | | | Pomona | CA | 91768 | |
| CASTANEDA, ALVARO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, ANGEL DE JESUS | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, ANSELMO BECERRA | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, ASHLEE MARIE | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, CHARLES | | 1700 TULLY RD | | | | TURLOCK | CA | 00009-5380 | |
| CASTANEDA, CHARLES | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, DAVID SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, DONALD | | 1245 W CIENEGA SPACE NO 45 | | | | SAN DIMAS | CA | 91773 | |
| CASTANEDA, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, ELIZABETH ELAINE | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, EVERARDO ESAU | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, FRANK LEOBARDO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, GILDA | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, GREGORY ROMERO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, HECTOR | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, HILDA | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JAIRO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JAVIER VILLAREAL | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JEOVANA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JEREMY R | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JESSE | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JESSE R | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JESUS JUAN | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JHOSHUA STEEVEN | | ADDRESS ON FILE | | | | | | | |
| Castaneda, Joe L | | 792 Wild Rose Ln | | | | Upland | CA | 91786 | |
| CASTANEDA, JOE L | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JOHN C | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JOHN SALVADOR | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JOSE | | 1500 E BROADWAY RD APT 1125 | | | | TEMPE | AZ | 85282-1660 | |
| CASTANEDA, JUAN | | 3209 AUBURN ST | | | | HOUSTON | TX | 77017-1501 | |
| CASTANEDA, JUAN | | 334 NORTON CIRCLE SE | | | | SMYRNA | GA | 30082 | |
| CASTANEDA, JUAN | | 6860 COOLIDGE ST | | | | HOLLYWOOD | FL | 33024-0000 | |
| CASTANEDA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JUAN RODOLFO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, KEVIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, LAURA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, LESLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, LUCIANO GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, MARIA | | 3 ADMIRALS CRT | | | | NORWALK | CT | 06851 | |
| CASTANEDA, MARIO | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, MARISOL | | 4620 WHITNEY DR | | | | EL MONTE | CA | 91731 | |
| CASTANEDA, MARTIN | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, NICHOLE S | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, PATRICIA | Castaneda Patricia | 2704 Kellogg Park Dr | | | | Pomona | CA | 91768 | |
| CASTANEDA, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, PERCIVAL REYAN | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, RENE | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, RICHARD EMANUEL | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, SILVERIO | | 119 WEST MOLTKE ST | | | | DALY CITY | CA | 94014 | |
| CASTANEDA, SILVERIO M | | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, VICTOR | | 5103 GOLDENRAIN DR | | | | ARLINGTON | TX | 76018 | |
| CASTANHEIRA, SARAH LOPES | | ADDRESS ON FILE | | | | | | | |
| CASTANO, ANNA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASTANO, JOVANNY | | ADDRESS ON FILE | | | | | | | |
| CASTANON, ALYSSA LEEANN | | ADDRESS ON FILE | | | | | | | |
| CASTANON, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| CASTANON, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| CASTANON, CONSUELO | | ADDRESS ON FILE | | | | | | | |
| CASTANON, KAYLEE SHAYLINE | | ADDRESS ON FILE | | | | | | | |
| CASTANON, MATTHEW A | | 41149 PROMENADE CHADONNAY | | | | TEMECULA | CA | 92591 | |
| CASTANON, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASTANON, NADINE | | ADDRESS ON FILE | | | | | | | |
| CASTATOR, MARCAM CANYON | | ADDRESS ON FILE | | | | | | | |
| CASTEEL JR, JAMES WARNER | | ADDRESS ON FILE | | | | | | | |
| CASTEEL, BARBARA CARROLL | | ADDRESS ON FILE | | | | | | | |
| CASTEEL, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTEEL, CONNIE | | 601 BOGIE DR | | | | RANTOUL | IL | 618663535 | |
| CASTEEL, CONNIE JO | | ADDRESS ON FILE | | | | | | | |
| CASTEEL, JESSICA RENEA | | ADDRESS ON FILE | | | | | | | |
| CASTEEL, MATTHEW LYNN | | ADDRESS ON FILE | | | | | | | |
| CASTEEL, SCOTT | | 16835 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILL | AZ | 85268 | |
| CASTEEL, SCOTT | | 5637 N 13TH DR | | | | PHOENIX | AZ | 85013 | |
| CASTEL, RALPH ANGELO | | ADDRESS ON FILE | | | | | | | |
| CASTELAN, BERTHA | | 148 ADAMS ST | | | | COALINGA | CA | 93210-1602 | |
| CASTELAN, RENE | | ADDRESS ON FILE | | | | | | | |
| CASTELAO, ANDRE | | 7700 N KENDALL DR | | | | MIAMI | FL | 33156-7564 | |
| CASTELAZ, MICHAEL | | 1450 GRAY STONE DR | | | | AURORA | IL | 60504 | |
| CASTELBLANCO, GLORIA GIONARY | | ADDRESS ON FILE | | | | | | | |
| CASTELL, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTELLANA, GIOVANNI | | 3150 18TH AVE | | | | NAPLES | FL | 34120 | |
| CASTELLANI, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| CASTELLANI, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CASTELLANO JOSEPH | | 2370 APPLE LANE | | | | OXNARD | CA | 93036 | |
| CASTELLANO, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| CASTELLANO, DANNY R | | ADDRESS ON FILE | | | | | | | |
| CASTELLANO, MELINA LEE | | ADDRESS ON FILE | | | | | | | |
| CASTELLANO, NICHOLAS | | 432 E 13TH ST | | | | NEW YORK | NY | 10009-3739 | |
| CASTELLANO, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS JIMENEZ, MARTHA MARGARITA | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, ABEL | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, ANA ISABEL | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, CLARA I | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, EDGAR | | 19265 REAVIS WAY | | | | SALINAS | CA | 93907-0000 | |
| CASTELLANOS, EDGAR H | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, ERIK | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, ESMERALD | | 914 ACOSTA PLZ | | | | SALINAS | CA | 93905-1369 | |
| CASTELLANOS, ESTHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, HERIBERTO DE JESUS | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, JOHNNY A | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, JOSE M | | 5821 E 5TH AVE | | | | HIALEAH | FL | 33013-1301 | |
| CASTELLANOS, KARIM | | 3132W LAMBRIGHT AVE NO 201 | | | | TAMPA | FL | 33614 | |
| CASTELLANOS, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, MARIA CRISTINA | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, MIRIAM | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, OCTAVIO | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, PATRICHIA LEE | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, RAMON | | 3030 NW 97TH ST | | | | MIAMI | FL | 33147-2352 | |
| CASTELLANOS, SONIA | | 324 ELDON | | | | LA PUENTE | CA | 91744 | |
| CASTELLANOS, SONIA | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, TARA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, TROY E | | 10156 SHADY OAKS DR UNIT A | | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| CASTELLANOS, YASMANI | | ADDRESS ON FILE | | | | | | | |
| CASTELLAR, CLINT | | ADDRESS ON FILE | | | | | | | |
| CASTELLE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASTELLO, RENE R | | ADDRESS ON FILE | | | | | | | |
| CASTELLON, CARLOS | | ADDRESS ON FILE | | | | | | | |
| CASTELLON, EDWIN S | | ADDRESS ON FILE | | | | | | | |
| CASTELLON, JESSE JOEL | | ADDRESS ON FILE | | | | | | | |
| CASTELLON, JESSE RENE | | ADDRESS ON FILE | | | | | | | |
| CASTELLON, LUIS | | ADDRESS ON FILE | | | | | | | |
| CASTELLON, LUIS ALONSO | | ADDRESS ON FILE | | | | | | | |
| CASTELLON, SANDRA Y | | ADDRESS ON FILE | | | | | | | |
| CASTELLON, TEFFANY | | ADDRESS ON FILE | | | | | | | |
| CASTELLONE, NICHOLAS RAY | | ADDRESS ON FILE | | | | | | | |
| CASTELLOW, ROBERT EVERETTE | | ADDRESS ON FILE | | | | | | | |
| CASTELLVI, NATHAN | | 4132 LAWN AVE | | | | WESTERN SPRINGS | IL | 60558-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASTELLVI, NATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| CASTELO, ELIZABETH | | 1056 SPRUCE CT | | | | ONTARIO | CA | 91761 | |
| CASTELO, MARCO | | ADDRESS ON FILE | | | | | | | |
| CASTER TECHNOLOGY CO | | 11552 MARKON DR | | | | GARDEN GROVE | CA | 92841 | |
| CASTER, CALVIN | | ADDRESS ON FILE | | | | | | | |
| CASTER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| CASTER, ROBERT NEWMAN | | ADDRESS ON FILE | | | | | | | |
| CASTERA, JOHN | | 64 19 137TH ST | | | | FLUSHING | NY | 11367 | |
| CASTERLINE, CHAD | | ADDRESS ON FILE | | | | | | | |
| CASTERS INC | | 2250 S RAILROAD AVE | | | | FRESNO | CA | 93721 | |
| CASTERS OF OKLAHOMA INC | | 11740 E 11TH ST | | | | TULSA | OK | 74128-4402 | |
| CASTERS OF OKLAHOMA INC | | UNIT 46 | | | | TULSA | OK | 741466003 | |
| CASTIGLIA, ANTHONY ALBERT | | ADDRESS ON FILE | | | | | | | |
| CASTIGLIONE, ANDREW FREDERICK | | ADDRESS ON FILE | | | | | | | |
| CASTIGLIONE, NICKOLAS | | ADDRESS ON FILE | | | | | | | |
| CASTIGLIONE, TRAVIS | | 328 MARTINGALE CIR | | | | COATESVILLE | PA | 19320-4663 | |
| CASTILLO, JAIME | | ADDRESS ON FILE | | | | | | | |
| CASTILLE, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CASTILLA, ALINE | | 8400 HAWBUCK ST | | | | TRINITY | FL | 34655-5302 | |
| CASTILLE, CORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLE, JEFFERY THOMAS | | ADDRESS ON FILE | | | | | | | |
| CASTILLE, LACEY ELANE | | ADDRESS ON FILE | | | | | | | |
| CASTILLE, SARAH ANNE | | ADDRESS ON FILE | | | | | | | |
| CASTILLEJA, PAUL CYRUS | | ADDRESS ON FILE | | | | | | | |
| CASTILLER, BRIDGET | | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALV, FERNANDO | | 217 OAK ST UNIT F | | | | FORT WALTON BEAC | FL | 32548 | |
| CASTILLO II, ALEJANDRO DEJESUS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO III, JAIME HERNANDO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO JR , FRANCISCO RODRIGUEZ | | ADDRESS ON FILE | | | | | | | |
| CASTILLO JR , RALPH | | ADDRESS ON FILE | | | | | | | |
| CASTILLO JR, DAVIS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO JR, JOHN | | 4311 LITTLE FLOCK RD | | | | TEMPLE | TX | 76501-7163 | |
| CASTILLO MARIN, EDWIN XAVIER | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ABDEL A | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ADRIAN | | 2003 CARDIFF DR | | | | PITTSBURG | CA | 94565-0000 | |
| CASTILLO, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ADRIAN VICTA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ALBIN ART | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ALVARO GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, AMY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ANEURY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ANTHONY ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, BERT | | 3904 SAVANNAH RIDGE DR | | | | MARIETTA | GA | 30062-0000 | |
| CASTILLO, BIANCA NICOLE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, BO L | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, BOBBIE JOE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, BONN JANRY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, BRYAN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CARLOS | | 6410 S TROY ST | | | | CHICAGO | IL | 60629-2809 | |
| CASTILLO, CARLOS ISAAC | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CARLOS ROBERTO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CASSANDRA RENEE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CHARLES BUENO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CHRISTIAN C | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CORINNA SOPHIA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, COSME | | P O BOX | | | | BEN BOLT | TX | 78342-0000 | |
| CASTILLO, CRISTINA | | 3907 E FREMONT ST NO 13 | | | | STOCKTON | CA | 95215 | |
| CASTILLO, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, DANNY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, DEREK | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, DONALD WAYNE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, DUANE RUSSELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, EDDY | | 14912 ATHEY RD | | | | BURTONSVILLE | MD | 20866-0000 | |
| CASTILLO, EDDY ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, EDWARD JOEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, EDWIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ELIZABETH | | 124 WALNUT ST | | | | READING | PA | 19601-0000 | |
| CASTILLO, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ELLIOTT ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ELMER FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ERIC | | 94 1213 HALELEHUA ST | | | | WAIPAHO | HI | 96797 | |
| CASTILLO, ERIC C | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ERIC MARCOS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ERIK | | 4519 CORY PL | | | | LAS VEGAS | NV | 89107-0000 | |
| CASTILLO, FELIX ENMANUEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, FERNANDO RUDY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, FRANCESCA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, FRANK | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, GEORGIA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, GEOVANNY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, GREGORIO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, HECTOR R | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, HENRY GEORGE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ISAIAS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, IVAN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JACOB | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JEANCARLOS ANGEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JEANNE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JEFFREY P | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JESUS M | | 2142 E  RIVERTRACE | APT  4 | | | BARTLETT | TN | 38134 | |
| CASTILLO, JIRAPHAT | | 16313 NORWOOD DR | | | | TAMPA | FL | 33624-0000 | |
| CASTILLO, JOAQUIN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOHN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOHNNY WILBERTH | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JON DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JORDAN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JORGE A | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSE E | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSE IGNACIO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSE JESUS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSEPH RAFAEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JOSHUA NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JUAN A | | 05 075 LEONARDO STR | | | | WINFIELD | IL | 60190-3019 | |
| CASTILLO, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JUAN RAMON | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JUBAL KRISTIN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JULIAN AL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, KAREN ANN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, KATHERINE L | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, KRISTOPHER | | 2630 ALDERWOOD DR | | | | SAN JOSE | CA | 95132-0000 | |
| CASTILLO, KRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, LEONIDAS MOISES | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, LINO | | 490 WINDY HILL RD | APT  NO 1103 | | | SMYRNA | GA | 30082 | |
| CASTILLO, LOURDES JANICE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, LUIS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, LUT A | | MOBILE HOME  NO LOT 68 | | | | TARBORO | NC | 27886 | |
| CASTILLO, MANUEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MANUEL R | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MARIA | | 1161 NW 127TH CT | | | | MIAMI | FL | 33182-2032 | |
| CASTILLO, MARIO A | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MARVIN DEXTER | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MELISSA CRUZ | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MICAH BRANDON | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MICHAEL RAMON | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MIGDALIA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MIGUEL | | 5428 W 24TH PL | | | | CICERO | IL | 60804-2751 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, MIGUEL ANDRES | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MIKE | | 1635 WEST CUTTER | | | | ANAHEIM | CA | 92801 | |
| CASTILLO, MIKE J | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, MOISES | | 690 W 65DR | | | | HIALEAH | FL | 00003-3012 | |
| CASTILLO, MOISES | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, NADYA ITHZEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, NANCY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, NATHANIEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, OMAR | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, PABLO R | | 6855 GREENVILLE | LAS BOTANAS EXPRESS | | | DALLAS | TX | 75231 | |
| CASTILLO, PABLO R | | 7710 WILLOW VINE CT BLDG 35 APT 204 | | | | DALLAS | TX | 75231 | |
| CASTILLO, PAUL | | 55 JORDAN DRIVE | 8 | | | WHITEHALL | PA | 18052-0000 | |
| CASTILLO, PAULO CEASAR | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, RAEANN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, RAILEEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, RICARDO REYMUNDO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, RICHARD GILBERT | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, RICKY | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ROBERT AURELIO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ROBERTO DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ROEL ARMANDO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ROGELIO | | 23 S PALMWAY APT 1 | | | | LAKE WORTH | FL | 33460-6902 | |
| CASTILLO, ROGER MARTIN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ROMAN C | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, RONALDO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, RYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, RYAN MATHEW | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, SANTIAGO DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, SARAH R | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, SELIM | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, SONIA DANIELA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, SONNY RAFAEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, STEPHANI | | 4908 HOMESTEAD TR | | | | ALBUQUERQUE | NM | 87120-0000 | |
| CASTILLO, STEPHANI JASMINE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, SUSANNA | | 1710 S WESTMORELAND AVE | | | | LOS ANGELES | CA | 90006 | |
| CASTILLO, TAMMY NUTTYCOMBE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, TATIANA | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, TODD TERAN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, VERONICA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, VICTOR ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, VICTOR B | | 3838 N CENTRAL AVE APT 2 | | | | CHICAGO | IL | 60634-2720 | |
| CASTILLO, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, YASMIN | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, YESSICA S | | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ZAR | | ROUTE 2 BOX 579 C | | | | MISSION | TX | 78574 | |
| CASTILLO, NEALE | | 445 ELM CROFT BLVD | | | | ROCKVILLE | MD | 20852 | |
| CASTLE APPRAISAL SERVICE INC | | 5430 HOLLY RD | | | | CORPUS CHRISTI | TX | 78411 | |
| CASTLE CREEK REALTY | | 4221 MADISON | | | | GRAND RAPIDS | MI | 49548 | |
| CASTLE JUDY | | 10322 WINSTON BLVD | | | | GLEN ALLEN | VA | 23060 | |
| CASTLE PUBLICATIONS LTD | | PO BOX 580 | | | | VAN NUYS | CA | 91408 | |
| CASTLE ROCK, TOWN OF | | CASTLE ROCK TOWN OF | PO BOX 5332 | | | DENVER | CO | | |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | | DENVER | CO | 80217-5332 | |
| CASTLE SERVICES AUSTIN DOORS | | 925 POINSETTIA AVE STE 12 | | | | VISTA | CA | 92081-8452 | |
| CASTLE TECHNOLOGIES INC | | 2963 DRAGANA DR | | | | RICHMOND | VA | 23233 | |
| CASTLE, BENJAMIN SHAYNE | | ADDRESS ON FILE | | | | | | | |
| CASTLE, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CASTLE, BRIAN MICHALE | | ADDRESS ON FILE | | | | | | | |
| CASTLE, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| CASTLE, CORY | | 3837 EVERETTS DALE | | | | LEXINGTON | KY | 40514 | |
| CASTLE, DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTLE, JUDY | | ADDRESS ON FILE | | | | | | | |
| CASTLE, LINDA H | | ADDRESS ON FILE | | | | | | | |
| CASTLE, MARVIN | | ADDRESS ON FILE | | | | | | | |
| CASTLE, RENEE | | 27851 MIDDLE POINTE DR UNIT 10 | | | | HARRISON TOWNSHI | MI | 48045 5390 | |
| CASTLE, TERRY | | 175 LITTLE HOUSE CREEK RD | | | | JULIAN | WV | 25529 | |
| CASTLE, WADE | | 3118 JENKINS DR | | | | MURFREESBORO | TN | 37128 | |
| CASTLEBERRY, BRIAN | | ADDRESS ON FILE | | | | | | | |
| CASTLEBERRY, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| CASTLEBERRY, DOMINIC | | 621 S FAYETTE | | | | SAGINAW | MI | 48602 | |
| CASTLEBERRY, RICHARD | | ADDRESS ON FILE | | | | | | | |
| CASTLEBERRY, RICHARD JACOB | | ADDRESS ON FILE | | | | | | | |
| CASTLEBURY, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| CASTLEMAN, LINDSEY RAE | | ADDRESS ON FILE | | | | | | | |
| CASTLEMAN, NATHANIEL R | | ADDRESS ON FILE | | | | | | | |
| CASTLES & ASSOCIATES PA | | 128 WALNUT ST | | | | SALTILLO | MS | 38866 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASTLES, GRAHAM COOPER | | ADDRESS ON FILE | | | | | | | |
| CASTLES, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| CASTLOO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CASTMARK COMPANIES | | 675 LOLLAR LN | | | | | | | |
| CASTNER, CHRIS | | 126 WARTEL CIRCLE | | | | DILLSBURG | PA | 17019 | |
| CASTO  GOLF GALAXY | ATTN BETH  SHORT  VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | | COLUMBUS | OH | 43215 | |
| CASTO  GOLF GALAXY | | ATTN  BETH  SHORT  VANDERPOL / PROPERTY MGR | 191 W  NATIONWIDE BLVD  STE 200 | | | COLUMBUS | OH | 43215 | |
| CASTO  GOLF GALAXY   CAM ONLY | | 4056 MORSE RD | | | | COLUMBUS | OH | 43230 | |
| CASTO, BRANDEN JOSHUA | | ADDRESS ON FILE | | | | | | | |
| CASTO, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| CASTO, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| CASTO, CARRIE LYNN | | ADDRESS ON FILE | | | | | | | |
| CASTO, CHAD E | | ADDRESS ON FILE | | | | | | | |
| CASTO, CRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | | |
| CASTO, DUSTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| CASTO, MARK A | | ADDRESS ON FILE | | | | | | | |
| CASTO, RAY | | 725 30TH ST | | | | PARKERSBURG | WV | 26101 | |
| CASTOIRE, AIMEE MAREE | | ADDRESS ON FILE | | | | | | | |
| CASTON, ALICIA PANDORA | | ADDRESS ON FILE | | | | | | | |
| CASTON, JOHN C | | ADDRESS ON FILE | | | | | | | |
| CASTONGUAY, CHELSEA | | ADDRESS ON FILE | | | | | | | |
| CASTONGUAY, JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| Castor Joshua William | | 6310 Los Altos Dr | | | | Mesquite | TX | 75150 | |
| CASTOR, AUBREY PHILLIP | | ADDRESS ON FILE | | | | | | | |
| CASTOR, JAMES | | ADDRESS ON FILE | | | | | | | |
| CASTOR, JOSHUA WILLIAM | Castor Joshua William | 6310 Los Altos Dr | | | | Mesquite | TX | 75150 | |
| CASTOR, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CASTOR, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CASTOR, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| CASTORA, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASTORELA, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CASTORENA, JANE | | 1082 FAIRVIEW AVE | | | | BOWLING GREEN | OH | 43402 | |
| CASTORENA, ORLANDO | | 1519 HILLWOOD DR | | | | MESQUITE | TX | 75149 | |
| CASTORENA, SOFIA R | | ADDRESS ON FILE | | | | | | | |
| CASTORICO, GUILLARMO T | | ADDRESS ON FILE | | | | | | | |
| CASTORICO, KRIS | | 5 ZABELA DR | | | | NEW CITY | NY | 10956-0000 | |
| CASTORICO, KRIS | | ADDRESS ON FILE | | | | | | | |
| CASTRE, RYAN M | | ADDRESS ON FILE | | | | | | | |
| CASTREJON, ANTONIO | | 916 DUNDEE RD | | | | NORTHBROOK | IL | 60062-2706 | |
| CASTREJON, NORMA ARACELY | | ADDRESS ON FILE | | | | | | | |
| CASTREJON, ROCIO | | ADDRESS ON FILE | | | | | | | |
| CASTRELLON, DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTRENCE, JEFFREY SEGUNDO | | ADDRESS ON FILE | | | | | | | |
| CASTRENCE, RICARDO O | | ADDRESS ON FILE | | | | | | | |
| CASTRIGNO & COMPANY LTD | | 636 BROADWAY SUITE 508 | | | | NEW YORK | NY | 10012 | |
| CASTRILLO, ANIBAL ROBERTO | | ADDRESS ON FILE | | | | | | | |
| CASTRILLO, GRISELDA | | 2628 BRAHMS AVE | | | | SAN JOSE | CA | 95122 | |
| CASTRILLO, NORMA | | 9515 SW 44 ST | | | | MIAMI | FL | 33165-5829 | |
| CASTRIOTA, NADIA F | | 8255 SW 197TH TER | | | | MIAMI | FL | 33189-2027 | |
| CASTRO FERNANDEZ, MIRTHA | | ADDRESS ON FILE | | | | | | | |
| CASTRO III, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, MARIA STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| CASTRO REMATA, KATHERINE L | | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, LUIS M | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ADAM M | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ADRIENNE SIRENA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ALAN A | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ALBERT J | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ALEXANDER HELMAN | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ALFREDO SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ALMA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, AMANDA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, AMANDA ELANA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| CASTRO, AMANDA RENEE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ARELY AGUILAR | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, BENEDICTA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, BENJAMIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| CASTRO, BLAKE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CASTRO, BRENDA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, BULNARO | | 105 MORA RD | | | | CARPENTERSVILLE | IL | 60110-0000 | |
| CASTRO, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, CEDRIC LJ | | ADDRESS ON FILE | | | | | | | |
| CASTRO, CENDY | | ADDRESS ON FILE | | | | | | | |
| CASTRO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CASTRO, CYNTHIA | | 147 DAKOTA AVE | | | | GROVELAND | FL | 34735-9555 | |
| CASTRO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DANIEL ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DANIEL GANDARA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DARRELL | | 8442 SEALROCK DRIVE | | | | HUNTINGTON BEACH | CA | 92646-4430 | |
| CASTRO, DAVE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DAVID RICARDO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DELIO JOSE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DEREK | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DEYANIRA JUDITH | | ADDRESS ON FILE | | | | | | | |
| CASTRO, DIANA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, EDWARD | | 3808 PIPELINE | | | | NO LAS VEGAS | NV | 89032 | |
| CASTRO, EDWARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, EFRAIN | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ELENA MARIE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ELIGIO DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTRO, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ERIC | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ERIC JOEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ERIKA EMIRE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ERNESTO RENE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, FELICIA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, FERNANDO VALENTINO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, FLORIZEL | | 1450 BROOKLANE DR | | | | KEWASKUM | WI | 53040-9114 | |
| CASTRO, GAGE THOMAS | | ADDRESS ON FILE | | | | | | | |
| CASTRO, GILBERT | | 898 HANOVER ST | | | | DALY CITY | CA | 94014-0000 | |
| CASTRO, GILBERT MELAD | | ADDRESS ON FILE | | | | | | | |
| CASTRO, HECTOR | | 611 1/2 W MISSION ST | C | | | SANTA BARBARA | CA | 93101-0000 | |
| CASTRO, HECTOR ANDRES | | ADDRESS ON FILE | | | | | | | |
| CASTRO, HUMBERTO | | 9915 S 43RD LN | | | | LAVEEN | AZ | 85339-7755 | |
| CASTRO, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JAIRO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JAIRUS P | | 10054 CHANEY AVE | | | | BEACH PARK | IL | 60099- | |
| CASTRO, JAVIER A | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | | OCEANSIDE | CA | 92058 | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | | OCEANSIDE | CA | 92058-0000 | |
| CASTRO, JEFFERY SABLAN | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JENNIFER | | 2239 MT HOPE RD | | | | MIDDLETOWN | NY | 10940 | |
| Castro, Jenny | | 1329 Ontario Dr | | | | Garland | TX | 75040 | |
| CASTRO, JENNY JOANNA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JEROME J | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JERRY HERNAN | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JOHN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JOHN CHRIS | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JONATHAN | | 736 N BONNIE BCH PL | | | | LOS ANGELES | CA | 90063-0000 | |
| CASTRO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JOSE | | 3001 S MABRY CT | | | | DENVER | CO | 80236-2290 | |
| CASTRO, JOSE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JUAN K | | ADDRESS ON FILE | | | | | | | |
| CASTRO, JUANITA | | 75 S RAINEY ST | | | | AUSTIN | TX | 78701 | |
| CASTRO, KATHERINE CECILIA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, KATHLEEN CARIDAD | | ADDRESS ON FILE | | | | | | | |
| CASTRO, KEENAN D | | ADDRESS ON FILE | | | | | | | |
| CASTRO, KENNY | | 4806 GLENEAGLE DR | | | | HOUSTON | TX | 77084 | |
| CASTRO, MANUEL | | 1007 VALLEY RD | | | | WARMINSTER | PA | 18974 1846 | |
| CASTRO, MANUEL ABELARDO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MANUEL ALFONSO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MARIBELL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MARLON FABRICIO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MAYARI | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MIGUEL JOANNY | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MITCH T | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MOISES | | 1650 PARIS ST | | | | AURORA | CO | 80010-2941 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, MOISES JONATHAN | | ADDRESS ON FILE | | | | | | | |
| CASTRO, MONICA L | | ADDRESS ON FILE | | | | | | | |
| CASTRO, NAFUE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, NAIZA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, NANCY | | ADDRESS ON FILE | | | | | | | |
| CASTRO, NICHOLAS MACHICHI | | ADDRESS ON FILE | | | | | | | |
| CASTRO, NICOLAS A | | ADDRESS ON FILE | | | | | | | |
| CASTRO, NICOLE | | 16720 GAZELEY ST | | | | CANYON COUNTRY | CA | 91351-0000 | |
| CASTRO, NICOLE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, NIXON | | ADDRESS ON FILE | | | | | | | |
| CASTRO, NOEL | | 2121 SE 14TH TERRACE | | | | CAPE CORAL | FL | 33990-0000 | |
| CASTRO, NOEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, OCTAVIO JOSE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, OSCAR | | ADDRESS ON FILE | | | | | | | |
| CASTRO, PEDRO | | 4413 MISSION AVE | G205 | | | OCEANSIDE | CA | 92057-0000 | |
| CASTRO, PEDRO IGNACIO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, PHILLIP M | | ADDRESS ON FILE | | | | | | | |
| CASTRO, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, QUETZALLI ISABEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, RAMON VALENTINE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, RAUL E | | ADDRESS ON FILE | | | | | | | |
| CASTRO, RAYMOND ORESTES | | ADDRESS ON FILE | | | | | | | |
| CASTRO, REINA | | 244 CRAWFORD PLACE | | | | ELIZABETH | NJ | 07208-0000 | |
| CASTRO, REINA MARIE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, RENE JOSE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, RICHARD | | 3307 CHARLES CONRAD | | | | SAN ANTONIO | TX | 78219 | |
| CASTRO, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| CASTRO, RUTH M | | ADDRESS ON FILE | | | | | | | |
| CASTRO, SAHILY | | ADDRESS ON FILE | | | | | | | |
| CASTRO, SANTOS ISNEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, SERGIO | | 1150 YULUPA AVE 9 | | | | SANTA ROSA | CA | 95405-0000 | |
| CASTRO, SERGIO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, SHALOM | | ADDRESS ON FILE | | | | | | | |
| CASTRO, SHALYM | | ADDRESS ON FILE | | | | | | | |
| CASTRO, SIGIFREDO LUCIANO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, STARLYN ANDRES | | ADDRESS ON FILE | | | | | | | |
| CASTRO, TERESA | | ADDRESS ON FILE | | | | | | | |
| CASTRO, VANESSA DENISE | | ADDRESS ON FILE | | | | | | | |
| CASTRO, VANESSA LYN | | ADDRESS ON FILE | | | | | | | |
| CASTRO, VINCENT GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, VINCENT GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CASTRO, XAVIER ANTIONIO | | ADDRESS ON FILE | | | | | | | |
| CASTRO, ZAMIRA | | ADDRESS ON FILE | | | | | | | |
| CASTRONOVA, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CASTRONOVAS ELECTONICS | | RD 1 BOX 97A2 | | | | SUSQUEHANNA | PA | 18847 | |
| CASTRUCCI, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| CASTRUCCI, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CASTRUITA, WALTER | | 1642 LOMALAND DR | | | | EL PASO | TX | 79935-0000 | |
| CASTURO, CHARLES C | | ADDRESS ON FILE | | | | | | | |
| CASUAL MALE INC , THE | LAW DEPT | 555 TURNPIKE ST | | | | CANTON | MA | 02021 | |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | | |
| CASUN, DANILO | | 11020 1/2 S NORMANDIE AV | 2-Jan | | | LOS ANGELES | CA | 90044-0000 | |
| CASUN, DANILO BERNARD | | ADDRESS ON FILE | | | | | | | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | | WEST HARTFORD | CT | 061370123 | |
| CASWELL, BARBARA JEAN | | ADDRESS ON FILE | | | | | | | |
| CASWELL, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| CASWELL, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CASWELL, JACOB DYLAN | | ADDRESS ON FILE | | | | | | | |
| CASWELL, JONATHAN L | | ADDRESS ON FILE | | | | | | | |
| CASWELL, KEITH | | 20234 ADRIENE WAY | | | | SANTA CLARITA | CA | 91350-3828 | |
| CASWELL, LELA M | | ADDRESS ON FILE | | | | | | | |
| CATAGNUS, CHRISTIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| CATAHAY JR, JESSE ANTHONY S | | ADDRESS ON FILE | | | | | | | |
| CATALA, CHARLENE JOANNA | | ADDRESS ON FILE | | | | | | | |
| CATALA, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| CATALA, JORDAN | | 191 PINEBROOK DR | | | | HYDE PARK | NY | 12538 | |
| CATALA, JORDAN D | | ADDRESS ON FILE | | | | | | | |
| CATALAN, ALFONZO | | ADDRESS ON FILE | | | | | | | |
| CATALAN, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CATALAN, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| CATALAND, JAMES | | 2219 ALICIA LN | | | | ATLANTIC BEACH | FL | 32233-0000 | |
| CATALANO, MEGAN | | 7350 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13212-0000 | |
| CATALANO, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| CATALANO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| CATALANO, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| CATALANO, SALVATORE PASQUALE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CATALANO, SCOTT | | 1309 STOVER ST | | | | FORT COLLINS | CO | 80524-4252 | |
| CATALANO, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| CATALDI, DEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CATALDI, JOHN R | | ADDRESS ON FILE | | | | | | | |
| CATALDI, KATARINA MARIE | | ADDRESS ON FILE | | | | | | | |
| CATALDI, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CATALDO, JOHN | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33465 | |
| CATALDO, JOHN | | PO BOX 8148 | | | | LANTANA | FL | 33465 | |
| CATALDO, MELISSA THERESA | | ADDRESS ON FILE | | | | | | | |
| CATALDO, TARA | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| CATALFAMO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CATALINA | | 9917 GIDLEY ST | | | | EL MONTE | CA | 917311111 | |
| CATALINA, GLENIS | | 12214 ANTHONY DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | | LOS ANGELES | CA | 900513926 | |
| CATALYST EVENTS INC | | 600 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| CATALYST MARKETING GROUP | | PO BOX 18026 | | | | RICHMOND | VA | 23226 | |
| CATANEO, JHONATAN DAVID | | ADDRESS ON FILE | | | | | | | |
| CATANESE, RYAN C | | ADDRESS ON FILE | | | | | | | |
| CATANESE, RYAN CORIE | | ADDRESS ON FILE | | | | | | | |
| CATANESE, THOMAS RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| CATANIA, IGNATIUS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CATANIA, JAMES | | ADDRESS ON FILE | | | | | | | |
| CATANO, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| CATANZARO, BOBBY | | ADDRESS ON FILE | | | | | | | |
| CATANZARO, VITO SALVATORE | | ADDRESS ON FILE | | | | | | | |
| CATAPANO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CATAPANO, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | | |
| CATAPULT INC | | PO BOX C 34108 | | | | SEATTLE | WA | 98124 | |
| CATAPULT SYSTEMS CORPORATION | | 3001 BEE CAVES RD | SUITE 220 | | | AUSTIN | TX | 78746 | |
| CATAPULT SYSTEMS CORPORATION | | SUITE 220 | | | | AUSTIN | TX | 78746 | |
| CATARI, MARTIN | | 4744 W 129TH ST | | | | HAWTHORNE | CA | 90250-5131 | |
| CATARINA, ALAN R | | ADDRESS ON FILE | | | | | | | |
| CATAULIN, JEREMY RENE | | ADDRESS ON FILE | | | | | | | |
| CATAWBA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 580510 | | CHARLOTTE | NC | | |
| CATAWBA COUNTY | Catawba County Tax Collector | PO Box 368 | | | | Newton | NC | 28658 | |
| CATAWBA COUNTY | | PO BOX 580510 | TAX COLLECTOR | | | CHARLOTTE | NC | 28258-0510 | |
| CATAWBA COUNTY | | PO BOX 790 | CLERK OF COURT | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | TAX COLLECTOR | | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | PO BOX 790 | COURT CLERK CRIMINAL RECORDS | | | NEWTON | NC | 28658 | |
| Catawba County Tax Collector | | PO Box 368 | | | | Newton | NC | 28658 | |
| CATBERRO, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | | |
| CATCHINGS, ALEX JOSHUA | | ADDRESS ON FILE | | | | | | | |
| CATCHINGS, JEAN | | ADDRESS ON FILE | | | | | | | |
| CATE APPLIANCE SERVICE | | RT 3 BOX 251 HWY 39 | | | | MEXIA | TX | 76667 | |
| CATE, CHUCK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CATE, ROYCE DILLAN | | ADDRESS ON FILE | | | | | | | |
| CATE, WILLIAM | | 1 OCEANS WEST BLVD | APT  NO 9B4 | | | DAYTONA BEACH | FL | 32118 | |
| CATE, ZACHARY STUART | | ADDRESS ON FILE | | | | | | | |
| CATELLUS DEVELOPMENT CORP | | FILE NO 1918 | | | | SAN FRANCISCO | CA | 941611918 | |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | | SAN FRANCISCO | CA | 94161-1918 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO STREET | SUITE 350 | | EL SEGUNDO | CA | 90245 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO ST | SUITE 350 | | EL SEGUNDO | CA | 90245 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | SUITE 350 | | EL SEGUNDO | CA | 90245 | |
| Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | | Oakland | CA | 94607 | |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | Oakland | CA | 94607 | |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | | San Francisco | CA | 94111 | |
| Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | | San Francisco | CA | 94111 | |
| Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | | El Segundo | CA | 90245 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LP | | 201 MISSION ST | | ATTN DAN MARCUS | | SAN FRANCISCO | CA | 94105 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN STREET | SUITE 200 | ATTN DAN MARCUS | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | | | SAN FRANCISCO | CA | 94161-1918 | |
| CATENA, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CATENA, JOHN | | 10333 MERCER LANE | | | | PENSACOLA | FL | 32514-0000 | |
| CATENA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CATER, MATTHEW CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| CATERCORP INC | | 1545B JOURNEY LANE | | | | GLEN ALLEN | VA | 23059 | |
| CATERED AFFAIR INC | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932 | |
| CATERED AFFAIR, A | | 9265 ACTIVITY RD STE 108 | | | | SAN DIEGO | CA | 92126 | |
| CATERIANO, DOMINIC EDWARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CATERING ASSOCIATES | | 2308 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53233 | |
| CATERING AT ITS BEST | | 1211 OAKWOOD AVE | | | | RICHMOND | VA | 23223 | |
| CATERING BY CAROL | | PO BOX 128 | | | | MACEDONIA | OH | 44056 | |
| CATERING BY DAVID LYNN INC | | 816 NW 11 ST | | | | MIAMI | FL | 33136-3198 | |
| CATERING BY DEBBIE | | 3024 ST ROAD 25 N | | | | LAFAYETTE | IN | 47905 | |
| CATERING BY DORIS OF NASHVILLE | | BOX 1180 RED OAK RD | | | | NASHVILLE | NC | 27856 | |
| CATERING BY JILL INC | | 8574 SANFORD DRIVE | | | | RICHMOND | VA | 23228 | |
| CATERING BY JOYCE INC | | 121 SW 5TH ST | | | | POMPANO BEACH | FL | 33060 | |
| CATERING BY MARIOS | | 301 SAINT VINCENT ST | | | | PHILADELPHIA | PA | 19111 | |
| CATERING BY ROBYNN | | 3942 MAIN ST | | | | MINERAL RIDGE | OH | 44440 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | | JACKSONVILLE | FL | 32207 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | | JOACKSONVILLE | FL | 32207 | |
| CATERING BY SCOTT | | 2980 E BROAD ST | | | | COLUMBUS | OH | 43209 | |
| CATERTAINMENT | | 1017 S GILBERT ROAD NO 107 | | | | MESA | AZ | 85204 | |
| CATES & ASSOCIATES, LAWRENCE A | | 14200 MIDWAY | SUITE 122 | | | DALLAS | TX | 75244 | |
| CATES & ASSOCIATES, LAWRENCE A | | SUITE 122 | | | | DALLAS | TX | 75244 | |
| CATES AIR CONDITIONING&HEATING | | 14361 W 96TH TERR | | | | LENEXA | KS | 66215 | |
| CATES II, FRANK | | 10700 US HWY 19 N | | | | PINELLAS PARK | FL | 33782 | |
| CATES, BENJAMIN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| CATES, DAVID | | 1075 CHALCEDONY G | | | | SAN DIEGO | CA | 92109 | |
| CATES, DAVID L | | ADDRESS ON FILE | | | | | | | |
| CATES, FELICIA ANN | | ADDRESS ON FILE | | | | | | | |
| CATES, GREGORY H | | 199 MAYFIELD DR | | | | ELIZABETHTON | TN | 37643-6193 | |
| CATES, HOWARD | | 10906 GRAFTON HALL RD | | | | LOUISVILLE | KY | 40272 | |
| CATES, JACKIE LEE | | ADDRESS ON FILE | | | | | | | |
| CATES, JAMES | | ADDRESS ON FILE | | | | | | | |
| CATES, KENNETH A | | ADDRESS ON FILE | | | | | | | |
| CATES, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | | |
| CATES, TIFFANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| CATFISH & CO | | 2338 E EIGHTH | | | | ODESSA | TX | 79761 | |
| CATHCART, ERIN | | ADDRESS ON FILE | | | | | | | |
| CATHCART, JOE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| CATHCART, MICHAEL E | | 616 BRIGHTON DRIVE | | | | RICHMOND | VA | 23235 | |
| CATHCART, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| CATHCART, MITCHELL ERIC | | ADDRESS ON FILE | | | | | | | |
| CATHCART, TANYA R | | ADDRESS ON FILE | | | | | | | |
| CATHER, MATT ALLEN | | ADDRESS ON FILE | | | | | | | |
| CATHERIN, LAVIGNE | | 1070 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-1864 | |
| CATHERIN, ROCHA | | 1029 NORTH BLVD | | | | UNIVERSAL CITY | TX | 78148-3914 | |
| CATHERIN, ROCHE | | 121 STEEPLECHASE LANNE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| CATHERINE A CHILDERS | CHILDERS CATHERINE A | 6700 DOUGHERTY RD | | | | DUBLIN | CA | 94568-3153 | |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct  Bldg | 100 N  Carson St | | Carson City | NV | 89701 | |
| CATHERINE INC | | 2004 MARCONI RD | | | | WALL | NJ | 07719 | |
| CATHERINE INGLE & THE LAW OFFICES | | DF GARRETTSON HOUSE | 2366 FRONT ST | | | SAN DIEGO | CA | 92101 | |
| CATHERINE INGLE & THE LAW OFFICES | | OF MICHAEL H CROSBY | 2366 FRONT ST | | | SAN DIEGO | CA | 92101 | |
| Catherine L Risher | | 1490 Springwater Ct | | | | Charleston | SC | 29412 | |
| CATHERINE M MCCRAITH | MCCRAITH CATHERINE M | 322 BELMONT RD | | | | EDGEWATER | MD | 21037-1538 | |
| CATHERINES, JOHN | | ADDRESS ON FILE | | | | | | | |
| CATHERINES, JULIANN | | 309 E MOREHEAD ST APT 602 | | | | CHARLOTTE | NC | 28202-2310 | |
| CATHERINES, JULIANN M | | ADDRESS ON FILE | | | | | | | |
| CATHERS, CRAIG M | | ADDRESS ON FILE | | | | | | | |
| CATHERWOOD, CURT CHARLES | | ADDRESS ON FILE | | | | | | | |
| CATHEY, HALEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| CATHEY, LANCE FONTAINE | | ADDRESS ON FILE | | | | | | | |
| CATHEY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CATHEY, RAYFORD | | 6635 NTH 6TH ST | | | | PHILADELPHIA | PA | 19126 | |
| CATHLEEN, GRIFFITH | | 30705 AVENIDA DEL PADRE | | | | CATHEDRAL CITY | CA | 92234-2988 | |
| CATHOLIC CHARITIES | | 305 SEVENTH AVENUE N | | | | ST CLOUD | MN | 56303 | |
| CATHOLIC CHARITIES OF HAMPTON | | 4855 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23462 | |
| CATHOLIC CHARITIES OF LACROSSE | | 128 S 6TH ST | | | | LACROSSE | WI | 54601 | |
| CATHOLIC CHARITIES OF LACROSSE | | PO BOX 266 | | | | LA CROSSE | WI | 54602 | |
| CATHRYN, MCKENZIE | | 6650 PRUE RD APT 537 | | | | SAN ANTONIO | TX | 78240-2519 | |
| CATHY E HUGHES | HUGHES CATHY E | 8115 NEVILLE PL | | | | FT WASHINGTON | MD | 20744-4761 | |
| CATHY F ALMEIDA | ALMEIDA CATHY F | 232 TOWER DR | | | | ANGIER | NC | 27501-8217 | |
| CATHY, HAMILTON | | 111 EVANS RD | | | | GILBERTSVILLE | PA | 19525-9760 | |
| CATIGAN, ALEXANDER ALBANO | | ADDRESS ON FILE | | | | | | | |
| CATIN, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CATINA, HENSON | | 2513 SOUTHERN AVE APT 103 | | | | TEMPLE HILLS | MD | 20748-4242 | |
| CATINA, L | | 14504 BRIARCREST DR | | | | BALCH SPRINGS | TX | 75180-3508 | |
| CATLETT, MELISSA | | 6193 CURTIS CIR | | | | KING GEORGE | VA | 22485-7160 | |
| CATLIN, JEFFREY DON | | ADDRESS ON FILE | | | | | | | |
| CATLIN, TIMOTHY JON | | ADDRESS ON FILE | | | | | | | |
| CATO LINDA I | | 4419 183RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| CATO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CATO, CHARNELL | | ADDRESS ON FILE | | | | | | | |
| CATO, CHET CORDAE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CATO, CHRISTINA ELISE | | ADDRESS ON FILE | | | | | | | |
| CATO, DANIEL | | 8 CAMERON ST | | | | MORELAND | GA | 30259-2436 | |
| CATO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| CATO, GREGORY | | 4419 183RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| CATO, LINDSAY BROOKE | | ADDRESS ON FILE | | | | | | | |
| CATO, SARA J | | 3427 CATO RD | | | | FLORENCE | SC | 29505 | |
| CATOE, BOBBY | | 1368 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| CATOE, SHANELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| CATON AVENUE BANQUETS | | 1401 BLOOMFIELD AVE | | | | BALTIMORE | MD | 21227 | |
| CATON AVENUE BANQUETS | | AND MEETINGS INC | 1401 BLOOMFIELD AVE | | | BALTIMORE | MD | 21227 | |
| CATON MOVING AND STORAGE INC | | 6270 HOUSTON PLACE | | | | DUBLIN | CA | 94568 | |
| CATON, AARON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| CATON, BARRY SCOTT | | ADDRESS ON FILE | | | | | | | |
| CATON, OMAR | | 4010 ECHODALE AVE | | | | BALTIMORE | MD | 21206 | |
| CATON, TYLER | | ADDRESS ON FILE | | | | | | | |
| CATOR, BENTLEY | | ADDRESS ON FILE | | | | | | | |
| CATORA, JONES | | 730 N 46TH ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| CATOTA, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| CATOVIC, NEDIM | | ADDRESS ON FILE | | | | | | | |
| CATRACCHIA, GINA | | 4073 LAKE AVE | | | | ROCHESTER | NY | 14612-0000 | |
| CATRACCHIA, GINA M | | ADDRESS ON FILE | | | | | | | |
| CATRAL, ROBERT | | 6912 CHURCHILL CT | | | | DOWNERS GROVE | IL | 60516 | |
| CATRETT, SAMUEL WESLEY | | ADDRESS ON FILE | | | | | | | |
| CATRINI, CASSANDRA SOPHIE | | ADDRESS ON FILE | | | | | | | |
| CATRINI, THOMAS | | ADDRESS ON FILE | | | | | | | |
| CATRON, DUSTY JO | | ADDRESS ON FILE | | | | | | | |
| CATRON, JACOB | | ADDRESS ON FILE | | | | | | | |
| CATROPPA DOMENICK F | | 837 GREENWICH ST | | | | PHILADELPHIA | PA | 19147-6408 | |
| CATROPPA, DOMENICK | GEORGE MARINUCCI  INVESTIGATOR  EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST  SUITE 1300 | | | | PHILADELPHIA | PA | 19107 | |
| CATROPPA, DOMENICK F | | ADDRESS ON FILE | | | | | | | |
| CATS USA PEST CONTROL INC | | PO BOX 151 | | | | NORTH HOLLYWOOD | CA | 91603 | |
| CATTARAUGUS COUNTY COURT CLERK | | 303 COURT ST | SUPREME AND COUNTY COURT | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY COURT CLERK | | SUPREME AND COUNTY COURT | | | | LITTLE VALLEY | NY | 14755 | |
| CATTELL, KELLEY JAMES | | ADDRESS ON FILE | | | | | | | |
| CATTELL, WILLIAM | | 225 EAST 1ST ST | | | | WATERFORD | PA | 16441 | |
| CATTELL, WILLIAM T | | ADDRESS ON FILE | | | | | | | |
| CATTINY, GEORGE | | 31 MIDVALE MTN RD | | | | MAHWAH | NJ | 07430-0000 | |
| CATTLEMENS | | 250 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| CATTRELL COMPANIES INC | | PO BOX 367 | | | | TORONTO | OH | 43964 | |
| CATTRON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CATUDAN, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| CATUNA, ANDRE | | 6207 W COMET | | | | GLENDALE | AZ | 85302-0000 | |
| CATUNA, ANDREI MARIUS | | ADDRESS ON FILE | | | | | | | |
| CATURA, RYAN NIPA | | ADDRESS ON FILE | | | | | | | |
| CATYB JR, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | | |
| CAUBLE III, GEORGE H | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, ADRIENNE D | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, BARRY | | 6303 OAK VALLEY DRIVE | | | | LOUISVILLE | KY | 40214 | |
| CAUDILL, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, DANA | | 3816 WINDTREE CT | | | | BRANDON | FL | 33511 | |
| CAUDILL, DARYL JOE | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, JEFF JAMES | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, KENNETH ALAN | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, SYDNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| CAUDILL, WILLIAM | | 303 FAIRDELL DR | | | | THAXTON | VA | 24174 | |
| CAUDILLO, CARIN | | 13068 16TH ST | | | | CHINO | CA | 91710 | |
| CAUDILLO, RICARDO D | | ADDRESS ON FILE | | | | | | | |
| CAUDILLO, RICARDOD | | 1985 LANSING | | | | DETROIT | MI | 48209-0000 | |
| CAUDLE III, BILLY JACK | | ADDRESS ON FILE | | | | | | | |
| CAUDLE, BRITNEY ANN | | ADDRESS ON FILE | | | | | | | |
| CAUDLE, CAMERON HUNTER | | ADDRESS ON FILE | | | | | | | |
| CAUDLE, DAVID | | 5630 QUAIL CREEK DR | | | | GRANITE FALLS | NC | 28630 | |
| CAUDLE, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| CAUDLE, JOHN | | ADDRESS ON FILE | | | | | | | |
| CAUDLE, KYLE JOHN | | ADDRESS ON FILE | | | | | | | |
| CAUDLE, WILLIAM EUGENE | | ADDRESS ON FILE | | | | | | | |
| CAUDRILLIER, JEAN PHILIPPE FRANCOIS | | ADDRESS ON FILE | | | | | | | |
| CAUFFIELD, THOMAS DALE | | ADDRESS ON FILE | | | | | | | |
| CAUFFMANM, KURT ANDRE | | ADDRESS ON FILE | | | | | | | |
| CAUFIELD, BARBARA C | | ADDRESS ON FILE | | | | | | | |
| CAUFIELD, EDWARD JAMES | | ADDRESS ON FILE | | | | | | | |
| CAUFIELD, ERICA | | ADDRESS ON FILE | | | | | | | |
| CAUFIELD, JEFFREY EARL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAUFIELD, MARCUS DUPREE | | ADDRESS ON FILE | | | | | | | |
| CAUFIELD, RYAN | | 3111 CABBLE WAY | | | | MERIDIAN | ID | 83642 | |
| CAUGHLIN, STEPHEN AARON | | ADDRESS ON FILE | | | | | | | |
| Caughman, Clarence E | | 2009 Valley Ct | | | | Clayton | NC | 27520 | |
| CAUGHMAN, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| CAUGHMAN, DUSTIN | | 147 HUNTINGTON CIR | | | | LEXINGTON | SC | 29072 | |
| CAUGHMAN, MICHAEL | | PSC 303 Box 22 | | | | APO | AP | 96204-3089 | |
| CAUGHRAN, TERRY | | 304 MEADOW LN | | | | PORTLAND | TN | 37148 | |
| CAUGHRON, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| CAULASTICS PLASTIC CARD | | 151 PARK LN | | | | BRISBANE | CA | 94005-1311 | |
| CAULDER, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | | |
| CAULDER, TALON JOHN | | ADDRESS ON FILE | | | | | | | |
| CAULEY, BYRON | | ADDRESS ON FILE | | | | | | | |
| CAULEY, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | | |
| CAULEY, JACLYN DEVONE | | ADDRESS ON FILE | | | | | | | |
| CAULEY, JAY RANDALL | | ADDRESS ON FILE | | | | | | | |
| CAULEY, KEITH | | 1480 S TOWNSEND AVE | | | | MONTROSE | CO | 81401-5010 | |
| CAULEY, KURTIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| CAULEY, MICHAEL CURTIS | | ADDRESS ON FILE | | | | | | | |
| CAULEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| CAULFIELD, DEAN JR | | 2514 PLATEAU RD APT A | | | | CHARLOTTESVILLE | VA | 22903-2923 | |
| CAULFIELD, JEFF | | 5516 NW EAST TERINO PKWY | APT 303 | | | PORT SAINT LUCIE | FL | 34986 | |
| CAULK RITE INC | | 2381 PHILMONT AVE | SUITE 116 | | | HUNTINGDON VALL | PA | 19006 | |
| CAULK RITE INC | | SUITE 116 | | | | HUNTINGDON VALL | PA | 19006 | |
| CAULS, PATRISE | | ADDRESS ON FILE | | | | | | | |
| CAUM, LORENZO ORLANDO | | ADDRESS ON FILE | | | | | | | |
| CAUPAIN, CHYLANDA SHAWNTEL | | ADDRESS ON FILE | | | | | | | |
| CAUPERT, CHRIS | | 1319 CRESTVIEW DRIVE | | | | SPRINGFIELD | IL | 62702 | |
| CAUPERT, CHRIS | | ADDRESS ON FILE | | | | | | | |
| CAUSBY, ANTHONY FLOYD | | ADDRESS ON FILE | | | | | | | |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | | PASADENA | CA | 911020631 | |
| CAUSELOYALTY LLC | | 800 BOYLSTON ST | 49TH FL | | | BOSTON | MA | 02199 | |
| CAUSER, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| CAUSEWAY LLC | | PO BOX 7001 | | | | METAIRIE | LA | 70010 | |
| CAUSEY & SEABORN | | PO BOX 1323 | | | | COLUMBUS | GA | 31902 | |
| CAUSEY PLUMBING CO INC | | 131 CAUSEY ST | | | | MYRTLE BEACH | SC | 29577 | |
| CAUSEY, ASHLEY | | 364 ASHLEY CIR | | | | CONWAY | SC | 29526 | |
| CAUSEY, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| CAUSEY, DANIELLE LOIS | | ADDRESS ON FILE | | | | | | | |
| CAUSEY, DAVID | | ADDRESS ON FILE | | | | | | | |
| CAUSEY, JAMES | | 2874 W HICKORY GROVE RD | | | | LAPINE | AL | 36046-0000 | |
| CAUSEY, JAMES TYLER | | ADDRESS ON FILE | | | | | | | |
| CAUSEY, JEFF JAMES | | ADDRESS ON FILE | | | | | | | |
| CAUSEY, JOHN HUTSON | | ADDRESS ON FILE | | | | | | | |
| CAUSEY, KAMERON RANDALL | | ADDRESS ON FILE | | | | | | | |
| CAUTHON, MARQUIS DANGELO | | ADDRESS ON FILE | | | | | | | |
| CAUTHON, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| CAUTHORN, BRANDON | | ADDRESS ON FILE | | | | | | | |
| CAUTHORNE PAPER CO INC | | PO BOX 890134 | | | | CHARLOTTE | NC | 28289-0134 | |
| CAUTHORNE, BRYAN | | 2406 LAURANDREW CIRCLE | | | | RICHMOND | VA | 23228 | |
| CAUTHRON, DONALD JAMES | | ADDRESS ON FILE | | | | | | | |
| CAUTION EQUIPMENT INC | | NBT BANK N A | PO BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| CAUTION EQUIPMENT INC | | PO BOX 160 | | | | NEW HARTFORD | NY | 13413 | |
| CAUTO, COLLEEN | | 409 FOX TRAIL | | | | PARKESBURG | PA | 19365 | |
| CAUTRELL, SARAH | | 665 1/2 34 RD | | | | GRAND JUNCTION | CO | 81520-0000 | |
| CAUTRELL, SARAH RENEE | | ADDRESS ON FILE | | | | | | | |
| CAVA, NEIL C | | ADDRESS ON FILE | | | | | | | |
| CAVACIUTI, ANDREW MARK | | ADDRESS ON FILE | | | | | | | |
| CAVAGNARO, KYLE STEVEN | | ADDRESS ON FILE | | | | | | | |
| CAVAGNARO, MARK | | 83 PINE KNOB DR | | | | SOUTH WINDSOR | CT | 06074 | |
| CAVAGNARO, MARK A | | ADDRESS ON FILE | | | | | | | |
| CAVALCADE HOMEOWNERS ASSOC | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DIST CT | | | FAIRFAX | VA | 22030 | |
| CAVALEIRO, PEDRO L | | ADDRESS ON FILE | | | | | | | |
| CAVALIER DAILY, THE | | BASEMENT NEWCOMB HALL | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER DAILY, THE | | UNIVERSITY OF VIRGINIA | | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER INTERNATIONAL INC | | P O BOX 1655 | | | | ASHLAND | VA | 23005 | |
| CAVALIER MAINTENANCE SVCS INC | | 2722 MERRILEE DRIVE | SUITE 300 | | | FAIRFAX | VA | 22031 | |
| CAVALIER MAINTENANCE SVCS INC | | SUITE 300 | | | | FAIRFAX | VA | 22031 | |
| CAVALIER REPORTING INC | | 677 BERKMAR CIR | BERKMAR CROSSING | | | CHARLOTTESVILLE | VA | 22901 | |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| CAVALIER TELEPHONE | | PO BOX 1755 | | | | MERRIFIELD | VA | 22116-1755 | |
| CAVALIER, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| CAVALIER, DEANNA | | 5057 E MOUNT GARFIELD | | | | FRUITPORT | MI | 49415 | |
| CAVALIER, JASON RICHARD | | ADDRESS ON FILE | | | | | | | |
| CAVALIER, KIM | | 15101 CRAYFISH COURT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| CAVALIER, KIM M | | 15101 CRAYFISH COURT | | | | COLONIAL HEIGHTS | VA | 23834 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CAVALIER, RICHARD | | 6535 ESUPERSTITION SPGS | | | | MESA | AZ | 85206-0000 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | CLEARWATER PD | | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOSEPH TREY | | ADDRESS ON FILE | | | | | | | |
| CAVALIERI, JONATHAN KARL | | ADDRESS ON FILE | | | | | | | |
| CAVALIERI, MICHAEL | | 73 CHAPEL GLEN | | | | HAMBURG | NY | 14075 | |
| CAVALIERS GUND ARENA CO | | 1 CENTER CT | | | | CLEVELAND | OH | 44115-4001 | |
| CAVALIERS GUND ARENA CO | | PO BOX 5758 | ACCOUNTING DEPT | | | CLEVELAND | OH | 44101 | |
| CAVALLARO, HEIDI J | | 10802 STANTON WAY | | | | RICHMOND | VA | 23238 | |
| CAVALLARO, HEIDI J | | ADDRESS ON FILE | | | | | | | |
| CAVALLARO, KRISTINA | | 236 MARSHALL LANE | | | | DERBY | CT | 06418 | |
| CAVALLARO, KRISTINA A | | ADDRESS ON FILE | | | | | | | |
| CAVALLERO HEATING & AIR INC | | 5541 HWY 50 EAST | | | | CARSON CITY | NV | 89706 | |
| CAVALLINI, LYNN | | 2100 EVANS RD | | | | FLOSSMOOR | IL | 60422 1606 | |
| CAVALLINO, JOHN | | ADDRESS ON FILE | | | | | | | |
| CAVALLO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| CAVALLO, LUCA | | ADDRESS ON FILE | | | | | | | |
| CAVALLO, RUSSEL MD | | 1275 SUMMER ST | | | | STAMFORD | CT | 6905 | |
| CAVALRY INVESTMENTS LLC | | 7 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| CAVALRY INVESTMENTS LLC | | 9522 E 47TH PL STE H | | | | TULSA | OK | 74145 | |
| CAVALRY INVESTMENTS LLC | | 9933 N LAWLEK AVE STE 440 | WESTMORELAND BLDG | | | SKOKIE | IL | 60077 | |
| CAVALUZZI, TIFANY A | | ADDRESS ON FILE | | | | | | | |
| CAVANAGH BEVERLY M | | 500 W ACADEMY ST | | | | HUGHESVILLE | PA | 17737 | |
| CAVANAGH, JAMES | | 1764 SMITH ST | | | | MERRICK | NY | 11566-3514 | |
| CAVANAGH, MATT | | 2468 WILDWOOD DR | | | | MONTGOMERY | AL | 36111 | |
| CAVANAGH, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| CAVANAGH, TERRENCE | | ADDRESS ON FILE | | | | | | | |
| CAVANAH TV INC | | 3000 OVERSEAS HIGHWAY | | | | MARATHON | FL | 33050 | |
| CAVANAUGH & ASSOCIATES PA | | 8064 NORTH POINT BLVD | SUITE 102 | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH & ASSOCIATES PA | | SUITE 102 | | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH, ALEXANDER PATRICK | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, CHRISTOPHER MASAHIRO | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, DANIEL | | 1351 NE 191ST ST APT 405 | | | | NORTH MIAMI BEAC | FL | 33179-4068 | |
| CAVANAUGH, DANIEL L | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, FRANK | | 715 S EXTENSION RD UNIT 17 | | | | MESA | AZ | 85210 | |
| CAVANAUGH, JOHN | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, KARL HEINZ | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, LAUREL | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, LAUREN BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, NICOLE LEIGHANN | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, RICHARD | | 8608 WINDY CIR | | | | BOYNTON BEACH | FL | 33437-5125 | |
| CAVANAUGH, ROBERT | | HMH363MC | | | | M C B H KANEOHE BAY | HI | 96863 | |
| CAVANAUGH, RYAN | | 306 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720 | |
| CAVANAUGH, RYAN | | 306 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3337 | |
| CAVANAUGH, RYAN P | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGH, SHAWN | | ADDRESS ON FILE | | | | | | | |
| CAVANAUGHS FOURTH AVENUE | | E 110TH AVENUE | | | | SPOKANE | WA | 99202 | |
| CAVANAUGHS RIVER INN | | 700 N DIVISION | | | | SPOKANE | WA | 99202-1696 | |
| CAVANAUGHS RIVER INN | | N 700 DIVISION | | | | SPOKANE | WA | 992021696 | |
| CAVANESS, JAMES E | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, CHRISTOPHER JACOB | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, DAN | | 560 ARLENE DRIVE | | | | WOOD DALE | IL | 60191 | |
| CAVAZOS, DAN | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, DAVID | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, FELIX A | | 105 S 49TH ST APT 1 | | | | MCALLEN | TX | 78503 | |
| CAVAZOS, FELIX ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, GABRIEL RANGEL | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, JACQUEZ CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, MINERVA | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, NAOMI LYNN | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, SAMUEL EGUIA | | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, SANTIAGO JESUS | | ADDRESS ON FILE | | | | | | | |
| CAVAZZINI, GARY | | ADDRESS ON FILE | | | | | | | |
| CAVCO PRINTERS | | PO BOX 340 | | | | ENERGY | IL | 62933 | |
| CAVE, GERALDINE | | 27 CRATER LAKE AVE | | | | MEDFORD | OR | 97504 | |
| CAVE, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| CAVE, RALPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| CAVE, SIQUAWNA SHANE | | ADDRESS ON FILE | | | | | | | |
| CAVELLO, CASEY | | ADDRESS ON FILE | | | | | | | |
| CAVEMAN KITCHEN | | 809A W VALLEY HWY | | | | KENT | WA | 98032 | |
| CAVENAGH & MATEK PC | | 77 W WASHINGTON STE 1313 | | | | CHICAGO | IL | 60602 | |