| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRATES, ERIC | | PO BOX 1472 | | | | NEDERLAND | CO | 80466-1472 | |
| FRATICELLI, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRATINI, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| FRATTARELLI, KEITH PATRICK | | ADDRESS ON FILE | | | | | | | |
| FRATTAROLA, DENNIS JAMES | | ADDRESS ON FILE | | | | | | | |
| FRATTAROLI, ROBERT ALBERT | | ADDRESS ON FILE | | | | | | | |
| FRATTICCI RODRIGUEZ, KATIA | | ADDRESS ON FILE | | | | | | | |
| FRATTINI, STEPHEN R | | ADDRESS ON FILE | | | | | | | |
| FRATTO, ANTOINETTE NORMA | | ADDRESS ON FILE | | | | | | | |
| FRATTO, GIANCARLO E | | ADDRESS ON FILE | | | | | | | |
| FRATTO, VINNY | | ADDRESS ON FILE | | | | | | | |
| FRATTONE, ANTHONY ERIC | | ADDRESS ON FILE | | | | | | | |
| FRATTURELLI, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| FRATUS, JOHN | | 3971 BRISTOL DRIVE | | | | BEAUMONT | TX | 77707 | |
| FRATUS, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRATZKE, SCOTT | | ADDRESS ON FILE | | | | | | | |
| FRAUENGLASS, MARIAN B | | 105 BRIAN DR | | | | WARNER ROBINS | GA | 31088 | |
| FRAULI, EMILY K | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, DAVID | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, JESSE N | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, JUAN | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, LARRY L | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, ODAIA FLORES | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, PETRA | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, SARA TERESE | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, SARAH AVELAR | | ADDRESS ON FILE | | | | | | | |
| FRAUSTO, SARATERESE | | 3227 SCOTCH HEATHER CT | | | | SAN JOSE | CA | 95148-0000 | |
| FRAUSTRO, ANNA | | ADDRESS ON FILE | | | | | | | |
| FRAVERT SERVICES INC | | 133 W PARK DR | | | | BIRMINGHAM | AL | 35211 | |
| FRAWLEY, DANIEL GERALD | | ADDRESS ON FILE | | | | | | | |
| FRAY, JESSICA WILHEMINA | | ADDRESS ON FILE | | | | | | | |
| FRAY, KENDRA TRISHA | | ADDRESS ON FILE | | | | | | | |
| FRAYNE, JAKE S | | ADDRESS ON FILE | | | | | | | |
| FRAYNE, MARC DANIEL | | ADDRESS ON FILE | | | | | | | |
| FRAYNE, RYAN C | | ADDRESS ON FILE | | | | | | | |
| FRAYOSO, LETICIA | | 8219 MEADOW SUN ST | | | | SAN ANTONIO | TX | 78251-2318 | |
| FRAZEE, COREY JOE | | ADDRESS ON FILE | | | | | | | |
| FRAZEE, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| FRAZER GREENE UPCHURCH & BAKER | | 107 ST FRANCIS ST STE 2206 | | | | MOBILE | AL | 36602 | |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | | MOBILE | AL | 36633 | |
| FRAZER TV & ELECTRONIC REPAIR | | 202 W MARKET ST | | | | WEST CHESTER | PA | 19382 | |
| FRAZER, J S | | 149 CHIPPENDALE DR | | | | HENDERSONVILLE | TN | 37075-3255 | |
| FRAZER, KAMEETRA SHONNELL | | ADDRESS ON FILE | | | | | | | |
| FRAZER, NATHANIEL SHARRATT | | ADDRESS ON FILE | | | | | | | |
| FRAZER, RICHARD | | 4504 COMMANDER DR APT 1816 | | | | ORLANDO | FL | 32822-3632 | |
| FRAZER, RYAN J | | USS PELELIU NO V4 | | | | FPO | AP | 96624-1620 | |
| FRAZER, STEVEN A | | PO BOX 2143 | | | | FORT LAUDERDALE | FL | 33303-2143 | |
| FRAZER, SYDNEY M | | ADDRESS ON FILE | | | | | | | |
| FRAZER, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| FRAZEUR, ALLEN LESLIE | | ADDRESS ON FILE | | | | | | | |
| FRAZIER CHARLOTTE | | 9156 BAINBRIDGE | | | | STOCKTON | CA | 95209 | |
| FRAZIER INC, R | | 223 E MAIN ST | | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 1385 | | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | 223 E MAIN ST | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | | | | SALEM | VA | 24153 | |
| FRAZIER INDUSTRIAL CO | | PO BOX F | | | | LONG VALLEY | NJ | 07853 | |
| FRAZIER IV, GABRIEL DWAYNE | | ADDRESS ON FILE | | | | | | | |
| FRAZIER JR, FLOYD E | | 6225 ROSEMEAD BLVD | | | | TEMPLE CITY | CA | 91780 | |
| FRAZIER, AARON D | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, ALDUS J | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, ALFRED WAYNE | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, ASHLEY JANELLE | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, BRANDEN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, BRANDY | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, CARMEN VICTORIA | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, CHARLES E | | 22 LORRAINE CT | | | | PONTIAC MI | MI | 48341 | |
| FRAZIER, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, CHRISTINE | | 3105 BEVERLY RD | | | | BALTIMORE | MD | 21214 | |
| FRAZIER, DALE M | | PO BOX 94 | | | | MACOMB | OK | 74852 | |
| FRAZIER, DANIEL | | 4255 BASSWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80920-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, DANIELLE M | | 4312 DUCK CREEK RD 1 | | | | CINCINNATI | OH | 45227 | |
| FRAZIER, DANIELLE M | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, DAVID WYATT | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, DERIC RYAN | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, DERRINGTON L | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, DOMINIQUE DONTIA | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, DOUGLASSW | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, EMERY JOHN | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, EMIL | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, JACK | | 251 WELCH RD | | | | SPARTA | TN | 38583 3925 | |
| FRAZIER, JACKI | | 917 TEAFLE DR | APT 6 | | | KINGSPORT | TN | 37660 | |
| FRAZIER, JACOB A | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, JASON | | 5318 W TUCANNON | | | | KENNEWICK | WA | 99336 | |
| FRAZIER, JAVION LARRY | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, JEFF | | LOC 0084 PRODUCT SERVICES | NATIONAL PARTS | | | | VA | | |
| FRAZIER, JEFF | | LOC 090 NATIONAL PARTS | PETTY CASH | | | | VA | | |
| FRAZIER, JEFF | | NATIONAL PARTS | | | | | VA | | |
| FRAZIER, JEFF | | PETTY CASH | | | | | VA | | |
| FRAZIER, JOHN A | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, JOSHUA | | 110 EVERGREEN CIR | | | | SIMPSONVILLE | SC | 29681-5913 | |
| FRAZIER, JOY | | 1614 W RAMONA DR APT D | | | | RIALTO | CA | 92376 | |
| FRAZIER, JOY JANELL | Joy Janell Frazier | 732 N Olive St | | | | Rialto | CA | 92376 | |
| FRAZIER, JOY JANELL | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, KALEB EMERY | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, KENDEL | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, KENYADA RENEE | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, KEVIN LAVORN | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, LARRY | | 5220 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 | |
| FRAZIER, LATOYA SHENEKA | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, LAWRENCE MARVIN | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, LEEANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, MARLON A | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, MARLONA | | 9060 FM 78 | 612 | | | CONVERSE | TX | 78109 | |
| FRAZIER, MARLONA | | 9060 FM 78 | | | | CONVERSE | TX | 78109-0000 | |
| FRAZIER, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, MAX | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, MICHAEL K | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, NICHOLAS BRENDEN | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, PAUL GEORGE | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, PERRY HAMILTON | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, PHILLIP CHARLES | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, RANDY | | 12246 APRICOT DRIVE | | | | SAN ANTONIO | TX | 78247-0000 | |
| FRAZIER, RANDY DELONA | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, RODRICK | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, RONNIE L | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, ROSE | | 14107 LEONARD NORMAN RD | | | | MACCLENNY | FL | 32063-3927 | |
| FRAZIER, SANTOS | | 965 MONTERREY BLVD | | | | BATON ROUGE | LA | 70815 | |
| FRAZIER, SANTOS TAMIKO | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, SARAH KATHRYN | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, SCHEAVONNA LENAY | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, STALLONE DARINUS | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, TARNELL LAMAR | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, TERRENCE LAMONT | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151-2526 | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151 | |
| FRAZIER, TYRIE RASHEEM | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, VINCENT DEAN | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, WESLEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, WESTON HEATH | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, WILLIE D | | ADDRESS ON FILE | | | | | | | |
| FRAZIER, WILLIE L | | ADDRESS ON FILE | | | | | | | |
| FRAZIN, ALAN | | 13390 EMERALD WAY | | | | CHINO HILLS | CA | 91709 | |
| FRAZINE JR , ARTHUR CLARE | | ADDRESS ON FILE | | | | | | | |
| FRAZOR ELECTRONICS | | 1540G WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| FRAZZINI, NICK | | ADDRESS ON FILE | | | | | | | |
| FRAZZITTA, JOE | | ADDRESS ON FILE | | | | | | | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | | CINCINNATI | OH | 452631058 | |
| FREAKLEY, JULIANNE | | 6036 COLLINSTONE DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| FREAKLEY, JULIANNE | | ADDRESS ON FILE | | | | | | | |
| FREAS, DANIEL JACOB | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FREAS, DENNIS PAUL | | ADDRESS ON FILE | | | | | | | |
| FREBERG, LARRY | | 9570 COUNTRY RD 867 | | | | PLANO | TX | 75023 | |
| FREBERT, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FREBOWITZ, ALEX | | ADDRESS ON FILE | | | | | | | |
| FRECH, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| FRECH, RYAN E | | ADDRESS ON FILE | | | | | | | |
| FRECH, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRECHETTE, MARC K | | ADDRESS ON FILE | | | | | | | |
| FRECHETTE, THOMAS | | ADDRESS ON FILE | | | | | | | |
| FRECK, NATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| FRECKLES RESTAURANT | | 5724 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| FRED ADAMS | | 4503 WALNUT ST | | | | MCKEESSPORT | PA | | |
| FRED B PHLIPPEAU & ASSOCIATES | | 4917 SCHAEFER ROAD NO 211 | | | | DEARBORN | MI | 48126 | |
| FRED E GEGGUS | | 9472 TARA CAY CT | | | | SEMINOLE | FL | 33776-1156 | |
| FRED FISHER | FISHER FRED | 135 STRIGHT PATH | | | | SOUTHAMPTON | NY | 11968-5606 | |
| Fred Head Attorney for David Freeman | | PO Box 312 | | | | Athens | TX | 75751 | |
| FRED HOPP INC | | 7017 PEARL RD NO 12 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| Fred J Brown David A Brown Nancy S Tilden & Larry J Brown | | 2200 Old US Hwy 31 N | | | | Rochester | IN | 46975-7281 | |
| Fred J Owen | | 6797 Willowwood Dr Apt 6044 | | | | Boca Raton | FL | 33434 | |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD STE 640 | | | | LOS ANGELES | CA | 90049 | |
| FRED SANDS RELOCATION | | 19520 NORDHOFF NO 9 14 | | | | NORTHRIDGE | CA | 91324 | |
| Fred Walker | | 42 Laurel St | | | | Lone Grove | OK | 73443 | |
| FRED, BLOSS | | 238 SOMMERSET AVE | | | | THOROFARE | NJ | 08086-1932 | |
| FRED, C | | 1606 S 3RD ST | | | | AUSTIN | TX | 78704-3446 | |
| FRED, CHAMBERS | | 2307 CIFAX RD | | | | GOODE | VA | 24556-2896 | |
| FRED, DADDY | | 2348 STERLING AVE | NO 425 | | | SAN BERNARDINO | CA | 92404 | |
| FRED, DIMISA | | 1581 US HIGHWAY 441 | | | | LADY LAKE | FL | 32159-0000 | |
| FRED, VORDERMEIER | | 1520 202ND ST | | | | BAYSIDE | NY | 11360-0000 | |
| FREDA LOU | | 131 FOREST LAKES BLVD | | | | NAPLES | FL | 34105 | |
| FREDA, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| FREDDIE, BELL | | 612 N 19TH ST | | | | COPPERAS COVE | TX | 76522-1404 | |
| FREDDIE, WILSON | EDWYNA JEAN PIERRE | 2601 NW 56TH AVE | | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDIE, WILSON | | 2601 NW 56TH AVE | | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDY BAKER | | 2290 FELUCCA DR | | | | DOCTORS INLET | FL | 32068-6811 | |
| FREDDY, ALVARADO | | 21080 LONE EAGLE RD | | | | APPLE VALLEY | CA | 92308-0000 | |
| FREDDY, MONTANEZ | | 14317 N 179TH AVE | | | | EL MIRAGE | AZ | 85335-0000 | |
| FREDE, BEN A | | ADDRESS ON FILE | | | | | | | |
| FREDELL, DANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| FREDELUCES, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| FREDENBURG, MONICA BETH | | ADDRESS ON FILE | | | | | | | |
| FREDENRICH, BRENT MARTIN | | ADDRESS ON FILE | | | | | | | |
| FREDERIC W COOK & CO INC | | 90 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| FREDERIC, A | | 7406 CASTLE GLN | | | | SAN ANTONIO | TX | 78218-2804 | |
| FREDERIC, JUNY VASTY | | ADDRESS ON FILE | | | | | | | |
| FREDERIC, WIDLINE | | ADDRESS ON FILE | | | | | | | |
| FREDERICK AMERICAN LITTLE LEAG | | PO BOX 3242 | | | | FREDERICK | MD | 21705-3242 | |
| Frederick C Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| FREDERICK CEILINGS INC | | PO BOX 3288 | | | | FREDERICK | MD | 21705 | |
| FREDERICK CO CHAMBER OF COMMER | | 1360 SOUTH PLEASANT VALLEY RD | VISITOR CENTER | | | WINCHESTER | VA | 22601 | |
| FREDERICK CO CHAMBER OF COMMER | | VISITOR CENTER | | | | WINCHESTER | VA | 22601 | |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | FCC BASEBALL | | | FREDERICK | MD | 217018527 | |
| FREDERICK COMMUNITY COLLEGE | | 7932 OPOSSUMTOWN PIKE | | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY | | 100 W PATRICK ST | SHERIFFS OFFICE | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 118 N MARKET STREET | DEPARTMENT OF PUBLIC WORKS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | WINCHESTER HALL | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | DEPT OF PERMITS & INSPECTIONS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | DEPARTMENT OF PUBLIC WORKS | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | PO BOX 3066 | DEPT OF SOCIAL SERVICES | | | FREDERICK | MD | 21705 | |
| FREDERICK COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY DIV OF UTIL | | PO BOX 6032 | WATER & SEWER BILLING SVCS | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH ST | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH STREET | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHERIFF | | 100 PATRICK ST | FALSE ALARM REDUCTION UNIT | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHRM | | PO BOX 1516 | | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 WEST PATRICK ST | SANDRA DALTON CLERK OF COURT | | FREDERICK | MD | | |
| FREDERICK COUNTY, TREASURER OF | | 100 W PATRICK ST | FREDERICK COUNTY SHERIFF | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY, TREASURER OF | | PO BOX 6032 | | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK ENGINEERING INC | | 10200 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 | |
| Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | | | Tallahassee | FL | 32314-6668 | |
| FREDERICK GAS | | 1800 N MARKET ST | PO BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| FREDERICK GAS | | PO BOX 170 | | | | FREDERICK | MD | 217050170 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK GENERAL DIST COURT | | PO BOX 526 | 5 N KENT ST | | | WINCHESTER | VA | 22604 | |
| FREDRICK GROUP, THE | | 1611 POND RD SUITE 201 | | | | ALLENTOWN | PA | 18104 | |
| FREDERICK J BARNES & | BARNES FREDERICK J | VIRGINIA GORTYCH BARNES | JT TEN | | | STROUDSBURG | PA | 18360-8190 | |
| FREDERICK J BARNES & | | VIRGINIA GORTYCH BARNES | JT TEN | 438 EDGEMONT RD | | | | | |
| Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| FREDERICK MAINTENANCE & MECH | | 11071A HAUGHS CHURCH RD | | | | DETOUR | MD | 21757 | |
| FREDERICK MEMORIAL HOSP AUX | | 400 W SEVENTH ST | ATTN SNOWBALL ADVERTISING | | | FREDERICK | MD | 21701 | |
| FREDERICK NEWS POST | | DONNA AUSHERMAN | P O BOX 578 | | | FREDERICK | MD | 21705 | |
| FREDERICK POST INC | | 200 E PATRICK ST | | | | FREDERICK | MD | 217050578 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | | FREDERICK | MD | 21703 | |
| Frederick R Larson | | 43940 Riverpoint Dr | | | | Lansdowne | VA | 20176-8200 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | | FREDERICK | MD | 21704 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | | FREDRICK | MD | 21704 | |
| Frederick S Goldberg | ATMF Realty & Equity Corp | 6735 Telegraph Rd Ste 110 | | | | Bloomfield Hills | MI | 48301 | |
| Frederick W Staup | | 12357 Egan Hwy | | | | Brooklyn | MI | 49230 | |
| FREDERICK WOMANS CIVIC CLUB | | 5986 GROVE HILL RD | C/O JANE DOLL | | | FREDERICK | MD | 21703 | |
| FREDERICK, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, ASHLEY KIMBER | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, CHERI | | 6417 W PARK AVE | THE BODY ELITE FITNESS CTR | | | HOUMA | LA | 70364 | |
| FREDERICK, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, CITY OF | | 101 N COURT ST | DEPARTMENT OF FINANCE | | | FREDERICK | MD | 21701 | |
| FREDERICK, COREY BANNON | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, COUNTY OF | | 12 EAST CHURCH STREET | | | | FREDERICK | MD | 217015448 | |
| FREDERICK, COUNTY OF | | FREDERICK COUNTY OF | 30 N MARKET ST | | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | TREASURER | 30 N MARKET ST | | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | WINCHESTER HALL | | | | FREDERICK | MD | 21701 | |
| FREDERICK, CRISTEN LOUISE | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, DENISE | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, ERIC FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, HERBERT | | 295 W VERNON DR APT 10 | | | | UPLAND | CA | 91786-0000 | |
| FREDERICK, JARED RAY | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, JASON E | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, JEFFREY ADAM | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, JEREMY | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, JOSEPH LEROY | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, LILLIAN D | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, LLOYD AARON | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, NILE PAUL | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, O | | 37 MAYFLOWER DR | | | | PLYMOUTH | MA | 02360-1335 | |
| FREDERICK, ORIEL DENMORE | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, PATRICIA | | 16998 LORENE CT | | | | VICTORVILLE | CA | 92395-4683 | |
| FREDERICK, RACHEL MOANIKEA | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, SHARON E | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, SIMONE RAE | | ADDRESS ON FILE | | | | | | | |
| FREDERICK, WARELL | | 1748 FT SMITH BLVD | | | | DELTONA | FL | 32725 | |
| FREDERICKS CARROLL REPORTING | | 400 W 15TH STE 408 | | | | AUSTIN | TX | 78701 | |
| FREDERICKS LOCK & KEY INC | | 1022 6TH AVE | | | | ALTOONA | PA | 16602 | |
| FREDERICKS, ASHLEY N | | ADDRESS ON FILE | | | | | | | |
| FREDERICKS, CHAD ERIC | | ADDRESS ON FILE | | | | | | | |
| FREDERICKS, KYLE | | 1036 SKYLARK DR | | | | PALATINE | IL | 60067 | |
| FREDERICKS, MICHAEL | | 1220 COUNTY LINE RD | | | | ROSEMONT | PA | 19010 | |
| FREDERICKS, ROB | | 922 POINT VIEW LN | | | | LAKELAND | FL | 33813-2823 | |
| FREDERICKSBURG , CITY OF | | FREDERICKSBURG CITY OF | G M HANEY CITY TREASURER | PO BOX 17149 | | BALTIMORE | VA | | |
| FREDERICKSBURG 35 LLC | | 8405 GREENSBORO DR STE 830 | RAPPAPORT MANAGEMENT CO | | | MCLEAN | VA | 22102-5118 | |
| FREDERICKSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 644 CITY HALL | | FREDERICKSBURG | VA | | |
| FREDERICKSBURG CITY TREASURER | | PO BOX 7447 | DEPARTMENT OF FISCAL AFFAIRS | | | FREDERICKSBURG | VA | 22404-7447 | |
| FREDERICKSBURG COMMISSIONER | | COMMISSIONER OF REVENUE | | | | FREDERICKSBURG | VA | 22404064 | |
| FREDERICKSBURG COMMISSIONER | | PO BOX 644 LOIS B JACOB | COMMISSIONER OF REVENUE | | | FREDERICKSBURG | VA | 22404-0644 | |
| FREDERICKSBURG FREE LANCE STAR | | WAYNE GEORGE | 616 AMELIA STREET | | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | FREDERICKSBURG GENERAL DIST CT | | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG, CITY OF | | FREDERICKSBURG CITY OF | TREASURER | PO BOX 26263 | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | | RICHMOND | VA | 232606263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26263 | | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 267 | | | | FREDERICKSBURG | VA | 22404-0267 | |
| FREDERICKSEN, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FREDERICKSEN, MARK ADRIAN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICKTOWNE LABS INC | | PO BOX 244 | | | | MYERSVILLE | MD | 21773 | |
| FREDERIK, RICDAO | | 72307 FLOT RD | | | | ABITA SPRINGS | LA | 70420 | |
| FREDERIQUE, BENJAMIN BENOIT | | ADDRESS ON FILE | | | | | | | |
| FREDERIQUE, HANDY WEARLLEY | | ADDRESS ON FILE | | | | | | | |
| FREDERY, ARAUJO | | 95 1045 AINAMAKUA DR | | | | MILILANI | HI | 96789-4344 | |
| FREDEY, MATTHEW SEAN | | ADDRESS ON FILE | | | | | | | |
| FREDI, MARTINEZ | | 715 N DALLAS ST SPC 23 | | | | AMARILLO | TX | 79107-5723 | |
| FREDIANI, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| FREDIANI, MICHAEL EDMUND | | ADDRESS ON FILE | | | | | | | |
| FREDIEU, BRYANT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| FREDIS, N | | 6301 SIERRA BLANCA DR APT 4305 | | | | HOUSTON | TX | 77083-7505 | |
| FREDO, RIVEIA | | 3405 NW 8THST NO 306 | | | | MIAMI | FL | 33126-0000 | |
| Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | | Irvine | CA | 92618 | |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | | KNOXVILLE | TN | 37918 | |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | | KNOXVILLE | TN | 37918-6844 | |
| FREDRICK, DAVID | | 5018 OLD 40HWY | | | | ODESSA | MO | 64076-0000 | |
| FREDRICK, VICTORIA ANN | | ADDRESS ON FILE | | | | | | | |
| FREDRICK, WESLEY | | ADDRESS ON FILE | | | | | | | |
| FREDRICKS, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | | CHARLOTTE | NC | 282650588 | |
| FREDRICKSON, AARON S | | ADDRESS ON FILE | | | | | | | |
| FREDRICKSON, JAMES NEIL | | ADDRESS ON FILE | | | | | | | |
| FREDRICKSON, KYLE VERNON | | ADDRESS ON FILE | | | | | | | |
| FREDRICKSON, MICHAEL M | | 252 KENNEDY DR 404 | | | | MALDEN | MA | 02148 | |
| FREDRIKSEN & SONS | | PO BOX 11577 | | | | SOUTH BEND | IN | 46634 | |
| FREDRIKSEN & SONS | | PO BOX 309 | | | | ITASCA | IL | 60143 | |
| FREDS ELECTRONIC SERVICE | | 1620 SPRAY | | | | BURLINGTON | IA | 52601 | |
| FREDS TV SERVICE | | 111 CORDELE RD | | | | ALBANY | GA | 31705 | |
| FREDS TV SERVICE | | 1604 CHESTNUT ST | | | | KULPMONT | PA | 17834 | |
| FREE & ASSOCIATES, GARY | | 1100 EAST 6600 SOUTH STE 201 | | | | SALT LAKE CITY | UT | 84121 | |
| FREE FLOW | | PO BOX 3541 | | | | ERIE | PA | 16509 | |
| FREE LANCE STAR INC | | 616 AMELIA ST | | | | FREDERICKSBURG | VA | 22401 | |
| FREE SPIRIT YACHT | | 13230 OAKHILLS PKWY | | | | PALACE HEIGHTS | IL | 60463 | |
| FREE WEB GUIDE | | 3214 N UNIVERSITY AVE NO 221 | | | | PROVO | UT | 84604 | |
| FREE, ADAM | | 1093 ELM WOOD | | | | HOWARD CITY | MI | 49329 | |
| FREE, ADAM L | | ADDRESS ON FILE | | | | | | | |
| FREE, ALEX SPENCER | | ADDRESS ON FILE | | | | | | | |
| FREE, JESSICA R | | ADDRESS ON FILE | | | | | | | |
| FREE, JOEL HAROLD | | ADDRESS ON FILE | | | | | | | |
| FREE, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FREE, LEE EDWARD | | ADDRESS ON FILE | | | | | | | |
| FREE, LEEED | | 3314 SW 94TH DR | | | | GAINESVILLE | FL | 32608-0000 | |
| FREE, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| FREE, MYOUNG | | 13414 BARONS LAKE | | | | COLLEGEPORT | TX | 77428 | |
| FREE, NOEL | | 3001 HIGHLAND AVE | | | | CINCINNATI | OH | 45219 | |
| FREE, VERNON | | 1556 GAYLOR CIRCLE | | | | SMIRNA | GA | 30082 | |
| FREEBORG, JAYNA ROSE | | ADDRESS ON FILE | | | | | | | |
| FREEBURG, TRAVERS AARON | | ADDRESS ON FILE | | | | | | | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | | SACRAMENTO | CA | 958121796 | |
| FREECLOUD DESIGN INC | | 2108 CHAMBWOOD DR | | | | CHARLOTTE | NC | 28205 | |
| FREECOM | | 1005 PIXLEY RD | | | | ROCHESTER | NY | 14624 | |
| FREED & SHEPHERD PC | | 9030 STONY POINT PKY STE 400 | | | | RICHMOND | VA | 23235 | |
| FREED, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| FREED, GINA B | | ADDRESS ON FILE | | | | | | | |
| FREED, JOSEPH DEAN | | ADDRESS ON FILE | | | | | | | |
| FREED, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| FREED, NICHOLAS CRAIG | | ADDRESS ON FILE | | | | | | | |
| FREEDEN, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| FREEDMAN INC, MARK | | BX 2337 | | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN INC, MARK | | RAPID RESPONSE | BX 2337 | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN, ALEKSANDR | | ADDRESS ON FILE | | | | | | | |
| FREEDMAN, ASA PAUL | | ADDRESS ON FILE | | | | | | | |
| FREEDMAN, BRIAN | | 1532 NORTH 26TH ST | | | | ALLENTOWN | PA | | |
| FREEDMAN, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| FREEDMAN, CHAD | | ADDRESS ON FILE | | | | | | | |
| FREEDMAN, JAY | | 1360 CLIFTON AVE | | | | CLIFTON | NJ | 07012-1343 | |
| FREEDMAN, JAYSON ROSS | | ADDRESS ON FILE | | | | | | | |
| FREEDMAN, LESTER PHD | | 35 ARBOR RD | | | | STAMFORD | CT | 6903 | |
| FREEDMAN, LOUIS | | PO BOX 3107 | 1807 W DIEHL RD 200 | | | NAPERVILLE | IL | 60566 | |
| FREEDMAN, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | | |
| FREEDOM CLEANING | | PO BOX 3812 | | | | OLATHE | KS | 660633812 | |
| FREEDOM COMMUNICATIONS | | 4543 N 100TH ST | | | | WAUWATOSA | WI | 53225 | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | | JACKSONVILLE | NC | 28541 | |
| FREEDOM FINANCIAL CONSULTANTS | | 3510 S FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| FREEDOM FORD INC | | 7520 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| FREEDOM HOUSE | | 1201 HULL ST | | | | RICHMOND | VA | 23224 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FREEDOM MECHANICAL LLC | | 999 FEDERAL WAY STE 6 | | | | BOISE | ID | 83705-2569 | |
| FREEDOM OFFICE CLEANING | | PO BOX 700744 0953 | | | | PLYMOUTH | MI | 48170 | |
| FREEDOM SCIENTIFIC BLVD GROUP | | 11800 31ST CT N | | | | ST PETERSBURG | FL | 33716 | |
| FREEHILL, BARBARA | | 4239 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 85051-1053 | |
| FREEHOLD SOIL CONSERVATION DIS | | 211 FREEHOLD RD | | | | MANALAPAN | NJ | 07726 | |
| FREEHOLD TOWNSHIP TAX COLLECTOR MONMOUTH | | OFFICE OF THE TAX COLLECTOR | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | | |
| FREEHOLD WATER, TOWNSHIP OF | | ONE MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD, TOWNSHIP OF | | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728-3099 | |
| FREELAN, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| FREELAND, BRANDI LEE | | ADDRESS ON FILE | | | | | | | |
| FREELAND, KYLE DIXON | | ADDRESS ON FILE | | | | | | | |
| FREELAND, SEAN | | ADDRESS ON FILE | | | | | | | |
| FREELAND, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FREELS II, JAMES N | | ADDRESS ON FILE | | | | | | | |
| FREELS, JAMES | | 1602 W MARYLAND ST | | | | EVANSVILLE | IN | 47710 | |
| FREELS, PHILLIP | | 50 BANTA PLACE | | | | BERGENFIELD | NJ | 07621-0000 | |
| FREELS, PHILLIP ANDRE | | ADDRESS ON FILE | | | | | | | |
| FREELY, JOHNATHAN CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVENUE NE | | | | ATLANTA | GA | 30307 | |
| FREEMAN DECORATING COMPANY | | 1421 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247-4978 | |
| FREEMAN DECORATING COMPANY | | 2200 CONSULATE DR | | | | ORLANDO | FL | 32837 | |
| FREEMAN DECORATING COMPANY | | 5040 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1474 | |
| FREEMAN DECORATING COMPANY | | 8801 AMBASSASOR ROW | | | | DALLAS | TX | 75247 | |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 | |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | | DALLAS | TX | 75265 | |
| Freeman Decorating Services Inc | Attn Mary Oswald | 1600 Viceroy Ste 100 | | | | Dallas | TX | 75235-2306 | |
| FREEMAN ENVIRONMENTAL SERVICES | | 720 N DIVISION | | | | CARTERVILLE | IL | 62918 | |
| FREEMAN FRANKLIN D | | 16880 WINSTON LANE | | | | WOODBRIDGE | VA | 22191 | |
| FREEMAN GEORGE | | 7622 KILKEE LANE | | | | SHERILLS FORD | NC | 28673 | |
| FREEMAN ICE LLC | | PO BOX 804 | | | | MADILL | OK | 73446 | |
| FREEMAN II, CALVIN DELEON | | ADDRESS ON FILE | | | | | | | |
| FREEMAN III, OLIVER JAMES | | ADDRESS ON FILE | | | | | | | |
| FREEMAN III, RONALD | | ADDRESS ON FILE | | | | | | | |
| FREEMAN IV, GLENN HAROLD | | ADDRESS ON FILE | | | | | | | |
| Freeman James M | | 10307 Sageglow | | | | Houston | TX | 77089 | |
| FREEMAN JR, GLYN DERRA | | ADDRESS ON FILE | | | | | | | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | | NEW CITY | NY | 109560629 | |
| FREEMAN MATHIS & GARY LLP | | 100 GALLERIA PKY STE 1650 | | | | ATLANTA | GA | 30339 | |
| FREEMAN NEWSPAPERS LLC | | PO BOX 478 | 119 MONROE ST | | | BEAVER DAM | WI | 53916 | |
| FREEMAN, AARON | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, AARON LEXTON | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ADAM | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ADAM J | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ADAM JEFFREY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ADRIENNE T | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ALEX | | 18050 DEER TRAIL | | | | FLINT | TX | 75762-0000 | |
| FREEMAN, ALEX | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, AMI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ANDREW L | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ANDREW ROBINSON | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ANTHONY DESHUN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ANTHONY DONELL | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ANTOINETTE | | 4206 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| FREEMAN, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, BENJAMIN | | 6817 WHITFIELD PL | | | | SARASOTA | FL | 34243 | |
| FREEMAN, BENJAMIN TODD | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, BILLY | | 9563 MILLERS RIDGE | | | | SAN ANTONIO | TX | 78239 | |
| FREEMAN, BILLY D | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, BLANCA | | 2502 SCHWERTNER DR | | | | KILLEEN | TX | 76543-5759 | |
| FREEMAN, BRADFORD DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, BRANDI LEA | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, BRANDON WAYNE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, CAMERON | | 3575 NORTH DOVE DR | | | | DECATUR | IL | 62526 | |
| FREEMAN, CHAD MITCHELL | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, CHASE WAYNE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, CHERYL MARIE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, CHRISTIANA B | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, CLIFTON | | 905 REDWOOD DR | | | | ANDERSON | IN | 46011 | |
| FREEMAN, CLIFTON | | 945 BELMAR PLACE | | | | STURGEON BAY | WI | 00005-4235 | |
| FREEMAN, CLIFTON A | | 1538 RHETT DR | | | | ANDERSON | IN | 46013-2881 | |
| FREEMAN, CLIFTON M | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, COLLEEN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, CONRAD MD | | STE 7 | 3277 ROSWELL RD | | | ATLANTA | GA | 30305 | |
| FREEMAN, CURTIS ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, DAN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, DANDRE RADELL | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, DANIEL | | P O BOX 8544 | | | | GREENSBORO | NC | 27419 | |
| FREEMAN, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, DARIUS DOMINIC | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, DARRYL | | 1232 OXBRIDGE DR | | | | LUTZ | FL | 33549 | |
| FREEMAN, DARYLE LINWOOD | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, DAVID | Fred Head Attorney for David Freeman | PO Box 312 | | | | Athens | TX | 75751 | |
| FREEMAN, DAVID | | C/O HIS ATTORNEY  FRED HEAD  ESQ | 106 PRAIRIEVILLE | P O  BOX 312 | | ATHENS | TX | 75751 | |
| FREEMAN, DAVIDA MICHELE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, DELOURI VENEE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, DUANE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, EBONI | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, EDDIE | | 6 BURR CT | | | | BRIDGEPORT | CT | 06605 | |
| FREEMAN, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ERIC L | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ERICK | | 1600 SUNGLADE CT | | | | COLUMBUS | OH | 43235 | |
| FREEMAN, ERICK J | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ERNIE | | 420 LONG HUNTER CT | | | | NASHVILLE | TN | 37217-3871 | |
| FREEMAN, EVAN CASEY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, FRAN | | 7500 KIRBY DR | | | | HOUSTON | TX | 77030-4337 | |
| FREEMAN, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, GEOFF TAYLOR | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, GEORGE | | 7622 KILKEE LANE | | | | SHERRILLS FORD | NC | 28673 | |
| FREEMAN, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, HARLAN | | 401 SEYMOUR | | | | OAKWOOD | IL | 61858-0000 | |
| FREEMAN, HAROLD RAY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, HELEN | | 919 5TH ST SE | | | | PULASKI | VA | 24301-6707 | |
| FREEMAN, J | | 5201 EASTBRANCH DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| FREEMAN, J EDDIE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JAMAL ANTHWAN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JAMAL C | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JAMES M | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JANETTE MARIE | | 336 W SAN MADELE | | | | FRESNO | CA | 93704263 | |
| FREEMAN, JANETTE MARIE | | 727 E LAWNBROOK | | | | FRESNO | CA | 93720 | |
| FREEMAN, JARON DUANE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JASMINE | | 613 SUTHERLAND DR | | | | TYLER | TX | 75703-0000 | |
| FREEMAN, JASMINE S | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JEFF | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JERALD FREDERICK | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JEREMY LYNN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JERRELL UNIQUE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JESSICA DAWN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JOHN | | 6816 MEADE ST | | | | PITTSBURGH | PA | 15208-2306 | |
| FREEMAN, JONATHAN JEFFERY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JONTE CHRISTIANA | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JOSIAH CHARLES | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JUSTIN A | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, KAREN | | 300 N GRANT RM 234 | | | | ODESSA | TX | 79761 | |
| FREEMAN, KENNETH E | | 5740 N SHERIDAN RD APT 14A | | | | CHICAGO | IL | 60660-4748 | |
| FREEMAN, KENNY PAUL | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, KENTRIEL EARL | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, KODA RAY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, KYLE | | 134 PREAKNESS DR | | | | MT LAUREL | NJ | 80540 | |
| FREEMAN, KYLE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, LATASHA NATAY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, LESLIE B | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, LINDSAY DAWN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, LISA | | 13753 DOGWOOD CT | | | | CHINO | CA | 91710 | |
| FREEMAN, LONISHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, MANUEL RAUL | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, MARCUS | | 1230 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2906 | |
| FREEMAN, MARCUS | | 3843 GIBRALTAR AVE APT 5 | | | | LOS ANGELES | CA | 90008 | |
| FREEMAN, MARCUS DEVALLE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, MARK | | 99 N MAIN ST | | | | NATICK | MA | 01760 | |
| FREEMAN, MARY A | | 11212 BREWER RD | | | | RICHMOND | VA | 23233 | |
| FREEMAN, MARY ANDREA | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, MICHAEL OMAR | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, MIKO LEVELINE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, MINNIE | | 111 CHAMPA AVE | | | | MEMPHIS | TN | 38109 | |
| FREEMAN, NATHAN JOHN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, NICHOLAS EVAN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, NICOLAS RONALD | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, PAULETTE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, RICHARD | | 24451 CORTA CRESTA DR | | | | LAKE FOREST | CA | 92630 | |
| FREEMAN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, RICHARD GREGORY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ROBERT ERIC | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, RON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, RONALD JOHN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, ROY BRANDON | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, RUSSELL | | 3975 CAMELOT LN APT 4 | | | | MEMPHIS | TN | 38118-3829 | |
| FREEMAN, RYAN | | 2811 HERESFORD | | | | PARMA | OH | 44134 | |
| FREEMAN, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, SHARLA MARIE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, SHEENA CAMILLE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, STACIA YASMINE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, SYLVIA W | | 348 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5974 | |
| FREEMAN, TARA | | 3324 CROFFUT PLACE SE | | | | WASHINGTON | DC | 20019-0000 | |
| FREEMAN, TARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TAYLOR PHILLIP | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TIM JOHN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TODD | | 6817 WHITFIELD PL | | | | SARASOTA | FL | 00003-4243 | |
| FREEMAN, TODD M | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TOL RA | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TONJA A | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TOWANDA | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TRAVIS DYLAN | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, TRAVIS GORDON | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, VANCE CASANOVA | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, VICTOR H | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FREEMAN, WILLIE D | | ADDRESS ON FILE | | | | | | | |
| FREEMANSINGLETON, PAULETTE | | 1612 FOREST PARK DRIVE | | | | FORESTVILLE | MD | 20747 | |
| FREEMARK INC | | AIZKRAUKLES BANKA | MEDNIEKU IELA 4A | | | RIGA | | LV1010 | LVA |
| FREENY JR, LONNIE | | ADDRESS ON FILE | | | | | | | |
| FREENY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| FREER III, ROY | | 15 LEXINGTON DRIVE | | | | WAPPINGER FALLS | NY | 12590 | |
| FREER III, ROY H | | ADDRESS ON FILE | | | | | | | |
| FREER, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | | |
| FREER, DON E | | ADDRESS ON FILE | | | | | | | |
| FREER, FRANCIS E | | ADDRESS ON FILE | | | | | | | |
| FREER, FRANK | | 21132 CEDAR LANE | | | | MISSION VIEJO | CA | 92691 | |
| FREER, JANICE | | 18150 E CASPIAN PL | | | | AURORA | CO | 80013-5908 | |
| FREER, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| FREER, PAGE LEANN | | ADDRESS ON FILE | | | | | | | |
| FREER, RICHARD | | ADDRESS ON FILE | | | | | | | |
| FREER, SARAH E | | ADDRESS ON FILE | | | | | | | |
| FREERKSEN, CHERYL ANN | | ADDRESS ON FILE | | | | | | | |
| FREESE, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| FREESE, DIANNE D | | 2270 17TH AVE | | | | SANTA CRUZ | CA | 95062-1811 | |
| FREESE, ELI | | 2113 TAYLOR ST | | | | MILAN | TN | 38358 | |
| FREESE, JASMINE | | ADDRESS ON FILE | | | | | | | |
| FREESE, MICHAEL | | 10648 HURON ST | 1910 | | | NORTHGLENN | CO | 80234 | |
| FREESTATE ASSOC | | 1530 WILSON BLVD STE 200 | LINCOLN PROP CO | | | ARLINGTON | VA | 22209 | |
| FREESTATE ASSOC | | LINCOLN PROP CO | | | | ARLINGTON | VA | 22209 | |
| FREESTONE, MACKENZIE WAYNE | | ADDRESS ON FILE | | | | | | | |
| FREESTONE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FREESTONE, TOMMY RAY | | ADDRESS ON FILE | | | | | | | |
| FREESTYLE MOBILE MUSIC | | 22821 LAKEFOREST DR STE 10BB | | | | LAKEFOREST | CA | 92630 | |
| FREEWAY FORD TRUCK SALES INC | | 8445 45TH ST | | | | LYONS | IL | 60534 | |
| FREEWAY FORD TRUCK SALES INC | | P O BOX 286 | 8445 45TH ST | | | LYONS | IL | 60534 | |
| FREEZE JR, JOE P | | ADDRESS ON FILE | | | | | | | |
| FREEZE, ADAM | | ADDRESS ON FILE | | | | | | | |
| FREEZE, MARK DANIEL | | ADDRESS ON FILE | | | | | | | |
| FREEZE, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| FREGEOLLE, PAUL | | 3103 ARROWHEAD FARMS RD | | | | GAMBRILLS | MD | 21054-0000 | |
| FREGEOLLE, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FREGLY, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| FREGOLLE GROUP INC, THE | | 4601 WILSHIRE BLVD | DBA DOUG FREGOLLE PROMOTIONS | | | LOS ANGELES | CA | 90010 | |
| FREGOSO JR, BALTAZAR | | ADDRESS ON FILE | | | | | | | |
| FREGOSO JR, JOSE M | | ADDRESS ON FILE | | | | | | | |
| FREGOSO, LORENA ARACELI | | ADDRESS ON FILE | | | | | | | |
| FREGOSO, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| FREGOSO, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FREGULIA, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FREI, ERNEST PATRICK | | ADDRESS ON FILE | | | | | | | |
| FREIBERG, BRETT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FREIBOTT, GEORGE | | ADDRESS ON FILE | | | | | | | |
| FREIDA, KATHERINE JOY | | ADDRESS ON FILE | | | | | | | |
| FREIDEN, WESLEY ROSS | | ADDRESS ON FILE | | | | | | | |
| FREIDHOF, JOE CLAY | | ADDRESS ON FILE | | | | | | | |
| FREIDHOF, SARAH A | | ADDRESS ON FILE | | | | | | | |
| FREIDRICH JR HARRY | | 8055 MEADOW RD NO 105 | | | | DALLAS | TX | 75231 | |
| FREIER, TAWNIA MARI | | ADDRESS ON FILE | | | | | | | |
| FREIFELD, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FREIGHT TEC MGMT GROUP INC | | 190 N MAIN ST STE NO 225 | | | | BOUNTIFUL | UT | 84010 | |
| FREIGHT TEC MGMT GROUP INC | | PO BOX 1349 | | | | BOUNTIFUL | UT | 84011 | |
| FREIGHTLINER OF SOUTHERN CT | | 15 E INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| FREIGHTQUOTE COM | | PO BOX 805101 | | | | KANSAS CITY | MO | 64180-5101 | |
| FREIJ, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | | |
| FREIRE, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| FREIRE, RUBEN ALESSANDRO | | ADDRESS ON FILE | | | | | | | |
| FREIRE, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FREISE, TIMOTHY | | 278 COPPERWOOD TRAIL | | | | ST CHARLES | MO | 63304-0000 | |
| FREISE, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| FREITAG, ALYSSA | | ADDRESS ON FILE | | | | | | | |
| FREITAG, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | | |
| FREITAS, ANTONIO CASSELL | | ADDRESS ON FILE | | | | | | | |
| FREITAS, ERICK C | | ADDRESS ON FILE | | | | | | | |
| FREITAS, JOHN | | 171 SHADY PINE LANE | | | | NOKOMIS | FL | 34275 | |
| FREITAS, JOHN C | | ADDRESS ON FILE | | | | | | | |
| FREITAS, LISA | | 221 HUNTERS | | | | HOUSTON | TX | 77012 | |
| FREITAS, LUKE | | ADDRESS ON FILE | | | | | | | |
| FREITAS, NANCY | | P O BOX 1006 | | | | FRENCH CAMP | CA | 95231 | |
| FREITAS, ROBERT A | | 2222 M ST | MERCED COUNTY MARSHALL | | | MERCED | CA | 95340 | |
| FREITAS, ROBERT A | | MERCED COUNTY | | | | MERCED | CA | 95340 | |
| FRELIX, CURTIS LACHELLE | | ADDRESS ON FILE | | | | | | | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DRIVE | | | | NEWARK | CA | 94560 | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DR | | | | NEWARK | CA | 94560 | |
| FREMONT NEWARK UNION CITY | | 39439 PASEA PADRE PKWY | MUNICIPAL COURT | | | FREMONT | CA | 94538 | |
| FREMONT NEWARK UNION CITY | | MUNICIPAL COURT | | | | FREMONT | CA | 94538 | |
| FREMONT POLICE RESERVE ASSOC | | 2000 STEVENSON BLVD | | | | FREMONT | CA | 94538 | |
| FREMONT UNIFIED SCHOOL DIST | | 4210 TECHNOLOGY DR | | | | FREMONT | CA | 94538 | |
| FREMONT URGENT CARE | | PO BOX 1129 | | | | DANVILLE | CA | 945268129 | |
| FREMONT, CITY OF | | 39550 LIBERTY ST | | | | FREMONT | CA | 94537 | |
| FREMONT, CITY OF | | FREMONT CITY OF | BUILDING DEPT | | | FREMONT | CA | | |
| FREMONT, CITY OF | | 39550 LIBERTY ST | PO BOX 5006 | | | FREMONT | CA | | |
| FREMONT, CITY OF | | PO BOX 5006 | | | | FREMONT | CA | 94537-5006 | |
| FRENCH APPLIANCE | | 118 S MAIN | | | | WAGONER | OK | 74467 | |
| FRENCH CITY MAYTAG HOME APPLIA | | 1704 EASTERN AVE | | | | GALLIPOLIS | OH | 45631 | |
| FRENCH FIRE AND SOUND INC,R B | | 139 HEADINGLY NW | | | | ALBUQUERQUE | NM | 87107 | |
| FRENCH III LESLIE R | | 208 GLASGOW ST | | | | PORTSMOUTH | VA | 23704 | |
| FRENCH, AARON M | | ADDRESS ON FILE | | | | | | | |
| FRENCH, AMY | | ADDRESS ON FILE | | | | | | | |
| FRENCH, ANDREA LILLIAN | | ADDRESS ON FILE | | | | | | | |
| FRENCH, APRIL | | PO BOX 218 | | | | JOSHUA TREE | CA | 92252 | |
| FRENCH, APRIL MARAE | | ADDRESS ON FILE | | | | | | | |
| FRENCH, BO BRANDON | | ADDRESS ON FILE | | | | | | | |
| FRENCH, BRANDON | | ADDRESS ON FILE | | | | | | | |
| FRENCH, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| FRENCH, CHAD A | | 6875 MAUCK RD | | | | HILLSDALE | MI | 49242-8353 | |
| FRENCH, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | | |
| FRENCH, CHRIS MARCUS | | ADDRESS ON FILE | | | | | | | |
| FRENCH, CODY L | | ADDRESS ON FILE | | | | | | | |
| FRENCH, DARRELL MONTEZ | | ADDRESS ON FILE | | | | | | | |
| FRENCH, DONALD RAY | | ADDRESS ON FILE | | | | | | | |
| FRENCH, FOREST DUGAN | | ADDRESS ON FILE | | | | | | | |
| FRENCH, FRANK GABRIEL | | ADDRESS ON FILE | | | | | | | |
| FRENCH, HOUSTON EARL | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JACKIE | | 318 WASHINGTON ST | | | | ROCHESTER | NH | 03839 | |
| FRENCH, JAMIE L | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JEFFREY DONALD | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JOHN WESLEY | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JON D | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JONATHAN | | 6975 HANGING VINE WAY | | | | TALLAHASSEE | FL | 32317-7160 | |
| French, Joseph R | | 5625 Montebello Rd | | | | Imperial | MO | 63052 | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | | IMPERIAL | MO | 63052 | |
| FRENCH, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| FRENCH, JULIAN | | 708 SORRENTO INLET | | | | NOKOMIS | FL | 34275 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRENCH, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| FRENCH, KATRINA ALICIA | | ADDRESS ON FILE | | | | | | | |
| FRENCH, KEITH ALAN | | ADDRESS ON FILE | | | | | | | |
| FRENCH, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| FRENCH, MARIC | | 528 WHEELER | | | | DYERSBURG | TN | 38024 | |
| FRENCH, MATTHEW JEFFREY | | ADDRESS ON FILE | | | | | | | |
| FRENCH, MELANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| FRENCH, MYRTLE F | | 960 CUPIO LN | | | | WEST POINT | KY | 40177-6903 | |
| FRENCH, NATALIE ANNE | | ADDRESS ON FILE | | | | | | | |
| FRENCH, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| FRENCH, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| FRENCH, NICOLE CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| FRENCH, PAMELA BLAIR | | ADDRESS ON FILE | | | | | | | |
| FRENCH, ROBERT | | 1383 NIMITZ COURT | | | | ROCKLEDGE | FL | 32955 | |
| FRENCH, RYAN | | 805 COPPERFIELD TERRACE | | | | CASSELBERRY | FL | 32707 | |
| FRENCH, RYAN J | | ADDRESS ON FILE | | | | | | | |
| FRENCH, SAMUEL BUTLER | | ADDRESS ON FILE | | | | | | | |
| FRENCH, SHONNE J | | ADDRESS ON FILE | | | | | | | |
| FRENCH, TIFFANY A | | ADDRESS ON FILE | | | | | | | |
| FRENCH, TIMOTHY G | | 271 STEPHENS RD | | | | GROSSE POINTE FA | MI | 48236-3409 | |
| FRENCH, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| FRENCH, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | | |
| FRENDEN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRENGER, JEFF ALLEN | | ADDRESS ON FILE | | | | | | | |
| FRENOT, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| FRENSLEY, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | | |
| FRENTHEWAY, KIMBERLY M | | ADDRESS ON FILE | | | | | | | |
| FRENTRESS, CHELSEA ELISABETH | | ADDRESS ON FILE | | | | | | | |
| FRENTZ, THOMAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| FRENZEL, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| FRENZEL, TYLER AUSTIN | | ADDRESS ON FILE | | | | | | | |
| FREONI, JEREMY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| FRESCAS, SAMUEL VITCTOR | | ADDRESS ON FILE | | | | | | | |
| FRESCAS, VICTOR HUGO | | ADDRESS ON FILE | | | | | | | |
| FRESE, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRESH & QUICK | | 1804 TRIBUTE RD SUITE A | | | | SACRAMENTO | CA | 95815 | |
| FRESH AIR RESTROOM TREATMENT | | 10770 LEGO LN | | | | GALT | CA | 95632 | |
| FRESH AIRE DUCT CLEANING | | 10831 ROYCROFT ST 25 | | | | SUN VALLEY | CA | 91352 | |
| FRESH CATERING | | 1526 TRAWLER ST | | | | DISCOVERY BAY | CA | 94514 | |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | | DAYTON | NJ | 088101570 | |
| FRESH START CREDIT CORP | | 400 N 9TH ST | 2ND FL RM 203 | | | RICHMOND | VA | 23219 | |
| FRESH START PORTABLE RESTROOMS | | PO BOX 4420 | | | | MUSKEGON | MI | 49444 | |
| FRESHLEY, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| Freshly, Paula A & Thomas D | Paula A Freshly | 16320 Stagecoach Dr | | | | Garrettsville | OH | 44231 | |
| FRESHMAN, SHAWN | | ADDRESS ON FILE | | | | | | | |
| FRESHOUR, BARRY T | | ADDRESS ON FILE | | | | | | | |
| FRESHWATER, DESTRY | | 29 I ST | 7 | | | SALT LAKE CITY | UT | 84103-0000 | |
| FRESHWATER, DESTRY RICHARD | | ADDRESS ON FILE | | | | | | | |
| FRESHWATER, GALE EDWARD | | ADDRESS ON FILE | | | | | | | |
| Fresno Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Fresno Bee | Feldenstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| FRESNO BEE | | GINA VIGIL | 1626 EAST STREET | | | FRESNO | CA | 93786 | |
| FRESNO BEE INC | | 1626 E ST | | | | FRESNO | CA | 93786 | |
| FRESNO BEE INC | | 1626 E STREET | | | | FRESNO | CA | 93786 | |
| FRESNO CITY POLICE DEPARTMENT | | 2323 MARIPOSA MALL | | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY DCSS | | FAMILY SUPPORT 777777 | | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY DCSS | | PO BOX 24003 | COUNTY OF FRESNO | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY PROBATE DIVISION | | 1100 VAN NESS AVE | | | | FRESNO | CA | 93724 | |
| FRESNO COUNTY SHERIFF | | 2200 FRESNO STREET ROOM 212 | CIVIL DIV ATTN STEVE MAGARIAN | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | CIVIL DIV ATTN STEVE MAGARIAN | | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | PO BOX 1788 | | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY TAX COLLECTOR | | ATTN FRESNO COUNTY AUDITOR CONTROLLER | VICKI CROW CPA | P O BOX 1192 | | FRESNO | CA | | |
| FRESNO COUNTY TAX COLLECTOR | | GARY W PETERSON | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | | FRESNO | CA | 93715 | |
| FRESNO MOBILE LOCK&SAFE | | 3079 E MCKINLEY AVENUE | | | | FRESNO | CA | 93703 | |
| FRESNO PLUMBING & HEATING | | 2705 N LARKIN | | | | FRESNO | CA | 93727 | |
| FRESNO, CITY OF | | 450 M STREET | | | | FRESNO | CA | 937213083 | |
| FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | | FRESNO | CA | 93718-5017 | |
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | | FRESNO | CA | 93721 | |
| FRESNO, CITY OF | | PO BOX 2069 | | | | FRESNO | CA | 93718-2069 | |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | | FRESNO | CA | 93718-5017 | |
| FRESON, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| FRESQUEZ, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| FRETT, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| FRETT, KIRK | | 10911 BRAES FOREST | | | | HOUSTON | TX | 77071 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRETTER INCORPORATED | | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1215 | |
| FRETTER INCORPORATED, | | ATT PAUL MATTEI | | | | 35901 SCHOOLCRAFT RD | MI | | |
| FRETWELL, CLYDE T | | 1018 CANAL ST | | | | RUSKIN | FL | 33570-2801 | |
| FRETWELL, MARTELL TERRELL | | ADDRESS ON FILE | | | | | | | |
| FRETZ, AUSTIN D | | ADDRESS ON FILE | | | | | | | |
| FRETZ, SHARILYN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FRETZ, STEVEN RAY | | ADDRESS ON FILE | | | | | | | |
| FREUDE, SHAWN M | | 307 N DAVIS AVE | | | | RICHMOND | VA | 23220 | |
| FREUDENBERG BUILDING SYST INC | | 94 GLENN STREET | | | | LAWRENCE | MA | 01843 | |
| FREUDENBERG BUILDING SYST INC | | PO BOX 13519 | | | | NEWARK | NJ | 07188-0519 | |
| FREUND, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| FREUND, JOSHUA GUSTAV | | ADDRESS ON FILE | | | | | | | |
| FREUND, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FREW, DANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| FREW, RHETT THOMAS | | ADDRESS ON FILE | | | | | | | |
| FREY APPLIANCE | | 1108 S HOLMES ST | | | | LANSING | MI | 48912 | |
| FREY COMMUNICATIONS | | 332 LYNN DR | | | | NASHVILLE | TN | 37211 | |
| FREY, ADAM J | | ADDRESS ON FILE | | | | | | | |
| FREY, ALLEN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| FREY, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | | |
| FREY, BENJAMIN B | | ADDRESS ON FILE | | | | | | | |
| FREY, CALEB RENE | | ADDRESS ON FILE | | | | | | | |
| Frey, Charlotte R | | 1016 Pelican Dr | | | | New Bern | NC | 28560 | |
| FREY, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| FREY, HEIDI | | 177 TWO RUN CROSSING NW | | | | CARTERSVILLE | GA | 30120 | |
| FREY, HOLGER | | 335 48TH AVE | | | | BELLWOOD | IL | 60104-1325 | |
| FREY, JAIME ALLISON | | ADDRESS ON FILE | | | | | | | |
| FREY, JASON | | 265 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| FREY, JASON J | | ADDRESS ON FILE | | | | | | | |
| FREY, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| FREY, JOHN | | 2121 BEACHNUT DR | | | | KINGSPORT | TN | 37660 | |
| FREY, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| FREY, JOSEPH B | | ADDRESS ON FILE | | | | | | | |
| FREY, KAYLA LEE | | ADDRESS ON FILE | | | | | | | |
| FREY, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| FREY, LESTER | | 5439 ROYAL ST | | | | NEW ORLEANS | LA | 70117-0000 | |
| FREY, LESTER RAYMOND | | ADDRESS ON FILE | | | | | | | |
| FREY, LOGAN EDMOND | | ADDRESS ON FILE | | | | | | | |
| FREY, MARGARET MARY | | ADDRESS ON FILE | | | | | | | |
| FREY, MARY | | 2645 NORTHGATE BLVD | | | | FORT WAYNE | IN | 46835 2967 | |
| FREY, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| FREY, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| FREY, SCOTT | | 882 CAIRN CREEK DR | | | | CORDOVA | TN | 00003-8018 | |
| FREY, SCOTT | | ADDRESS ON FILE | | | | | | | |
| FREY, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| FREY, TERRY A | | ADDRESS ON FILE | | | | | | | |
| FREY, TODD CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| FREY, TROY | | 100 BRISTOL OXFORD VALLEY RD | | | | LANGHORNE | PA | 19047 | |
| FREY, TROY N | | ADDRESS ON FILE | | | | | | | |
| FREY, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| FREYBERGER, DONALD L | | ADDRESS ON FILE | | | | | | | |
| FREYDIN, DAVID | | 4433 W TOUHY | STE 405 | | | LINCOLNWOOD | IL | 60712 | |
| FREYMAN, PAMELA J | | 113 CLOVERSHIRE DR | | | | NAZARETH | PA | 18064-9587 | |
| FREYRE, CINDY | | ADDRESS ON FILE | | | | | | | |
| FREYS ELECTRONICS SVC CTR | | 979 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| FREYTAG, RONALD DEAN | | ADDRESS ON FILE | | | | | | | |
| FREYTES, CHRISTIAN YAPHET | | ADDRESS ON FILE | | | | | | | |
| FREZADOS JR , JOHN GREGORY | | ADDRESS ON FILE | | | | | | | |
| FREZZA, JOHN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FREZZA, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| FRIAL, CHRISTIANF | | ADDRESS ON FILE | | | | | | | |
| FRIAR, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRIAS, ABEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| FRIAS, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| FRIAS, ANTONIO | | 1229 OHIO ST APT E | | | | FAIRFIELD | CA | 94533 | |
| FRIAS, ANY JULISA | | ADDRESS ON FILE | | | | | | | |
| FRIAS, BRENDA | | 714 GEORGE AVE | | | | AURORA | IL | 60505-4834 | |
| FRIAS, CASSANDRA FATIMA | | ADDRESS ON FILE | | | | | | | |
| FRIAS, DENPHENIE DESYRE | | ADDRESS ON FILE | | | | | | | |
| FRIAS, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| FRIAS, JAIME BLAIR | | ADDRESS ON FILE | | | | | | | |
| FRIAS, JASON | | ADDRESS ON FILE | | | | | | | |
| FRIAS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| FRIAS, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| FRIAS, JUSEF | | 3055 DECATUR AVE | | | | BRONX | NY | 10467-0000 | |
| FRIAS, JUSEF SALVADOR | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRIAS, MONICA | | ADDRESS ON FILE | | | | | | | |
| FRIAS, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | | ST LOUIS | MO | 631958078 | |
| FRICK ELECTRONIC SERVICE INC | | 10912 WINNER ROAD | | | | INDEPENDENCE | MO | 64052 | |
| FRICK ELECTRONIC SERVICE INC | | 10918 WINNER RD | | | | INDEPENDENCE | MO | 64052 | |
| FRICK JOINT VENTURE | | 1150 W CHESTNUT ST | | | | UNION | NJ | 07083 | |
| FRICK JOINT VENTURE | | PO BOX 406 | | | | UNION | NJ | 070830406 | |
| FRICK JOINT VENTURE | | USE V NO 600671 | PO BOX 406 | | | UNION | NJ | 07083-0406 | |
| FRICK, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FRICK, ALEX HOWARD | | ADDRESS ON FILE | | | | | | | |
| FRICK, ANDREW | | 124 TRENT HOUSE RD | | | | IRMO | SC | 29063-0000 | |
| FRICK, CARROL | | 3669 FRENCH AVE | | | | SAINT LOUIS | MO | 63116-4042 | |
| FRICK, DON | | 6044 CLEARWATER DR | | | | LOVELAND | CO | 80538 | |
| FRICK, JARED | | 909 LOCUST AVE | APT 4 | | | FAIRMONT | WV | 00002-6554 | |
| FRICK, JARED | | ADDRESS ON FILE | | | | | | | |
| FRICK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| FRICK, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| FRICK, LARRY | | 111 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3610 | |
| FRICK, TROY DANIEL | | ADDRESS ON FILE | | | | | | | |
| FRICKE, CHRIS | | 4908 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| FRICKE, CHRIS | | 4908 AIRPORT RD | | | | TOLEDO | OH | 43615 | |
| FRICKELTON, NICHOLAS BRISSON | | ADDRESS ON FILE | | | | | | | |
| FRICKS, LUCAS COREY | | ADDRESS ON FILE | | | | | | | |
| FRID, EUGENE B | | ADDRESS ON FILE | | | | | | | |
| FRIDAY APPLIANCE SERVICE | | 1914 E 18TH ST | | | | TUCSON | AZ | 85719 | |
| FRIDAY, ADAM | | ADDRESS ON FILE | | | | | | | |
| FRIDAY, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | | |
| FRIDAY, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| FRIDAY, JOSHUA JACOB | | ADDRESS ON FILE | | | | | | | |
| FRIDAY, MIKE | | 8312 N 61ST LN | | | | GLENDALE | AZ | 85302 | |
| FRIDAY, RYAN | | 3510 WEST 34TH ST | | | | ERIE | PA | 16506 | |
| FRIDAY, RYAN K | | ADDRESS ON FILE | | | | | | | |
| FRIDBERG, CASSANDRA RAVEN | | ADDRESS ON FILE | | | | | | | |
| FRIDBLOM, TRAVIS LEIGH | | ADDRESS ON FILE | | | | | | | |
| FRIDDELL, SHELBY TYLER | | ADDRESS ON FILE | | | | | | | |
| FRIDER, PATRICK RICHARD | | ADDRESS ON FILE | | | | | | | |
| FRIDERICH, TODD H | | 189 LAS BRISAS CIR | | | | LANTANA | FL | 33462-7016 | |
| FRIDEY, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FRIDLEY, BETTY J | | RT 1 BOX 168C | | | | LOST CREEK | WV | 26385 | |
| FRIDLEY, BETTY JO | | ADDRESS ON FILE | | | | | | | |
| FRIDMAN, ALLYSON LEIGH | | ADDRESS ON FILE | | | | | | | |
| FRIED FRANK HARRIS ET AL | | 350 S GRAND AVE 32ND FL | | | | LOS ANGELES | CA | 90071 | |
| FRIED, CRAIG A | | ADDRESS ON FILE | | | | | | | |
| FRIED, PAUL ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRIED, ROBERT G | | 592 WEIKEL RD | | | | LANSDALE | PA | 19446-4100 | |
| FRIEDA, BALCH | | 275 E VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067-0000 | |
| FRIEDAH, KRISTEN LYNN | | ADDRESS ON FILE | | | | | | | |
| FRIEDAMN, ROB JAMES | | ADDRESS ON FILE | | | | | | | |
| FRIEDBERG, SABRINA | | ADDRESS ON FILE | | | | | | | |
| Friedberger, John | | 5682 W Sample | | | | Fresno | CA | 93722 | |
| FRIEDEN, EDWIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| FRIEDERICH, JAYSON | | 1182 LAVEN DEL LN | | | | ST LOUIS | MO | 63122 | |
| FRIEDERICH, JAYSON R | | ADDRESS ON FILE | | | | | | | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | | NEW YORK | NY | 10065 | |
| FRIEDLAND TV SERVICE | | 34108 LILY STREET NW | | | | CAMBRIDGE | MN | 55008 | |
| FRIEDLAND, DAVID HENRY | | ADDRESS ON FILE | | | | | | | |
| FRIEDLAND, JONATHAN JACOB | | ADDRESS ON FILE | | | | | | | |
| FRIEDLAND, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | | NEW YORK | NY | 10021 | |
| FRIEDLAND, LAWRENCE AND MELVIN | | 22 EAST 65TH STREET | | | | NEW YORK | NY | 10065 | |
| FRIEDLAND, SHAWN ERIC | | ADDRESS ON FILE | | | | | | | |
| FRIEDLANDER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRIEDLE, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| FRIEDLE, KENNETH D | | ADDRESS ON FILE | | | | | | | |
| FRIEDMAN & GREENBERG | | 9675 W BROWARD BLVD | | | | PLANTATION | FL | 33324 | |
| FRIEDMAN RECYCLING CO | | 3640 WEST LINCOLN STREET | | | | PHOENIX | AZ | 85009 | |
| FRIEDMAN, BRYAN | | 9 EAST DR | | | | WOODBURY | NY | 11797 | |
| FRIEDMAN, DHANE PAUL | | ADDRESS ON FILE | | | | | | | |
| FRIEDMAN, ELIZABET | | 6409 ROCK FOREST DR | | | | BETHESDA | MD | 20817-0000 | |
| FRIEDMAN, JAMES | | ADDRESS ON FILE | | | | | | | |
| FRIEDMAN, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRIEDMAN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| FRIEDMAN, JOSHUA | | PO BOX 819 | | | | HONOLULU | HI | 96808-0819 | |
| FRIEDMAN, JOSHUA M | | 1060 KAMEHAMEHA HWY NO 2702A | | | | PEARL CITY | HI | 96782 | |
| FRIEDMAN, LAWRENCE | | 19 SOUTH LASALLE 10TH FL | | | | CHICAGO | IL | 60603 | |
| FRIEDMAN, LAWRENCE | | ATTORNEY AT LAW | 19 SOUTH LASALLE 10TH FL | | | CHICAGO | IL | 60603 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, MARK | | 3 PARSON GROVE COURT | | | | OLNEY | MD | 20832 | |
| FRIEDMAN, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| FRIEDMAN, ROBERT CARL | | ADDRESS ON FILE | | | | | | | |
| FRIEDMAN, ROBERT S | | 2245 152ND AVE NE | | | | REDMOND | WA | 98052 | |
| FRIEDMAN, ROBERT S | | PO BOX 3002 | | | | WOODINVILLE | WA | 98072 | |
| FRIEDMAN, ROBERT S | | PO BOX 3118 | | | | KIRKLAND | WA | 98083-3118 | |
| FRIEDMAN, RONEN SIVAN | | ADDRESS ON FILE | | | | | | | |
| Friedman, Roy | | 10 Pine St | | | | Montvale | NJ | 07601 | |
| FRIEDMANANDWEXLER | | 500 W MADISON ST | STE 2910 | | | CHICAGO | IL | 60661-2587 | |
| FRIEDRICH, ANDREW | | ADDRESS ON FILE | | | | | | | |
| FRIEDRICH, ANDREW ANTON | | ADDRESS ON FILE | | | | | | | |
| FRIEDRICH, BRYCE | | PO BOX 308 | | | | DANBURY | TX | 77534-0308 | |
| FRIEDRICH, CHAIM | | 191 RUTLEDGE ST | | | | BROOKLYN | NY | 11211-0000 | |
| FRIEDRICH, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRIEDRICK, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| FRIEDRICK, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| FRIEL, COREY JOHN | | ADDRESS ON FILE | | | | | | | |
| FRIEL, GARRY | | 921 GREYSTONE DR | | | | COPPERAS COVE | TX | 76522-7625 | |
| FRIEL, PAUL | | ADDRESS ON FILE | | | | | | | |
| FRIEL, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| FRIELER, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| FRIELICH, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| FRIEND EQUIPMENT INC | | PO BOX 560274 | | | | THE COLONY | TX | 75056 | |
| FRIEND OF THE COURT | | 110 E WASHINGTON | PO 47 | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT | | 219 PAW PAW ST | LOWER LEVEL | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 227 WEST MICHIGAN AVENUE | COURTHOUSE | | | KALAMAZOO | MI | 49007-3781 | |
| FRIEND OF THE COURT | | 319 COURT ST | COURTHOUSE | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | 400 ELM ST | 49TH CIRCUIT COURT | | | BIG RAPIDS | MI | 49307 | |
| FRIEND OF THE COURT | | 40 N MAIN ST | MACOMB CT BLDG | | | MT CLEMONS | MI | 48043-8606 | |
| FRIEND OF THE COURT | | 449 GREEN STREET | | | | CARO | MI | 48723 | |
| FRIEND OF THE COURT | | 645 GRISWOLD | THIRD JUDICIAL COURT | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | 802 JEFFERSON ST | | | | PADUCAH | KY | 42001 | |
| FRIEND OF THE COURT | | 811 PORT ST | | | | ST JOSEPH | MI | 49085 | |
| FRIEND OF THE COURT | | 990 TERRACE STREET | | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | ALLEGAN COUNTY | PO BOX 358 | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | COURT BLDG | | | | MT CLEMENS | MI | 480438606 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | | KALAMAZOO | MI | 490073781 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | LOWER LEVEL | | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | MIDLAND COUNTY | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| FRIEND OF THE COURT | | PO 47 | | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | PO BOX 1070 | | | | JACKSON | MI | 49204 | |
| FRIEND OF THE COURT | | PO BOX 246 | | | | CHARLEVOIX | MI | 49720 | |
| FRIEND OF THE COURT | | PO BOX 326 | | | | BARDSTOWN | KY | 40004 | |
| FRIEND OF THE COURT | | PO BOX 33199 | 3RD JUDICIAL COURT | | | DETROIT | MI | 48233-5199 | |
| FRIEND OF THE COURT | | PO BOX 358 | | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | PO BOX 566 | | | | GRAND HAVEN | MI | 49417 | |
| FRIEND OF THE COURT | | PO BOX 577 | | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT | | PO BOX 619 | | | | MIDLAND | MI | 486400619 | |
| FRIEND OF THE COURT | | PO BOX 8645 | 101 E HURON ST | | | ANN ARBOR | MI | 48107-8645 | |
| FRIEND OF THE COURT | | THIRD JUDICIAL COURT | | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT BAY CITY | | BAY COUNTY | | | | BAY CITY | MI | 48707 | |
| FRIEND OF THE COURT BAY CITY | | PO BOX 831 | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48707 | |
| FRIEND, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| FRIEND, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | | |
| FRIEND, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| FRIEND, HARRISON | | 1021 TAMARA CIR | | | | MEDFORD | OR | 97504 | |
| FRIEND, HARRISON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRIEND, HUGH BRADLEY | | ADDRESS ON FILE | | | | | | | |
| FRIEND, MARIA | | ADDRESS ON FILE | | | | | | | |
| FRIEND, REGINA R | | 102 W GRAHAM RD | | | | RICHMOND | VA | 23222 | |
| FRIEND, SCOTT | | ADDRESS ON FILE | | | | | | | |
| FRIENDLY FINANCE CORPORATION | | 6340 SECURITY BLVD | SUITE 200 | | | BALTIMORE | MD | 21207-5161 | |
| FRIENDLY FINANCE CORPORATION | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| FRIENDLY FINANCE CORPORATION | | SUITE 200 | | | | BALTIMORE | MD | 212075161 | |
| FRIENDLY FORD | | 660 N DECATUR BLVD | | | | LAS VEGAS | NV | 89107 | |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | | LOS ANGELES | CA | 900744795 | |
| FRIENDLY PLUMBER, THE | | 5609 ADAMO DR UNIT E | | | | TAMPA | FL | 33619 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72 | | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72W | | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY, AMBER | | ADDRESS ON FILE | | | | | | | |
| FRIENDLYS RESTAURANT | | 2115 MAIN ST | | | | ELWOOD | IN | 46036 | |
| FRIENDS ASSOCIATION FOR CHILDREN | | 1004 ST JOHN ST | | | | RICHMOND | VA | 23220 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRIENDS COFFEE SERVICE INC | | P O BOX 35511 | | | | NORTH CANTON | OH | 44735 | |
| FRIENDS OF CITY PARK | | CITY PARK ADMINISTRATION BLDG | 1 PALM DR | | | NEW ORLEANS | LA | 70124 | |
| FRIENDS OF COUNTY OF HENRICO | | PUBLIC LIBRARIES | 1001 N LABURNUM AVE | | | RICHMOND | VA | 23223 | |
| FRIENDS OF HUDSON RIVER PARK | | 311 W 43RD ST | STE 300 | | | NEW YORK | NY | 10036 | |
| FRIENDS OF STEVE MARTIN | | P O BOX 36147 | | | | RICHMOND | VA | 23235 | |
| FRIENDS OF STEVE WESTLY | | 827 GLENMONT AVE | | | | LOS ANGELES | CA | 90024 | |
| FRIENDS OF THE SENATE MAJORITY | | LEADER | 4551 COX RD SUITE 110 | | | GLEN ALLEN | VA | 23060-6740 | |
| FRIENDS OF TIM FERGUSON | | 1621 TERRACE DRIVE | | | | TAYLORSVILLE | MD | 21157 | |
| FRIENDS OF VANCE WILKINS | | PO BOX 796 | | | | RICHMOND | VA | 23218 | |
| FRIENDSWOOD REMODELING | | 130 IMPERIAL | | | | FRIENDSWOOD | TX | 77546 | |
| FRIER, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| FRIERSON, BLADE CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| FRIERSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| FRIERSON, CHRISTOPHER LAMARCUS | | ADDRESS ON FILE | | | | | | | |
| FRIERSON, KENNETH MARLO | | ADDRESS ON FILE | | | | | | | |
| FRIERSON, LATOYA SHANTE | | ADDRESS ON FILE | | | | | | | |
| FRIES & ASSOCIATES, DANIEL | | 347 DAHLONEGA ST STE 200 | | | | CUMMING | GA | 30040 | |
| FRIES & ASSOCIATES, DILLON H | | 875 OLD ROSWELL RD STE G500 | | | | ROSWELL | GA | 30076 | |
| FRIES, CHAD | | ADDRESS ON FILE | | | | | | | |
| FRIES, JAMES D | | ADDRESS ON FILE | | | | | | | |
| FRIES, JESSE ALAN | | ADDRESS ON FILE | | | | | | | |
| FRIES, JOHN | | 7719 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068 | |
| FRIES, ROBERT | | 11775 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044 | |
| FRIES, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| FRIES, TROY J | | 11074 BARBIZON CIR W | | | | JACKSONVILLE | FL | 32257-7093 | |
| FRIESE, MICHAEL | | 5011 VALLEY LN APT 206 | | | | STREAMWOOD | IL | 60107 2929 | |
| FRIESE, RYAN DEAN | | ADDRESS ON FILE | | | | | | | |
| FRIESEN, BRADLEY JOHN | | ADDRESS ON FILE | | | | | | | |
| FRIESEN, DAVID | | ADDRESS ON FILE | | | | | | | |
| Friesen, Neil | | 3512 49A Street NW | | | | Edmonton | Alberta | T6L3V9 | Canada |
| FRIESEN, PATRICE M | | ADDRESS ON FILE | | | | | | | |
| FRIESEN, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRIEZE, MICHAEL STEWART | | ADDRESS ON FILE | | | | | | | |
| FRIGER, CARLOS OSVALDO | | ADDRESS ON FILE | | | | | | | |
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | | BIRMINGHAM | AL | 35203 | |
| FRIGIDAIRE | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE ACCESSORIES | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE CO | | 1610 REPUBLIC ROAD | BOX 223 | | | HUNTINGTON VLLEY | PA | 19006 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DR | | | | STRONGSVILLE | OH | 44136 | |
| FRIGIDAIRE CO | | 4750 CRITTENDON DRIVE | STE A | | | LOUISVILLE | KY | 40209 | |
| FRIGIDAIRE CO | | 5060 GREAT OAK DRIVE | | | | LAKELAND | FL | 33801 | |
| FRIGIDAIRE CO | | 6000 PERIMETER DR | | | | DUBLIN | OH | 43017 | |
| FRIGIDAIRE CO | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290-5276 | |
| FRIGO, CROIX RICHARD | | ADDRESS ON FILE | | | | | | | |
| FRIGO, DAN | | 1540 N LA SALLE ST 1707 | | | | CHICAGO | IL | 60610 | |
| FRIGO, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| FRIHART, CHARLES H | | ADDRESS ON FILE | | | | | | | |
| FRIIS, JOSEF GILES | | ADDRESS ON FILE | | | | | | | |
| FRILEY, GUY | | ADDRESS ON FILE | | | | | | | |
| FRILOUX, RODERICK HARLAN | | ADDRESS ON FILE | | | | | | | |
| FRIMPON, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| FRIMPONG, LINDA KONADU | | ADDRESS ON FILE | | | | | | | |
| FRINTON, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| FRINTON, KIERAN A | | ADDRESS ON FILE | | | | | | | |
| FRIO NEVADO CORP | | PO BOX 290038 | | | | SAN ANTONIO | TX | 78280-1438 | |
| FRISBIE SIGN CO | | 8989 66TH ST SE | | | | ALTO | MI | 49302 | |
| FRISBIE, ANTHONY ROY | | ADDRESS ON FILE | | | | | | | |
| FRISBY, ALEX | | ADDRESS ON FILE | | | | | | | |
| FRISBY, FRANKLIN JAMES | | ADDRESS ON FILE | | | | | | | |
| FRISBY, KALAB BLAKE | | ADDRESS ON FILE | | | | | | | |
| FRISBY, NOLBERT | | 3612 GOERGETOWN COURT | | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO | | 3612 GOERGETOWN COURT | | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO LEE | | ADDRESS ON FILE | | | | | | | |
| FRISCH, JON AARON | | ADDRESS ON FILE | | | | | | | |
| FRISCHHOLZ, JOSEPH WESLEY | | ADDRESS ON FILE | | | | | | | |
| FRISCHHOLZ, PETER | | 721 LINWOOD AVE 2 | | | | BUFFALO | NY | 14209 | |
| FRISCHHOLZ, PETER JOHN | | ADDRESS ON FILE | | | | | | | |
| FRISCHKORN, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| FRISCIA, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| FRISCO INDEPENDENT SCHOOL DIST | | PO BOX 547 | | | | FRISCO | TX | 75034 | |
| Frisco ISD Tax | Frisco ISD Tax | PO Box 547 | | | | Frisco | TX | 75034 | |
| Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | | Plano | TX | 75074 | |
| Frisco ISD Tax | | PO Box 547 | | | | Frisco | TX | 75034 | |
| Frisco, Christopher J | | 860 Warwick Furnace Rd | | | | Glenmore | PA | 19343 | |
| FRISCO, CITY OF | | 6891 MAIN ST | TAX COLLECTOR | | | FRISCO | TX | 75034 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRISCO, CITY OF | | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| FRISCO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRISCONE CARMINE | | 9542 SNOW RD | | | | PARMA | OH | 44130 | |
| FRISCOS | | 4632 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| FRISCOS DRIVE IN | | 18065 GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91744 | |
| FRISELLA, NATHANIEL DAVID | | ADDRESS ON FILE | | | | | | | |
| FRISHKORN, CLAYTON RICHARD | | ADDRESS ON FILE | | | | | | | |
| FRISHKORN, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| FRISINA, STEVE | | 660 WRIGHT ST | | | | CORRY | PA | 16407-1257 | |
| FRISKE, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRISON, ANDREW A | | ADDRESS ON FILE | | | | | | | |
| FRISON, TORRANCE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Frisone, Matt | | 8704 53rd Pl W | | | | Mukilteo | WA | 98275-0000 | |
| FRISONE, MATT | | ADDRESS ON FILE | | | | | | | |
| FRISTOE, BRIAN L | | 11705 E 58TH TER | | | | KANSAS CITY | MO | 64133-3535 | |
| FRITCH & ASSOCIATES, STEPHEN | | 200 GREENLEAVES BLVD STE 4 | | | | MANDEVILLE | LA | 70448 | |
| FRITCH & ASSOCIATES, STEPHEN | | ONE GALLERIA BLVD | | | | METAIRIE | LA | 70001 | |
| FRITCH & ASSOCIATES, STEPHEN | | PO BOX 2225 | | | | NEW ORLEANS | LA | 70176 | |
| FRITCH, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| FRITCH, KENNETH D | | ADDRESS ON FILE | | | | | | | |
| FRITCH, LAUREN N | | ADDRESS ON FILE | | | | | | | |
| FRITCH, LEE ANN | | ADDRESS ON FILE | | | | | | | |
| FRITCH, NATHANIEL WEST | | ADDRESS ON FILE | | | | | | | |
| FRITCH, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRITCHIE, KAREN | | 12 CHOWNINGS ST | | | | DURHAM | NC | 27713-8224 | |
| FRITCHLEY, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRITCHMAN, JOE LEE | | ADDRESS ON FILE | | | | | | | |
| FRITH GOMEZ, ANGELA | | ADDRESS ON FILE | | | | | | | |
| FRITH, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FRITH, CRYSTAL | | 1475 SAWDUST RD | | | | SPRING | TX | 77380-2975 | |
| FRITH, NATALIE DANIELE | | ADDRESS ON FILE | | | | | | | |
| FRITH, TANYA CHEREE | | ADDRESS ON FILE | | | | | | | |
| FRITO LAY INC | | PO BOX 200014 | | | | DALLAS | TX | 75320-0014 | |
| FRITO LAY INC | | PO BOX 660059 | | | | DALLAS | TX | 752660059 | |
| FRITSCH USA INC | | PO BOX 157 | 1268 READING RD | | | BOWMANSVILLE | PA | 17507 | |
| FRITSCHE, NICOLE MARIAH | | ADDRESS ON FILE | | | | | | | |
| FRITTELLI, RYAN A | | ADDRESS ON FILE | | | | | | | |
| FRITTS, CHAD S | | 6050 RED CEDAR DR APT 2D | | | | HIGH POINT | NC | 27265 | |
| FRITTS, CHAD STEVEN | | ADDRESS ON FILE | | | | | | | |
| FRITTS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| FRITTS, JORDAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | | PITTSBURGH | PA | 15250302 | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | | PITTSBURGH | PA | 152506302 | |
| FRITZ, AARON W | | ADDRESS ON FILE | | | | | | | |
| FRITZ, ALISHA K | | ADDRESS ON FILE | | | | | | | |
| FRITZ, ANDREW RAY | | ADDRESS ON FILE | | | | | | | |
| FRITZ, DARLENE | | P O  BOX 606 | | | | CENTER HARBOR | NH | 03226 | |
| FRITZ, ERIK | | 8 SUNSET CT | | | | ST LOUIS | MO | 63121 | |
| FRITZ, GARRETT ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRITZ, HARRISON RONALD | | ADDRESS ON FILE | | | | | | | |
| FRITZ, JEREMIAH | | 6201 OAKLA DR | | | | CRESTWOOD | KY | 40014 | |
| FRITZ, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| FRITZ, RAYMOND A | | 27355 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3614 | |
| FRITZ, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| FRITZ, RONALD D | | 123A LITCHFIELD RD | | | | LONDONDERRY | NH | 03053-7408 | |
| FRITZ, SABRINA LORY | | ADDRESS ON FILE | | | | | | | |
| FRITZE KEYSPAN | | 10 SCHOOL ST | | | | WHIPPANY | NJ | 07981 | |
| FRITZER, ERIN | | 20246 BENTAN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| FRITZINGER, KORIE E | | ADDRESS ON FILE | | | | | | | |
| FRITZLER, DAVID C | | ADDRESS ON FILE | | | | | | | |
| FRIX, BENJAMIN | | 3 HOLLY RD | | | | ANNAPOLIS | MD | 21401-0000 | |
| FRIX, BENJAMIN HENLEY | | ADDRESS ON FILE | | | | | | | |
| FRIX, ERIC R | | 2420 CONGRENN PKWY S APT 508 | | | | ATHENS | TN | 37303-2874 | |
| FRIX, TERESA | | 12419 PRATHER AVE | | | | PORT CHARLOTTE | FL | 33981-1357 | |
| FRIXEN, ANTHONY MARC | | ADDRESS ON FILE | | | | | | | |
| FRIZ, CHADWICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FRIZELL, LISA A | | 2202 RUBEL RD | | | | CLARKSVILLE | TN | 37040-6577 | |
| FRIZINO, DOMINICK FRANCIS | | ADDRESS ON FILE | | | | | | | |
| FRIZZELL, BRANDON | | ADDRESS ON FILE | | | | | | | |
| FRIZZELL, DEBORAH L | | 5259 S HOLLAND AVE | | | | SPRINGFIELD | MO | 65810-2625 | |
| FRIZZELL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRO LLC IX | | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | |
| FRO LLC IX | | c o Jim Hastings | 305 Piping Rock Dr | | | Silver Spring | MD | 20905 | |
| FRO LLC IX | | FRO LLC IX | c o Jim Hastings | 305 Piping Rock Dr | | Silver Spring | MD | 20905 | |
| FROBEL, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| FROEDGE, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FROEHLICH, CHARLES MARK | | ADDRESS ON FILE | | | | | | | |
| FROEHLICH, CHRISTINA DIANE | | ADDRESS ON FILE | | | | | | | |
| FROEHLICH, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| FROEHLING & ROBERTSON INC | | PO BOX 26032 | | | | RICHMOND | VA | 23261 | |
| FROELICHS OCEAN EXTREME | | 999 E CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| FROG AND THE REDNECK, THE | | 1423 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | | FREDERICKSBURG | VA | 224082559 | |
| FROGNER, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FROH, CAITLIN | | ADDRESS ON FILE | | | | | | | |
| FROH, MEGHAN A | | ADDRESS ON FILE | | | | | | | |
| FROHLICH, TIMMOTHY | | 6347 HAMITON RIDGE RD | | | | FLORENCE | KY | 41042 | |
| FROHLING SIGN CO | | 419 E ROUTE 59 | | | | NANUET | NY | 10954 | |
| FROHMAN, SCOTT | | 10664 NW 49TH PLAZA | | | | POMPANO BEACH | FL | 33076 | |
| FROHNAPFEL, MEGHAN AMANDA | | ADDRESS ON FILE | | | | | | | |
| FROIO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FROLOVA, YULIYA | | ADDRESS ON FILE | | | | | | | |
| FROM THE ROOTS UP | | 398 BEVILLS CHURCH RD | | | | HAZEL GREEN | AL | 35750 | |
| FROMAN, CHRISTOPHER CURTISS | | ADDRESS ON FILE | | | | | | | |
| FROMAN, JOHN W | | ADDRESS ON FILE | | | | | | | |
| FROMAN, JOHN W | | 451 RIVERGATE DR | | | | RICHMOND | VA | 23238 | |
| FROMAN, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| FROMAN, RICKY | | PO BOX 82 | | | | HARDINSBURG | IN | 47125-0082 | |
| FROMENT, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| FROMEYER, JESSE BAINE | | ADDRESS ON FILE | | | | | | | |
| FROMHERZ, THOMAS | | 62 HICKORY LN | | | | SANDWICH | IL | 60548-9269 | |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | | PHILLIPSBURG | NJ | 088650070 | |
| FROMM, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| FROMM, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| FROMM, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| FROMM, STEPHEN MARTIN | | ADDRESS ON FILE | | | | | | | |
| FROMM, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| FROMME, JONATHAN | | 48 AIRDRIE DR | | | | BEAR | DE | 19701 | |
| FROMME, JONATHAN B | | ADDRESS ON FILE | | | | | | | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | | WINCHESTER | MA | 018901128 | |
| FROMMHERZ, RYAN BRYCE | | ADDRESS ON FILE | | | | | | | |
| FRON, WALTER | | 5991 AQUA MARINE WAY | | | | BOYNTON BEACH | FL | 33437 | |
| FRONCZAK, BRIAN | | 14118 73RD PL NE | L201 | | | BOTHELL | WA | 98011-0000 | |
| FRONCZAK, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| FRONCZAK, CHERYLE A | | 5023 STATE RD 70 E | | | | BRADENTON | FL | 34203 | |
| FRONCZAK, JANICE | | PO BOX 29388 | | | | RICHMOND | VA | 23242 | |
| FRONCZAK, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| FRONDUTO, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| FRONEK, JUSTIN JEROME | | ADDRESS ON FILE | | | | | | | |
| FRONING, HUGH | | 45 FIELDHOUSE AVE | | | | EAST SETAUKET | NY | 11733 | |
| FRONING, MICHAEL | | 5729 BROOKSTONE DRIVE | | | | ACWORTH | GA | 30101 | |
| FRONING, RHONDA JEAN | | ADDRESS ON FILE | | | | | | | |
| FRONING, TIMOTHY | | 310 DEVON CT | | | | ALPHARETTA | GA | 30201 | |
| FRONK, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| FRONK, STEVE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | | DE PERE | WI | 54115-1034 | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | | DE PERE | WI | 54115 | |
| FRONSEE, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | | LAS VEGAS | NV | 891041738 | |
| FRONT RANGE SECURITY SERVICES | | 19 E POWERS AVE | | | | LITTLETON | CO | 80121 | |
| FRONT ROW ENTERTAINMENT INC | | 125 CAMPUS PLAZA ONE | | | | EDISON | NJ | 08837 | |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | | IDAHO FALLS | ID | 83401 | |
| Front Row Event & Production Management LLC | | 1414 Cambridge Dr | | | | Idaho Falls | ID | 83401 | |
| FRONTDOOR COM | | 9721 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932 | |
| FRONTERA, JUAN PABLO | | ADDRESS ON FILE | | | | | | | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER | | PO BOX 20567 | | | | ROCHESTER | NY | | |
| FRONTIER | | PO BOX 20567 | | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 79146 | | | | PHOENIX | AZ | 85062-9146 | |
| FRONTIER | | PO BOX 830030 | | | | BALTIMORE | MD | 21283-0030 | |
| FRONTIER | | PO BOX 830101 | | | | BALTIMORE | MD | 21283-0101 | |
| FRONTIER | | PO BOX 92833 | | | | ROCHESTER | NY | 146928933 | |
| FRONTIER ADJUSTERS, INC | | P O  BOX 7610 | | | | PHOENIX | AZ | 85011 | |
| FRONTIER CATERING | | PO BOX 903 | | | | WEST SENECA | NY | 14224 | |
| FRONTIER CATTLE CO | | 8602 E SLIGH AVE | | | | TAMPA | FL | 33160 | |
| FRONTIER CELLULAR | | 1050 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534 | |
| FRONTIER CELLULAR | | PO BOX 20568 | | | | ROCHESTER | NY | 146020568 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20579 | | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS | | PO BOX 23239 | | | | ROCHESTER | NY | 14692 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | | ST PAUL | MN | 551640034 | |
| FRONTIER ELECTRONICS | | 347 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| FRONTIER ENTERPRISES INC | | 58 HOBART ST | | | | HACKENSACK | NJ | 07601 | |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | | PHOENIX | AZ | 850722266 | |
| FRONTIER INSTALLATIONS | | 514 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| FRONTIER INSTALLATIONS | | PO BOX 25442 | | | | ROCHESTER | NY | 14625 | |
| FRONTIER PLUMBING SERVICE | | 6900 MEANY AVE | | | | BAKERSFIELD | CA | 93308 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | DBA MICROAGE | | | TEMPE | AZ | 85282 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | | | | TEMPE | AZ | 85282 | |
| FRONTLINE MARKETING | | 3 CONKLIN RD | | | | NEW CITY | NY | 10956 | |
| FRONTLINE SYSTEMS INC | | PO BOX 4288 | | | | INCLINE VILLAGE | NV | 89450 | |
| FRONTRANGE SOLUTIONS INC | | 1125 KELLY JOHNSON BLVD | | | | COLORADO SPRINGS | CO | 80920 | |
| FRONTRANGE SOLUTIONS INC | | PO BOX 120493 | DEPT 0493 | | | DALLAS | TX | 75312-0493 | |
| FRONTUTO, MICHAEL D | | 8 3RD ST | | | | FORESTVILLE | NY | 14062 | |
| FROSH, DANIEL | | ADDRESS ON FILE | | | | | | | |
| FROSS, ZEB LEE | | ADDRESS ON FILE | | | | | | | |
| FROST APPRAISAL SVCS, ROBERT | | 1764 NORTH 74TH PLACE | | | | MESA | AZ | 85207 | |
| Frost Brown Todd LLC | Attn Howard R Cohen | 201 N Illinois St Ste 1900 | PO Box 44961 | | | Indianapolis | IN | 46244-0961 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | | SANTA ANA | CA | 927996770 | |
| FROST JR , STEPHEN MARK | | ADDRESS ON FILE | | | | | | | |
| FROST REVENUE OFFICE II, AK | | 2800 HEART DR | NORTH CAROLINA DEPT OF REVENUE | | | ASHEVILLE | NC | 28806 | |
| FROST SERVICES INC | | PO BOX 530034 | | | | ORLANDO | FL | 32853 | |
| FROST, AARON SPENCER | | ADDRESS ON FILE | | | | | | | |
| FROST, ALDON | | P O BOX 2881 | | | | NEWPORT BEACH | CA | 92663-0000 | |
| FROST, ALDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| FROST, BRAD | | 3817 MEADOW VIEW DR | | | | COLLEGE STATION | TX | 77845 | |
| FROST, BROOKE LYNN | | ADDRESS ON FILE | | | | | | | |
| FROST, CHELSEA S | | ADDRESS ON FILE | | | | | | | |
| FROST, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | | |
| FROST, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| FROST, CORINNE | | 4343 SAGE RD | | | | WARSAW | NY | 14569 | |
| FROST, DAVID PATRICK | | ADDRESS ON FILE | | | | | | | |
| FROST, DESHERAE | | ADDRESS ON FILE | | | | | | | |
| Frost, Donald R | | 454 Pioneer Dr | | | | Addison | IL | 60101 | |
| FROST, DONALD WAYNE | | ADDRESS ON FILE | | | | | | | |
| FROST, DUSTIN | | 20W440 ROOKE CT | | | | DOWNERS GROVE | IL | 60516 | |
| FROST, DUSTIN M | | ADDRESS ON FILE | | | | | | | |
| FROST, ERIK G | | 139 JOHN OLDS DRIVE | 104 | | | MANCHESTER | CT | 06042 | |
| FROST, ERIK GEORGE | | ADDRESS ON FILE | | | | | | | |
| FROST, GLENN ALAN | | ADDRESS ON FILE | | | | | | | |
| FROST, HARVEY | | PO BOX 61 | | | | TOWAOC | CO | 81334-0061 | |
| FROST, JACOB | | ADDRESS ON FILE | | | | | | | |
| FROST, JAMIE I | | ADDRESS ON FILE | | | | | | | |
| FROST, JEFFERY ENOS | | ADDRESS ON FILE | | | | | | | |
| FROST, JEREMY RAY | | ADDRESS ON FILE | | | | | | | |
| FROST, JONATHAN SHANE | | ADDRESS ON FILE | | | | | | | |
| FROST, KEITH | | 1458 WEBSTER AVE NO 14F | | | | BRONX | NY | 10456-0000 | |
| FROST, KEITH L | | ADDRESS ON FILE | | | | | | | |
| FROST, KOURTNEE AMBRE | | ADDRESS ON FILE | | | | | | | |
| FROST, MARKOWITZ ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| FROST, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FROST, MAUREEN | | 2510 ZERFAS DRIVE | | | | TWIN LAKES | WI | 53181 | |
| FROST, MAUREEN T | | ADDRESS ON FILE | | | | | | | |
| FROST, MELLONEY NOREEN | | ADDRESS ON FILE | | | | | | | |
| FROST, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| FROST, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| FROST, RYAN | | ADDRESS ON FILE | | | | | | | |
| FROST, RYAN MONTIETH | | ADDRESS ON FILE | | | | | | | |
| FROST, THOMAS | | W 16537 COUNTY HWY F | | | | STANLEY | WI | 54768- | |
| FROST, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| FROST, TRENA LOLITIA | | ADDRESS ON FILE | | | | | | | |
| FROST, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| FROST, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | | |
| FROUST, JONATHON NOAH | | ADDRESS ON FILE | | | | | | | |
| FROWEIN, CHARLES | | 1210 SONNYS WAY | | | | HOLLISTER | CA | 95023 | |
| FROWEIN, CHARLES PATRICK | | ADDRESS ON FILE | | | | | | | |
| FROWNFELTER, DAVID GRANT | | ADDRESS ON FILE | | | | | | | |
| FROYA, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| FRUCHEY, JOSHUA | | 5314 DEERFIELD AV | | | | SPRING HILL | FL | 34608-0000 | |
| FRUCHEY, JOSHUA DUWAYNE | | ADDRESS ON FILE | | | | | | | |
| FRUCHTER, JODI | | ADDRESS ON FILE | | | | | | | |
| FRUECHTL, ALEX A | | ADDRESS ON FILE | | | | | | | |
| FRUEH, STEPHEN KURT | | ADDRESS ON FILE | | | | | | | |
| FRUEHAUF TRAILER CORP | | PO BOX 5022208 DEPT 162 | | | | ST LOUIS | MO | 63150 | |
| FRUEHLING, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRUEN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRUGE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRUGE, WILLICE | | 314 ARTHUR ST | | | | ALBION | MI | 49224-1205 | |
| FRUHSCHIEN, MATTHEW IAN | | ADDRESS ON FILE | | | | | | | |
| FRUIT RANCH GIFT CENTER | | 6301 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53213 | |
| FRUITLAND MUTUAL WATER COMPANY | | P O BOX 73759 | | | | PUYALLUP | WA | 98373 | |
| FRUITS, DAVID | | 2154 RIVERWOOD TRAILS DRI | | | | FLORISSANT | MO | 63031 | |
| FRUITS, DAVID MARK | | ADDRESS ON FILE | | | | | | | |
| FRUKE, DAVID C | | 3467 OLD SPRING CT | | | | SAN DIEGO | CA | 92111 | |
| FRULAND, WILLIAM TYLER | | ADDRESS ON FILE | | | | | | | |
| FRUMENTO, AMANDA CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| FRUMUSA, MARCELO | | 4461 FALL LANE | | | | OAKLEY | CA | 94561 | |
| FRURIP, BRENDA KAY | | ADDRESS ON FILE | | | | | | | |
| FRUSTINO, ANTHONY | | 281 RIDGE RD | | | | VESTAL | NY | 13850-5626 | |
| FRUSTINO, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| FRUTCHEY, GARY A | | ADDRESS ON FILE | | | | | | | |
| FRUTIGER, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| FRUTIGER, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FRUTOS, MAURICE | | ADDRESS ON FILE | | | | | | | |
| FRY CARL G | | 23769 COCKATIEL DRIVE | | | | MORENO VALLEY | CA | 92557 | |
| FRY FREEMAN, ERIN COLLEEN | | ADDRESS ON FILE | | | | | | | |
| FRY INC | | 650 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | | DETROIT | MI | 48267-1743 | |
| FRY JR , MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| FRY, ABRAHAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRY, ADAM WAYNE | | ADDRESS ON FILE | | | | | | | |
| FRY, CARL | | ADDRESS ON FILE | | | | | | | |
| FRY, CARL IAN | | ADDRESS ON FILE | | | | | | | |
| FRY, COLLEEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FRY, COREY | | ADDRESS ON FILE | | | | | | | |
| FRY, DOROTHEA GERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| FRY, DUSTIN KEITH | | ADDRESS ON FILE | | | | | | | |
| FRY, JACOB | | ADDRESS ON FILE | | | | | | | |
| FRY, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| FRY, JAMES JR | | 3017 W LELAND AVE APT 3E | | | | CHICAGO | IL | 60625-4357 | |
| FRY, JANELL SHONTA | | ADDRESS ON FILE | | | | | | | |
| FRY, JASON | | 1516 PLACER CT | | | | NAPERVILLE | IL | 60565 | |
| FRY, JUDY | | 4171 JASMINE PL | | | | MOUNT JOY | PA | 17552-9232 | |
| FRY, LAWRENCE | | 7494 RITZ ST | | | | PORT CHARLOTTE | FL | 33981-6706 | |
| FRY, LUCILLE | | 2218 FAIRVIEW ST | | | | WEST LAWN | PA | 19609 1735 | |
| FRY, MARLIN | | 521 COMSTOCK DR | | | | RICHMOND | VA | 23236 | |
| FRY, MARLIN L | | ADDRESS ON FILE | | | | | | | |
| FRY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| FRY, ROGER VINCENT | | ADDRESS ON FILE | | | | | | | |
| FRY, TINA MARIE | | PO BOX 13499 | CHILD SUPPORT DIV | | | AUSTIN | TX | 78711-3499 | |
| FRY, TYLER COLLINS | | ADDRESS ON FILE | | | | | | | |
| FRYAR, JAMES M | | ADDRESS ON FILE | | | | | | | |
| FRYAR, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | | |
| FRYBERGER, MICHAEL CARL | | ADDRESS ON FILE | | | | | | | |
| FRYDENLUND, ADAM | | 4717 DECLARATION LN | | | | MADISON | WI | 53704-3225 | |
| FRYDMAN, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FRYDRYCHOWICZ, FRANK | | ADDRESS ON FILE | | | | | | | |
| FRYE, AMANDA L | | ADDRESS ON FILE | | | | | | | |
| FRYE, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| FRYE, APRIL J | | ADDRESS ON FILE | | | | | | | |
| FRYE, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| FRYE, BENJAMIN RYAN | | ADDRESS ON FILE | | | | | | | |
| FRYE, CHARLES BRYAN | | ADDRESS ON FILE | | | | | | | |
| FRYE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| FRYE, DEVAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| FRYE, ERIC EARL | | ADDRESS ON FILE | | | | | | | |
| FRYE, ERIC PETER | | ADDRESS ON FILE | | | | | | | |
| FRYE, HAROLD A | | 359 TREELAND DR | | | | CLARKSVILLE | TN | 37040-6628 | |
| FRYE, JACOB CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| FRYE, JARED REED | | ADDRESS ON FILE | | | | | | | |
| FRYE, JASON LAMONT | | ADDRESS ON FILE | | | | | | | |
| FRYE, JASON LEANDER | | ADDRESS ON FILE | | | | | | | |
| FRYE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| FRYE, KENNETH LEE | | ADDRESS ON FILE | | | | | | | |
| FRYE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRYE, KYLE | | ADDRESS ON FILE | | | | | | | |
| FRYE, LEROY | | 1518 CEDAR CRESCENT DRIVE | | | | MOBILE | AL | 36605 | |
| FRYE, LEROY | | ADDRESS ON FILE | | | | | | | |
| FRYE, LISA M | | RR 2 BOX 236 | | | | BLAINE | TN | 37709-9671 | |
| FRYE, MELODY RAE | | ADDRESS ON FILE | | | | | | | |
| FRYE, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FRYE, MICHAEL GENE | | ADDRESS ON FILE | | | | | | | |
| FRYE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FRYE, RAQUEL | | ADDRESS ON FILE | | | | | | | |
| FRYE, ROBERT HENRY | | ADDRESS ON FILE | | | | | | | |
| FRYE, SHASKA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| FRYE, STANLEY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | | BRANDYWINE | MD | 20613 | |
| FRYE, TERRANCE RAY | | ADDRESS ON FILE | | | | | | | |
| FRYE, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| FRYE, THOMAS ELIJAH | | ADDRESS ON FILE | | | | | | | |
| FRYE, VICKIE CAROL CATHEY | | ADDRESS ON FILE | | | | | | | |
| FRYE, ZACHARY M | | ADDRESS ON FILE | | | | | | | |
| FRYER APPRAISAL CO | | 2119 US 41 N | | | | HENDERSON | KY | 42420 | |
| FRYER APPRAISAL CO | | PO BOX 107 | | | | HENDERSON | KY | 42419 | |
| FRYER APPRAISAL SERVICE INC | | 114 W BUTTLES | | | | MIDLAND | MI | 48640-4900 | |
| FRYER, CHRISTOPHER DEANDRE | | ADDRESS ON FILE | | | | | | | |
| FRYER, EUGENE N | | 6402 OAKLAND CT | | | | WOODBRIDGE | VA | 22193 | |
| FRYER, EUGENE NMI | | ADDRESS ON FILE | | | | | | | |
| FRYER, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| FRYER, LINDA | | 9705 NE 198TH ST | | | | BOTHELL | WA | 98011-2329 | |
| FRYER, MARGARET | | 5413 RAVENS CREST DR | | | | PLAINSBORO | NJ | 08536-0000 | |
| FRYER, ROBERTA J | | ADDRESS ON FILE | | | | | | | |
| FRYER, SCOTT | | 7 CYPRESS ST | | | | MILLBURN | NJ | 07041-1905 | |
| FRYER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| FRYKMAN, CODY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FRYMAN, MEGAN CATHLEEN | | ADDRESS ON FILE | | | | | | | |
| FRYMOYER, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FRYREAR KBA85406, L ANN | | 801 W JEFFERSON RM 94 02501 0 | MAPOTHER&MAPOTHER ATTYS | | | LOUISVILLE | KY | 40202 | |
| FRYREAR KBA85406, L ANN | | MAPOTHER&MAPOTHER ATTYS | | | | LOUISVILLE | KY | 40202 | |
| FRYS ELECTRONICS | | 10800 KALAMA RIVER AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| FRYS ELECTRONICS | | 382 PORTAGE AVENUE | | | | PALO ALTO | CA | 94306 | |
| FRYS ELECTRONICS | | 600 EAST BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON STREET | | | | PHOENIX | AZ | 850433569 | |
| FRYSON, GREGORY | | 9527 LITTLE RAPIDS WAY | | | | ELK GROVE | CA | 95758-0000 | |
| FRYT, GERRAD | | 705 S GORHAM ST | | | | JACKSON | MI | 49203-3088 | |
| FRYTEK, JOE | | ADDRESS ON FILE | | | | | | | |
| FRYTZ, KEVIN VINCENT | | ADDRESS ON FILE | | | | | | | |
| FRYZEL, WALTER BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| FS | | 10000 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90067 | |
| FS | | | NATIONAL ADVERTISING PARTNERS | | | LOS ANGELES | CA | 90074-5437 | |
| FS COMMERCIAL LANDSCAPE INC | | FILE 55437 | | | | RIVERSIDE | CA | 92509 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | | RIVERSIDE | CA | 92509 | |
| FSI PROFESSIONAL MOBILE DETAIL | | 2240 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| FSM BUILDING MAINTENANCE INC | | 3701 OLD SANTA RITA RD UNIT 19 | | | | PLEASANTON | CA | 94588 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | | LIVERMORE | CA | 94550 | |
| FSMC INC | | 1550 UTICA AVE S | MS 2060 | | | MINNEAPOLIS | MN | 55416 | |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | | BROOKLIN CENTER | MN | 55430 | |
| FSN HOLDINGS INC | | PO BOX 51271 | | | | LOS ANGELES | CA | 90051 | |
| FSN TV | | 5520 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FSN TV | | FILE 55437 | | | | LOS ANGELES | CA | 90074 | |
| FSTKCHYAN, YESAI SEVAK | | ADDRESS ON FILE | | | | | | | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | THE CAREER CENTER | UC A4128 | | | TALLAHASSEE | FL | 32306-2490 | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | UC A4128 | | | | TALLAHASSEE | FL | 323062490 | |
| FSU FLORIDA STATE UNIVERSITY | | DONNA RUSH THE CAREER CENTER | UNIVERSITY CENTER | | | TALLAHASSEE | FL | 32306-2490 | |
| FSU FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER | | | | TALLAHASSEE | FL | 323062490 | |
| FSVIEW & FLORIDA FLAMBEAU | | PO BOX 20334 | | | | TALLAHASSEE | FL | 32316-0334 | |
| FT  MYERS SS | | 4380 CLEVELAND AVE | | | | FORT MYERS | FL | 33901 | |
| FT HAMILTON YOUTH CENTER B & GC | | 125 WAINWRIGHT DR | | | | BROOKLYN | NY | 11252 | |
| FT MYERS CLERK OF COURT | | COURT CASE NO 94 3843 CA RTC | PO BOX 2488 | | | FT MYERS | FL | 33902 | |
| FT MYERS CLERK OF COURT | | PO BOX 2488 | | | | FT MYERS | FL | 33902 | |
| FT MYERS COURTYARD | | 4455 METRO PKY | | | | FORT MYERS | FL | 33916 | |
| FT MYERS NEWS PRESS | JANICE JACKSON | 2442 DR MARTIN LUTHER KING JR BOULEVARD | | | | FT MYERS | FL | 33901 | |
| FT WALTON NORTHWEST FL NEWS | KAREN GLENN | 200 RACETRACK ROAD | | | | FT WALTON BEACH | FL | 32547 | |
| FT WORTH STAR TELEGRAM | SHERRY MILES | 400 WEST 7TH STREET | | | | FT WORTH | TX | 76102 | |
| FTAGEA, KURT | | 861 JANET AVE | | | | LANCASTER | PA | 17601 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | | BALTIMORE | MD | 212630391 | |
| FTI CONSULTING INC | | PO BOX 631916 | | | | BALTIMORE | MD | 21263-1916 | |
| FTOMYN, STEFAN | | ADDRESS ON FILE | | | | | | | |
| FTP SOFTWARE INC | | PO BOX 3107 | | | | BOSTON | MA | 022413107 | |
| FTS APPRAISER | | 6688 HOULTON CIRCLE | | | | LAKE WORTH | FL | 33467 | |
| FU, WEN | | 201 CRAWFORD ST | | | | TERRE HAUTE | IN | 47807-4660 | |
| Fu, Yixian | | 1504 Twin Lake Dr | | | | Holly Springs | NC | 27540 | |
| FUA, ALISA | | 84708 FARRINGTON HWY | F | | | WAIANAE | HI | 96792-0000 | |
| FUA, ALISA LEHUANANI | | ADDRESS ON FILE | | | | | | | |
| FUCCI, HOLLY | | 4687 LAURELWOOD DR | | | | LEXINGTON | KY | 40515 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FUCCI, JOHN MARK | | ADDRESS ON FILE | | | | | | | |
| FUCELLO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | | MILWAUKEE | WI | 532590683 | |
| FUCHS III, RICHARD | | 6324 WEST 127TH TERRACE | | | | OVERLAND PARK | KS | 66209 | |
| FUCHS LAWN & LANDSCAPING | | 2363 MARBURY WAY | | | | OFALLON | MO | 63366 | |
| FUCHS, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FUCHS, ALESSANDRO | | ADDRESS ON FILE | | | | | | | |
| FUCHS, ALLEN JAMES | | ADDRESS ON FILE | | | | | | | |
| FUCHS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| FUCHS, DAVID M | | ADDRESS ON FILE | | | | | | | |
| FUCHS, DON | | ADDRESS ON FILE | | | | | | | |
| FUCHS, DON | | PO BOX 610232 | | | | BAYSIDE | NY | 11361 | |
| FUCHS, ERIC DARYL | | ADDRESS ON FILE | | | | | | | |
| FUCHS, HELGA | | 443 W ALDINE AVE | | | | CHICAGO | IL | 60657-3605 | |
| FUCHS, JILLIAN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| FUCHS, LAUREN JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| FUCHS, SEAN | | ADDRESS ON FILE | | | | | | | |
| FUCILE, KATHLEEN TERESA | | ADDRESS ON FILE | | | | | | | |
| FUCILLO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| FUDALA, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| FUDALA, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| FUDALA, NATE WALTER | | ADDRESS ON FILE | | | | | | | |
| FUDELLA, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| FUDGE, LYNDA CHERYL | | PO BOX 88 | FISHER COUNTY DISTRICT CLERK | | | ROBY | TX | 79546 | |
| FUDGE, ROBERT STEVEN | | ADDRESS ON FILE | | | | | | | |
| FUEHRER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| FUEL CREATIVE INC | | 15 S 23RD ST | | | | RICHMOND | VA | 23223 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY 1 SOUTH NO 199 | | | | ST AUGUSTINE | FL | 32086 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY SOUTH NO 199 | | | | ST AUGUSTINE | FL | 32086 | |
| FUELLING, JOEL BRYANT | | ADDRESS ON FILE | | | | | | | |
| FUELMAN | | PO BOX 11407 DRAWER 1155 | | | | BIRMINGHAM | AL | 35246-1155 | |
| FUENTES COTTO, ROXANNA X | | ADDRESS ON FILE | | | | | | | |
| FUENTES II, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| FUENTES JR, DAVID | | ADDRESS ON FILE | | | | | | | |
| FUENTES WOODS, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ALEX | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ANDREW ROLAND | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ANGEL R | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ARNOLD | | ADDRESS ON FILE | | | | | | | |
| FUENTES, CAESAR | | ADDRESS ON FILE | | | | | | | |
| FUENTES, CARLOS | | 8570 S W 28ST | | | | MIAMI | FL | 33155-0000 | |
| FUENTES, CARLOS | | ADDRESS ON FILE | | | | | | | |
| FUENTES, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| FUENTES, CHRISTIAN | | 5855 CLIFFRIDGE DR | | | | DALLAS | TX | 75249 | |
| FUENTES, CHRISTIANM | | ADDRESS ON FILE | | | | | | | |
| FUENTES, CHRISTINA | | 13322 MYRNA LANE | | | | HOUSTON | TX | 77015-0000 | |
| FUENTES, CHRISTINA ANITA | | ADDRESS ON FILE | | | | | | | |
| FUENTES, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| FUENTES, DANY RAUL | | ADDRESS ON FILE | | | | | | | |
| FUENTES, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FUENTES, DORILA | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ENLLY | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ENNIO | | 9370 SW 77ST | | | | MIAMI | FL | 33173-0000 | |
| FUENTES, ENNIO | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ESTEFANI | | ADDRESS ON FILE | | | | | | | |
| FUENTES, EUGENIA | | ADDRESS ON FILE | | | | | | | |
| FUENTES, EUSEBIO | | ADDRESS ON FILE | | | | | | | |
| FUENTES, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| FUENTES, GLENDA IVETTE | | ADDRESS ON FILE | | | | | | | |
| FUENTES, GROVERT | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ISAAC | | ADDRESS ON FILE | | | | | | | |
| FUENTES, JASMINE ROCIO | | ADDRESS ON FILE | | | | | | | |
| FUENTES, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| FUENTES, KIM | | ADDRESS ON FILE | | | | | | | |
| FUENTES, LAURA | | 24155 ZORRO CT | | | | HAYWARD | CA | 94541-5435 | |
| FUENTES, LAUREN MICHELE | | ADDRESS ON FILE | | | | | | | |
| FUENTES, LORENZO | | 715 POLK ST | | | | SANTA MARIA | CA | 93458-1331 | |
| FUENTES, MARTIN | | 15 WHITE RIVER CIR | | | | SALINAS | CA | 93906 | |
| FUENTES, MARTIN R | | ADDRESS ON FILE | | | | | | | |
| FUENTES, MATTHEW | | 2121 SHUMARD | | | | FLOWER MOUND | TX | 75028-0000 | |
| FUENTES, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| FUENTES, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| FUENTES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FUENTES, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FUENTES, MIGUEL | | 2934 SE CAMINO AVE | | | | STUART | FL | 34997-5014 | |
| FUENTES, OMAR | | ADDRESS ON FILE | | | | | | | |
| FUENTES, PABLO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| FUENTES, RAY | | ADDRESS ON FILE | | | | | | | |
| FUENTES, REYNOLD H | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| FUENTES, ROBERTO | | LOC 0403 | | | | | | | |
| FUENTES, SHARRI LYNNE | | ADDRESS ON FILE | | | | | | | |
| FUENTES, STEPHON EDWARD | | ADDRESS ON FILE | | | | | | | |
| FUENTES, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | | |
| FUENTEZ, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| FUENTEZ, VICTOR STEVEN | | ADDRESS ON FILE | | | | | | | |
| FUERST CATER, KELLY | | 64 VILLA AT THE WOODS | | | | PEEKSKILL | NY | 10566 | |
| FUERST, JEFF RYAN | | ADDRESS ON FILE | | | | | | | |
| FUERST, TODD | | 4510 PAINE DR | | | | MIDLAND | MI | 48642 | |
| FUERSTINGER, GINGER LEE | | ADDRESS ON FILE | | | | | | | |
| FUERTE JR , JEFFREY N | | ADDRESS ON FILE | | | | | | | |
| FUERTE RACHEL | | 3340 BARTLETT AVE | | | | ROSEMEAD | CA | 91770 | |
| FUESTON, BECKY | | 10825 59TH AVE EAST | | | | PUYALLUP | WA | 98373 | |
| FUESTON, NICHOLAS F | | ADDRESS ON FILE | | | | | | | |
| FUGATE, AMANDA | | ADDRESS ON FILE | | | | | | | |
| FUGATE, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| FUGATE, BRIAN | | 1280 HOWARD DR | | | | CHICO | CA | 95926 | |
| FUGATE, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| FUGATE, RACHAEL NICOLE | | ADDRESS ON FILE | | | | | | | |
| FUGATE, VENITA | | 425 NAPIER FARM RD | | | | HAZARD | KY | 41701-7863 | |
| FUGER, DONALD | | PO BOX 355 | | | | RELIANCE | WY | 82943-0000 | |
| FUGETTE, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | | |
| FUGLA, HOWARD | | 8250 TAMARACK VILLAGE | | | | WOODBURY | MN | 55125 | |
| FUGNITTI, PHILIP GEORGE | | ADDRESS ON FILE | | | | | | | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | | HOUSTON | TX | 772160559 | |
| FUGUET, STEPHEN G | | ADDRESS ON FILE | | | | | | | |
| FUHRER, DOUGLAS R | | ADDRESS ON FILE | | | | | | | |
| FUHRMAN, JOSHUA | | 601 DARTMOUTH CRESCENT CT | | | | WESTLAND | MI | 48185 | |
| FUHRMAN, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| FUHRMAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FUHRMANN, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| FUHRMANN, ERIC G | | ADDRESS ON FILE | | | | | | | |
| FUHRMANN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FUIAVA, TAULAFO D | | ADDRESS ON FILE | | | | | | | |
| FUIMAONO, JOHN | | 701 AZTEC DRIVE | | | | INDEPENDENCE | MO | 64056-0000 | |
| FUIMAONO, JOHN IMMANUEL | | ADDRESS ON FILE | | | | | | | |
| FUINO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| FUIT, TRAVIS DEAN | | ADDRESS ON FILE | | | | | | | |
| FUJAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| Fuji | Fujifilm USA Inc | 200 Summit Lake Dr | | | | Valhalla | NY | 10595 | |
| FUJI BANK LTD, THE | | NEW YORK BRANCH | | | | NEW YORK | NY | 10048 | |
| FUJI BANK LTD, THE | | TWO WORLD TRADE CENTER | NEW YORK BRANCH | | | NEW YORK | NY | 10048 | |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595-1356 | |
| FUJI PHOTO FILM USA | | 7 MARIA CT | | | | SAYVILLE | NY | 11782 | |
| FUJI PHOTO FILM USA | | BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | ATTN CONNOR WALSH | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI, SHELTON | | PO BOX 1875 | | | | NEW YORK | NY | 10116 | |
| FUJI, SHELTON | | 95 110 HIOLLEI PL | | | | MILILANI | HI | 96789 | |
| Fujifilm USA Inc | Attn Dennis Fennell Director of Credit | 200 Summit Lake Dr | | | | Valhalla | NY | 10595 | |
| Fujifilm USA Inc | | 200 Summit Lake Dr | | | | Valhalla | NY | 10595 | |
| FUJII, KENJI | | ADDRESS ON FILE | | | | | | | |
| FUJIKAWA, KENT | | ADDRESS ON FILE | | | | | | | |
| Fujikon Industrial Co Ltd | | 16 F Tower | 1 Grand Central Plz | 138 Shatin Rural Committee Rd | | Shatin | NT | | Hong Kong |
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | | SHATIN NT | | | HKG |
| FUJIMOTO, COREY K | | ADDRESS ON FILE | | | | | | | |
| FUJIMOTO, WESLEYANN | | 1007 COURT ISABEL DR | | | | LITTLE ELM | TX | 75068 | |
| FUJIMURA, NOA D | | ADDRESS ON FILE | | | | | | | |
| FUJINAGA, KEITH | | 9419 POINTS DR NE | | | | BELLEVUE | WA | 98004 | |
| FUJISHIGE, GINGER AKEMI | | ADDRESS ON FILE | | | | | | | |
| FUJITEC SERGE OF NEW YORK | | ONE DONNA DR | | | | WOOD RIDGE | NJ | 07075 | |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | | CHICAGO | IL | 60693 | |
| FUJITSU PC CORP | | 598 GIBRALTAR DR | | | | MILPITAS | CA | 95035 | |
| FUJITSU TEN | | PO BOX 4668 | | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | | TORRANCE | CA | 90502 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX S14668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TRANSACTION SOLUTIONS | | PO BOX 910791 | 5429 LBJ FWY | | | DALLAS | TX | 75391 | |
| FUJIWARA, RITA | | 6531 MCLENNAN AVE | | | | VAN NUYS | CA | 91406 | |
| FUJIWARA, RYO | | ADDRESS ON FILE | | | | | | | |
| FUKALEK, ANDREW | | 15303 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2457 | |
| FUKUI, TRACEY | | 25570 ANTHONY DR | | | | NOVI | MI | 48375 | |
| FUKUMAE, KEITH TADASHI | | ADDRESS ON FILE | | | | | | | |
| FUKUMOTO, VIRGINIA | | 309 N CIRCLE MAKAI ST | | | | WAHIAWA | HI | 96786-1312 | |
| FUKUNAGA &, MARK H | | MARGERY S BRONSTER | | | | JT TEN | HI | | |
| FUKUNAGA KAY S | | 1756 W 37TH DRIVE | | | | LOS ANGELES | CA | 90018 | |
| FUKUNAGA, KAY | | 1756 W 37TH DRIVE | | | | LOS ANGELES | CA | 90018 | |
| FULA, EUGENE MIKE | | ADDRESS ON FILE | | | | | | | |
| FULBRIGHT & JAWORSKI LLP | ATTN BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | | AUSTIN | TX | 78701 | |
| FULBRIGHT & JAWORSKI LLP | | 600 CONGRESS AVE STE 2400 | | | | AUSTIN | TX | 78701 | |
| FULCHER, ALISHA | | ADDRESS ON FILE | | | | | | | |
| FULCHER, LENISE RAJAHAE | | ADDRESS ON FILE | | | | | | | |
| FULCHER, STEVEN RAY | | ADDRESS ON FILE | | | | | | | |
| FULCHINI, CARMEN A | | ADDRESS ON FILE | | | | | | | |
| FULCHINI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FULCINITI, NICK | | 192 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314-6007 | |
| FULCO PAD COMPANY INC | | PO BOX 560965 | | | | DALLAS | TX | 75356 | |
| FULCRUM ANALYTICS | | 70 W 40TH ST FL 10 | | | | NEW YORK | NY | 10018-2621 | |
| FULCRUM ANALYTICS | | PO BOX 847365 | | | | BOSTON | MA | 02284-7365 | |
| FULCRUM INFORMATION SVC INC | | 150 FIFTH AVENUE SUITE 636 | | | | NEW YORK | NY | 10011 | |
| FULDA, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| FULDAUER, DOUGLAS | | 122 KENTON RD | | | | SCHAGRIN FALL | OH | 44022 | |
| FULFER, CODY EDWARD | | ADDRESS ON FILE | | | | | | | |
| FULFORD, LEN | | 7824 BITTERNUT CT | | | | ORLANDO | FL | 32810 | |
| FULFORD, LINDA MARIE | | ADDRESS ON FILE | | | | | | | |
| FULFORD, SHANITA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FULFS, KAYLA KIANN | | ADDRESS ON FILE | | | | | | | |
| FULGHAM, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| FULGHAM, THERON N | | ADDRESS ON FILE | | | | | | | |
| FULGHAN, RON | | 5190 PONC VIEW DR | | | | JACKSONVILLE | FL | 32258 | |
| FULGHUM, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| FULK, JESSIKAH | | 544 BROOKE LN | | | | LEXINGTON | VA | 24450-2602 | |
| FULK, JOSEPH MAHLON | | ADDRESS ON FILE | | | | | | | |
| FULK, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FULK, MIKE | | 609 LAKEVIEW DR | | | | GRAIN VALLEY | MO | 64029 | |
| FULKERSON, DEBRA | | 1306 W 10TH ST | | | | ROCK FALLS | IL | 61071 1506 | |
| FULKERSON, JULIE | | 4519 SE 10TH AVE | | | | CAPE CORAL | FL | 33904 | |
| FULKERSON, MIKE | | 190 MCGREW LOOP | | | | AIEA | HI | 96701-4217 | |
| FULKS, BRAD | | 1690 CENTRAL DR | | | | CULLODEN | WV | 25510 | |
| FULKS, CAROLYN CRISSTINE | | ADDRESS ON FILE | | | | | | | |
| FULKS, ROBERT JORDAN | | ADDRESS ON FILE | | | | | | | |
| FULL ARMOR CORP | | 129 SOUTH ST FL 2 | | | | BOSTON | MA | 02111 | |
| FULL CIRCLE INC | | 121 S NORWOOD DR | | | | HURST | TX | 76053 | |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | | DIX HILLS | NY | 11746 | |
| FULL CYCLE GLOBAL | | 121 S NORWOOD DR | | | | HURST | TX | 76053 | |
| FULL CYCLE GLOBAL | | REFRIGERANT RECLAIM SVCS INC | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL HOUSE ENTERTAINMENT | | 3268 BELMONT ST 2ND FL PO BOX 658 | | | | BELLAIRE | OH | 43906 | |
| FULL HOUSE ENTERTAINMENT | | PO BOX 658 | 3268 BELMONT ST 2ND FL | | | BELLAIRE | OH | 43906 | |
| FULL SERVICE GLASS INC | | 9077 LIBERIA AVE | | | | MANASSAS | VA | 20110 | |
| FULL STRIDE PRODUCTIONS INC | | PO BOX 535356 | | | | GRAND PRAIRIE | TX | 75053 | |
| FULL VOLUME | | 1226 WASHINGTON DR | | | | ANNAPOLIS | MD | 21403 | |
| Fullam, Geraldine D | | 145 Eaton Rd | | | | Rio Rancho | NM | 87124 | |
| FULLAM, TAMMY | | 2002 COLGATE AVE | | | | RICHMOND | VA | 23226 | |
| FULLAM, TAMMY E | | 2002 COLGATE AVE | | | | RICHMOND | VA | 23226 | |
| FULLAM, TAMMY E | | ADDRESS ON FILE | | | | | | | |
| FULLARD, KIERRA | | ADDRESS ON FILE | | | | | | | |
| FULLEN COLLINS, NICHOLAS JULIAN | | ADDRESS ON FILE | | | | | | | |
| FULLEN, CHRISTOPHER | | 539 CARVER BLVD | | | | TOLEDO | OH | 43607 | |
| FULLEN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| FULLER APPRAISAL ASSOCIATES | | 449 MOUNT PLEASANT AVE | | | | WEST ORANGE | NJ | 07052 | |
| FULLER APPRAISALS | | 1806 SUITE B | GARLAND SHOPPING | | | GARLAND | TX | 75042 | |
| FULLER APPRAISALS | | GARLAND SHOPPING | | | | GARLAND | TX | 75042 | |
| FULLER BRUSH COMPANY, THE | | 5023 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | ONE FULLER WAY | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1297 | | | | GREAT BEND | KS | 67530 | |
| FULLER CLARA | | 1128 SAWB RIDGEWAY | | | | COVINA | CA | 91724 | |
| FULLER FIRE & SAFETY EQUIPMENT | | 2002 SECOND AVENUE | | | | COLUMBUS | GA | 31901 | |
| FULLER IV, ALEX AUGUSTUS | | ADDRESS ON FILE | | | | | | | |
| FULLER JR , CARL | | ADDRESS ON FILE | | | | | | | |
| FULLER JR , RICKY | | ADDRESS ON FILE | | | | | | | |
| FULLER TUBB & POMEROY | | 201 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 731024292 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FULLER TUBB & POMEROY | | 800 BANK OF OKLAHOMA PLZ | 201 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 73102-4292 | |
| FULLER, ADAM TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| FULLER, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FULLER, ALYSSA D | | ADDRESS ON FILE | | | | | | | |
| FULLER, AMANDA JOHANNE | | ADDRESS ON FILE | | | | | | | |
| FULLER, ANDRE G | | ADDRESS ON FILE | | | | | | | |
| FULLER, ANDREW JON | | ADDRESS ON FILE | | | | | | | |
| FULLER, ANGEL | | C/O HER ATTORNEY ANDREW JONES | 701 WHITLOCK AVE | SW BUILDING J | | MARIETTA | GA | 30064 | |
| FULLER, ANTHONY ROSE | | ADDRESS ON FILE | | | | | | | |
| FULLER, ASHLEY LITA | | ADDRESS ON FILE | | | | | | | |
| FULLER, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FULLER, BLAKE STEVEN | | ADDRESS ON FILE | | | | | | | |
| FULLER, BRANDON | | 4210B BROWNSTONE DR | | | | NOVI | MI | 48377-2886 | |
| FULLER, CAMERON DESIREE | | ADDRESS ON FILE | | | | | | | |
| FULLER, CAMERON JAY | | ADDRESS ON FILE | | | | | | | |
| FULLER, CAROL | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| FULLER, CAROL K | | ADDRESS ON FILE | | | | | | | |
| FULLER, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| FULLER, CHAUNCEY | | ADDRESS ON FILE | | | | | | | |
| FULLER, CHAZZ BERNARD | | ADDRESS ON FILE | | | | | | | |
| FULLER, CHRISTAIN JAVON | | ADDRESS ON FILE | | | | | | | |
| FULLER, CHRISTINA ROBIN | | ADDRESS ON FILE | | | | | | | |
| FULLER, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| FULLER, CODY | | 9451 NANTUCKET ST | | | | HUNTINGTON BEACH | CA | 92646 | |
| FULLER, CONSTANC | | 405 CHAMONIX DR | | | | FREDERICKSBURG | VA | 22405-2029 | |
| FULLER, CRAIG | | 1152 NORTH AVE | | | | APPLETON | WI | 54911 | |
| FULLER, CRAIG & TAMMY | | W 4495 E LYON RD | | | | HURLEY | WI | 54534 | |
| FULLER, DAMIEN L | | ADDRESS ON FILE | | | | | | | |
| FULLER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| FULLER, DANIELLE KAYE | | ADDRESS ON FILE | | | | | | | |
| FULLER, DANIELLE M | | ADDRESS ON FILE | | | | | | | |
| FULLER, DAVID | | 329 IRONWOOD CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| FULLER, DAVID EUGENE | | ADDRESS ON FILE | | | | | | | |
| FULLER, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| FULLER, DONNA L | | PO BOX 7261 | | | | RICHMOND | VA | 23221 | |
| FULLER, EUGENE | | 456 CARTER RD | | | | CLARKSVILLE | TN | 37042 | |
| FULLER, EUGENE | | ADDRESS ON FILE | | | | | | | |
| FULLER, JACOB DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| FULLER, JAMES ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| FULLER, JAMES E | | ADDRESS ON FILE | | | | | | | |
| FULLER, JAMESON ANDREW | | ADDRESS ON FILE | | | | | | | |
| FULLER, JARRED PAUL | | ADDRESS ON FILE | | | | | | | |
| FULLER, JASON K | | ADDRESS ON FILE | | | | | | | |
| FULLER, JEFFERY | | 1935 S HOLT AVE NO 5 | | | | LOS ANGELES | CA | 90034 | |
| FULLER, JEFFERY L | | ADDRESS ON FILE | | | | | | | |
| FULLER, JEFFREY E | | ADDRESS ON FILE | | | | | | | |
| FULLER, JERMAINE | | 4701 HAVERWOOD LN | | | | DALLAS | TX | 75287-0000 | |
| FULLER, JERMAINE MAURICE | | ADDRESS ON FILE | | | | | | | |
| FULLER, JOHN | | ADDRESS ON FILE | | | | | | | |
| FULLER, JOHN QUINTIEN | | ADDRESS ON FILE | | | | | | | |
| FULLER, JOSEPH GEE | | ADDRESS ON FILE | | | | | | | |
| FULLER, KIMIESHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| FULLER, KYLE | | 821 21ST ST | | | | SAN DIEGO | CA | 92102-0000 | |
| FULLER, KYLE A | | ADDRESS ON FILE | | | | | | | |
| FULLER, LAMARR GERALD | | ADDRESS ON FILE | | | | | | | |
| FULLER, LENNI | | 4505 SLATER RD | | | | EAGAN | MN | 55122 | |
| FULLER, MALCOLM | | 151 LONGVIEW DR | | | | DALY CITY | CA | 94015 | |
| FULLER, MARCUS D | | ADDRESS ON FILE | | | | | | | |
| FULLER, MARK | | 660 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| FULLER, MARKEES | | ADDRESS ON FILE | | | | | | | |
| FULLER, MARQUIS JEMAR | | ADDRESS ON FILE | | | | | | | |
| Fuller, Mary D | | 6 Higby Rd | | | | Johnson City | NY | 13790-0000 | |
| FULLER, MELISSA | | ADDRESS ON FILE | | | | | | | |
| FULLER, MICHAEL JACOB | | ADDRESS ON FILE | | | | | | | |
| FULLER, MOODY SAMUEL | | ADDRESS ON FILE | | | | | | | |
| FULLER, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| FULLER, OCTAVIA CAPRI | | ADDRESS ON FILE | | | | | | | |
| FULLER, PETER JEROME | | ADDRESS ON FILE | | | | | | | |
| FULLER, RANDALL E | | 2075 GREY RIDGE RD | | | | MARYVILLE | TN | 37801-7450 | |
| FULLER, REGINA | | 5 N PIERCE ST | BOX 356 | | | NICKERSON | KS | 67561-9157 | |
| FULLER, RICK | | 4701 BAYSIDE WAY | | | | OAKLEY | CA | 94561 | |
| FULLER, RODERICK OMAR | | ADDRESS ON FILE | | | | | | | |
| FULLER, RODERICK YORK | | ADDRESS ON FILE | | | | | | | |
| FULLER, ROGER W | | ADDRESS ON FILE | | | | | | | |
| FULLER, RUSSELL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FULLER, SARAH | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FULLER, SETH LEON | | ADDRESS ON FILE | | | | | | | |
| FULLER, SHAMMAH CHAUNCEY | | ADDRESS ON FILE | | | | | | | |
| FULLER, SHARON | | 940 S BODIN ST | | | | HINSDALE | IL | 60521-4360 | |
| FULLER, SHERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| FULLER, STEPHEN S | | 1004 HARBOUR SHORE DR | | | | KNOXVILLE | TN | 37922-7029 | |
| FULLER, STEVEN SPAIN | | ADDRESS ON FILE | | | | | | | |
| FULLER, TARRIK | | 2335 BEN ST | | | | FORT MYERS | FL | 33916 | |
| FULLER, TARRIK L | | ADDRESS ON FILE | | | | | | | |
| FULLER, TAURIS LAMAR | | ADDRESS ON FILE | | | | | | | |
| FULLER, THOMAS G | | ADDRESS ON FILE | | | | | | | |
| FULLER, WILLIS JR | | 2927 LOCUST LN | | | | HARRISBURG | PA | 17109 3544 | |
| FULLER, WINIFRED | | 6635 N BOUVIER ST | | | | PHILADELPHIA | PA | 19126-2631 | |
| FULLERS ALAMO SAFE & LOCK INC | | 3723 WEST AVE | | | | SAN ANTONIO | TX | 78213 | |
| FULLERS MARKET | | 771 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| FULLERTON POLICE DEPARMENT | | 237 W COMMONWEALTH AVE | COMMUNITY SVC ALARM CORD | | | FULLERTON | CA | 92632 | |
| FULLERTON POLICE DEPARMENT | | COMMUNITY SVC ALARM CORD | | | | FULLERTON | CA | 92632 | |
| FULLERTON, CHRIS STEVEN | | ADDRESS ON FILE | | | | | | | |
| FULLERTON, CHRISTOPHER MONROE | | ADDRESS ON FILE | | | | | | | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVE | | | | FULLERTON | CA | 92832-1775 | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | | FULLERTON | CA | 92832-1775 | |
| FULLERTON, CITY OF | | 312 E COMMONWEALTH AVE | FIRE DEPT PARAMEDIC SUB | | | FULLERTON | CA | 92832 | |
| FULLERTON, CITY OF | | FULLERTON CITY OF | 303 WEST COMMONWEALTH AVE | | | FULLERTON | CA | 92832 | |
| FULLERTON, CITY OF | | PO BOX 51972 | | | | LOS ANGELES | CA | 90051-6272 | |
| FULLERTON, ROBERT | | 5018 SEAGRASS DRIVE | | | | VENICE | FL | 34293 | |
| FULLERTON, RONALD WINFIELD | | ADDRESS ON FILE | | | | | | | |
| FULLERTON, TIMOTHY SHAWN | | ADDRESS ON FILE | | | | | | | |
| FULLETON, CASSIE | | ADDRESS ON FILE | | | | | | | |
| FULLHARDT, KAREN ANN | | ADDRESS ON FILE | | | | | | | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | | PORTLAND | OR | 972013803 | |
| FULLMAN, JOSEPH PETER | | ADDRESS ON FILE | | | | | | | |
| FULLMAN, TROY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FULLMER, AARON PARKIN | | ADDRESS ON FILE | | | | | | | |
| FULLMER, NATHEN NYLE | | ADDRESS ON FILE | | | | | | | |
| FULLMERS APPLIANCE | | PO BOX 2154 | | | | OAKHURST | CA | 93644 | |
| FULLMOON RENTALS | | 130 E STATION AVE | | | | COOPERSBURG | PA | 18036 | |
| FULMER & CO INC, CARROLL | | PO BOX 932388 | | | | ATLANTA | GA | 31193-2388 | |
| FULMER, ARIEL JACQUELYN | | ADDRESS ON FILE | | | | | | | |
| FULMER, MATT | | ADDRESS ON FILE | | | | | | | |
| FULMER, SARAH | | 453 NEWMAN CIR LOT 71 | | | | AIKEN | SC | 29803-8441 | |
| FULMER, TODD | | 6305 CANYON HEAD LN | | | | COLUMBIA | MD | 21045-2281 | |
| FULMER, TOM | | 12905 GRENADE LN | | | | SPOTSYLVANIA | VA | 22553 | |
| FULMORE, DAWN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FULMORE, LORI A | | 2323 THOUSAND OAKS DR | | | | RICHMOND | VA | 23294 | |
| FULMORE, LORI A | | ADDRESS ON FILE | | | | | | | |
| FULOP, DAVID | | ADDRESS ON FILE | | | | | | | |
| FULP, BRIAN | | 116 PLUMTREE LN | | | | CASTLE HAYNE | NC | 28429 | |
| FULP, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| FULTON APPRAISERS INC, BOB | | 361 DONCASTER DR | | | | VALLEJO | CA | 94591 | |
| FULTON COUNTY | | 130 PEACHTREE ST SW | POLICE DEPARTMENT | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW | BUSINESS LICENSE DIVISION | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | BUSINESS LICENSE DIVISION | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | |
| Fulton County Clerk of Superior Court | | 136 Pryor ST SW Rm 106 | | | | Atlanta | GA | 30303 | |
| FULTON COUNTY PROBATE COURT | | 136 PRYOR ST | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SCU | | PO BOX 15317 | | | | ALBANY | NY | 12212-5317 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR STREET S W | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST SW | RECEIVERS OFFICE | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 141 PRYOR ST SW | NO 1085 | | ATLANTA | GA | | |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St | | | | Atlanta | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVENUE SW TG300 | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | RM 100 JUSTICE TOWER | 185 CENTRAL AVE SW | | | ATLANTA | GA | 30303 | |
| FULTON INDUSTRIAL BUSINESS | | PO BOX 43251 | | | | ATLANTA | GA | 30336 | |
| FULTON INDUSTRIAL ELETRICAL | | 7017 MABLETON PARKWAY | | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL ELETRICAL | | REBUILDERS INC | 7017 MABLETON PARKWAY | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL PRINTING INC | | 4485 H FULTON INDUS BLVD | | | | ATLANTA | GA | 30336 | |
| FULTON PAPER CO | | PO BOX 100225 | | | | ATLANTA | GA | 30840225 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVAMI | | | | LANSING | MI | 48909 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | | LANSING | MI | 48911-5292 | |
| FULTON RENTAL CENTER | | 4455 S DELAWARE AVE | | | | SPRINGFIELD | MO | 65804-4363 | |
| FULTON TV & APPLIANCE REPAIR | | 302B NORTH SELTZER ST | | | | CRESTLINE | OH | 44827 | |
| FULTON TV & APPLIANCE REPAIR | | 302B N SELTZER ST | | | | CRESTLINE | OH | 44827 | |
| FULTON, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| FULTON, ANTHONY | | 6302 ALLMAN ST | | | | PHILADELPHIA | PA | 19140-2010 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FULTON, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| FULTON, CHARLES RYAN | | ADDRESS ON FILE | | | | | | | |
| FULTON, CHRISTOPHER | | 3566 PIPER RD | | | | SLAUGHTER | LA | 70777-0000 | |
| FULTON, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| FULTON, COUNTY OF | | FULTON COUNTY OF | P O BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON, DONALD R | | ADDRESS ON FILE | | | | | | | |
| FULTON, DREW | | 1402 NE HUNTERS COURT | | | | BLUE SPRINGS | MO | 64014 | |
| FULTON, JAMAR TYRONE | | ADDRESS ON FILE | | | | | | | |
| FULTON, JAMES J | | 1837 BEVERLY RD | | | | PHILA | PA | 19138-1201 | |
| FULTON, JAVAR | | ADDRESS ON FILE | | | | | | | |
| FULTON, JOHN | | 17835 PARTHENIA ST | | | | NORTH RIDGE | CA | 91325 | |
| FULTON, JOHN JABARI | | ADDRESS ON FILE | | | | | | | |
| Fulton, Lawrence H | | 1613 Burnwood Rd | | | | Baltimore | MD | 21239 | |
| FULTON, LAWRENCE H | | ADDRESS ON FILE | | | | | | | |
| FULTON, MATTHEW COBURN | | ADDRESS ON FILE | | | | | | | |
| FULTON, MAURICE | | ADDRESS ON FILE | | | | | | | |
| FULTON, MIRANDA MONTEZ | | ADDRESS ON FILE | | | | | | | |
| FULTON, NAJEE | | ADDRESS ON FILE | | | | | | | |
| FULTON, RASHEEM | | ADDRESS ON FILE | | | | | | | |
| FULTON, RAYON J | | ADDRESS ON FILE | | | | | | | |
| FULTON, ROB JAMES | | ADDRESS ON FILE | | | | | | | |
| FULTON, SHAWN JULIUS | | ADDRESS ON FILE | | | | | | | |
| FULTON, SHIRLEY G | | 842 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3364 | |
| FULTON, TERENCE | | ADDRESS ON FILE | | | | | | | |
| FULTON, TOM LEE | | ADDRESS ON FILE | | | | | | | |
| FULTON, TONI L | | 2801 NW 23RD BLVD APT X167 | | | | GAINESVILLE | FL | 32605-5935 | |
| FULTONDALE, CITY OF | | FULTONDALE CITY OF | P O BOX 699 | | | FULTONDALE | AL | 35068 | |
| FULTONDALE, CITY OF | | PO BOX 699 | | | | FULTONE | AL | 35068 | |
| FULTS, DUSTIN TERRY | | ADDRESS ON FILE | | | | | | | |
| FULTZ JR, JOSEPH E | | 9030 LOCKSLEY LN | | | | RICHMOND | VA | 23236 | |
| FULTZ, AMYE MARIE | | ADDRESS ON FILE | | | | | | | |
| FULTZ, ANTHONY | | 7047 ALVERN ST C 207 | | | | LOS ANGELES | CA | 90045-0000 | |
| FULTZ, ANTHONY ALLEN | | ADDRESS ON FILE | | | | | | | |
| FULTZ, HARRY H | | 1467 MARCIA DR | 2288 INDIGO AVE | | | O P | FL | 32093 | |
| FULTZ, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FULTZ, PRECIOUS | | ADDRESS ON FILE | | | | | | | |
| FULTZ, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| FULTZE, VICTORIA MARIE | | ADDRESS ON FILE | | | | | | | |
| FUMANTI WIRELESS SOLUTIONS INC | | 1 GEORGE ST | | | | PITTSTON | PA | 18640-1903 | |
| FUMAROLA, MICHEAL | | 717 ELAINE AVE | | | | HAMILTON | OH | 45011 | |
| FUMEI, CHRISTINA | | 20371 BLUFFSIDE CIRCLE APT 311 | | | | HUNTINGTON BEACH | CA | 92646 | |
| FUMEI, CHRISTINA G | | 20371 BLUFFSIDE CIR APT 311 | | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| FUMERO, JUAN | | ADDRESS ON FILE | | | | | | | |
| FUN CORNER | | 426 W BASELINE | | | | SAN BERNARDINO | CA | 92410 | |
| FUN FAMILY GIFTS INC | | 2450 HILLCREST RD | | | | MEDFORD | OR | 97504 | |
| FUN FARE | | PO BOX 777 | | | | KENNESAW | GA | 30144 | |
| FUN HOUSE | | 1079 FORT STREET | | | | WYANDOTTE | MI | 48192 | |
| FUN PRODUCTS CO | | PO BOX 54957 | SILLICON VALLEY FINANCIAL | | | SANTA CLARA | CA | 95054 | |
| FUNAHASHI, AMY | | ADDRESS ON FILE | | | | | | | |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | | TORRANCE | CA | 90501 | |
| FUNAI CORP INC | | SUMITOMO MITSUI BANK LB 773170 | 3170 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3001 | |
| FUNAI SERVICE CORPORATION | FUNAI SERVICE CORPORATION | 2626 PORT RD | | | | COLUMBUS | OH | 43217 | |
| FUNAI SERVICE CORPORATION | | 19900 VANNESS AVE | | | | TORRANCE | CA | 90501 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | | GROVEPORT | OH | 43125 | |
| FUNAI SERVICE CORPORATION | | 2626 PORT RD | | | | COLUMBUS | OH | 43217 | |
| FUNAI SERVICE CORPORATION | | 5653 CREEKSIDE PKY | STE A | | | LOCKBOURNE | OH | 43137 | |
| FUNARO, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| FUNB BENEFIT R&M LEBEN | | ACCT 063000021998200150 | PO BOX 52 2817 | | | MIAMI | FL | 33152 | |
| FUNB BENEFIT R&M LEBEN | | PO BOX 52 2817 | | | | MIAMI | FL | 33152 | |
| FUNCHES III, SAMUEL M | | ADDRESS ON FILE | | | | | | | |
| FUNCHES, AMANDA L | | ADDRESS ON FILE | | | | | | | |
| FUNCHES, DORE | | 941 GLEANVIEW DR | | | | SAN BRUNO | CA | 94066 | |
| FUNCHES, DWAYNE | | 5056 WEST HURON ST | | | | CHICAGO | IL | 60644 | |
| FUNCHES, JOY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FUNCHES, LEE ARTAVIUS | | ADDRESS ON FILE | | | | | | | |
| FUNCHESS, JAZZMERE | | ADDRESS ON FILE | | | | | | | |
| FUNCKE, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| FUNCTION ENTERPRISES INC | | 7954 CAMERON BROWN CT | | | | SPRINGFIELD | VA | 22153 | |
| FUNCTION FIRST INC | | PO BOX 44137 | | | | TUCSON | AZ | 85733 | |
| FUNDAZZLERS, THE | | 1815 S 19TH ST | | | | TERRE HAUTE | IN | 47802 | |
| FUNDERBURG, SEAN M | | ADDRESS ON FILE | | | | | | | |
| FUNDERBURK, DAVID M | | ADDRESS ON FILE | | | | | | | |
| FUNDERBURK, GERAD KELVIN | | ADDRESS ON FILE | | | | | | | |
| FUNDERBURK, KANISHA SHARDE | | ADDRESS ON FILE | | | | | | | |
| FUNDERBURK, KEVIN RYAN | | ADDRESS ON FILE | | | | | | | |
| FUNDERBURK, MATTIE | | 9914 CLAIREMORE RD | | | | CHARLOTTE | NC | 28216 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FUNDERBURK, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | | |
| FUNDERBURK, SHAKETA DEZARAE | | ADDRESS ON FILE | | | | | | | |
| FUNDERBURKE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| FUNDERBURKE, CRYSTAL BIANCA | | ADDRESS ON FILE | | | | | | | |
| FUNDWAYS THEME PARTY WAREHOUSE | | 615 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| FUNES, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| FUNES, MATTHEW GORDON | | ADDRESS ON FILE | | | | | | | |
| FUNES, OSCAR ROBERTO | | ADDRESS ON FILE | | | | | | | |
| FUNES, PIERRE ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| FUNES, PORFIRIO ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| FUNEZ, ALEJANDRO OCTAVIO | | ADDRESS ON FILE | | | | | | | |
| FUNEZ, EDWIN | | ADDRESS ON FILE | | | | | | | |
| FUNG, DAVID SIU | | ADDRESS ON FILE | | | | | | | |
| FUNG, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| FUNG, RANDALL | | ADDRESS ON FILE | | | | | | | |
| FUNG, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| FUNK & COMPANY | | PO BOX 3189 | | | | EL PASO | TX | 79923 | |
| FUNK SOFTWARE INC | | 222 THIRD ST | | | | CAMBRIDGE | MA | 02142 | |
| FUNK WATER QUALITY | | PO BOX 389 | | | | EAGLESVILLE | PA | 19408 | |
| FUNK, AMY E | | ADDRESS ON FILE | | | | | | | |
| FUNK, BRENDA | | 8300 10TH AVE | | | | HESPERIA | CA | 92345-3931 | |
| FUNK, BRYAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| FUNK, DAVID ERIC | | ADDRESS ON FILE | | | | | | | |
| FUNK, JAMES W | | 15848 LIMERICK ST | | | | WICHITA | KS | 67230-7802 | |
| FUNK, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| FUNK, KYLE DANIEL | | ADDRESS ON FILE | | | | | | | |
| FUNK, MARCUS ISAIAH | | ADDRESS ON FILE | | | | | | | |
| FUNK, MATTHEW VERNON | | ADDRESS ON FILE | | | | | | | |
| FUNK, MICHAEL | | 1702 22ND ST | | | | PHENIX CITY | AL | 36867 | |
| FUNK, TYLER ANDREW | | ADDRESS ON FILE | | | | | | | |
| FUNKE, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| FUNKHOUSER, GARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| FUNKHOUSER, MATTHEW BRANDON | | ADDRESS ON FILE | | | | | | | |
| FUNKHOUSER, RICHARD | | 877 FAIRMONT AVE | | | | WINCHESTER | VA | 22601 | |
| FUNKHOUSER, RICHARD K | | ADDRESS ON FILE | | | | | | | |
| FUNN, ELISHA | | 688 ROCKAWAY AVE 2 A | | | | BROOKLYN | NY | 11212-0000 | |
| FUNN, ELISHA DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| FUNN, JULIE | | 4159 OBISPO AVE | | | | LAKEWOOD | CA | 90712-4022 | |
| FUNNEMARK, CHAD | | ADDRESS ON FILE | | | | | | | |
| FUNT, ERIC C | | ADDRESS ON FILE | | | | | | | |
| FUNTIME BOUNCERS & MORE INC | | 4710 SW 134TH AVE | | | | SOUTHWEST RANCHES | FL | 33330 | |
| FUNWAYS CARNIVAL SUPPLIES | | 2491 EL CAMINO REAL | | | | SANTA CLARA | CA | 95051 | |
| FUQUA & SHEFFIELD INC | | CS 9005 | FLOWERS & FOLIAGE | | | BALDWIN | NY | 11510-9005 | |
| FUQUA & SHEFFIELD INC | | FLOWERS & FOLIAGE | | | | BALDWIN | NY | 115109005 | |
| FUQUA SANDRA K | | 4529 XAVIER DRIVE | | | | ANTIOCH | TN | 37013 | |
| FUQUA, AMANDA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| FUQUA, BEVERLY | | 5752 CHESLEY AVE | | | | LOS ANGELES | CA | 90043 | |
| FUQUA, CEDRIC LEE | | ADDRESS ON FILE | | | | | | | |
| FUQUA, DAWAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| FUQUA, DEBORAH J | | 114 W 140TH CT | | | | RIVERDALE | IL | 60827-2211 | |
| FUQUA, MARK STEVEN | | ADDRESS ON FILE | | | | | | | |
| FUQUA, RYAN DON | | ADDRESS ON FILE | | | | | | | |
| FUQUA, SAMUEL MARK | | ADDRESS ON FILE | | | | | | | |
| FUQUA, SANDRA K | | ADDRESS ON FILE | | | | | | | |
| Fuqua, Tracey G and Mark | Tracey G Fuqua | 7414 Lone Oak Dr | | | | Baytown | TX | 77521-4916 | |
| FUQUAY JR , ANTONIO RAYMON | | ADDRESS ON FILE | | | | | | | |
| FUQUAY, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| FURANETS, ANDREI | | ADDRESS ON FILE | | | | | | | |
| FURBAY, DON | | 5671 MORRIS RD | | | | PITTSVILLE | MD | 21850 | |
| FURBAY, ZACHARY C | | ADDRESS ON FILE | | | | | | | |
| FURBERT, JASON N | | ADDRESS ON FILE | | | | | | | |
| FURBERT, TANYA M | | ADDRESS ON FILE | | | | | | | |
| FURBERT, TANYA M | | P O BOX 70383 | | | | RICHMOND | VA | 23255 | |
| FURBISH CHEMICAL & SUPPLY CO | | 7953 SE 13TH AVENUE | | | | PORTLAND | OR | 97202 | |
| FURBUSH, BRITNEY RENE | | ADDRESS ON FILE | | | | | | | |
| FURCHES, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| FURCHES, SETH | | 2260 N POINT DRIVE | | | | YORK | PA | 17406 | |
| FURCHES, SETH J | | ADDRESS ON FILE | | | | | | | |
| FURCZON, PIOTR ANDREW | | ADDRESS ON FILE | | | | | | | |
| Fure, Kris M | | 6793 N Elm | | | | Platteville | WI | 53818 | |
| FUREDI, CHRISTINE DAMBI | | ADDRESS ON FILE | | | | | | | |
| FUREDI, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| FUREY, DARLENE M | | 28 OAK DR | | | | DOYLESTOWN | PA | 18901-2730 | |
| FUREY, MICHEAL PAUL | | ADDRESS ON FILE | | | | | | | |
| FUREY, TIMOTHY | | 10733 BERMAN CT | | | | RICHMOND | VA | 23238 | |
| FUREY, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FURFARO, DAWN | | ADDRESS ON FILE | | | | | | | |
| FURGASON, LARRY | | 5092 WINDMILL LAKE DR | | | | EVANS | GA | 30809 | |
| FURGIONE, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| FURIA, BRYAN BENEDICT | | ADDRESS ON FILE | | | | | | | |
| FURIGAY, VINCE MENDOZA | | ADDRESS ON FILE | | | | | | | |
| FURIN, ANGELA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| FURINO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FURLONG, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| FURLONG, DAVID C | | ADDRESS ON FILE | | | | | | | |
| FURLONG, DILLON CASEMENT | | ADDRESS ON FILE | | | | | | | |
| FURLONG, DOROTHY | | 13613 3RD AVE E | | | | BRADENTON | FL | 34212-9540 | |
| FURLONG, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| FURLONG, RYAN ZANE | | ADDRESS ON FILE | | | | | | | |
| FURLONG, TERRY | | 3501 RIDGE TOP CT | | | | LOUISVILLE | KY | 40241 | |
| FURLONGS LOCKSMITH SERVICE | | 3344 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| FURLONGS LOCKSMITH SERVICE | | 3375 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| FURLOW, ANTHONY | | 4932 IRONWOOD ST | | | | SAGINAW | MI | 48603-5558 | |
| FURLOW, GREG | | 2104 ZELDA PLACE | APT D | | | PRATTVILLE | AL | 36066 | |
| FURLOW, GREGORY EARL | | ADDRESS ON FILE | | | | | | | |
| FURMAN UNIVERSITY | | 3300 POINSETT HWY | | | | GREENVILLE | SC | 29613 | |
| FURMAN, ANDY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FURMAN, BENNIE JR | | 17 TRAIL ST | | | | HAMPTON | VA | 23669-4575 | |
| FURMAN, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| FURMAN, JEFF | | 16 MYRTLE AVE | | | | FITCHBURG | MA | 01420-7819 | |
| Furman, Paul | | 3767 Radburn Dr | | | | S San Francisco | CA | 94080 | |
| FURMAN, ROBERT | | 111 ALICE DR | | | | O FALLON | IL | 62269-1602 | |
| FURMANSKI, MELISSA | | 1249 W GROVE RD | | | | PELL LAKE | WI | 53157 | |
| FURMANSKI, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FURNACE BROOK | | 400 N MICHIGAN AVE STE 220 | C/O STADHEIM & GREAR | | | CHICAGO | IL | 60611 | |
| FURNARE, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| FURNARI ANTHONY | | 10 MAPLE AVE | | | | NORTH ANDOVER | MA | 01845 | |
| FURNARI, ANGELO | | 2801 CHANCELLORSVILLE DR | APT 802 | | | TALLAHASSEE | FL | 32312 | |
| FURNAS, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| FURNELL, DENNIS R | | ADDRESS ON FILE | | | | | | | |
| FURNESS, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| FURNESS, MIKE | | 2728 ASH ST | | | | PHILADELPHIA | PA | 19137-2134 | |
| FURNESS, PATRICK ROGER | | ADDRESS ON FILE | | | | | | | |
| FURNISH EQUIPMENT CO INC | | PO BOX 53291 | | | | CINCINNATI | OH | 45253-0291 | |
| FURNISH, EILEEN ROSE | | ADDRESS ON FILE | | | | | | | |
| FURNITURE CLINIC OF GA INC | | 2057 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | |
| FURNITURE CREATIONS LLC | | 2638 WILLARD DAIRY RD | STE 102 | | | HIGH POINT | NC | 27265 | |
| FURNITURE DOCTOR INC | | 3345 PEACH ORCHARD RD HWY 25 | | | | AUGUSTA | GA | 30906 | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 190573804 | |
| FURNITURE MANUFACTURERS CREDIT ASSN INC | VAN EVERETT SATE NC | P O DRAWER 5929 | 109 ROCKSPRING RD | | | HIGH POINT | NC | 27262 | |
| FURNITURE MASTERS INC | | 3739 TOMMY DRIVE | | | | POWDER SPRINGS | GA | 301272050 | |
| FURNITURE MEDIC | | 1015 S GAYLORD ST STE 206 | | | | DENVER | CO | 80209 | |
| FURNITURE MEDIC | | 12466 DEEP SPRING LN | | | | HOUSTON | TX | 77077 | |
| FURNITURE MEDIC | | 1252 BRAHMS DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| FURNITURE MEDIC | | 154 WILLIS AVE RD 1 | | | | STANHOPE | NJ | 07874 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | | KISSIMMEE | FL | 37474 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | | KISSIMMEE | FL | 374744 | |
| FURNITURE MEDIC | | 1996 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| FURNITURE MEDIC | | 212 CHURCH RD | | | | REISTERTOWN | MD | 21136 | |
| FURNITURE MEDIC | | 213 30TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| FURNITURE MEDIC | | 2324 LAKEAIRES BLVD | | | | WHITE BEAR LAKE | MN | 55110 | |
| FURNITURE MEDIC | | 2632 WESTMINSTER TERR | | | | OVIEDO | FL | 32765 | |
| FURNITURE MEDIC | | 263 COLONY DR STE 6 | | | | PADUCAH | KY | 42001 | |
| FURNITURE MEDIC | | 26 EFFINGHAM PLACE | | | | NEWPORT NEWS | VA | 23062 | |
| FURNITURE MEDIC | | 2731 FAIR OAKS AVE | | | | REDWOOD CITY | CA | 94063 | |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | | JAMESTOWN | NC | 27282 | |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | | JAMESTOWN | NC | 27282-9069 | |
| FURNITURE MEDIC | | 300E N ENTERPRISE ST | | | | ESCONDIDO | CA | 92029 | |
| FURNITURE MEDIC | | 3192 VINEVILLE AVENUE | | | | MACON | GA | 31204 | |
| FURNITURE MEDIC | | 403 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| FURNITURE MEDIC | | 4072 GILMAN AVE | | | | LOUISVILLE | KY | 40207 | |
| FURNITURE MEDIC | | 4954 EAST 41ST AVE | | | | DENVER | CO | 80216 | |
| FURNITURE MEDIC | | 516 S LINCOLN AVE | | | | LOVELAND | CO | 80537 | |
| FURNITURE MEDIC | | 533 WEST 630 S | | | | OREN | UT | 84058 | |
| FURNITURE MEDIC | | 5501 VALLEY OAK RD | | | | ORLANDO | FL | 32808 | |
| FURNITURE MEDIC | | 5951 BURCHELL AVE | | | | SAN JOSE | CA | 95120 | |
| FURNITURE MEDIC | | 7825 BURGESS RD | | | | COLORADO SPRINGS | CO | 80908 | |
| FURNITURE MEDIC | | 851 MILLVALE PLACE | | | | LAWRENCEVILLE | GA | 30244 | |
| FURNITURE MEDIC | | 9210 HEMINGFORD CT | | | | CHARLOTTE | NC | 28277 | |
| FURNITURE MEDIC | | 94 1015 ANANIA PL | | | | MILILANI | HI | 96789 | |
| FURNITURE MEDIC | | 9485 CLUBHOUSE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| FURNITURE MEDIC | | PO BOX 11416 | | | | OAKLAND | CA | 94611 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE MEDIC | | PO BOX 190038 | | | | ST LOUIS | MO | 631196038 | |
| FURNITURE MEDIC | | PO BOX 2092 | | | | SAN LEANDRO | CA | 94577 | |
| FURNITURE MEDIC | | PO BOX 51817 | | | | DURHAM | NC | 277171817 | |
| FURNITURE MEDIC 484 | | 3956 TOWN CENTER BLVD | SUITE 138 | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC 484 | | SUITE 138 | | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC NO 1704 | | 5917 SECREST RD | | | | WOOSTER | OH | 44691 | |
| FURNITURE TECH | | 6922 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| FURNITURE TODAY | | PO BOX 10603 | | | | RIVERTON | NJ | 080765003 | |
| FURNITURE VALUES INTERNATIONAL | CATHY O BRIEN | 2929 GRAND AVE | | | | PHOENIX | AZ | 85017-4933 | |
| FURNITURE VALUES INTERNATIONAL | | ATTN BEV DOHERTY | 2929 GRAND AVENUE | | | PHOENIX | AZ | 85017 | |
| Furniture Values International c o FMCA | FMCA | PO Box 5929 | | | | High Point | NC | 27262 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVENUE | | | | PHOENIX | AZ | 85017 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVE | | | | PHOENIX | AZ | 85017 | |
| FURNIWARD CO | | 10825 SEABOARD LOOP | | | | HOUSTON | TX | 77099 | |
| FURR, ANTONIO DAWAYNE | | ADDRESS ON FILE | | | | | | | |
| FURR, BRYAN | | ADDRESS ON FILE | | | | | | | |
| FURR, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FURR, SHARON M | | 707 LA VON DRIVE | | | | RICHMOND | VA | 23227 | |
| FURR, SHARON M | | ADDRESS ON FILE | | | | | | | |
| FURREY, BARBARA | | 15864 W CALAVAR DR | | | | SURPRISE | AZ | 85379 | |
| FURREY, BARBARA | | 15864 WEST CALAVAR DR | | | | SURPRIZE | AZ | 85379 | |
| FURREY, BARBARA S | | ADDRESS ON FILE | | | | | | | |
| FURREY, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FURRH, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| FURROW, CHEYENNE | | 3787 S TRUCKEE WAY | | | | AURORA | CO | 80013-0000 | |
| FURROW, CHEYENNE JACKSON | | ADDRESS ON FILE | | | | | | | |
| FURROW, COLTER | | ADDRESS ON FILE | | | | | | | |
| FURROW, HUNTER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| FURROW, WALTER RAY | | ADDRESS ON FILE | | | | | | | |
| FURRY, JON DAVID | | ADDRESS ON FILE | | | | | | | |
| FURS, OLGA A | | ADDRESS ON FILE | | | | | | | |
| FURST LAWN CARE INC | | 5330 MORGAN HORSE DR NO | | | | JACKSONVILLE | FL | 32257 | |
| FURST, CHAD W | | ADDRESS ON FILE | | | | | | | |
| FURTADO, ANDREW WAYNE | | ADDRESS ON FILE | | | | | | | |
| FURTADO, CHRISTIE | | 491 OLIVE ST | | | | SAN LEANDRO | CA | 94578 | |
| FURTADO, DALE RYAN | | ADDRESS ON FILE | | | | | | | |
| FURTADO, DARREN | | PO BOX 28 | | | | JANESVILLE | CA | 96114 | |
| FURTADO, IRIS | | 307 GARDEN ST | | | | FALL RIVER | MA | 02720 | |
| FURTADO, IRIS M | | ADDRESS ON FILE | | | | | | | |
| FURTADO, JESSICA | | 591 COLONIAL RD | | | | VENICE | FL | 34293 | |
| FURTADO, MARIA | | 591 COLONIAL RD | | | | VENICE | FL | 34293 | |
| FURTADO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| FURTADO, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| FURTAH, JESSE LEE | | ADDRESS ON FILE | | | | | | | |
| FURTON, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FURUKAWA, ERIC | | ADDRESS ON FILE | | | | | | | |
| FURY, VALERIE LYNN | | ADDRESS ON FILE | | | | | | | |
| FUS, ALYSON KATHERYN | | ADDRESS ON FILE | | | | | | | |
| FUS, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| FUS, KATRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| FUSARO, CHERYL ANN | | ADDRESS ON FILE | | | | | | | |
| FUSARO, MARCO | | 12013 STEPPINGSTONE BLVD | | | | TAMPA | FL | 33635-6255 | |
| FUSCHETTI, KYLE S | | ADDRESS ON FILE | | | | | | | |
| FUSCHETTI, RAYMOND C | | ADDRESS ON FILE | | | | | | | |
| FUSCIARDI, SHANNON LEE | | ADDRESS ON FILE | | | | | | | |
| FUSCO GESSICK, PAUL T | | ADDRESS ON FILE | | | | | | | |
| FUSCO, AMANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| FUSCO, AMBER LYNNE | | ADDRESS ON FILE | | | | | | | |
| FUSCO, DOMENICA | | 410 DARBY RD APT 1 | | | | HAVERTOWN | PA | 19083 4626 | |
| FUSCO, DONNA MARIE | | ADDRESS ON FILE | | | | | | | |
| FUSCO, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| FUSCO, JOSEPH | | 15 WESTWOOD DR | | | | WILBRAHAM | MA | 01095 | |
| FUSCO, JOSEPH S | | 15 WESTWOOD DR | WILBRAHAM MA 01095 2019 | | | | | MA | | |
| FUSCO, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FUSCO, MICHAEL PETER | | ADDRESS ON FILE | | | | | | | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | | WARRICK | RI | 02886 | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | | WARWICK | RI | 02886 | |
| FUSCO, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| FUSCOE ENGINEERING INC | | 16795 VON KARMAN STE 100 | | | | IRVINE | CA | 92606 | |
| FUSE COMPANY | | PO BOX 8415 | | | | RICHMOND | VA | 23226 | |
| FUSELIER, WARREN LYLE | | ADDRESS ON FILE | | | | | | | |
| FUSEYAMORE, KEVIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FUSHIMI, T J JOSEPH | | ADDRESS ON FILE | | | | | | | |
| FUSI, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| FUSICK, MICHAEL | | 107 FAIRVIEW ST | | | | AGAWAM | MA | 01001 | |
| FUSION ELECTRONICS INC | | 5220 S TACOMA WY | | | | TACOMA | WA | 98409 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FUSION STORM | | PO BOX 31001 830 | | | | PASADENA | CA | 91110 | |
| FUSION X STUDIO | | PO BOX 1833 | | | | HUMBLE | TX | 77347 | |
| FUSIONPOINT | | 4794 MERCER UNIVERSITY DR | | | | MACON | GA | 31210 | |
| FUSS, ANDREW L | | ADDRESS ON FILE | | | | | | | |
| FUSSELL REFRIGERATION | | 2110 MILES CHAPEL CH ROAD | | | | BAXLEY | GA | 31513 | |
| FUSSELL, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| FUSSELL, JOEL PHILLIP | | ADDRESS ON FILE | | | | | | | |
| FUSSELL, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| FUSSELL, WILLIAM | | 862 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| FUSSELMAN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| FUSSU, TIMUR | | ADDRESS ON FILE | | | | | | | |
| FUTATO, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| FUTCH, CARLA ANN | | ADDRESS ON FILE | | | | | | | |
| FUTCH, DEWEY | | 4480 OPEL TER | | | | PORT CHARLOTTE | FL | 33981 | |
| FUTCH, SUZANNE | | 2945 SE 14TH ST | | | | OCALA | FL | 34471 | |
| FUTERFAS, YVETTE | | 33 OXFORD LN | | | | EATONTOWN | NJ | 07724-1418 | |
| FUTERMAN, RONALD | | 2015 WHITE BIRCH TRL | | | | MATHEWS | NC | 28104 | |
| FUTEY, ANDREW | | 7055 E LAKE MEAD BLOVD | APT 2115 | | | LAS VEGAS | NV | 89156 | |
| FUTONS ETC MANAGEMENT | | PO BOX 15526 | | | | SARASOTA | FL | 34277 | |
| FUTRELL, MICKEY MURRILL | | ADDRESS ON FILE | | | | | | | |
| FUTRELL, PAMELA | | PO BOX 127 | | | | BEAVERDAM | VA | 23015 | |
| FUTRELL, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| FUTRELL, WAVERLY NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| FUTTER, STEPHANIE D | | ADDRESS ON FILE | | | | | | | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | EAF PRODUCTIONS | | | RICHMOND | VA | 23227 | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | | | | RICHMOND | VA | 23227 | |
| FUTURA HOME DECORATING | | 6360 AIRLINE RD | | | | FRUITPORT | MI | 49415 | |
| FUTURA TEK | | 924 COLUMBUS AVE | | | | NEW YORK | NY | 10025 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | | SOUTH BEND | IN | 46637 | |
| FUTURE COMMUNICATIONS | | 109 NEEDHAM AVENUE | | | | MODESTO | CA | 95354 | |
| FUTURE COMMUNICATIONS | | 400 N MEREDITH | | | | DUMAS | TX | 79029 | |
| FUTURE COMMUNICATIONS | | 83 NICHOLAS RD UNIT K | | | | FRAMINGHAM | MA | 01701 | |
| FUTURE CONCEPT CARPET CLEANING | | 932 S 6800 E | | | | HUNTSVILLE | UT | 84317 | |
| FUTURE DATA COMMUNICATIONS | | 300 IDAHO AVE | | | | RIGBY | ID | 83442 | |
| FUTURE DIRECTIONS INC | MIKE WICKLUND | | | | | RED BANK | NJ | 07701 | |
| FUTURE DIRECTIONS INC | | 12 BROAD ST SUITE 400 | ATTN MIKE WICKLUND | | | RED BANK | NJ | 07701 | |
| FUTURE ELECTRONICS INC | | 15400 HWY 60 | | | | BORDEN | IN | 47106 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | MUNICIPAL CTR COURTROOM B | VA BEACH GENERAL DIST CT | | | VIRGINIA BEACH | VA | 23456 | |
| FUTURE FINANCE CO | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FIRST GLOBAL INC | | 2520 E PIEDMONT RD STE F | | | | MARIETTA | GA | 30062 | |
| FUTURE INNOVATIONS JANITORIAL | | 6308 BENJAMIN RD STE 710 | | | | TAMPA | FL | 33634 | |
| FUTURE INTERIOR INC | | 760 NE 42ND ST | | | | POMPANO BEACH | FL | 33064 | |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | | JOLIET | IL | 604342069 | |
| FUTURE SECURITY | | 3473 SATELLITE BLVD SUITE 115 | | | | DULUTH | GA | 30096 | |
| FUTURE TECH | | 419 ANDREWS HWY | | | | MIDLAND | TX | 79701 | |
| FUTURE TECH CONSULTANTS OF NY | | 43 HERKOMER ST | | | | NEW HUDE PARK | NY | 11040 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 E 2ND ST | | | | MINELOA | NY | 11501 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 EAST 2ND ST | | | | MINEOLA | NY | 11501 | |
| FUTURE TECHNOLOGIES | | 2284 DUDLEY | | | | LINCOLN | NE | 68503 | |
| FUTURE VISION | | 12008 BLUE RIDGE EXT | | | | GRANDVIEW | MO | 64030 | |
| FUTURE VISION | | 15140 S KEELER | SUITE A | | | OLATHE | KS | 66062 | |
| FUTURE VISION FOUNDATION | | PO BOX 26677 | | | | HOOVER | AL | 35260 | |
| FUTURE VISION SATELLITE | | PO BOX 250844 | | | | W BLOOMFIELD | MI | 48325-0844 | |
| FUTURE WAV | | 6312 QUINCE RD | | | | MEMPHIS | TN | 38119 | |
| FUTURE WAV | | 6312 QUINCE RD | | | | MEMPHIS | TN | 38119-7750 | |
| FUTURELINK | | 6980 MUIRKIRK MEADOWS DR | | | | BELTSVILLE | MD | 20705 | |
| FUTUREVISION | | 2518 ERSKINE PO BOX 5696 | | | | LUBBOCK | TX | 79408 | |
| FUTUREVISION | | PO BOX 5696 | 2518 ERSKINE | | | LUBBOCK | TX | 79408 | |
| FUTUYMA, NICHOLAS JOSPEPH | | ADDRESS ON FILE | | | | | | | |
| FUXAN, SCOTT DAVID | | ADDRESS ON FILE | | | | | | | |
| FUZAYLOV, ELLA | | 6485 SAUNDERS ST | | | | REGO PARK | NY | 11374-3277 | |
| FUZZ SLEIMAN | SLEIMAN FUZZ | 17 BURON ST | | | | LALOR 10 | | 3075 | |
| FV ELECTRONICS | | 2668 LEWISVILLE CLEMONS RD | | | | CLEMMONS | NC | 27012 | |
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BLVD SUITE 2200 | C/O REGENCY CENTERS | | | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BOULEVARD SUITE 2200 | C/O REGENCY CENTERS | ATTN ERWIN BUCY | | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | | LOS ANGELES | CA | 90017 | |
| FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | | PASADENA | CA | 91110-1054 | |
| Fwu, Jih M | J M Fwu | 6747 Blue Point Dr | | | | Carlsbad | CA | 92011 | |
| FX NETWORKS LLC | | 10000 SANTAMONICA BLVD | | | | LOS ANGELES | CA | 90067 | |
| FX NETWORKS LLC | | SALES FX/NEW YORK | FILE 55115 | | | LOS ANGELES | CA | 90074-5115 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| FX SPORTS MARKETING | | 885 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | |
| FYE, ABIGAIL L | | 1205 SIPPO AVE SW | | | | CANTON | OH | 44710 | |
| FYE, ABIGAIL LEE | | ADDRESS ON FILE | | | | | | | |
| FYE, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| FYFFE, BRETT AARON | | ADDRESS ON FILE | | | | | | | |
| FYFFE, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| FYFFE, SARAH SHAREE | | ADDRESS ON FILE | | | | | | | |
| FYKE, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | | |
| Fynn, Justin Michael | | 60 Shanley Dr | | | | Attleboro | MA | 02703 | |
| FYNN, TITO MAURICE RICARDO | | ADDRESS ON FILE | | | | | | | |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | | WINSTON SALEM | NC | 27103 | |
| FYR FYTER INC | | 10905 GLADIOLUS DRIVE | | | | FORT MYERS | FL | 33908 | |
| FYR FYTER OF MISSOURI INC | | PO BOX 32432 | | | | ST LOUIS | MO | 63132 | |
| FYR FYTER SALES & SERVICE | | 1981 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| FYR FYTER SALES & SERVICE INC | | 2520 READING RD | | | | CINCINNATI | OH | 45206 | |
| G  Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | | Augusta | ME | 04333 | |
| G & F TELEVISION | | 4614 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | |
| G & M GLASS & DOOR SERVICE INC | | 1540 MARBLE WAY | | | | LAWRENCEVILLE | GA | 30243 | |
| G & N REPAIR | | RR 1 BOX 26 | | | | ALDRICH | MN | 56434 | |
| G & R ELECTRONICS | | 300 W SYLVANIA AVE | | | | NEPTUNE | NJ | 07753 | |
| G & S CONSTRUCTION | | 1928 SPRINGBROOK AVE | | | | ROCKFORD | IL | 61107 | |
| G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | | Houston | TX | 77003-3203 | |
| G D ROWE | ROWE G D | 12 CORFE AVE | WORCHESTER | | | WORCHESTERSHIRE LO | | WR4 0EB | |
| G D S INC | | 3612 ITHACA TRAIL | | | | SUFFOLK | VA | 23435 | |
| G E S REFRIGERATION INC | | 11250 OLD ST AUGUSTINE RD | SUITE 15 327 | | | JACKSONVILLE | FL | 32257 | |
| G E S REFRIGERATION INC | | SUITE 15 327 | | | | JACKSONVILLE | FL | 32257 | |
| G FIVE INC | | 297 B GARLINGTON RD | | | | GREENVILLE | SC | 29615 | |
| G Gregory Hicks IRA | G Gregory Hicks | 705 Macon Pl | | | | Raleigh | NC | 27609 | |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | | EUGENE | OR | 97440 | |
| G Kent Price Esq | McMurry & Livingston PLLC | PO Box 1700 | | | | Paducah | KY | 42002-1700 | |
| G L L ELECTRONICS | | 6 EMBREY CT | | | | APPLETON | WI | 54915 | |
| G NEIL CORPORATION | | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| G RICHARD SIMMONS CUST | SIMMONS G RICHARD | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | | RICHMOND | VA | 23237-2103 | |
| G S ACRYLICS LIMITED | | 18 HOWDEN RD | | | | SCARBOROUGH | ON | M1R3E4 | CAN |
| G T A AUTO BODY INC | | 20119 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| G WAYNE BREWER | BREWER G WAYNE | 3963 LULLWATER MAIN NW | | | | KENNESAW | GA | 30144-5703 | |
| G&B ELECTRIC CO | | 10900 INDUSTRIAL FIRST | | | | NORTH ROYALTON | OH | 44133 | |
| G&C SMITH PLUMBING | | 2587 WILLOWAY | | | | HOLT | MI | 48842 | |
| G&C TELEVISION | | 360 W 9TH AVE | | | | ESCONDIDO | CA | 92026 | |
| G&C TV & APPLICANCE REPAIR | | 1919 N BROADWAY ST | | | | KNOXVILLE | TN | 37917 | |
| G&E INSTALLATIONS | | 15 MADISON AVE | | | | HYDE PARK | NY | 12538 | |
| G&E PARTS CENTER INC SPARTANBU | | PO BOX 2466 | | | | SPARTANBURG | SC | 29304 | |
| G&E TV SERVICE | | 9124A MATHIS AVE | | | | MANASSAS | VA | 20110 | |
| G&G LOCKSMITH SHOP | | 1000 N PINE STREET | | | | SPARTAN | SC | 29303 | |
| G&G SANI SERVICES INC | | PO BOX 5654 | | | | GREENSBORO | NC | 27435 | |
| G&G SUPPLY INC | | 13649 SOUTHWEST HWY | | | | ORLAND PARK | IL | 60462 | |
| G&H CONTAINER SERVICES INC | | PO BOX 741 | | | | ASHBURN | VA | 20146 | |
| G&H ELECTRIC | | 1128 CRANE BLVD | | | | LIBERTYVILLE | IL | 60048 | |
| G&H ELECTRIC INC | | 3147 LOUIS SHERMAN DR | | | | STEGER | IL | 60475 | |
| G&H MUFFINS OF LOUISVILLE LTD | | 9800 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40223 | |
| G&H PROPERTIES | | 8500 EASTWOOD TERR | | | | RICHMOND | VA | 23236 | |
| G&J TRUCKING | | 14119 COPPERHEAD RD | | | | OTTUMWA | IA | 52501 | |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | | PITTSBURG | CA | 94565-4112 | |
| G&K SERVICES | | 2801 SALUDA RD | | | | LAKELAND | FL | 33801 | |
| G&K SERVICES | | 3050 SW 42 STREET | | | | FT LAUDERDALE | FL | 33312-0000 | |
| G&K SERVICES | | 3735 CORPOREX PARK DRIVE | | | | TAMPA | FL | 33619 | |
| G&K SERVICES | | 5995 OPUS PKY STE 500 | ATTN NATIONAL ACCTS CENTRAL AR | | | MINNETONKA | MN | 55343 | |
| G&K SERVICES | | 6030 LAGRANGE BLVD | | | | ATLANTA | GA | 30336 | |
| G&K SERVICES | | 800 ISBELL STREET | | | | GREEN BAY | WI | 54303-4741 | |
| G&K SERVICES | | PO BOX 8097 | | | | PITTSBURGH | CA | 945654112 | |
| G&L PLUMBING INC | | 122 GREEN ST | | | | WORCESTER | MA | 01604 | |
| G&M COURT REPORTERS LTD | | 42 CHAUNCY ST | | | | BOSTON | MA | 02111 | |
| G&M JANITORIAL SERVICES | | 34169 WESTERN AVE | | | | BARSTOW | CA | 92311 | |
| G&M MAYTAG | | 2206 MAIN ST | | | | SUSANVILLE | CA | 96130 | |
| G&M OUTLET INC | | 222 ATKINSON ST | | | | LAURINBURG | NC | 28352 | |
| G&M PRECISION WELDING | | 4641 62ND AVE | | | | PINELLAS PARK | FL | 34665 | |
| G&N REPAIR & TECHNOLOGY | | RR 1 BOX 26 | | | | ALDRICH | MN | 56434 | |
| G&R APPRAISAL SERVICE | | 2112 TRAWOOD B7 | | | | EL PASO | TX | 79935 | |
| G&R DISPLAY MANUFACTURING | | 2475 A PASEO DE LAS AMERICAS | NO 1127 | | | SAN DIEGO | CA | 92154-7278 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4217 | C/O BAY BUSINESS CREDIT | | | WALNUT CREEK | CA | 94596 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4500 | | | | EL DORADO | CA | 95762 | |
| G&R FALCON COMMUNICATIONS INC | | 11061 MAY RD | | | | WATTSBURG | PA | 16442 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DRIVE NO 103 | | | | LAS VEGAS | NV | 89134 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | | LAS VEGAS | NV | 89134 | |
| G&S APPLIANCE SERVICE | | 860 B CAPITOLIO WAY | | | | SAN LUIS OBISPO | CA | 93401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| G&S ELECTRONICS | | PO BOX 383 | | | | CAMERON | SC | 29030 | |
| G&S INVESTORS | | 303 WINDING RD | | | | OLD BETHPAGE | NY | 11804 | |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| G&S Livingston Realty Inc | c o Key Bank | PO Box 712421 | | | | Cincinnati | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY INC | G&S Livingston Realty Inc | c o Key Bank | PO Box 712421 | | | Cincinnati | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY INC | | 211 E 43RD ST | | | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 30000 DEPT 5160 | | | | HARTFORD | CT | 061505160 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | | CINCINNATI | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| G&T KLEEN KUT | | PO BOX 1118 | | | | LITHIA SPRINGS | GA | 30122 | |
| G&W SERVICE CO INC | | 2503 CAPITOL AVE | | | | HOUSTON | TX | 77003 | |
| G&W VENDORS INC | | 1821 DOLPHIN DRIVE | | | | WAUKESHA | WI | 53186 | |
| G&WS QUALITY APPLIANCE | | 304 E LINCOLN | | | | IONIA | MI | 48846 | |
| G&Z SYSTEMS INC | | 22 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| G, WITHE | | 1301 SIMPSON RD NW | | | | ATLANTA | GA | 30314-2067 | |
| G, ZAMUDIO, MARIO | | 4757 SPRINGWELLS ST | | | | DETROIT | MI | 48210 | |
| G3 SYSTEMS INC | | PO BOX 11272 | ATTN ACCOUNTING DEPT | | | BLACKSBURG | VA | 24062-1272 | |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| GA Lakewood LLC | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| GA Salem LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| GA Salem LLC | GA Salem LLC | Dennis Ballard Esq Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| GA Salem LLC | Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| GA SERVICES LLC | | 17742 MITCHELL N STE A | | | | IRVINE | CA | 92614 | |
| GAAB, AUDREY | | 7816 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| GAARZ, CHRISTOPHER LANCE | | ADDRESS ON FILE | | | | | | | |
| GAB ROBINS NORTH AMERICA INC | | PO BOX 7247 7162 | | | | PHILADELPHIA | PA | 19170-7162 | |
| GABA, JONLI ANGELO | | ADDRESS ON FILE | | | | | | | |
| GABALDON, CHRISTOPHER VICTOR | | ADDRESS ON FILE | | | | | | | |
| GABALDON, LUIS RAUL | | ADDRESS ON FILE | | | | | | | |
| GABALDON, RUBEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GABBARD, BRETT | | ADDRESS ON FILE | | | | | | | |
| GABBARD, ERICA JEAN | | ADDRESS ON FILE | | | | | | | |
| GABBARD, IAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GABBARD, JAMES LOUIS | | ADDRESS ON FILE | | | | | | | |
| GABBARD, MARK | | 1807 LILLY PAD CT | | | | UNION | KY | 41091 | |
| GABBARD, TROY ALAN | | ADDRESS ON FILE | | | | | | | |
| GABBERT, KAYLA | | 736 OVERDALE DR | | | | LOUISVILLE | KY | 40229-0000 | |
| GABBERT, KAYLA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GABBY, NOVELLA | | 5537 DOVERSTOV CT | | | | CHARLOTTE | NC | 28208 | |
| GABE, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| GABEL, BILL | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| GABEL, LAURA C | | ADDRESS ON FILE | | | | | | | |
| GABEL, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GABEL, WILLIAM | | 2642 GOODNIGHT TRL | | | | MANSFIELD | TX | 76063 | |
| GABELLO, NICHOLAS | | PO BOX 2953 | | | | GLEN ALLEN | VA | 23058-2953 | |
| GABEROV, VASIL | | 4148 N OAKLEY AVE | | | | CHICAGO | IL | 60618 2926 | |
| GABINSKIY, ALEKSANDER | | ADDRESS ON FILE | | | | | | | |
| GABIOU, ZAC JAMES | | ADDRESS ON FILE | | | | | | | |
| GABLE, CLAYTON JARED | | ADDRESS ON FILE | | | | | | | |
| GABLE, KIMMY | | 3436 WESTERVILLE WOODS DR | | | | COLUMBUS | OH | 43231 | |
| GABO, ERNST YVES | | ADDRESS ON FILE | | | | | | | |
| GABON, SIR LANCE C | | ADDRESS ON FILE | | | | | | | |
| GABON, SIRLANCE | | 1530 AZALEA CIRCLE | | | | ROMEOVILLE | IL | 60446-0000 | |
| GABOR PUBLISHING | | 6008 N LAMAR | | | | AUSTIN | TX | 78752-0000 | |
| GABOR, JARED JOHN | | ADDRESS ON FILE | | | | | | | |
| Gabor, Lawrence | | 1383 Morrison Creek Rd | | | | Gainsboro | TN | 38562 | |
| GABOREK, GEORGE | | 3132 SHELTER COVE LANE | | | | ELK GROVE | CA | 95758 | |
| GABORIAULT, COLIN DAVID | | ADDRESS ON FILE | | | | | | | |
| GABORIAULT, JESSICA ROSE | | ADDRESS ON FILE | | | | | | | |
| GABOURY, CYNTHIA | | 2814 CHUMLEIGH CIR | | | | TALLAHASSEE | FL | 32309-2971 | |
| GABRIEL, ADAME | | 215 E 8TH ST AVE | | | | SUN VALLEY | NV | 89433-0000 | |
| GABRESELASSIE, MESFIN | | 9330 CLOISTERS | | | | RICHMOND | VA | 23229 | |
| Gabriel A Medellin Jr | | 8445 Broadmead Rd | | | | Amity | OR | 97101 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL RAMIREZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GABRIEL SANCHEZ | SANCHEZ GABRIEL | 4044 N MORADA AVE | | | | COVINA | CA | 91722-3919 | |
| GABRIEL, ALANA | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, APRIL | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, BRIAN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, CAMERON WAYNE | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, CHILET | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, DAN | | ADDRESS ON FILE | | | | | | | |
| Gabriel, Daniel | | 3461 Cresson St | | | | Philadelphia | PA | 19129 | |
| GABRIEL, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, EDENS | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, FLORES | | 1009 W CENTRAL AVE | | | | FORT WORTH | TX | 76106-9007 | |
| GABRIEL, GARY | | 21960 N 73RD AVE | | | | GLENDALE | AZ | 85310 | |
| GABRIEL, GEORGE S | | 82353 BONER LANE | | | | ENTERPRISE | OR | 97828 | |
| GABRIEL, GEORGE S | | ROUTE 4 BOX 283 OLD MEADOW RD | | | | SEAFORD | DE | 19973 | |
| GABRIEL, GERALDINE | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, JASON | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, JEREMY EUGENE | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, JOSE ROBERT | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, KEARSTON ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, KYLE EDWARD | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, LASALLE | | MN | 55305 1807 | | | | | | |
| GABRIEL, LUCAS PIERRE | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, MERIN | | 1700 ELM ST | | | | OAKLAND | CA | 95842-0000 | |
| GABRIEL, MICHAEL | | 171 KENSINGTON AVE | | | | BAYPORT | NY | 00001-1705 | |
| GABRIEL, MICHAEL | | 24 SCOTLAND ST | | | | HINGHAM | MA | 02043 | |
| GABRIEL, MICHAEL | | 9801 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| GABRIEL, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, MURILLO | | 1248 N ELEVETH | | | | FRESNO | CA | 93703-0000 | |
| GABRIEL, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, PEREZ | | 157 DANIEL LOW TER | | | | STATEN ISLAND | NY | 10301-2357 | |
| GABRIEL, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, RONALD LLOYD | | ADDRESS ON FILE | | | | | | | |
| GABRIEL, STEVEN | | 1709 HAMMERSLEY AVE | | | | BRONX | NY | 10469-0000 | |
| GABRIEL, VILLALON | | 4311 NE 5TH ST B 101 | | | | RENTON | WA | 98059-0000 | |
| GABRIEL, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| GABRIELA, MARTINEZ | | 8032 SAN JOSE RD | | | | EL PASO | TX | 79915-3342 | |
| GABRIELA, P | | 2119 US HIGHWAY 80 E APT 202 | | | | MESQUITE | TX | 75150-5517 | |
| GABRIELE, CASEY RYAN | | ADDRESS ON FILE | | | | | | | |
| GABRIELE, THOMAS ERICH | | ADDRESS ON FILE | | | | | | | |
| GABRIELIAN, ALEX | | 1327 E WINDSOR RD | 8 | | | GLENDALE | CA | 91205-0000 | |
| GABRIELIAN, ALEX | | ADDRESS ON FILE | | | | | | | |
| GABRIELL, TEREN | | ADDRESS ON FILE | | | | | | | |
| GABRIELLI, ANTHONY | | 90 COLONIAL ST | | | | EAST NORTHPORT | NY | 11731 | |
| GABRIELSEN, SHEILA ANNE | | ADDRESS ON FILE | | | | | | | |
| GABRIELSON, ERIC | | ADDRESS ON FILE | | | | | | | |
| GABRIELSON, REED ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GABRIELSON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GABRIELYAN, HRACHYA | | ADDRESS ON FILE | | | | | | | |
| GABRYS, STEPHEN | | 1229 N OAKWOOD ST | | | | GRIFFITH | IN | 46319-1848 | |
| GABUAT, MARC | | 1206 LA SALLE | 50 | | | SEASIDE | CA | 93955-0000 | |
| GABUAT, MARC LEVI | | ADDRESS ON FILE | | | | | | | |
| GABUNILAS, NATHANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GABUT, BRYAN B | | ADDRESS ON FILE | | | | | | | |
| GABY, PETER | | 11 MOHAWK CIR | | | | MADISON | WI | 53711 3721 | |
| GAC, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GAC, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| GACANICH III, LARRY LOUIS | | ADDRESS ON FILE | | | | | | | |
| GACEK, JOSH E | | ADDRESS ON FILE | | | | | | | |
| GACH, MICHAEL TONY | | ADDRESS ON FILE | | | | | | | |
| GACHAU, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| GACHELIN, JALICIA SADE | | ADDRESS ON FILE | | | | | | | |
| GACHELIN, JUDITH | | ADDRESS ON FILE | | | | | | | |
| GACHELIN, KISHA MARIETTE | | ADDRESS ON FILE | | | | | | | |
| GACHETTE, BIANCA | | ADDRESS ON FILE | | | | | | | |
| GACHIENGO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GACIOCH, MICHAEL | | 9231 FALLS RD | | | | WEST FALLS | NY | 14170 | |
| GACKA, PATRICK RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GACKI, ALLAN D JR | | 1948 HOMEFIELD ESTATES DR | | | | O FALLON | MO | 63366-4391 | |
| Gacnik, David A | | 2701 Columbine Ln | | | | Pueblo | CO | 81004 | |
| GACRAMA, KYLE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GACTV.COM | | PO BOX 643444 | | | | CINCINNATI | OH | 45264-3444 | |
| GACULA, EDELINE FAYE OCLARIT | | ADDRESS ON FILE | | | | | | | |
| GACULA, MILES | | ADDRESS ON FILE | | | | | | | |
| GACZYNSKI, PAUL | | 4 CHAMBERLAIN CT | | | | OLD BRIDGE | NJ | 08857-0000 | |
| GACZYNSKI, PAUL PETER | | ADDRESS ON FILE | | | | | | | |
| GIAD, FADY YOUSRY | | ADDRESS ON FILE | | | | | | | |
| GADA, PRANAV | | ADDRESS ON FILE | | | | | | | |
| GADAMS, ROBERT | | 10106 S COURSE VIEW | | | | FRANKLIN | TN | 37067 | |
| GADASI, KORY | | 20207 HARTLAND ST | | | | WINNETKA | CA | 91306-0000 | |
| GADBERRY, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GADBOIS, CYNTHIA R | | DISTRICT CLERK/CO P NORTON | P O BOX 1084 | | | SINTON | TX | 78387 | |
| GADBOIS, CYNTHIA R | | P O BOX 1084 | | | | SINTON | TX | 78387 | |
| GADCO LAWN SERVICE | | 1833 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064 | |
| GADDAM, SUNIL | | 160 GRIFFITH ST | | | | JERSEY CITY | NJ | 07307-2927 | |
| GADDE, KRANTHI KUMAR | | ADDRESS ON FILE | | | | | | | |
| GADDEY, JAMES STEVEN | | ADDRESS ON FILE | | | | | | | |
| GADDI, BERNADETTE ANN | | ADDRESS ON FILE | | | | | | | |
| GADDI, MOSES J | | ADDRESS ON FILE | | | | | | | |
| GADDIE, RONALD | | ADDRESS ON FILE | | | | | | | |
| GADDIS, BETTY ANN | | ADDRESS ON FILE | | | | | | | |
| GADDIS, BRENT AUSTIN | | ADDRESS ON FILE | | | | | | | |
| GADDIS, BRYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| GADDIS, DANIEL | | P  O  BOX 51300 | | | | SPARKS | NV | 89436 | |
| GADDIS, DARRIUS EQUOINE | | ADDRESS ON FILE | | | | | | | |
| GADDIS, DWIGHT | | 902 CLARK DRIVE | | | | | 60031 IL | 60031- | |
| GADDIS, JOSEPH | | 4859 CEDAR SPRINGS RD | | | | DALLAS | TX | 75219-6135 | |
| GADDIS, KYLE RANDAL | | ADDRESS ON FILE | | | | | | | |
| GADDIS, TROY | | ADDRESS ON FILE | | | | | | | |
| GADDIS, WILLIAM VANCE | | ADDRESS ON FILE | | | | | | | |
| GADDY JR, D ANDRE L | | ADDRESS ON FILE | | | | | | | |
| GADDY, BRITTNEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GADDY, COURTNEY ANN | | ADDRESS ON FILE | | | | | | | |
| GADDY, JONATHAN WADE | | ADDRESS ON FILE | | | | | | | |
| GADDY, KEITH LAMONTA | | ADDRESS ON FILE | | | | | | | |
| GADDY, KELVIN | | 7334 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |
| GADDY, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GADDY, MEA KEANA | | ADDRESS ON FILE | | | | | | | |
| GADDY, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | | |
| GADDY, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | | |
| GADDY, TENAY LASHON | | ADDRESS ON FILE | | | | | | | |
| GADEA, GEYMI DANISA | | ADDRESS ON FILE | | | | | | | |
| GADEA, ROGER JOSE | | ADDRESS ON FILE | | | | | | | |
| GADEK, JAROSLAW R | | ADDRESS ON FILE | | | | | | | |
| GADES APPLIANCE | | 223 WEST BREMER AVE | | | | WAVERLY | IA | 50677 | |
| GADHIA, NIRAV | | ADDRESS ON FILE | | | | | | | |
| GADI, RACHELLE MAGBANUA | | ADDRESS ON FILE | | | | | | | |
| GADOMSKI, MATTHEW | | 3652 W 65TH PL | | | | CHICAGO | IL | 60629-4002 | |
| GADOURY, TYLER JORDAN | | ADDRESS ON FILE | | | | | | | |
| GADRE, VARUN | | ADDRESS ON FILE | | | | | | | |
| GADSDEN, ANDRE M | | ADDRESS ON FILE | | | | | | | |
| GADSDEN, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| GADSDEN, CITY OF | | GADSDEN CITY OF | REVENUE DEPARTMENT | P O BOX 267 | | GADSDEN | VA | 35902-0267 | |
| GADSDEN, CITY OF | | PO BOX 267 | REVENUE DEPARTMENT | | | GADSDEN | AL | 35902-0267 | |
| GADSDEN, ERIKA RENEE | | ADDRESS ON FILE | | | | | | | |
| GADSDEN, TIMOTHY TERRELL | | ADDRESS ON FILE | | | | | | | |
| GADSON, DARALINA | | 3504 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| Gadson, Hazen | | 486 Seaside Rd | | | | St Helena | SC | 29920 | |
| GADSON, ISAIAH C | | ADDRESS ON FILE | | | | | | | |
| GADSON, IYEVAN LAVARRAH | | ADDRESS ON FILE | | | | | | | |
| GADSON, REBECCA | | 3420 LOS LAGOS DR | | | | EDINBURG | TX | 78542-5589 | |
| GADSON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GADWAH, BRANDON DAVID | | ADDRESS ON FILE | | | | | | | |
| GADZIALA, ANDREW TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GADZIALA, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GADZINSKI, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GAEBEL, DUSTY | | ADDRESS ON FILE | | | | | | | |
| GAEHRING, JAZMIN RENEA | | ADDRESS ON FILE | | | | | | | |
| GAELA, OLIVER | | 312 PARK SLOPE | | | | CLIFTON | NJ | 07011-0000 | |
| GAELA, OLIVER | | ADDRESS ON FILE | | | | | | | |
| GAELIC APPRAISAL INC | | 2604 E EVERGREEN BLVD | | | | VANCOUVER | WA | 98661 | |
| GAERLAN SOCORRO | | 1066 FLINTLOCK RD | | | | DIAMOND BAR | CA | 91765 | |
| GAERLAN, SOCORRO D | | ADDRESS ON FILE | | | | | | | |
| GAERTNERS GREENHOUSE | | 1958 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| GAETA, JOSE L | | ADDRESS ON FILE | | | | | | | |
| GAETA, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | | |
| GAETA, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAETAN, N | | 204 WATER ST APT 2 | | | | LAWRENCE | MA | 01841-5129 | |
| GAETOS, JASMINE ROSE | | ADDRESS ON FILE | | | | | | | |
| GAFF, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GAFFAR, JASIR VALAPPIL | | ADDRESS ON FILE | | | | | | | |
| GAFFIGAN, MIKE CHASE | | ADDRESS ON FILE | | | | | | | |
| GAFFNEY, ANTON LEE | | ADDRESS ON FILE | | | | | | | |
| GAFFNEY, BRANDON LORENZ | | ADDRESS ON FILE | | | | | | | |
| GAFFNEY, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GAFFNEY, GEREME OLIVER | | ADDRESS ON FILE | | | | | | | |
| GAFFNEY, GRETCHEN | | 713 E BOWEN AVE | | | | CHICAGO | IL | 60653-2809 | |
| GAFFNEY, JAMEY SUE | | ADDRESS ON FILE | | | | | | | |
| GAFFNEY, MADELINE JEAN | | ADDRESS ON FILE | | | | | | | |
| GAFFNEY, MICHAEL M | | 1627 WASHINGTON AVE APT 504 | | | | SAINT LOUIS | MO | 63103-1835 | |
| GAFFNEY, TAINA | | 2019 CARPENTER | | | | DETROIT | MI | 48212 | |
| GAFFNEY, TAINA M | | ADDRESS ON FILE | | | | | | | |
| GAFFNEY, TAIRON M | | ADDRESS ON FILE | | | | | | | |
| GAFNEA, JESSICA | | 20436 MARGIE DR | | | | MCCALLA | AL | 35111 | |
| GAFNEA, JESSICA C | | ADDRESS ON FILE | | | | | | | |
| GAFVERT, KATHRYN AMANDA | | ADDRESS ON FILE | | | | | | | |
| GAGE & GAGE LLP | | 7251 W LAKE MEAD STE 500 | | | | LAS VEGAS | NV | 89128 | |
| GAGE GROUP INC | | 7499 PARKLANE RD STE 112 | | | | COLUMBIA | SC | 29223 | |
| GAGE MARKETING SUPPORT SVCS | | 5130 INDUSTRIAL ST | | | | MAPLE PLAIN | MN | 55359 | |
| GAGE MARKETING SUPPORT SVCS | | PO BOX 931791 | | | | ATLANTA | GA | 31193 | |
| GAGE MERCHANDISING SERVICES | | 2 CARLSON PKY | | | | PLYMOUTH | MN | 55447 | |
| GAGE MERCHANDISING SERVICES | | PO BOX 932093 | | | | ATLANTA | GA | 31193-2093 | |
| GAGE, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAGE, CLAYTON JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GAGE, COLIN | | ADDRESS ON FILE | | | | | | | |
| GAGE, GARY | | 12827 E 27TH AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| GAGE, JEFFREY TYLER | | ADDRESS ON FILE | | | | | | | |
| GAGE, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GAGE, VICTORIA ANN | | ADDRESS ON FILE | | | | | | | |
| GAGEN, JASON S | | 357 CHESTNUT ST | | | | HYDE PARK | PA | 15641-9706 | |
| GAGER, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GAGG, MATTHEW MARK | | ADDRESS ON FILE | | | | | | | |
| GAGIANAS, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| GAGLEY, JEFFERY BRENT | | ADDRESS ON FILE | | | | | | | |
| GAGLIANELLO, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GAGLIANO, CATHERINE ALICIA | | ADDRESS ON FILE | | | | | | | |
| GAGLIANO, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| GAGLIANO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAGLIANO, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| GAGLIANO, NICOLE LYNNE | | ADDRESS ON FILE | | | | | | | |
| GAGLIARDI, ALEXANDER GRANT | | ADDRESS ON FILE | | | | | | | |
| GAGLIARDI, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | | |
| GAGLIARDI, ANTONIO VITO | | ADDRESS ON FILE | | | | | | | |
| GAGLIARDI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GAGLIARDI, MARIO | | ADDRESS ON FILE | | | | | | | |
| GAGLIARDI, NICK RAY | | ADDRESS ON FILE | | | | | | | |
| GAGLIARDI, STEVE THOMAS | | ADDRESS ON FILE | | | | | | | |
| GAGLIONE, JETHRO | | ADDRESS ON FILE | | | | | | | |
| GAGNE, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| GAGNE, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| GAGNE, MATHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| GAGNE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GAGNE, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| GAGNEBIN, KELSY | | 4525 ST ANDREWS DR | | | | BOISE | ID | 83705 | |
| GAGNER, DUSTIN | | 1228 TABITHA CT NW | | | | OLYMPIA | WA | 98502-0000 | |
| GAGNER, DUSTIN WYATT | | ADDRESS ON FILE | | | | | | | |
| GAGNER, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| GAGNON MASONRY | | 24 INDUSTRIAL WAY | | | | ATKINSON | NH | 03811 | |
| GAGNON, ALICE | | PO BOX 86 | | | | WATSEKA | IL | 60970-0086 | |
| GAGNON, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GAGNON, AUBREY J | | ADDRESS ON FILE | | | | | | | |
| GAGNON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GAGNON, CURTIS MARK | | ADDRESS ON FILE | | | | | | | |
| GAGNON, DEREK | | ADDRESS ON FILE | | | | | | | |
| GAGNON, JACOB ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GAGNON, JOE | | 500 PLEASANT ST | | | | SOUTHINGTON | CT | 06489-2730 | |
| GAGNON, JOHN | | 3 TROY WAY | | | | SEABROOK | NH | 03874 | |
| GAGNON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GAGNON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GAGNON, MICHAEL V | | ADDRESS ON FILE | | | | | | | |
| GAGNON, PHILIP EDWARD | | ADDRESS ON FILE | | | | | | | |
| GAGNON, RENEE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GAGNON, ROBERT E | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAGNON, SHERRY | | 107 GRATTAN ST | | | | CHICOPEE | MA | 01020 | |
| GAGNON, SHERRY L | | ADDRESS ON FILE | | | | | | | |
| GAGNON, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | | |
| GAGNONS AUTO BODY | | 6 HADLEY ST | | | | BILLERICA | MA | 01862 | |
| GAGO, FIORELLA | | ADDRESS ON FILE | | | | | | | |
| GAGO, ORLANDO | | 1001 SW 105TH AVE NO 100 | | | | MIAMI | FL | 33174-0000 | |
| GAGO, ORLANDO | | 3356 BIRD AVE APT 5 | | | | MIAMI | FL | 33133 | |
| GAGRAJ, JASMINI | | 1209 WILLOW CREEK RD | | | | OCOEE | FL | 34761-0000 | |
| GAGRAJ, JASMINI | | ADDRESS ON FILE | | | | | | | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DRIVE | | | | ROCHESTER | NY | 14623 | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | | ROCHESTER | NY | | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | | ROCHESTER | NY | 14623 | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | | GREEN BAY | WI | | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | | GREEN BAY | WI | 54303 | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON STREET | | | | GREEN BAY | WI | 54303 | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | | LEWISVILLE | TX | | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | | LEWISVILLE | TX | 75067 | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | | EAST LANSING | MI | | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | | EAST LANSING | MI | 48823-5607 | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVENUE | | | | EAST LANSING | MI | 48823-5607 | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | | MUNCIE | IN | | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | | MUNCIE | IN | 47304 | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON ROAD | | | | MUNCIE | IN | 47304 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DRIVE | | | | MATTESON | IL | 60443 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | | MATTESON | IL | | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | | MATTESON | IL | 60443 | |
| GAGS & GAMES HALLOWEEN USA | | 750 WEST 14 MILE ROAD | | | | TROY | MI | 48083 | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322 | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | | FAIRLAWN | OH | | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | | FAIRLAWN | OH | 44333-4203 | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET STREET | | | | FAIRLAWN | OH | 44333-4203 | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49684 | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| GAGS AND GAMES HALLOWEEN USA | | 4351 WEST HOUSTON HARTE EXPRESSWAY | | | | SAN ANGELO | TX | 76901-5056 | |
| GAGS AND GAMES HALLOWEEN USA | | 4600 S MEDFORD DR SUITE 5000 | | | | LUFKIN | TX | 75901 | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | | NILES | OH | | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4902 | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446-4902 | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | | ELMWOOD PARK | IL | | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | | ELMWOOD PARK | IL | 60635 | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | | EVERGREEN PARK | IL | | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | | EVERGREEN PARK | IL | 60642 | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVENUE | | | | EVERGREEN PARK | IL | 60642 | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | | MONACA | PA | | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | | MONACA | PA | | |
| GAGS AND GAMES INC | | 12658 RICHFIELD CT | | | | LIVONIA | MI | 48150 | |
| GAHAFER, GEORGE | | 12804 STELLAR LN | | | | PLAINFIELD | IL | 00006-0585 | |
| GAHAFER, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GAHAGAN, CHARLES D | | ADDRESS ON FILE | | | | | | | |
| GAHAGAN, CHRISTOPHER | | 1187 VIRGO DRIVE | | | | PORT CHARLOTTE | FL | 33948 | |
| GAHAGAN, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| GAHAN, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| GAHAN, TOM SCOTT | | ADDRESS ON FILE | | | | | | | |
| GAHMAN, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| GAHOL, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| GAHONA GAMARRA, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GAIDOS, TASHANA | | ADDRESS ON FILE | | | | | | | |
| GAIL E BOBO | BOBO GAIL E | 19330 ELDERBERRY TER | | | | GERMANTOWN | MD | 20876-1600 | |
| Gail Hoyle | | 112 Schenck Farm Rd | | | | Lawndale | NC | 28090 | |
| GAIL INDUSTRIES INC | | 4300 LEEDS AVE | | | | BALTIMORE | MD | 21229-5402 | |
| GAIL LYNN SCANLON | SCANLON GAIL LYNN | 9221 SHAMOUTI DR | | | | RIVERSIDE | CA | 92508 | |
| Gail M Moore | | 3807 Larchmont Ln | | | | Richmond | VA | 23224 | |
| GAIL ROE REALTOR INC | | 1216 SOUTH 31 ST | | | | TEMPLE | TX | 76504 | |
| GAIL, S | | 14694 PERTHSHIRE RD APT H | | | | HOUSTON | TX | 77079-7656 | |
| GAIL, WILLIAM J | | 555 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GAILEY ASSOCIATES INC | | 12062 VALLEY VIEW ST NO 114 | | | | GARDEN GROVE | CA | 92845 | |
| GAILLARD, RASHAAD | | ADDRESS ON FILE | | | | | | | |
| GAILLIARD, ELLIOTT BERNARD | | ADDRESS ON FILE | | | | | | | |
| GAIN UNION LIMITED | | FLAT 8 5TH FLOOR BLOCK B | VERISTRONG INDUSTRIAL CENTRE | | | 34 36 AU PAI WAN | | | HKG |
| GAIN, SHANNON | | 1205 S 73RD ST | | | | WEST ALLIS | WI | 53214-3132 | |
| GAINAN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| GAINER, JEFFREY GLENN | | ADDRESS ON FILE | | | | | | | |
| Gainer, Norman H | | 13494 Iroquois Rd | | | | Apple Valley | CA | 92308 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAINER, NORMAN H | | ADDRESS ON FILE | | | | | | | |
| GAINER, RACHEL DEANNA | | ADDRESS ON FILE | | | | | | | |
| GAINES MULLEN PANSING & HOGAN4 | | 10050 REGENCY CIRCLE | | | | OMAHA | NE | 681143773 | |
| GAINES MULLEN PANSING & HOGAN4 | | 200 REGENCY ONE BUILDING | 10050 REGENCY CIRCLE | | | OMAHA | NE | 68114-3773 | |
| GAINES SR, MICHAEL | | 2224 TREADWELL RD | | | | TARRANT | AL | 35217 | |
| GAINES, ADRIANNA RACINE | | ADDRESS ON FILE | | | | | | | |
| GAINES, ALICIA | | 5411 SUNNYBROOKE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| GAINES, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| GAINES, ANDRE LAMONT | | ADDRESS ON FILE | | | | | | | |
| GAINES, ARNOLD R | | ADDRESS ON FILE | | | | | | | |
| GAINES, AUBREY LAMONT | | ADDRESS ON FILE | | | | | | | |
| GAINES, CANDACE | | 239 REGENCY CIR | | | | MOYOCK | NC | 27958 | |
| GAINES, CEDRIC | | ADDRESS ON FILE | | | | | | | |
| GAINES, CHRISTINA RACHAEL | | ADDRESS ON FILE | | | | | | | |
| GAINES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GAINES, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| GAINES, DENNIS | | 2415 MCKINLEY AVE | | | | EL PASO | TX | 79930-0000 | |
| GAINES, DENNIS | | 7404 UMBRIA DR | | | | EL PASO | TX | 79904-3505 | |
| GAINES, DENORA DENNETTE | | ADDRESS ON FILE | | | | | | | |
| GAINES, DEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| GAINES, DONDRE | | 10342 MAYFAIR DRIVE | 10 | | | BATON ROUGE | LA | 70809-0000 | |
| GAINES, DONDRE | | ADDRESS ON FILE | | | | | | | |
| GAINES, ENON DAVID | | ADDRESS ON FILE | | | | | | | |
| GAINES, FRAZIER | | 11938 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-5904 | |
| GAINES, HELEN TOMEKA | | ADDRESS ON FILE | | | | | | | |
| GAINES, JULIAN F | | ADDRESS ON FILE | | | | | | | |
| GAINES, KENDALL LAMAR | | ADDRESS ON FILE | | | | | | | |
| GAINES, KENNETH | | ADDRESS ON FILE | | | | | | | |
| GAINES, KEWAMI | | ADDRESS ON FILE | | | | | | | |
| GAINES, LACY JAE | | ADDRESS ON FILE | | | | | | | |
| GAINES, LARRY | | ADDRESS ON FILE | | | | | | | |
| GAINES, MACKENZIE AUSILLIA | | ADDRESS ON FILE | | | | | | | |
| GAINES, MARQUITA SHANTA | | ADDRESS ON FILE | | | | | | | |
| GAINES, MARSHALL | | ADDRESS ON FILE | | | | | | | |
| GAINES, OTIS | | 123 MAIN ST | | | | JACKSON | MS | 39211 | |
| GAINES, PAMELA | | 5432 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139-3337 | |
| GAINES, PHYLLIS | | ADDRESS ON FILE | | | | | | | |
| GAINES, REBEKAH | | 1149 MULBERRY LN | | | | GREENVILLE | NC | 27858-0000 | |
| GAINES, REBEKAH L | | ADDRESS ON FILE | | | | | | | |
| GAINES, RICHETTE D | | ADDRESS ON FILE | | | | | | | |
| GAINES, ROBERT | DANIEL CABOT  DIRECTOR  EEOC CLEVELAND OFFICE | 1240 EAST 9TH ST  SUITE 3001 | | | | CLEVELAND | OH | 44190 | |
| Gaines, Robert | Daniel P Petrov Esq | Thorman & Hardin Levine Co LPA | 1220 W 6th St Ste 207 | | | Cleveland | OH | 44113 | |
| GAINES, ROBERT | | 428 WASHINGTON CIRCLE | | | | OBERLIN | OH | 44074 | |
| GAINES, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| GAINES, STEFAN DAMICO | | ADDRESS ON FILE | | | | | | | |
| GAINES, STEVE | | PO BOX 453 | | | | MANSFIELD | IL | 61854 | |
| Gaines, Tammy | | 3S County Rd 1025 | | | | Clanton | AL | 35046 | |
| GAINES, TANNER LEE | | ADDRESS ON FILE | | | | | | | |
| GAINES, TRAVIS M B | | ADDRESS ON FILE | | | | | | | |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD ST | | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 618 S MAIN ST | | | | GAINESVILLE | FL | 32601 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD STREET | | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE PEST CONTROL INC | | 430 NW 39TH AVE | | | | GAINESVILLE | FL | 32609 | |
| GAINESVILLE REGIONAL UTILITIES | Gainesville Regional Utilities | PO Box 147051 Station A110 | | | | Gainesville | FL | 32601-7051 | |
| GAINESVILLE REGIONAL UTILITIES | | P O BOX 147051 | | | | GAINESVILLE | FL | 32614-7051 | |
| Gainesville Regional Utilities | | PO Box 147051 Station A110 | | | | Gainesville | FL | 32601-7051 | |
| GAINESVILLE SUN | LISA WIGGS | PO BOX 147147 | P O BOX 147147 | | | GAINESVILLE | FL | 32614 | |
| GAINESVILLE SUN | | PO BOX 147147 | | | | GAINESVILLE | FL | 32614-7147 | |
| GAINESVILLE SUN, THE | | ADVERTISING DEPT | | | | ORLANDO | FL | 328915007 | |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | | ORLANDO | FL | 32891-1008 | |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | | ORLANDO | FL | 32891-5007 | |
| GAINEY YOUNG, ARIANE | | ADDRESS ON FILE | | | | | | | |
| GAINEY, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAINEY, DALE H | | 5112 GAINES ST | | | | OKLAHOMA CITY | OK | 73135-1230 | |
| GAINEY, ERMINE | | 235 GRANT ST | | | | PATRICK | SC | 29584-5130 | |
| GAINEY, EVELYN B | | ADDRESS ON FILE | | | | | | | |
| GAINEY, GARRY L | | ADDRESS ON FILE | | | | | | | |
| GAINEYS APPLIANCE SERVICE | | 1337 ANTIOCH RD | | | | HARTSVILLE | SC | 29550 | |
| GAINOR, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| GAINOUS, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | | |
| GAINOUS, JERRY L | | ADDRESS ON FILE | | | | | | | |
| GAINS, CHAD | | RT 2 BOX 144 | | | | WEST UNION | WV | 26456 | |
| GAINSFORD, RYAN | | 120 RIVERBRIDGE CIR | | | | OVIEDO | FL | 32765-6647 | |
| GAISER, ERIC | | ADDRESS ON FILE | | | | | | | |
| GAISEY, BENJAMIN AKOSAH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAISFORD, THOMAS BRENT | | ADDRESS ON FILE | | | | | | | |
| GAISIE, SAM | | ADDRESS ON FILE | | | | | | | |
| GAISSER, JAKE J | | ADDRESS ON FILE | | | | | | | |
| GAITAN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GAITAN, ALEXANDER R | | ADDRESS ON FILE | | | | | | | |
| GAITAN, CASSANDRA A | | ADDRESS ON FILE | | | | | | | |
| GAITAN, ERICK RICARDO | | ADDRESS ON FILE | | | | | | | |
| GAITAN, JORGE | | 3515 95TH ST | A7 | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| GAITAN, JORGE ANDRES | | ADDRESS ON FILE | | | | | | | |
| GAITAN, JOSE H | | 2419 W THOMAS ST | 2ND FLOOR | | | CHICAGO | IL | 60622-3572 | |
| GAITAN, LILLY VERONICA | | ADDRESS ON FILE | | | | | | | |
| GAITAN, OSCAR | | 11790 SW 18TH ST | | | | MIAMI | FL | 33175-0000 | |
| GAITER, CHE O | | ADDRESS ON FILE | | | | | | | |
| GAITER, DWIGHT DELEON | | ADDRESS ON FILE | | | | | | | |
| GAITHER CLERK, ELOISE | | RM 101 JUDICIAL BLDG | GENERAL SESSIONS COURT | | | MURFREESBORO | TN | 37130 | |
| GAITHER, ELOISE | | JUDICIAL BUILDING RM 101 | GENERAL SESSIONS CLERK | | | MURFREESBORO | TN | 37130 | |
| GAITHER, GERDANIA A | | 1313 7TH NW | | | | ARDMORE | OK | 73401 | |
| GAITHER, GERDANIA A | | ADDRESS ON FILE | | | | | | | |
| GAITHER, JEANNA RUTH | | ADDRESS ON FILE | | | | | | | |
| GAITHER, KIERRA | | ADDRESS ON FILE | | | | | | | |
| GAITHER, MAKESI | | c o 839 S LA BREA AVE | | | | INGLEWOOD | CA | 90301-0000 | |
| GAITTENS, JOHN | | ADDRESS ON FILE | | | | | | | |
| GAJADHARSINGH, IAN | | ADDRESS ON FILE | | | | | | | |
| GAJCAK, JASON JAMES | | ADDRESS ON FILE | | | | | | | |
| GAJEWSKI, DOROTHY | | 323 WOODBURY CT | UNIT C 2 | | | SCHAUMBERG | IL | 60193 | |
| GAJEWSKI, DOROTHY | | UNIT C 2 | | | | SCHAUMBERG | IL | 60193 | |
| GAJJAR, SAMEER RAJENDRA | | ADDRESS ON FILE | | | | | | | |
| GAJSTUT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GAJULA, SUNIT | | ADDRESS ON FILE | | | | | | | |
| GAL, ANDREW | | 885 EDEN AVE SE | | | | ATLANTA | GA | 30316-2501 | |
| GAL, STEVE | | ADDRESS ON FILE | | | | | | | |
| GALADYK, KRYSTIAN | | ADDRESS ON FILE | | | | | | | |
| GALAL, MOHAMED WAHID | | ADDRESS ON FILE | | | | | | | |
| GALAMBOS, TIM | | 436 KATHLEEN DR | | | | SCHERERVILLE | IN | 46375 | |
| GALAN, DAN | | ADDRESS ON FILE | | | | | | | |
| GALAN, DANIEL MARCUS | | ADDRESS ON FILE | | | | | | | |
| GALAN, FERNANDO JAVIER | | ADDRESS ON FILE | | | | | | | |
| GALAN, GUILLERMO | | 9942 GUNN AVE | | | | WHITTIER | CA | 90605 | |
| GALAN, GUILLERMO A | | 9942 GUNN AVE | | | | WHITTIER | CA | 90605-3023 | |
| GALAN, GUILLERMO A | | ADDRESS ON FILE | | | | | | | |
| GALAN, JASMIN | | ADDRESS ON FILE | | | | | | | |
| GALAN, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GALAN, NIDIA | | ADDRESS ON FILE | | | | | | | |
| GALAN, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GALAN, TITO SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| GALANAKIS, THEODORE MARK | | ADDRESS ON FILE | | | | | | | |
| GALANG, ALFONSO G | | ADDRESS ON FILE | | | | | | | |
| GALANG, FATIMA ROSARIO | | ADDRESS ON FILE | | | | | | | |
| GALANG, LORETTA | | 9 LONG WALL RD | | | | REDDING | CT | 06896-2400 | |
| GALANIS, VICKIE C | | ADDRESS ON FILE | | | | | | | |
| GALANO, SHANA ARIELLE | | ADDRESS ON FILE | | | | | | | |
| GALANOS, CYNTHIA C | | ADDRESS ON FILE | | | | | | | |
| GALANT, DAVID | | 22431 GOLDRUSH | | | | LAKE FOREST | CA | 00009-2630 | |
| GALANT, DAVID | | ADDRESS ON FILE | | | | | | | |
| GALANTE, AMANDA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GALANTE, EDWARD H | | 5 CLEGHORN LANE | | | | TEWKSBURY | MA | 01876 | |
| GALANTE, EDWARD H | | ADDRESS ON FILE | | | | | | | |
| Galante, Edward H Jr | | 5 Cleghorn Ln | | | | Tewksbury | MA | 01876 | |
| GALANTE, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GALANTE, KRISTYN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GALANTE, SALVATORE PIETRO | | ADDRESS ON FILE | | | | | | | |
| GALANTI, RACHAEL LYNNE | | ADDRESS ON FILE | | | | | | | |
| GALANTI, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| GALARDO, FRANCESCO RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| GALARDY, MARC | | 2721 WESSON | | | | CHANDLER | AZ | 85234 | |
| GALARZA BROWN, LUIS A | | ADDRESS ON FILE | | | | | | | |
| GALARZA JR, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GALARZA MENDIZABAL, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| GALARZA, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GALARZA, AMY SUE | | ADDRESS ON FILE | | | | | | | |
| GALARZA, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| GALARZA, ELIONAI | | 4714 N LAWRENCE ST | | | | PHILA | PA | 19120-4110 | |
| GALARZA, GONZALO | | 661 N COLORADO ST | | | | CHANDLER | AZ | 85225 | |
| GALARZA, JAMIE LEE | | ADDRESS ON FILE | | | | | | | |
| GALARZA, JESUS | | 259 N 900 W | | | | SALT LAKE CITY | UT | 84116-3335 | |
| GALARZA, JIMMY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GALARZA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GALARZA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GALARZA, JUAN | | 1550 COLORADO AVE | | | | AURORA | IL | 60506 | |
| GALARZA, MONICA | | ADDRESS ON FILE | | | | | | | |
| GALARZA, WAYNE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GALARZA, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GALAS, DANIEL ANTONI | | ADDRESS ON FILE | | | | | | | |
| GALASKE, NATHAN MARC | | ADDRESS ON FILE | | | | | | | |
| GALASPIE, WILLIAM ASON | | ADDRESS ON FILE | | | | | | | |
| GALASSINI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALASSO, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | | |
| GALATAS, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GALATI, DAN | | 6810 W DEVON | | | | CHICAGO | IL | 60631 | |
| GALATI, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GALATIS, DEMETRIO | | 8437 PENSHURST DR | | | | SPRINGFIELD | VA | 22152-1138 | |
| GALATRO, VITO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GALAVISION | | PO BOX 7247 7571 | | | | PHILADELPHIA | PA | 19170-7571 | |
| GALAVIZ, ERICA CRISTINE | | ADDRESS ON FILE | | | | | | | |
| GALAVIZ, EVELYN | | ADDRESS ON FILE | | | | | | | |
| GALAVIZ, MONICA RACHELLE | | ADDRESS ON FILE | | | | | | | |
| GALAVIZ, VICTOR | | ADDRESS ON FILE | | | | | | | |
| GALAXIE SIGN CO | | 414 A ST NE | | | | ARDMORE | OK | 73401 | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | | LOS ANGELES | CA | 90025 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD STE F | | | | CLEVELAND | OH | 441255499 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD SUITE F | C/O NORMAN ADLER & ASSOC | | | CLEVELAND | OH | 44125-5499 | |
| GALAXY MAPS | | PO BOX 8066 | | | | TAMPA | FL | 33674 | |
| GALAXY OF MAPS, A | | 5975 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY OF MAPS, A | | 6975 N FEDERAL HWY 116 | | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY TRI STATE SATELLITE | | 24 W ORANGE AVE | | | | DEFUNIAK SPRINGS | FL | 32433 | |
| GALAYDA, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | | LODI | CA | 95240 | |
| GALAZ, JOSHUA B | | 1659 BRISTOL AVE | | | | STOCKTON | CA | 95204-4205 | |
| GALAZ, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GALBIS REIG MD, DAVID | | 2415 FON DU LAC RD | | | | RICHMOND | VA | 23229 | |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | | DALLAS | TX | 752847372 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 00006-4151 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151 | |
| GALBRAITH, JASON M | | ADDRESS ON FILE | | | | | | | |
| GALBRAITH, LOCKE FULTON | | ADDRESS ON FILE | | | | | | | |
| GALBRAITH, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| GALBRAITH, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GALBREATH, CRAIG | | 3636 KIBBY RD | | | | JACKSON | MI | 49201 | |
| GALBREATH, GREGG ALAN | | ADDRESS ON FILE | | | | | | | |
| GALBREATH, YVONNE | | 207 THURLOW ST | | | | RED SPRINGS | NC | 28377-1739 | |
| GALDAMEZ, CARLOS E | | ADDRESS ON FILE | | | | | | | |
| GALDEIRA, JOR | | 99 870 AUMAKIKI LOOP | | | | AIEA | HI | 96701-0000 | |
| GALDEIRA, JORI FERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| GALDINO, LIVIA | | 11 RANDALL ST NO 8 | | | | WORCESTER | MA | 01606 | |
| GALE AGENCY INC, DANIEL | | 1173 NORTH COUNTRY RD | | | | STONY BROOK | NY | 11790 | |
| GALE AGENCY INC, DANIEL | | 187 PARK DR | | | | HUNTINGTON | NY | 11743 | |
| GALE AGENCY INC, DANIEL | | 408 FORT SALONGA RD | | | | NORTHPORT | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALOGA RD 25A | | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | | NORTHPORT | NY | 11768 | |
| GALE GROUP, THE | | 27500 DRAKE RD | | | | FARMINGTON HILLS | MI | 483313535 | |
| GALE GROUP, THE | | PO BOX 95501 | | | | CHICAGO | IL | 60694-5501 | |
| GALE JOAN C | | 900 MICKLEY RD | NO Z2 3 | | | WHITEHALL | PA | 18052 | |
| GALE JR , SAM LEON | | ADDRESS ON FILE | | | | | | | |
| Gale Sturdivant | | 407 Harding | | | | Long Beach | CA | 90805 | |
| GALE, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| GALE, JAN | | 5 VICTORIAN HL | | | | MANALAPAN | NJ | 07726-8687 | |
| GALE, JOAN | | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052 | |
| GALE, JOAN C | | ADDRESS ON FILE | | | | | | | |
| GALE, KRISTOPHER COLTER | | ADDRESS ON FILE | | | | | | | |
| GALE, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| GALE, MICHAEL | | 2725 SPARKS AVE | | | | NAMPA | ID | 83686 | |
| GALE, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| GALE, MICHELE K | | ADDRESS ON FILE | | | | | | | |
| GALE, NICHOLAS COOPER | | ADDRESS ON FILE | | | | | | | |
| GALE, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GALE, ROBERT | | 8115 BURNT BRANCH DR | | | | SALISBURY | MD | 21801 | |
| GALE, SEAN | | ADDRESS ON FILE | | | | | | | |
| GALE, TIMOTHY D | | ADDRESS ON FILE | | | | | | | |
| GALEA, SHELLY | | 6004 MORGANS GLEN PL | | | | GLEN ALLEN | VA | 23059 | |
| GALEANO ARGUELLO, CHRISTIAN ADOLFO | | ADDRESS ON FILE | | | | | | | |
| GALEANO, FRANCISC O | | 1628 SW 2ND ST APT 1 | | | | MIAMI | FL | 33135-2144 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GALEANO, JESSICA CATALINA | | ADDRESS ON FILE | | | | | | | |
| GALEANO, NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GALEANO, VICTOR | | ADDRESS ON FILE | | | | | | | |
| GALEANO, VIVIENNE LOUISE | | ADDRESS ON FILE | | | | | | | |
| GALEAS, JOYCE | | 11616 STEWART LANE | 104 | | | SILVER SPRING | MD | 20904-0000 | |
| GALEAS, JOYCELIN | | ADDRESS ON FILE | | | | | | | |
| GALEAS, RAQUEL | | ADDRESS ON FILE | | | | | | | |
| GALEK, MARCUS A | | ADDRESS ON FILE | | | | | | | |
| GALEMBA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Galena Park Independent School District | Galena Park Independent School District | PO Box 113 | | | | Galena Park | TX | 77547 | |
| Galena Park Independent School District | Owen M Sonik | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Galena Park Independent School District | | PO Box 113 | | | | Galena Park | TX | 77547 | |
| GALENA PARK ISD TAX OFFICE | | PO BOX 1113 TAX COLLECTOR | 1601 11TH ST | | | GALENA PARK | TX | 77547-0113 | |
| GALENA, HAROLD MD | | IMMEDIATE HEALTH CARE | 235 MAIN AVE | | | NORWALK | CT | 6851 | |
| GALENTIN, ZACHARY P | | ADDRESS ON FILE | | | | | | | |
| GALENTINE, KASEY J | | 100 HARVARD DR | | | | COVINGTON | GA | 30016-2932 | |
| GALEON, FERDINAND | | ADDRESS ON FILE | | | | | | | |
| GALER, KYLE J | | 3225 MAINE PRAIRIE RD APT NO 109 | | | | ST CLOUD | MN | 56301 | |
| GALER, KYLE JOHN | | ADDRESS ON FILE | | | | | | | |
| GALERA, RONALD AGTARAP | | ADDRESS ON FILE | | | | | | | |
| GALES, ALEX | | ADDRESS ON FILE | | | | | | | |
| GALES, WILLIAM JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GALETTE, JASON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GALEUCIA, ANDREW | | 30 NORTH MAIN ST | | | | MIDDLETON | MA | 01949-0000 | |
| GALEUCIA, ANDREW WARREN | | ADDRESS ON FILE | | | | | | | |
| GALEX, T | | 318 CICERO DR | | | | SAN ANTONIO | TX | 78218-2533 | |
| GALEY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| GALEY, SHAY SCOTT | | ADDRESS ON FILE | | | | | | | |
| GALGANA, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| GALGANO, JOE | | 11 COURTLANT PLACE | | | | OSSINING | NY | 10562 | |
| GALI, ISIDRO | | 3801 N 7TH AVE | APTB13 | | | PHOENIX | AZ | 85013-0000 | |
| GALI, ISIDRO THUNDER | | ADDRESS ON FILE | | | | | | | |
| GALIASTRO, JAMIE | | ADDRESS ON FILE | | | | | | | |
| GALICA, CHRISTOPH S JR | | 11788 HATCHER CIR | | | | ORLANDO | FL | 32824-8784 | |
| GALICA, IAN C | | ADDRESS ON FILE | | | | | | | |
| GALICIA, AURA | | 714 56TH AVE E | | | | BRADENTON | FL | 34203-6211 | |
| GALICIA, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| GALICIA, JASMINE LISA | | ADDRESS ON FILE | | | | | | | |
| GALICIA, RICHARD GARCIA | | ADDRESS ON FILE | | | | | | | |
| GALICK, ROSANNA GABRIELLA | | ADDRESS ON FILE | | | | | | | |
| GALIFFA, CHRISTOPHER | | 10181 DURHAMS FERRY PL | | | | MECHANICSVILLE | VA | 23116 | |
| GALILEI, NICHOLAS GISH | | ADDRESS ON FILE | | | | | | | |
| GALILEO APOLLO II SUB LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FLOOR | ATTN LEGAL DEPT | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | 420 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT  L P | 420 LEXINGTON AVE  7TH FLOOR | ATTN  LEGAL DEPT | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE 7TH FLOOR | ATTN LEGAL DEPT | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | | CLEVELAND | OH | 44194-4623 | |
| GALILEO CEDAR BLUFF LLC | | PO BOX 74851 | C/O GALILEO SUB LLC | | | CLEVELAND | OH | 44194 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN  PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT  L P | 420 LEXINGTON AVE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | | PO BOX 74886 | C/O GALILEO MEMBER T2 LLC | | | CLEVELAND | OH | 44194-4886 | |
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | | CLEVELAND | OH | 44194-4292 | |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | | BOSTON | MA | 2115 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN  PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | | BOSTON | MA | 02115 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | | BOSTON | MA | 02115 | |
| GALILEO NORTHEAST LLC | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMUELS & ASSOCIATES | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST, LLC | | C/O SAMUELS & ASSOCIATES | KEYBANK N A P O BOX 74305 | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | | CLEVELAND | OH | 44194-4650 | |
| GALIN, STEVE | | 3020 NE 32ND AVE | | | | FORT LAUDERDALE | FL | 33308-7230 | |
| GALINA, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| GALINDEZ, GABRIEL JAVIER | | ADDRESS ON FILE | | | | | | | |
| GALINDO, ALAIN | | 4225 LOWELL AVE | | | | GLENDALE | CA | 00009-1214 | |
| GALINDO, ALAIN M | | ADDRESS ON FILE | | | | | | | |
| GALINDO, ALEXIS RENEE | | ADDRESS ON FILE | | | | | | | |
| GALINDO, ANGEL A | | ADDRESS ON FILE | | | | | | | |
| GALINDO, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GALINDO, AUGUSTO DOMINGO | | ADDRESS ON FILE | | | | | | | |
| GALINDO, CHELSEA | | 1198 BELLA SPRINGS | APT 2014 | | | COLORADO SPRINGS | CO | 80921 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GALINDO, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| GALINDO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GALINDO, DANIEL AJ | | ADDRESS ON FILE | | | | | | | |
| GALINDO, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| GALINDO, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| GALINDO, KIMBERLY DENICE | | ADDRESS ON FILE | | | | | | | |
| GALINDO, LAZARO S | | 31 W 38TH ST | | | | HIALEAH | FL | 33012-4401 | |
| GALINDO, MELVIN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GALINDO, MICHAEL | | 14902 CURRY ST | | | | MORENO VALLEY | CA | 92553 | |
| GALINDO, MICHAEL | | 366 OAKHURST DR | | | | SAN JACINTO | CA | 92583 | |
| GALINDO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| GALINDO, RONNIE ARNOLD | | ADDRESS ON FILE | | | | | | | |
| GALINDO, SANDRA | | ADDRESS ON FILE | | | | | | | |
| GALINDO, SARAH ANNE | | ADDRESS ON FILE | | | | | | | |
| GALINDO, THOMAS GEROME | | ADDRESS ON FILE | | | | | | | |
| GALINDO, VANESSA YVETTE | | ADDRESS ON FILE | | | | | | | |
| GALINDO, WOLFGANG | | ADDRESS ON FILE | | | | | | | |
| GALINDRO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GALINSKI, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| GALIOTOS, ANGELOS | | 2607 W LAWRENCE AVE | | | | CHICAGO | IL | 60625-7010 | |
| GALISZEWSKI, CORY ANDREW | | ADDRESS ON FILE | | | | | | | |
| GALKIN, LISA | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| GALKIN, LISA | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| GALL, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | | |
| GALL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALL, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| GALL, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GALL, PATRICK BERNARD | | ADDRESS ON FILE | | | | | | | |
| GALL, SHANE THOMAS | | ADDRESS ON FILE | | | | | | | |
| GALLAGA, LORENZO | | ADDRESS ON FILE | | | | | | | |
| GALLAGAR, COLLEEN | | 16 JULIE CT B | | | | STATEN ISLAND | NY | 10314-4145 | |
| GALLAGER HOME ELECTRONICS | | 225 S FULTON ST | | | | ITHACA | NY | 14850 | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | | PHOENIX | AZ | 850821504 | |
| GALLAGHER APPRAISAL CO | | 1912 CENTRAL DR | SUITE L | | | BEDFORD | TX | 76021 | |
| GALLAGHER APPRAISAL CO | | SUITE L | | | | BEDFORD | TX | 76021 | |
| GALLAGHER, ADAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, BENNY JAY | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, CHARLES CALEB | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, COLLEEN N | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, EMMA FARRELL | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, FRANCIS | | 134 SUNNY BROOK RD | | | | LIMERICK | PA | 19468-1728 | |
| GALLAGHER, FRANK | | 6726 REVERE ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| GALLAGHER, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, GARY | | 1322 WEST CHESTER PIKE M16 | | | | WEST CHESTER | PA | 19382 | |
| GALLAGHER, GARY S | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, JAMIE P | | 27243 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| GALLAGHER, JOHN J | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, JOHN LEE | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, JON | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, KAITLYN | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, KATHLEEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, LARRY H | | 457 RUPLEY RD | | | | CAMP HILL | PA | 17011-1839 | |
| Gallagher, Mark | | 24 Zeek Way | | | | Hopatcong | NJ | 07843 | |
| GALLAGHER, MIKE | | 3335 MADISON AVE | | | | BROOKFIELD | IL | 60513-1230 | |
| GALLAGHER, MIKE | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, PATRICIA A | | 2788 S CHRISTIAN HILLS DR | | | | ROCHESTER | MI | 48309 | |
| GALLAGHER, PATRICK PAUL | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, PETER THOMAS | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, RYAN P | | 81 OLDE CONCORD RD | | | | STAFFORD | VA | 22554 | |
| GALLAGHER, RYAN P | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, RYAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, SHANE BRIAN | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, SHARON B | | 6912 SHAUNA DR | | | | NORTH RICHLAND HILLS | TX | 76180-7966 | |
| GALLAGHER, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, TONI | | 19114 58TH ST E | | | | SUMNER | WA | 98390-8881 | |
| GALLAGHER, WILBERT G | | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, WILLIAM | | 6761 ROYAL PALM BLVD | | | | MARGATE | FL | 33063-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| GALLAHAN, BROOKE RENEE | | ADDRESS ON FILE | | | | | | | |
| GALLAHAN, MICHAEL | | 5 RAMBLING OAKS WAY | | | | CATONSVILLE | MD | 21228-1511 | |
| GALLAHAR, GARY | | 8005 N MACARTHUR BLVD NO 1013 | | | | IRVING | TX | 75063 | |
| GALLAHAR, GARY PAUL | | ADDRESS ON FILE | | | | | | | |
| GALLAHER CHSP NO 115752, SYDNEY | | PO BOX 1495 | TRAVIS CO DOMESTIC REL DIV | | | AUSTIN | TX | 78767 | |
| GALLAHER, PAUL DANIEL | | ADDRESS ON FILE | | | | | | | |
| GALLAHER, ROBERT WESLEY | | ADDRESS ON FILE | | | | | | | |
| GALLAHER, SPENSER BRYCE | | ADDRESS ON FILE | | | | | | | |
| GALLANDT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALLANO, JOHN | | ADDRESS ON FILE | | | | | | | |
| GALLANT JR, ED | | BOX 328 | | | | WEST BUXTON | ME | 04093 | |
| GALLANT, ANDREW WALTER | | ADDRESS ON FILE | | | | | | | |
| GALLANT, DIANDRA LESHAWN | | ADDRESS ON FILE | | | | | | | |
| GALLANT, HENRY ANDREW | | ADDRESS ON FILE | | | | | | | |
| GALLANT, LINDSEY QUINTINA | | ADDRESS ON FILE | | | | | | | |
| GALLANT, LISA A | | ADDRESS ON FILE | | | | | | | |
| GALLANT, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| GALLANT, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| GALLANT, RICHARD GILBERT | | ADDRESS ON FILE | | | | | | | |
| GALLANT, RONALD | | 676 MAIN ST | | | | OLD TOWN | ME | 04468 | |
| GALLANT, RONALD J | | ADDRESS ON FILE | | | | | | | |
| GALLANT, SHAKIR D | | ADDRESS ON FILE | | | | | | | |
| GALLARD, VALENTIN J | | ADDRESS ON FILE | | | | | | | |
| GALLARDO JR, RAUL | | ADDRESS ON FILE | | | | | | | |
| GALLARDO LORIE, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | | MIAMI | FL | 33143 | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | | MIAMI | FL | 33143-6615 | |
| GALLARDO OTERO, JORGE JAVIER | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, ABEL | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, ADRIAN ALEXI | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, ANNA | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, DENISSE | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, EFREN | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, GERALD | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, GIAN PAOLO OCAMPO | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, GIANPA | | 1164 MUIR RANCH CT PLUMA | | | | OLIVEHURST | CA | 95961-0000 | |
| GALLARDO, ISAAC | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, JORGE | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, JOSE | | 2417 NW 26ST ST | | | | MIAMI | FL | 33142-0000 | |
| GALLARDO, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, JULIE | | 6702 E 131ST WAY | | | | THORNTON | CO | 80602-0000 | |
| GALLARDO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, OFELIA | | | | | | SAN BERNARDINO | CA | 92408 | |
| GALLARDO, OLIMPIA YOLANDA | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, RICCO ANGELO | | ADDRESS ON FILE | | | | | | | |
| GALLARDO, SALVADOR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GALLASPY, ANNETTE | | P O BOX 64868 | | | | BATON ROUGE | LA | 70896 | |
| GALLASPY, ANNETTE | | STANDING CHAPTER 13 TRUSTEE | P O BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| Gallati, Herman & Marion | | 2086 Fir St | | | | Wantach | NY | 11993 | |
| GALLATIN AIRPORT AUTHORITY | | 850 GALLATIN FIELD RD STE 6 | | | | BELGRADE | MT | 59714 | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | | GALLATIN | TN | 370660549 | |
| GALLAUGHER, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| GALLAWAY, JENINA RENEE | | ADDRESS ON FILE | | | | | | | |
| GALLAWAY, KACI R | | ADDRESS ON FILE | | | | | | | |
| GALLE, JONATHAN STACY | | ADDRESS ON FILE | | | | | | | |
| GALLE, NICK | | 4406 MURIFIELD DR W | | | | BRADENTON | FL | 34210 | |
| GALLEGO, CAROL | | ADDRESS ON FILE | | | | | | | |
| GALLEGO, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GALLEGO, FABIAN | | ADDRESS ON FILE | | | | | | | |
| GALLEGO, JAIME JAVER | | ADDRESS ON FILE | | | | | | | |
| GALLEGO, RANDALL E | | ADDRESS ON FILE | | | | | | | |
| GALLEGO, RANDALL JAMES | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS ELECTRIC | | 1350 EL JARDIN HEIGHTS RD | | | | BROWNSVILLE | TX | 78526 | |
| GALLEGOS SANITATION INC | | PO BOX 1986 | | | | FORT COLLINS | CO | 80522 | |
| GALLEGOS, AMIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, ANDRES | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, BARBARA | | 508 W CLEVELAND APT B | | | | MONTEBELLO | CA | 90640 | |
| GALLEGOS, BARBARA | | LOC NO 0425 | | | | | | | |
| GALLEGOS, BARBARA B | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, BRADY SCOTT | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GALLEGOS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, DAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, DANIELLE ROSE | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, DAVID O | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, DELIA | | 10482 HUGO CT | | | | VENTURA | CA | 93004-3541 | |
| GALLEGOS, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, EMMANUEL SABBATH | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, ENRIQUE | | 1207 W 33RD PL | | | | CHICAGO | IL | 60608-2542 | |
| GALLEGOS, GERARDO | | 325 SCOUT WAY | | | | MODESTO | CA | 953511785 | |
| GALLEGOS, GERARDO | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, GREG J | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, ISIDRO | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, JOE | | 2850 WOODLAND HILLS NO 203 | | | | COLORADO SPRINGS | CO | 80918 | |
| GALLEGOS, JOE | | 547 SCRANTON AVE | | | | PUEBLO | CO | 81004 | |
| GALLEGOS, JOE B | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, JOEL | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, JOSE | | 16623 STONERUN | | | | HOUSTON | TX | 77084-1224 | |
| GALLEGOS, JOSE | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, KAYLA RAYNE | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, LIBRADO | | 235 W SOUTHERN AVE NO 128 | | | | MESA | AZ | 85210 | |
| GALLEGOS, LISA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, MARK | | 2635 W 12TH AVE | | | | DENVER | CO | 80204-3314 | |
| GALLEGOS, MELISSA | | 8144 W BROOK DR | | | | LITTLETON | CO | 80128-0000 | |
| GALLEGOS, MELISSA RACHEL | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, MICHAEL | | 272 S POPLAR AVE | 204 | | | BREA | CA | 92821-0000 | |
| GALLEGOS, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, PAUL D | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, SANTOS | | 82 HARBOR DRIVE | | | | STAMFORD | CT | 06902-0000 | |
| GALLEGOS, SANTOS MOSES | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, TIFFINEY M | | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| GALLENO, NICOLE | | ADDRESS ON FILE | | | | | | | |
| GALLERAN, JONATHAN JEREMY | | ADDRESS ON FILE | | | | | | | |
| GALLERANO, GREGORY | | 47 MEMORIAL RD | | | | WEST CALDWELL | NJ | 07006-8025 | |
| Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| Galleria Alpha Plaza Ltd | Galleria Alpha Plaza Ltd | 2001 Preston Rd | | | | Plano | TX | 75093 | |
| Galleria Alpha Plaza Ltd | | 2001 Preston Rd | | | | Plano | TX | 75093 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32952-5206 | |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| GALLERIA PLAZA LTD | | 2001 PRESTON RD | | | | PLANO | TX | 75093-2313 | |
| GALLERIA PLAZA, LTD | ROBERT NASH | 2001 PRESTON ROAD | | | | PLANO | TX | 75093 | |
| GALLERIA URGENT CARE | | 600 WHITNEY RANCH DRIVE | BLDG A 1 | | | HENDERSON | NV | 89014 | |
| GALLERIA URGENT CARE | | BLDG A 1 | | | | HENDERSON | NV | 89014 | |
| GALLERO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| GALLERY COLLECTION, THE | | PO BOX 360 | PRUDENT PUBLISHING | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 076600360 | |
| GALLERY PLAYER, INC | | 411 FIRST AVE S | SUITE 200N | | | SEATTLE | WA | 98104 | |
| GALLET & ASSOCIATES | | 110 12TH ST N | | | | BIRMINGHAM | AL | 35203-1537 | |
| GALLT & ASSOCIATES GULF COAST | | 3355 COPTER RD STE 8 | | | | PENSACOLA | FL | 32514 | |
| GALLETTA, JACK VINCENT | | ADDRESS ON FILE | | | | | | | |
| GALLETTE, JOSE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GALLETTI, JOSEPH I | | ADDRESS ON FILE | | | | | | | |
| GALLEY, DONALD | Donald Galley | 2654 E Log Lk Rd NE | | | | Kalkaska | MI | 49646 | |
| GALLEY, DONALD | | 2330 E LOG LK RD NE | | | | KALKASKA | MI | 49646 | |
| GALLI, DONALD N | | 767 ISAAC DR | | | | CLARKSVILLE | TN | 37040-5661 | |
| Galli, Michael J | | 140 Swinnick Dr | | | | Dunmore | PA | 18512 | |
| GALLIANI, JESSICA | | ADDRESS ON FILE | | | | | | | |
| GALLICO, JEREMY A | | ADDRESS ON FILE | | | | | | | |
| GALLIER, BRUCE E | | PO BOX 11181 | | | | LYNCHBURG | VA | 24506 | |
| GALLIGAN & SONS INC, JOHN | | 438 E KING ST | C/O ALL STAR SERVICES | | | MALVERN | PA | 19355 | |
| GALLIGAN & SONS INC, JOHN | | PO BOX 295 | | | | MALVERN | PA | 19355 | |
| GALLIHUGH, THOMAS | | 6501 EAST MARTIN CT | | | | COLUMBIA | MO | 65202 | |
| GALLIMO, MATT | | ADDRESS ON FILE | | | | | | | |
| GALLIMORE IDA S | | P O BOX 369 | | | | LIVELY | VA | 22507 | |
| GALLIMORE, ANTONIO D | | ADDRESS ON FILE | | | | | | | |
| GALLIMORE, BRAD | | ADDRESS ON FILE | | | | | | | |
| GALLIMORE, MICHAEL LYNN | | ADDRESS ON FILE | | | | | | | |
| GALLIMORE, PRINCE ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GALLINA, ANDREIA | | SALA 102 BAIRRO SAO LUIZ | | | | SANTA CATARINA CEP | | 88803-200 | |
| GALLINA, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| GALLINA, NORMA | | 4207 LANDSTROM RD | | | | ROCKFORD | IL | 61114 | |
| GALLINA, NORMA D | | ADDRESS ON FILE | | | | | | | |
| GALLINGER, BRIAN | | 3239 S 136TH ST | | | | TUKWILA | WA | 98168 | |
| GALLINGER, BRIAN N | | ADDRESS ON FILE | | | | | | | |
| GALLIO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALLION, ALYSSA ANN | | ADDRESS ON FILE | | | | | | | |
| GALLION, JERRY MACK | | ADDRESS ON FILE | | | | | | | |
| GALLION, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GALLIPEAU, DAVID | | 36 EVERGREEN DRIVE | | | | GOFFSTOWN | NH | 03045 | |
| GALLIPOLI, VINCENT PAUL | | ADDRESS ON FILE | | | | | | | |
| GALLIS MAJOR APPLIANCE REPAIR | | 862 S TOWNSHIP LINE ROAD | | | | THOMPSONVILLE | IL | 62890 | |
| GALLISHAW, VELEKA MARIE | | ADDRESS ON FILE | | | | | | | |
| GALLIVAN, MEGAN KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| GALLIVAN, RACHEL MAE | | ADDRESS ON FILE | | | | | | | |
| GALLIVAN, SEAN PAYTON | | ADDRESS ON FILE | | | | | | | |
| GALLLEGOS, ROSA | | ADDRESS ON FILE | | | | | | | |
| GALLMAN, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| GALLMON, ETHEL | | 4420 E SLIGH AVE | | | | TAMPA | FL | 33610-0000 | |
| GALLMON, ETHEL RENEE | | ADDRESS ON FILE | | | | | | | |
| GALLO & ASSOCIATES, ALEXANDER | | PO BOX 550654 | | | | ATLANTA | GA | 30355 | |
| GALLO TRUSTEE, MICHAEL A | | 20 FEDERAL PLAZA WEST | SUITE 600 | | | YOUNGSTOWN | OH | 44503 | |
| GALLO TRUSTEE, MICHAEL A | | SUITE 600 | | | | YOUNGSTOWN | OH | 44503 | |
| GALLO, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GALLO, ASHLY | | ADDRESS ON FILE | | | | | | | |
| GALLO, BASILIO | | 1236 S MEEKER AVE | | | | WEST COVINA | CA | 91790 | |
| GALLO, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GALLO, DANIEL FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GALLO, ERIC ALWIGA | | ADDRESS ON FILE | | | | | | | |
| GALLO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GALLO, JOSE | | ADDRESS ON FILE | | | | | | | |
| GALLO, JOSEPH EZRA | | ADDRESS ON FILE | | | | | | | |
| GALLO, MATTHEW DREW | | ADDRESS ON FILE | | | | | | | |
| GALLO, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| GALLO, MIKE | | ADDRESS ON FILE | | | | | | | |
| GALLO, NICK | | ADDRESS ON FILE | | | | | | | |
| GALLO, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| GALLO, ROSEANN | | 1535 APPLEBY RD | | | | PALATINE | IL | 60067-4430 | |
| GALLO, SANDRA L | | ADDRESS ON FILE | | | | | | | |
| GALLO, TALIA ROSE | | ADDRESS ON FILE | | | | | | | |
| GALLO, WILLIAM K JR | | UNIT 64112 | | | | APO | AE | 09831 | |
| GALLOF, BROOKE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GALLOM, DAVID | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| GALLON, YVONNE | | ADDRESS ON FILE | | | | | | | |
| GALLOP GARAGE DOOR | | PO BOX 185 | | | | RATLIFF CITY | OK | 73481 | |
| GALLOPS PLUMBING, RAY | | 6021 BUSINESS PARK DR | | | | COLUMBUS | GA | 31909 | |
| GALLOWAY FORD INC, SAM | KATINA STORCK | | | | | FT MYERS | FL | 33907 | |
| GALLOWAY FORD INC, SAM | | 1800 BOY SCOUT DRIVE | ATTN KATINA STORCK | | | FT MYERS | FL | 33907 | |
| GALLOWAY, CHARLES | | 711 S PRAIRIE | | | | LIBERTY | MO | 64068-0000 | |
| GALLOWAY, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, CLIFTON LEWIS | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, CODY EDWARD | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, DEREK ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, IAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, JACOB LEE | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, JASMINE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, JEREMY | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, JOHNNY L | | 362 STANDISH ST | | | | CHICAGO HEIGHTS | IL | 60411-4041 | |
| GALLOWAY, JON | | 2811 CLAWSON DR | | | | ROYAL OAK | MI | 48073 | |
| GALLOWAY, JOSEPH G | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, JUSTIN WARREN | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, KAREN | | 16425 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |
| GALLOWAY, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, NICOLE E | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, RODERICK BENJAMEN | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, RORY | | 6600 S KILPATRICK AVE | | | | CHICAGO | IL | 60629-5638 | |
| GALLOWAY, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, STEVE | | 340 HARTSVILLE WAY LANE | | | | WEBSTER | NY | 14580 | |
| GALLOWAY, TARA | | 4156 NAPIER AVE APT D5 | | | | MACON | GA | 31210 | |
| GALLOWAY, TASHEENA MONE | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, TAYLER J | | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, TROY DANIEL | | ADDRESS ON FILE | | | | | | | |
| GALLOZA, STEPHANIE CARMIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GALLS INC | | DEPT 8069 | | | | CAROL STREAM | IL | 60122-8069 | |
| GALLS INC | | PO BOX 55208 | | | | LEXINGTON | KY | 405555208 | |
| GALLUB, JAMES A | | 7306 COUNT FLEET DR | | | | MIDLOTHIAN | VA | 23112 | |
| GALLUB, JAMES A | | 7306 COURT FLEET DR | | | | MIDLOTHIAN | VA | 23112 | |
| GALLUCCI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GALLUCCI, FRANCESCO GUELFO | | ADDRESS ON FILE | | | | | | | |
| GALLUP ORGANIZATION, THE | | 1001 GALLUP DR | | | | OMAHA | NE | 68102 | |
| GALLUP ORGANIZATION, THE | | PO BOX 30111 | | | | OMAHA | NE | 68103-1211 | |
| GALLUP, ELIZABET | | 549 E PASS RD | | | | GULFPORT | MS | 39507-3261 | |
| GALLUP, JENNIFER LORRAINE | | ADDRESS ON FILE | | | | | | | |
| GALLUP, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| GALLUPPI, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GALLUPS, JEFFREY M MD | | PO BOX 22266 | | | | CHATTANOOGA | TN | 37422 | |
| GALLUZZI, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| GALLUZZO, FRANK C | | ADDRESS ON FILE | | | | | | | |
| GALLWAY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GALO, FERNANDO | | 30 MONROE PL | | | | BROOKLYN | NY | 11201-2665 | |
| GALOVAN, SPENCER JAMES | | ADDRESS ON FILE | | | | | | | |
| GALPERINE, GREG | | ADDRESS ON FILE | | | | | | | |
| GALPIN FORD | | 15505 ROSCOE BLVD | | | | NORTH HILLS | CA | 91343 | |
| GALPIN, PHILIP SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GALPIN, THOMAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| GALSTER, BLAINE JAMESON | | ADDRESS ON FILE | | | | | | | |
| GALSTYAN, MIKE | | 221 E LEXINGTON DRIVE | | | | GLENDALE | CA | 91206-0000 | |
| GALSTYAN, MIKE | | ADDRESS ON FILE | | | | | | | |
| GALT HOUSE HOTEL, THE | | 141 N FOURTH AVE | | | | LOUISVILLE | KY | 40202-4217 | |
| GALTO, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | | |
| Galusha, Todd | | 200 Kinney Dr | | | | Aliquippa | PA | 15001 | |
| GALUSHA, TODD E | | ADDRESS ON FILE | | | | | | | |
| GALVAN ALVAREZ, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| GALVAN JR, ARTURO MADRID | | ADDRESS ON FILE | | | | | | | |
| GALVAN, ABEL JIMENEZ | | ADDRESS ON FILE | | | | | | | |
| GALVAN, ALMA D | | ADDRESS ON FILE | | | | | | | |
| GALVAN, ANGELA | | 912 LOWELL LANE | | | | PILOT HILL | CA | 95664 | |
| GALVAN, ANNEMARIE TERESE | | ADDRESS ON FILE | | | | | | | |
| GALVAN, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| GALVAN, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GALVAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| GALVAN, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GALVAN, JANE A | | ADDRESS ON FILE | | | | | | | |
| GALVAN, JESSICA JORDAN | | ADDRESS ON FILE | | | | | | | |
| GALVAN, JOE | | 5209 PLUME DR | | | | LOUISVILLE | KY | 40258 | |
| GALVAN, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALVAN, JOSE | | 667 BELVIEW AVE | | | | PORTERVILLE | CA | 93257-0000 | |
| GALVAN, JOSE M | | ADDRESS ON FILE | | | | | | | |
| GALVAN, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| GALVAN, JUAN | | 5753 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3224 | |
| GALVAN, MAYBELLYNE BEATRIZ | | ADDRESS ON FILE | | | | | | | |
| GALVAN, PAUL | | 11824 E FLORENCE AVE NO M | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| GALVAN, PAUL ISSAC | | ADDRESS ON FILE | | | | | | | |
| GALVAN, ROSEMARY JASMINE | | ADDRESS ON FILE | | | | | | | |
| GALVAN, RUDY J | | ADDRESS ON FILE | | | | | | | |
| GALVAN, SARAH M | | ADDRESS ON FILE | | | | | | | |
| GALVAN, VALERIE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GALVAN, WIL ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GALVAN, YAJAIRA | | ADDRESS ON FILE | | | | | | | |
| GALVAO, DAVID | | ADDRESS ON FILE | | | | | | | |
| GALVESTON ATTORNEY GENERAL | | 722 MOODY RM 404 | DIST CLERK GALVESTON CO CTHSE | | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY CLERK | | PO BOX 2450 | | | | GALVESTON | TX | 77553 | |
| Galveston County Clerks Office | | 600 59th ST  Suite 2001 | | | | Galveston | TX | 77551-4180 | |
| GALVESTON COUNTY PROBATE | | PO BOX 2450 | | | | GALVESTON | TX | 77553 | |
| Galveston County Tax Assessor Collector | Cheryl Jognson   Tax Assessor & Collector | 722 Moody Av | | | | Galveston | TX | 77550 | |
| GALVESTON, COUNTY OF | | PO BOX 2450 | | | | GALVESTON | TX | 77553-2450 | |
| GALVEZ, ANDRES ROBERTO | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, CAMILLA | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, CARLO | | 1351 ROYAL WAY | 34 | | | SAN LUIS OBISPO | CA | 93405-0000 | |
| GALVEZ, CARLO EMILIO | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, DENNIS | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, EDWIN RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, FABIOLA | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, JEREMY BRADLEY | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, JUSTAN GARRICK | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | | POMONA | CA | 00009-1767 | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | | POMONA | CA | 91767 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GALVEZ, LUIS A | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, LUIS B | | 1247N KARESH AVE | | | | POMONA | CA | 91767-4413 | |
| GALVEZ, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, MARIA MAGDALENA | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, MARIO ROLANDO | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, MERIJO | | 8511 WINNETKA AVE | | | | WINNETKA | CA | 91306 | |
| GALVEZ, MERIJO | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, ROBERTO | | ROBERLO GALVEZ | 15183 49 CT | | | CILCRO | IL | 60804 | |
| GALVEZ, ROXANI | | 2422 MOROSGO CT | | | | ATLANTA | GA | 30324-0000 | |
| GALVEZ, VICTOR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, WALTER | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, YERANIA | | ADDRESS ON FILE | | | | | | | |
| GALVEZ, YVONNE A | | ADDRESS ON FILE | | | | | | | |
| GALVIN & GALVIN INC | | PO BOX 9376 | | | | GREENSBORO | NC | 27429 | |
| GALVIN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GALVIN, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | | |
| GALVIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GALVIN, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | | |
| GALVIN, VINCENT | | 26 BUTTENWORTH DRIVE | | | | PALM COURT | FL | 32137 | |
| GALVIN, WILLIAM | | 1115 ARBOR AVE | | | | DAYTON | OH | 45420-1904 | |
| GALVIS SANCHEZ, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| GALVO, MARIA ZINA | | ADDRESS ON FILE | | | | | | | |
| GALWAY PARTNERS | | 12016 WANDABURY RD | | | | OAKTON | VA | 22124 | |
| GALWAY, DANIEL ADAM | | ADDRESS ON FILE | | | | | | | |
| GALYANOVA, VALENTIN | | 199 CHRISTOPHER LN | | | | ITHACA | NY | 14850-1745 | |
| GALYAS II, GARY ALAN | | ADDRESS ON FILE | | | | | | | |
| GALYEAN, STACY LYNN | | ADDRESS ON FILE | | | | | | | |
| GALYON, BRANDON COULTER | | ADDRESS ON FILE | | | | | | | |
| GALYON, GRANT | | 12320 W HUNTERSVIEW | | | | WICHITA | KS | 67235-0000 | |
| GALYON, GRANT EVAN | | ADDRESS ON FILE | | | | | | | |
| GALYON, JAMES MADISON | | ADDRESS ON FILE | | | | | | | |
| GALYSH, CLARENCE | | 2478 VAN BUSKIRK ST | | | | STOCKTON | CA | 95206 | |
| GAMA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GAMA, ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GAMACHE, CHRISTOPHER | | 11 SPRING HILL | | | | BELCHERTOWN | MA | 01007-9197 | |
| GAMACHE, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | | |
| GAMACHE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAMACHE, LARISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| GAMACHE, LISA M | | ADDRESS ON FILE | | | | | | | |
| GAMACHE, MELISSA SUE | | ADDRESS ON FILE | | | | | | | |
| GAMACHE, NATHAN | | 11663 90TH ST | | | | LARGO | FL | 33773 | |
| GAMACHE, NATHAN J | | ADDRESS ON FILE | | | | | | | |
| GAMACHE, SHAUNNA | | 18 MEADOW LANE APT 9 | | | | BRIDGEWATER | MA | 00000-2324 | |
| GAMACHE, SHAUNNA LEE | | ADDRESS ON FILE | | | | | | | |
| GAMACHE, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| GAMAGE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAMAGE, MICHAEL | | 30 WILD TURKEY WAY | | | | POLAND | ME | 04274 | |
| GAMAL, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| GAMALIEL, XOCHIHUILA | | 2056 EL VERANO CIR | | | | CHARLOTTE | NC | 28210-3919 | |
| GAMALY, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GAMALY, ERIKA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| GAMARO, THOMAS PHILIP | | ADDRESS ON FILE | | | | | | | |
| GAMAT, ASHTON EDWARD | | ADDRESS ON FILE | | | | | | | |
| GAMBA, JOSEPH | | 6232 BAKER RD | | | | SEAFORD | DE | 19973-6537 | |
| GAMBACORTO, RAYMOND J JR | | 759 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7655 | |
| GAMBARDELLA, JEREMY J | | ADDRESS ON FILE | | | | | | | |
| GAMBARDELLA, TIM STEVEN | | ADDRESS ON FILE | | | | | | | |
| GAMBARIAN, OGANES | | ADDRESS ON FILE | | | | | | | |
| GAMBHIR, MANDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| GAMBHIR, SANDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| GAMBI CATERERS | | 100 SOUTH WARNER ST | | | | WOODBURY | NJ | 08096 | |
| GAMBILL, CYNTHIA MAY | | ADDRESS ON FILE | | | | | | | |
| GAMBILL, JEREMY MUSSELMAN | | ADDRESS ON FILE | | | | | | | |
| GAMBINO ELECTRIC INC | | 670 E AIRY ST | | | | NORRISTOWN | PA | 19401 | |
| GAMBINO, ANDRE PAUL | | ADDRESS ON FILE | | | | | | | |
| GAMBINO, BENEDETTO | | ADDRESS ON FILE | | | | | | | |
| GAMBINO, DANIEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| GAMBINO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GAMBINO, JOSUE DAVID | | ADDRESS ON FILE | | | | | | | |
| GAMBINO, ROQUE LEE | | ADDRESS ON FILE | | | | | | | |
| GAMBINO, RUSSELL JOHN | | ADDRESS ON FILE | | | | | | | |
| GAMBINO, SERGIO | | ADDRESS ON FILE | | | | | | | |
| GAMBINOS | | 2086 C FOOTHILL BLVD | | | | LA VERNE | CA | 91750 | |
| GAMBIT COMMUNICATIONS INC | | 3923 BIENVILLE ST | | | | NEW ORLEANS | LA | 70119 | |
| GAMBLE JR, ELIJAH | | 5139 EASTWAY ST | | | | NORTH CHARLESTON | SC | 29418 | |
| GAMBLE, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAMBLE, BARBARA | | 4115 W 102ND ST | | | | INGLEWOOD | CA | 90304 | |
| GAMBLE, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, BRENT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, CHRIS | | 2104 SPRING VALLEY RD | | | | LORENA | TX | 76655-3217 | |
| GAMBLE, FREDA A | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, JACQUELINE JESSICA | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, JIMMIE | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, JON TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, KIMBERLY RAE | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, LAWRENCE | | 714 W DIVISION ST APT 904 | | | | CHICAGO | IL | 60610-1085 | |
| GAMBLE, MARK A | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, NAKIESHA SHONTEL | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, OSCAR | | 3206 E  BRUCE ACRES DR | | | | URBANA | IL | 61802 | |
| GAMBLE, RANDY RAYSHAUN | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, RHYS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, RICHARD KEVIN | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, SANDY | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, SHANEAN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, SORAYA | | 100 TURKEY ROOST LN | | | | SHILOH | GA | 31826 | |
| GAMBLE, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, TIFFANY D | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, TONYA | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, TORIANO ADARYLL | | ADDRESS ON FILE | | | | | | | |
| GAMBLE, VIRGIL DWAYNE | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, ALBERT | | 14932 ATHOL ST | | | | FONTANA | CA | 92335 | |
| GAMBOA, ANJA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, CANDACE LAUREN | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, DAVID B | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, JOSEPH LAUREL | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, MARIA ELENA | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, MARIO | | 1807 JAMIE ERIN LN | | | | CHANNELVIEW | TX | 77530 | |
| GAMBOA, MARIO A | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, MARTIN | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GAMBOA, RICHARD | | 1139 FOLKSTONE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| GAMBRELL, ANNE | | 19101 GROTTO LN | | | | GERMANTOWN | MD | 20874-0000 | |
| GAMBRELL, BRYANN | | ADDRESS ON FILE | | | | | | | |
| GAMBRELL, CIARA LATRYCE | | ADDRESS ON FILE | | | | | | | |
| GAMBRELL, RASHAWN | | 2696 MADDEN DR | | | | CHAS | SC | 29405-5531 | |
| GAMBRELL, STEPHEN HEALY | | ADDRESS ON FILE | | | | | | | |
| GAMBRELL, TINA | | 5113 REED AVE | | | | LOUISVILLE | KY | 40214 | |
| GAMBRELL, TINA J | | ADDRESS ON FILE | | | | | | | |
| GAMBRELL, TREY PEARSON | | ADDRESS ON FILE | | | | | | | |
| GAMBRILL JOHN | | 5609 JUSTIS PLACE | | | | ALEXANDRIA | VA | 22310 | |
| GAMBRILL, RAYMOND LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GAMBY, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GAMBY, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| GAMBY, TYRONE NEVEL | | ADDRESS ON FILE | | | | | | | |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO STREET | | | | VERNON | CA | 90058 | |
| GAME FILM CONSULTANTS | | 6300 RICHMOND STE 208 | | | | HOUSTON | TX | 77057 | |
| GAME SOURCE, INC | RAY ZAHEDI | 446 TOWNE AVENUE | | | | LOS ANGELES | CA | 90013 | |
| GAMECOCK, THE | | 1400 GREENE ST STUDENT MEDIA | RUSSELL HOUSE UNIV 3RD FL | | | COLUMBIA | SC | 29208 | |
| GAMEL, LESLIE DANIELA | | ADDRESS ON FILE | | | | | | | |
| GAMELLI, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| GAMEPRO | | PO BOX 55527 | | | | BOULDER | CO | 803225527 | |
| GAMEPRO COM | | D3664 | | | | BOSTON | MA | 02241 | |
| GAMER GRAFFIX | | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909-1018 | |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | | Providence | RI | 02908 | |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | | Providence | RI | 02909 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909-1018 | |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | | TIMONIUM | MD | 21093 | |
| GAMES FOR FUN INTERNATIONAL | | 895 W RIALTO AVE | | | | SAN BERNADINO | CA | 92410 | |
| GAMES, ALLEN | | 55 BELLE ISLAND WAY | | | | RICHMOND HILL | GA | 31324 | |
| GAMES, ALLEN | | MAJOR APPLIANCE SRV & AIR COND | 55 BELLE ISLAND WAY | | | RICHMOND HILL | GA | 31324 | |
| GAMES, JOE ALLEN | | ADDRESS ON FILE | | | | | | | |
| GAMET, JOHN | | 1784 IVY MILLS LANE | | | | SAN JOSE | CA | 95122 | |
| GAMETEK | | 4411 CHAPEL HILL BLVD | | | | DURHAM | NC | 27717 | |
| GAMETI, ASHA VINODRAY | | ADDRESS ON FILE | | | | | | | |
| GAMEWELL, NICHOLAS C | | ADDRESS ON FILE | | | | | | | |
| GAMEWORKS | | 601 N MARTINGALE RD 115 | | | | SCHAUMBURG | IL | 60173 | |
| GAMEZ, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, ANGELICA DENISE | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, ARTURO ERISALDO | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, CELINDA | | 7316 HUSKY LN | | | | SPRINGFIELD | VA | 22151-2719 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAMEZ, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, DELIA | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, FERNANDO NOLAN | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, FREDDY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, GERARDO | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, ISABEL IRENE | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, JORGE | | 861 GLENWAY DR | | | | ATLANTA | GA | 30344-0000 | |
| GAMEZ, LUIS | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, LUZ | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, MARILU | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, OSCAR | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, RUDY A | | ADDRESS ON FILE | | | | | | | |
| GAMEZ, VIVIANA ROXANNE | | ADDRESS ON FILE | | | | | | | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | | FRANKLIN | KY | 42134 | |
| GAMIN, GLORIA LUDEMA | | ADDRESS ON FILE | | | | | | | |
| GAMINO, JASON | | ADDRESS ON FILE | | | | | | | |
| GAMINO, JEF TOMAS | | ADDRESS ON FILE | | | | | | | |
| GAMINO, MARIO STEVEN | | ADDRESS ON FILE | | | | | | | |
| GAMINO, MONICALYNN | | ADDRESS ON FILE | | | | | | | |
| GAMINO, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| GAMIZ, HECTOR | | 44517 STILLWATER DRIVE | | | | LANCASTER | CA | 93536-0000 | |
| GAMIZ, HECTOR FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GAMIZ, JOSE GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| GAMIZ, LADY DIANA | | ADDRESS ON FILE | | | | | | | |
| GAMMAD, MARK | | ADDRESS ON FILE | | | | | | | |
| GAMMARIELLO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GAMMAUTA, ANGELINA | | ADDRESS ON FILE | | | | | | | |
| GAMMEL, TIM | | 1082 E MAIN ST NO 36 | | | | TUSTIN | CA | 92680 | |
| GAMMELL, GARRISON PAUL | | ADDRESS ON FILE | | | | | | | |
| GAMMELL, KYLE | | ADDRESS ON FILE | | | | | | | |
| GAMMELL, WILLIAM | | 1603 PARADISE BAY DR | | | | GULF BREEZE | FL | 32561 | |
| GAMMILL, CURTIS RYAN | | ADDRESS ON FILE | | | | | | | |
| GAMMOH, CHRISTOPHER FUAD | | ADDRESS ON FILE | | | | | | | |
| GAMMON, CHRISTINE | | PO BOX 1245 | | | | POWELL | OH | 43065-1245 | |
| GAMMON, CHRISTINE M | | ADDRESS ON FILE | | | | | | | |
| GAMMON, JOSH | | 122 SHAW HILL RD | | | | SANBORNTON | NH | 03269-2110 | |
| GAMMON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| GAMMON, REOLA | | 2988 GAMMON RD | | | | MARION | AR | 72364-9488 | |
| GAMMONS, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | | |
| GAMMONS, NILES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GAMONAL, MAHOMET | | 945 SE 12TH ST | | | | HIALEAH | FL | 33010-5917 | |
| GAMS POWER TOOLS & SUPPLIES | | 133 135 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| GANA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GANA, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GANADEN, NICK R | | ADDRESS ON FILE | | | | | | | |
| GANAL, JAYMAR | | ADDRESS ON FILE | | | | | | | |
| GANAPATHY, RAJA | | ADDRESS ON FILE | | | | | | | |
| GANAWAY, LEROY AMIR | | ADDRESS ON FILE | | | | | | | |
| GANBAATAR, NYAMBAATAR | | 7407 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90046 | |
| GANBAATAR, NYAMBAATAR | | ADDRESS ON FILE | | | | | | | |
| GANCI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GANCIO, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GANCOS & SONS | | 2133 LAS POSITAS CT STE E | | | | LIVERMORE | CA | 94550 | |
| GANDARA, ALEX | | ADDRESS ON FILE | | | | | | | |
| GANDARA, ELIZABETH MARTINEZ | | ADDRESS ON FILE | | | | | | | |
| GANDARA, REUBEN | | 4928 N SMALLEY AVE | | | | KANSAS CITY | MO | 64119 | |
| GANDARILLA, KEVIN | | 11312 BELLAIRE RD | | | | CLEVELAND | OH | 44111 | |
| GANDASAPUTRA, ALDY | | 605 CENTER RD | APT B 206 | | | EVERETT | WA | 98204-0000 | |
| GANDASAPUTRA, ALDY | | ADDRESS ON FILE | | | | | | | |
| GANDEE, NATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GANDEE, WILLIAM | | 772 SPIDER RIDGE RD | | | | PARKERSBURG | WV | 26104 | |
| GANDHI, AAKASH | | ADDRESS ON FILE | | | | | | | |
| GANDHI, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GANDHI, NEIL SANJAY | | ADDRESS ON FILE | | | | | | | |
| GANDHI, SAGAR SANJAY | | ADDRESS ON FILE | | | | | | | |
| GANDHI, YESHA | | 2909 NIEMAN BLVD | 824 | | | SAN JOSE | CA | 95148-0000 | |
| GANDHI, YESHA | | ADDRESS ON FILE | | | | | | | |
| GANDOLFI, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GANDULE, DON AGUILAR | | ADDRESS ON FILE | | | | | | | |
| GANDY KARL | | 5917 CO RD 419A | | | | GRANDVIEW | TX | 76050 | |
| GANDY, APRIL DENISE | | ADDRESS ON FILE | | | | | | | |
| GANDY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GANDY, DONALD | | ADDRESS ON FILE | | | | | | | |
| GANDY, JARED KEITH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GANDY, LARRY EUGENE | | ADDRESS ON FILE | | | | | | | |
| GANDY, SARAH BETH | | ADDRESS ON FILE | | | | | | | |
| GANESAN, PRASHANT | | 7240 VALLEY AVE | | | | PHILADELPHIA | PA | 19128-3220 | |
| GANESAN, RAVI | | ADDRESS ON FILE | | | | | | | |
| Ganesan, Sundar | | 10212 Rockville Pike No 202 | | | | Rockville | MD | 20852 | |
| GANETO, BALTAZAR M | | ADDRESS ON FILE | | | | | | | |
| GANEY, BRANNEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GANEY, JAMES | | ADDRESS ON FILE | | | | | | | |
| GANEY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GANGA, JASON J | | ADDRESS ON FILE | | | | | | | |
| GANGARAM, IAN | | 30618 USF HOLLY DR | | | | TAMPA | FL | 33620-0000 | |
| GANGARAM, IAN | | ADDRESS ON FILE | | | | | | | |
| GANGEMI, ALANNA | | ADDRESS ON FILE | | | | | | | |
| GANGER, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GANGERI, MICHAEL | | 2403 WEDGEWOOD AVE | | | | RICHMOND | VA | 23228 | |
| GANGI, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GANGL, CRAIG EUGENE | | ADDRESS ON FILE | | | | | | | |
| GANGLE, SEAN A | | ADDRESS ON FILE | | | | | | | |
| GANGLOFF, REGINA ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| GANGOSO, JOEY TUERES | | ADDRESS ON FILE | | | | | | | |
| GANGOTENA, IVAN ANIBAL | | ADDRESS ON FILE | | | | | | | |
| GANGULY, SHIRAJ | | ADDRESS ON FILE | | | | | | | |
| GANGWANI, TARUN | | ADDRESS ON FILE | | | | | | | |
| GANHAO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GANIC, AMIR | | 5662 HILLWOOD WAY APT 21 | | | | TAYLORSVILLE | UT | 84118-9012 | |
| GANIC, HUSEIN | | 536 2ND ST | | | | CARLISLE | PA | 17013-1885 | |
| GANICK OBRIEN & SARIN AS ATTYS | | 222 S HARBOR BLVD NO 400 | | | | ANAHEIM | CA | 92805 | |
| GANICK OBRIEN & SARIN AS ATTYS | | FOR PERFORMANCE CAPITAL MGMT | 222 S HARBOR BLVD NO 400 | | | ANAHEIM | CA | 92805 | |
| GANIR, ROLLY | | 2333 KAPIOLANI BLVD APT 1006 | | | | HONOLULU | HI | 96826-4420 | |
| GANISIN, DAVID W | | ADDRESS ON FILE | | | | | | | |
| GANISIN, GEORGIA | | 820 WESTMINSTER RD | | | | ENDICOTT | NY | 13760-3847 | |
| GANJU, ROOP | | ADDRESS ON FILE | | | | | | | |
| GANLEY, STACY MARGARET | | ADDRESS ON FILE | | | | | | | |
| GANN, CHARLEEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GANN, CYNTHIA A | | 7534 W US HIGHWAY 60 LOT 107 | | | | REPUBLIC | MO | 65738-9543 | |
| GANN, CYNTHIA C | | ADDRESS ON FILE | | | | | | | |
| GANN, DOUGLAS F | | ADDRESS ON FILE | | | | | | | |
| GANN, JAMES DERRICK | | ADDRESS ON FILE | | | | | | | |
| GANN, JUSTIN | | 453 BALDWIN ST | | | | VIRGINIA BEACH | VA | 00002-3452 | |
| GANN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GANN, MIKE OWENS | | ADDRESS ON FILE | | | | | | | |
| GANN, MILTON | | 10131 ELKWOOD COURT | | | | ELK GROVE | CA | 95624 | |
| GANN, MYCHAL | | 1253 WEST 5TH ST | | | | CHICO | CA | 00009-5928 | |
| GANN, MYCHAL JEROME | | ADDRESS ON FILE | | | | | | | |
| GANN, SCOTT | | ADDRESS ON FILE | | | | | | | |
| GANN, SHAWNA | | 1423 SOUTH CLEMENTS ST | | | | GAINESVILLE | TX | 76240 | |
| GANNAW, STACEY M | | ADDRESS ON FILE | | | | | | | |
| GANNE, RAJSEKHAR | | ADDRESS ON FILE | | | | | | | |
| GANNER, GRAHAM STEVEN | | ADDRESS ON FILE | | | | | | | |
| GANNETT | | 151 W 4TH ST | | | | CINCINNATI | OH | 45202 | |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | | BINGHAMTON | NY | 13902-1270 | |
| GANNETT NEWSPAPERS | | 306 W WASHINGTON ST | | | | APPLETON | WI | 54911 | |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | | NEPTUNE | NJ | 07754 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | | NEPTUNE | NJ | 07754-1556 | |
| GANNETT NJ NEWSPAPERS | | PO BOX 668 | | | | NEPTUNE | NJ | 007540668 | |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | | ROCHESTER | NY | 14614-2001 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4523 | | | | BUFFALO | NY | 142404523 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4568 | | | | BUFFALO | NY | 14240-4568 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 1990 | | | | BUFFALO | NY | 14240 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | | WHITE PLAINS | NY | 10602-5010 | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | | SPRINGFIELD | VA | 221516937 | |
| Gannett Wisconsin Media | | PO Box 59 | | | | Appleton | WI | 54912 | |
| GANNETT WISCONSIN NEWSPAPERS | | PO BOX 3123 | | | | MILWAUKEE | WI | 53201-3123 | |
| GANNINGER, MARC | | 1310 LAKE WILLISARA CIR | | | | ORLANDO | FL | 32806 | |
| GANNON PLUMBING INC | | EDEN ROAD | | | | FRUITLAND | MD | 21826 | |
| GANNON PLUMBING INC | | PO BOX 89 | EDEN ROAD | | | FRUITLAND | MD | 21826 | |
| GANNON WILLIAMS ELECTRICAL | | 1645 LOUIS AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| GANNON, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GANNON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GANNON, HUGH | | 180 BONNIE ST | | | | LUDINGTON | MI | 49431-1912 | |
| GANNON, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | | |
| GANNON, JOHN | | 14541 SHERBROOK PLACE | UNIT 208 | | | FORT MYERS | FL | 33912 | |
| GANNON, JOHN | | 6460 CONVOY CT SPC 79 | | | | SAN DIEGO | CA | 92117 | |
| GANNON, JOHN GIRARD | | ADDRESS ON FILE | | | | | | | |
| GANNON, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GANNON, KELLI BROOKE | | ADDRESS ON FILE | | | | | | | |
| GANNON, MICHAEL CLINTON | | ADDRESS ON FILE | | | | | | | |
| GANNON, RICHARD TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GANNON, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GANO, ROY | | ADDRESS ON FILE | | | | | | | |
| GANONG, STEPHEN | | 609 BIG OAK RD | | | | CHARLOTTESVLE | VA | 22903-9730 | |
| GANOTICE, ARNEL | | 2211 AUPAKA ST | | | | PEARL CITY | HI | 96782-1214 | |
| GANOTISE, ELENA | | 3259 KOAPAKA ST | | | | HONOLULU9 | HI | 96819-0000 | |
| GANOZA, MANUEL | | 957 SARATOGA ST | 3 | | | EAST BOSTON | MA | 02128-0000 | |
| GANPAT, CHRIS | | 29 KENYAN PL | | | | MOUNT VERNON | NY | 10552 | |
| GANPAT, KAVITA RUKHIM | | ADDRESS ON FILE | | | | | | | |
| GANPATH, MERLIN S | | PO BOX 100518 | | | | FORT LAUDERDALE | FL | 33310-0518 | |
| GANS, BRIAN JOHN | | ADDRESS ON FILE | | | | | | | |
| GANS, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | | | | GOLETA | CA | 93117-1834 | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | UNIT 1 | | | GOLETA | CA | 93117 | |
| GANSMILLER, MARK A | | ADDRESS ON FILE | | | | | | | |
| GANSTER, NATHAN JOHN | | ADDRESS ON FILE | | | | | | | |
| GANT, CHRISTOPHER JARED | | ADDRESS ON FILE | | | | | | | |
| GANT, COREY | | ADDRESS ON FILE | | | | | | | |
| GANT, DIONTE JEROME | | ADDRESS ON FILE | | | | | | | |
| GANT, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GANT, EARNEST | | 2320 S MONROE ST | | | | ARLINGTON | VA | 22206 | |
| GANT, JAMES | | 2707 MCKENZIE LN | | | | LANCASTER | TX | 75134-0000 | |
| GANT, JAMES CHRIS | | ADDRESS ON FILE | | | | | | | |
| GANT, JOHN | | 1916 W 2ND ST | | | | CHESTER | PA | 19013-2804 | |
| GANT, JOHNATHAN F | | ADDRESS ON FILE | | | | | | | |
| GANT, KORY WANE | | ADDRESS ON FILE | | | | | | | |
| GANT, MICHAEL | | PO BOX 341 | | | | COACHELLA | CA | 92236 | |
| GANT, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| GANT, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| GANT, ROBERT | | 103 STONEACRE CURVE | | | | PEACHTREE CITY | GA | 30269 | |
| GANT, TERRY | | 19354 PURITAN DRIVE | | | | MOKENA | IL | 60448 | |
| GANT, TERRY A | | ADDRESS ON FILE | | | | | | | |
| GANTKOWSKI, KATRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GANTS, LOGAN | | 6334 INNER DR | | | | MADISON | WI | 53705-0000 | |
| GANTS, LOGAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GANTT, BRENDON J | | ADDRESS ON FILE | | | | | | | |
| GANTT, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GANTT, EMILY | | 704 N HIGHLAND FOREST DR | | | | COLUMBIA | SC | 29203-1920 | |
| GANTT, ROBERT STEVEN | | ADDRESS ON FILE | | | | | | | |
| GANTZ, GIANNA LEA | | ADDRESS ON FILE | | | | | | | |
| GANTZ, JAIME D | | ADDRESS ON FILE | | | | | | | |
| GANTZ, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | | |
| GANUCHEAU, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GANUES, KIRBY | | 4808 JEANNE ST | | | | VIGINIA BEACH | VA | 23462 | |
| GANZ, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| GANZ, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GANZ, MATT | | ADDRESS ON FILE | | | | | | | |
| GANZ, SAMANTHA SUE | | ADDRESS ON FILE | | | | | | | |
| GANZER, CHRIS GEIBELT | | ADDRESS ON FILE | | | | | | | |
| GANZERT, CAREN | | 7053 STOCKPORT DR | | | | LAMBERTVILLE | MI | 48144-9552 | |
| GAO, NENG | | ADDRESS ON FILE | | | | | | | |
| GAO, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| Gao, Wen Chen | | 555 Wenxi Rd Rm 1001 Block 24 | | | | Shanghai | | 200435 | China |
| GAONA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GAONA, JENNIFER CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GAONA, PAULO | | 1124 CLOVER HILL LN | | | | ELGIN | IL | 60120-0000 | |
| GAOTEOTE, HELEN RITA | | ADDRESS ON FILE | | | | | | | |
| GAOUETTE, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| GAOUETTE, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GAP INC, THE | | 850 CHERRY AVE | | | | SAN BRUNO | CA | 94066 | |
| GAPON, JANE | | ADDRESS ON FILE | | | | | | | |
| GAPPA, CHRISTOPHER GREGORY | | ADDRESS ON FILE | | | | | | | |
| GAPUTAN, HALSTON URSAL | | ADDRESS ON FILE | | | | | | | |
| GARABEDIAN AND SONS INC, PAUL | | 179 MAIN ST | | | | SALEM | NH | 03079 | |
| GARABEDIAN, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| Garabedian, Seno & Dickie Garabedian JT Ten | | 911 Camino Ricardo | | | | Moraga | CA | 94556 | |
| GARABEDIAN, TODD ALLEN | | ADDRESS ON FILE | | | | | | | |
| GARABEDIAN, VANESSA DIANE | | ADDRESS ON FILE | | | | | | | |
| GARABET, SARKIS ARAM | | ADDRESS ON FILE | | | | | | | |
| GARABETIAN CAROL J | | 12303 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233 | |
| GARABETIAN, CAROL J | | ADDRESS ON FILE | | | | | | | |
| GARABITO, JULISSAIDA | | ADDRESS ON FILE | | | | | | | |
| GARABRANDT, JUSTIS LEE | | ADDRESS ON FILE | | | | | | | |
| GARACIA, DOMES | | 48111/2 2ND AVE | | | | ASBURY PARK | NJ | 07712-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARAFALO, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| GARAGE DOOR CENTER, THE | | PO BOX 5920 | | | | LACEY | WA | 98509 | |
| GARAGE DOOR DOCTOR INC, THE | | 2377 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | |
| GARAGE DOORS INC | | 190 MARTHA ST NO 104 | | | | SAN JOSE | CA | 95112 | |
| GARAGE DOORS INC | | 5041 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| GARAMELLA, MICHAEL | | 2750 BROOK MEADOW LANE | | | | OFALLON | MO | 63366 | |
| GARAND, ANDRE LEONARD | | ADDRESS ON FILE | | | | | | | |
| GARAND, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| GARAS, MAYKEL MAGDY | | ADDRESS ON FILE | | | | | | | |
| GARATE, PEDRO ERASMO | | ADDRESS ON FILE | | | | | | | |
| GARAVITO, ANNA | | 3033 LOCUST ST | | | | RIVERSIDE | CA | 92501-2353 | |
| GARAY JR, ERNIE | | ADDRESS ON FILE | | | | | | | |
| GARAY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GARAY, ERIK RENE | | ADDRESS ON FILE | | | | | | | |
| GARAY, EVELYN | | ADDRESS ON FILE | | | | | | | |
| GARAY, JESSICA | | ADDRESS ON FILE | | | | | | | |
| GARBACK, KIM BAEK | | ADDRESS ON FILE | | | | | | | |
| GARBARINO, PETER A | | ADDRESS ON FILE | | | | | | | |
| GARBE ELECTRONICS | | 4552 368TH AVE | | | | MONTEVIDEO | MN | 56265 | |
| GARBE, EDWIN | | 2976 GARDENDALE ST | | | | LAS VEGAS | NV | 89121-2636 | |
| GARBE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GARBE, WILLIAM E | | 70 DREXELBROOK DR APT 5 | | | | DREXEL HILL | PA | 19026-5352 | |
| GARBECKI, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARBEE, WESLEY GREGG | | ADDRESS ON FILE | | | | | | | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE STE 703 W | | | | NASHVILLE | TN | 37203 | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE | SUITE 703 W | | | NASHVILLE | TN | 37203 | |
| GARBER, CHARLES | | 44 ROLLING HILLS DRIVE | | | | PHILLIPS RANCH | CA | 91766 | |
| GARBER, CHRIS M | | 3311 WYOMING DRIVE NORTH | | | | SINKING SPRING | PA | 19608 | |
| GARBER, DAVID PATRICK | | ADDRESS ON FILE | | | | | | | |
| GARBER, FLORA | | 1058 E MARKET ST | | | | NAPPANEE | IN | 46550-2256 | |
| GARBER, GABRIEL LEE | | ADDRESS ON FILE | | | | | | | |
| GARBER, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| GARBER, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | | |
| GARBER, TRENTON | | ADDRESS ON FILE | | | | | | | |
| GARBI, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| GARBO, TYLER DENNIS | | ADDRESS ON FILE | | | | | | | |
| GARBRICK, CAMERON LAMAR | | ADDRESS ON FILE | | | | | | | |
| GARBUTT, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GARBUTT, KAYLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARBUTT, TODD | | ADDRESS ON FILE | | | | | | | |
| GARBUTT, TODD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCEAU, CHAD | | 256 CENTER ST | | | | OLD TOWN | ME | 04468 | |
| GARCEAU, CHAD W | | ADDRESS ON FILE | | | | | | | |
| GARCEAU, DAVID RAY | | ADDRESS ON FILE | | | | | | | |
| GARCED, DESIRE | | ADDRESS ON FILE | | | | | | | |
| GARCERON, JAMES | | 1913 TILLIE CT | | | | WEST COVINA | CA | 91792-2343 | |
| GARCES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GARCES, EDUARDO | | 2764 FLEE ST | | | | BROWNSVILLE | TX | 78521 | |
| GARCES, GIAN CRALOS | | ADDRESS ON FILE | | | | | | | |
| GARCES, JOSEPH PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GARCES, RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCES, YORDANIS | | ADDRESS ON FILE | | | | | | | |
| GARCET, THERESA ANNE | | ADDRESS ON FILE | | | | | | | |
| GARCEZ, MICHAEL | | 3833 STUART DR | | | | FT WORTH | TX | 76110-0001 | |
| GARCHITORENA, GIL NIKLAUS FALLORIA | | ADDRESS ON FILE | | | | | | | |
| Garcia Bech Rafael Alberto | | 16104 Galiano Ct | | | | Punta Gorda | FL | 33955 | |
| GARCIA BECH, RAFAEL | | 16104 GALIANO CT | | | | PUNTA GORDA | FL | 33955 | |
| GARCIA BECH, RAFAEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDENAS, JAIME ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, HAROLD D | | ADDRESS ON FILE | | | | | | | |
| GARCIA ELOISE | | 769 RICHARD RD | | | | SANTA PAULA | CA | 93060 | |
| GARCIA GONZALEZ, GLORIANNE | | ADDRESS ON FILE | | | | | | | |
| GARCIA HENRY M | | 8515 W RUTH AVE | | | | PEORIA | AZ | 85345 | |
| GARCIA HIDALGO, REYNA | | ADDRESS ON FILE | | | | | | | |
| GARCIA II, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA II, JOHN J | | ADDRESS ON FILE | | | | | | | |
| GARCIA III, ALBERT | | 18320 RENAULT ST | | | | LA PUENTE | CA | 91744 | |
| GARCIA III, TRISTAN | | 4220 GREENBRIAR DRIVE | | | | MIDLAND | TX | 79707 | |
| GARCIA III, TRISTAN M | | ADDRESS ON FILE | | | | | | | |
| GARCIA J R , CARLOS | | ADDRESS ON FILE | | | | | | | |
| GARCIA JESSE V | | 7129 NW 17TH ST | | | | BETHANY | OK | 73008 | |
| GARCIA JR , ANGEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GARCIA JR , RICARDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA JR , SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA JR , WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA JR, ABELARDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA JR, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| GARCIA LITTLE, MARICE P | | ADDRESS ON FILE | | | | | | | |
| GARCIA LOUIS | | 2445 TOTTEN AVE | | | | STOCKTON | CA | 95205 | |
| GARCIA MARTIN | Ferrell A Weber Esq | 2203 East Lincoln Ave | | | | Anaheim | CA | 992806 | |
| GARCIA MARTIN | | PO BOX 563 | | | | BELLEFLOWER | CA | 90707 | |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | | SAN RAFAEL | CA | 94901 | |
| GARCIA MERCADO, ELENA M | | ADDRESS ON FILE | | | | | | | |
| GARCIA PRIETO, ADOLFO | | ADDRESS ON FILE | | | | | | | |
| GARCIA RICHARD | | 20144 EASTVIEW DRIVE | | | | TUOLUMNE | CA | 95379 | |
| GARCIA RIVERA, SUJEILY M | | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, SULEYKA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AARON | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AARON RENE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AARON WORSHAM | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ABEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ABEL N | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ABRAHAM OLVERA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADAM | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADAM GARCIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADOLFO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADRIAN | | 1050 S LONGMORE | | | | MESA | AZ | 85202-0000 | |
| GARCIA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADRIAN J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADRIAN T | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADRIANA | | 11 BELLAGIO ST | | | | ROSS | CA | 94957-0000 | |
| GARCIA, ADRIANA | | 410 E HILLSIDE RD PMB NO 369 | | | | LAREDO | TX | 78041-0000 | |
| GARCIA, AGUSTIN | | 4026 N REESE ST | | | | PHILADELPHIA | PA | 19140-2508 | |
| GARCIA, ALAIN L | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALBERTO | | 635 CASTLE HILL AVE | 8 C | | | BRONX | NY | 10473-0000 | |
| GARCIA, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALBERTO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALEX A | | 9441 SW 26TH ST | | | | MIAMI | FL | 33165-8134 | |
| GARCIA, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALEXANDRIA RAE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALEXIS | | 1512 SIBERIAN CT | | | | PALMDALE | CA | 93551-0000 | |
| GARCIA, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALEXIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALFOEDO | | 14523 FLEETWELL DR | | | | HOUSTON | TX | 77045-6409 | |
| GARCIA, ALFONSO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALFRED ADAM | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALFREDA | | 307 VANA DR | | | | CARPENTERSVILLE | IL | 60110-1982 | |
| GARCIA, ALFREDO | | 634 TIMBERLAKE CIR | | | | RICHARDSON | TX | 75080 | |
| GARCIA, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALICE | | 516 CANYON | | | | BROWNFIELD | TX | 79316 | |
| GARCIA, ALICIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALVARO | | 923 WESTMINSTER AVE | | | | LAS VEGAS | NV | 89119-0000 | |
| GARCIA, ALVARO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALVIN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALYSE ARCILLAS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALYSON NICHELLE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AMANDA CHERIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AMBAR B | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AMPABLO A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANALY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDREA CATALINA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDREANA MARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDRES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDRES MARIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDY JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGEL | | 21 STATION RD | | | | SALEM | MA | 01970-0000 | |
| GARCIA, ANGEL GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGEL OMAR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGELA M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGELA MARIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGELINA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGELO RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANIBAL | | 11611 CANDY LANE | | | | GARDEN GROVE | CA | 92640 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ANN GELLI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANNA G MIRASOL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANNIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTHONY | | 2018 HALE COURT | | | | WYOMISSING | PA | 19610-0000 | |
| GARCIA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTHONY AARON | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTHONY ROSS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTIONETTE JOELENE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTONIO | | 100 DE POST AVE | | | | NEW YORK | NY | 10034 | |
| GARCIA, ANTONIO | | 269 BELGRADE AVENUE | | | | ROSLINDALE | MA | 021312755 | |
| GARCIA, ANTONIO | | 5515 W GIDDINGS | | | | CHICAGO | IL | 60630-0000 | |
| GARCIA, ANTONIO | | 6728 AMPOSTA DR | | | | EL PASO | TX | 79912 | |
| GARCIA, ANTONIO DE JESUS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTONIO RICO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANYAMARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ARIELA B | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ARISTIDE CLARENCE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ARISTIDES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ARMANDO | | 2211 WILDFLOWER LANE | | | | ARLINGTON | TX | 76002 | |
| GARCIA, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ARMANDO F | | 215 FOLLY HOLLOW RD | | | | BUMPASS | VA | 23024-2411 | |
| GARCIA, ARNOLD | | 11400 SCHUYLKILL RD | | | | ROCKVILLE | MD | 20852-0000 | |
| GARCIA, ARNOLD DAVID | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ARTEMIZA EZMERALDA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ARTURO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ASHLI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AUGUSTO CESAR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, AURELIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BASILIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BEATRIZ AMANDA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BENITO JR ANGEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BENJAMIN DEAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BENJAMIN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BETTY | | ADDRESS ON FILE | | | | | | | |
| Garcia, Boonlert | | 319 Sumach St | | | | Browns Mills | NJ | 08015 | |
| GARCIA, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BRAYAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CAESAR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CALIXTRO CALVILLO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CAMILO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARLOS | | 1038 W BISHOP ST | | | | SANTA ANA | CA | 92703 | |
| GARCIA, CARLOS | | 1306 MARIPOSA AVE NO 727 | | | | RODEO | CA | 94572-1324 | |
| GARCIA, CARLOS | | 1427 SEGUNDO | | | | IRVING | TX | 75060-0000 | |
| GARCIA, CARLOS | | 1940 MILLIGAN HWY | | | | ELIZABETHTON | TN | 37643 | |
| GARCIA, CARLOS | | 3006 FRIO PLAZA | | | | LAREDO | TX | 78046 | |
| GARCIA, CARLOS | | 345 EMILY CIR | | | | WINDER | GA | 30680-2209 | |
| GARCIA, CARLOS | | 5545 ALPHA RD | | | | DALLAS | TX | 75240-0000 | |
| GARCIA, CARLOS | | 6270 SW 81 ST | | | | GAINESVILLE | FL | 32108-0000 | |
| GARCIA, CARLOS | | 8138 AMEDHYS DRIVE | | | | MC LEAN | VA | 22102-0000 | |
| GARCIA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARLOS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARCIA, CARLOS GUSTAVOG | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARLOS J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARLOS M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARLOS MARIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARLOS R | | 4002 SMITH RYALS RD LOT 70 | | | | PLANT CITY | FL | 33567-3642 | |
| GARCIA, CARLOS REYES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARLOS S | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CAROL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CAROL NICOLE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CASSANDRA ROSE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHARLES A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHARLES M | | 12328 SPRY ST | | | | NORWALK | CA | 90650-2069 | |
| GARCIA, CHARLES NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHARLIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHASE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHEZARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRIS L | | 3463 N ROCKY SPRING CT | | | | TUCSON | AZ | 85745-7123 | |
| GARCIA, CHRISANN | | 85 MOUNT ZION RD SW | | | | ATLANTA | GA | 30354 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, CHRISTEL | | 1511 9TH AVE | APT 1 | | | SAN FRANCISCO | CA | 94122 | |
| GARCIA, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTIAN A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTIAN ANDERSON | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTIAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTINE L | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTOPH | | 1256 S FOREST LN | | | | PRAIRIE DU SAC | WI | 53578-2032 | |
| GARCIA, CHRISTOPHER | | 1450 SPRINGFIELD DR | | | | CHICO | CA | 95928-0000 | |
| GARCIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTOPHER NEAL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CIPRIANA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CLARISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CLAUDIA A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CODY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CONCEPTI | | 97 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304-4061 | |
| GARCIA, CONRADO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, COREY R | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CORINNE YVETTE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, COURTNEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CRISTINA B | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CRISTINA MARIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CRYSTAL LUQUE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CYNTHIA DORA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, CYRENA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DAMON M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL | | 13931 LOCUST ST | | | | WESTMINSTER | CA | 92683-0000 | |
| GARCIA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL GERARD | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL I | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL JOSE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL L | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIELA ISABEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANNY | | 5311 W PURDUE AVE | | | | GLENDALE | AZ | 85302-3312 | |
| GARCIA, DANNY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DARIANA HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DAVEN ESTEPA | | ADDRESS ON FILE | | | | | | | |
| Garcia, David | | 5021 Roundtree Ct | | | | Haltom City | TX | 76137 | |
| GARCIA, DAVID | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DAVID F | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DAVID GARCIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DAVID R | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DELIA YOLANDA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DENISE CLARA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DENISE LORENA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DENISSE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DENNIS G | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DERRICK ANGEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DESSIRAE DANICA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DEVIN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DIEGO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DIEGO MARTIN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DIMBER LEE | | ADDRESS ON FILE | | | | | | | |
| Garcia, Dolores J | | 12630 Eagle Ct | | | | Grand Terrace | CA | 92313 | |
| GARCIA, DOLORES J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, DOMILLIE | | PO BOX 146467 | | | | CHICAGO | IL | 60614-6400 | |
| GARCIA, EDDY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDGAR | | 1445 S 49TH AVE | | | | CICERO | IL | 60804-0000 | |
| GARCIA, EDGAR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDGAR ROLANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDITH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDUARDO | | 15135 CLARK GROVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| GARCIA, EDUARDO | | 406 E MISSION AVE NO 1 | | | | ESCONDIDO | CA | 92025 | |
| GARCIA, EDWARD | | 33 WILLIAM ST | SP | | | MOUNT VERNON | NY | 10552-0000 | |
| GARCIA, EDWARD | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDWARD JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDWARD PHILIP | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDWIN SIXTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EFRAIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, EIDREN G | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ELENA | | 7246 NEWLING LN | | | | MEMPHIS | TN | 38125-2141 | |
| GARCIA, ELIJAH OLIVER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ELISE MARIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ELISHA REGINA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ELIZABETH A | | 1518 W CHEVY CHASE DR | | | | ANAHEIM | CA | 92801 | |
| GARCIA, ELIZABETH G | | PO BOX 891723 | | | | TEMECULA | CA | 92589 | |
| GARCIA, ELIZABETH MERCEDES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ELOISE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ELVIS | | 99 TURTLE CREEK APT 616 | | | | ASHVILLE | NC | 28803 | |
| GARCIA, ELWIN ARNALDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ENMA R | | 3052 W 44TH ST FL 1 | | | | CHICAGO | IL | 60632-2524 | |
| GARCIA, ENRIQUE | | 956 LINCOLN AVE APT 1 | | | | HOLLAND | MI | 49423-5346 | |
| GARCIA, ENRIQUE | | 816 US 70 HWY | | | | SWANNANOA | NC | 28778 | |
| GARCIA, EPIFANIA | | 109 PLYMOUTH ST | | | | NEW HAVEN | CT | 06519-0000 | |
| GARCIA, EPIFANIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERIC | | 2041 TOMBUR DR | | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| GARCIA, ERIC | | 911 E 37 ST | | | | HIALEAH | FL | 33013-0000 | |
| GARCIA, ERIC | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERIC J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERIC JOSE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERICA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERICK | | 12102 WOODCLIFF | | | | HOUSTON | TX | 77013 | |
| GARCIA, ERIK | | 516 DEERPATH | | | | LINDENHURST | IL | 60046 | |
| GARCIA, ERIK | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERIK RICO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERIKA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERIN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERNEST | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ESTEBAN | | 1008S GOLD THORN ST | | | | LAS VEGAS | NV | 89183-3520 | |
| GARCIA, ESTEBAN E | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ESTEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EVELIN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EVELYN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, EVELYN JAZMINE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FABIAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FELICIA RENE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FELIPE | | 901 E CHAMPION ST | | | | EDINBURG | TX | 78539-4855 | |
| GARCIA, FELIPE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FERMIN EFRAIN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FERNANDO FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FRANCIS STEVE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FRANCISC | | 3128 UTAH PL | | | | GREENSBORO | NC | 27405-4573 | |
| GARCIA, FRANCISCO | | 2235 N LAVERGNE AVE | | | | CHICAGO | IL | 60639-3230 | |
| GARCIA, FRANCISCO | | 320 EAST 14TH ST | | | | EDMOND | OK | 73034 | |
| GARCIA, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FRANCISCO NOLBERTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FRANK LEE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, FRANKLIN M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GABRIEL | | 2542 SAN MARCOS DR | | | | COLORADO SPRINGS | CO | 80910-1242 | |
| GARCIA, GABRIEL D | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GALINAD | | 934 LATHROP AVE | | | | FOREST PARK | IL | 60130-2224 | |
| GARCIA, GENARO | | D 2729 MERRILL ST | | | | FORT BRAGG | NC | 28310-0001 | |
| GARCIA, GEORGE | | 121 GEORGE ORR | | | | EL PASO | TX | 79915-0000 | |
| GARCIA, GEORGE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GEORGE P | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GEOVANI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GERMAN | | 1201 CEDAR LANE RD 41 | | | | GREENVILLE | SC | 29617-2738 | |
| GARCIA, GILBERT | | 1516 S FORTWORTH | | | | MIDLAND | TX | 79701 | |
| GARCIA, GILBERT | | 334 TESLA DR | | | | SAN ANTONIO | TX | 782286052 | |
| GARCIA, GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GISELL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GLENN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GRETEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GUADALUPE DELFINA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GUSTAVO | | 2407 STRONG AVE | | | | COMMERCE | CA | 90040 | |
| GARCIA, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, GUSTAVO R | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HECTOR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HECTOR A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, HECTOR ANDREW | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HECTOR M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HENLY DE JESUS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HENRY ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HENRY M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HUGO ALFONSO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HUGO R | | 1758 MT KENYA DRIVE | | | | SAN JOSE | CA | 95127 | |
| GARCIA, HUGO R | | ADDRESS ON FILE | | | | | | | |
| GARCIA, HUMBERTO | | 2360 COOLEY AVE | | | | EAST PALO ALTO | CA | 94303-1655 | |
| GARCIA, IAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GARCIA, IGNACIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, IGNACIO LOUIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, IRENE C | | ADDRESS ON FILE | | | | | | | |
| GARCIA, IRMA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, IRMA NIDIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ISAAC MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ISAIAS | | 660 DARLINGTON COMMONS CT | | | | ATLANTA | GA | 30305-0000 | |
| GARCIA, ISMAEL EDGARDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ISMAEL RODOLFO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ISRAEL | | 24618 KEMPER OAKS | | | | SAN ANTONIO | TX | 78258 | |
| GARCIA, ISRAEL A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, IVAN NA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, IVAN PIERRE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, IVANA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JACKIE | | 430 PEARL ST | | | | LANSING | MI | 48906 | |
| GARCIA, JACOB AARON | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JACOB PAUL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JACOB TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JACQUELINE DEANN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JADE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAIME | | 10341 HUGG ST | | | | ELPASO | TX | 79924 | |
| GARCIA, JAIME R | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAIRONEL | | 106 SUNSET BLVD | | | | BOYNTON BEACH | FL | 33426-0000 | |
| GARCIA, JAIRONEL STEVENS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAMES | | 517 S NEWHOPE | | | | SANTA ANA | CA | 92704-0000 | |
| GARCIA, JAMES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAMES ELI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JANINE MARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JASON | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JASON PETER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAVIER | | 112 BURSON ST | | | | ST ROBERTS | MO | 65584-4625 | |
| GARCIA, JAVIER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAYSON DAVID | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JEAN PIERRE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JEFF | | 121 E LATIMER AVE | | | | CAMPBELL | CA | 95008 | |
| GARCIA, JEFF | | 6009 MCKINNEY DR NE | | | | ALBUQUERQUE | NM | 87109-0000 | |
| GARCIA, JEFF PAUL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENAY LILANI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNICA JAE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNIFER AMANDA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNIFER DELILAH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNIFER ELLISE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNIFER SOPHIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JENNY DANIELA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JERRY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JERRY PAUL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESSE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESSE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESSEE | | P O BOX 186 | | | | AVONDALE | AZ | 85323 | |
| GARCIA, JESSENIA ANGELA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESSICA LOUISE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESUS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESUS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESUS JAVIER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESUS S | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOE MACARIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOE RAY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JOEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOEL LUIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHANNA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHN ALEX | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHN C | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHN CASEY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHN LOUIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHN M | | 3300 NW 101ST ST | | | | MIAMI | FL | 33147-1522 | |
| GARCIA, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHN XAVIER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JONATHAN | | 15923 BREANNA LN | | | | HOUSTON | TX | 77049 | |
| GARCIA, JONATHAN | | 1739 DECATUR ST | | | | FLUSHING | NY | 11385-6015 | |
| GARCIA, JONATHAN ART | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JONATHAN ARTURO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JONATHAN MERCE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JORDAN LEE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JORGE | | 1514 CHEVY CHASE DR | | | | ANAHEIM | CA | 92801 | |
| GARCIA, JORGE ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JORGE ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JORGE DANIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JORGE H | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE | | 10913 STACY LANE | | | | CORPUS CHRISTI | TX | 78410 | |
| GARCIA, JOSE | | 1140 HECKER DR | | | | ELGIN | IL | 60120-4607 | |
| GARCIA, JOSE | | 28904 RAINDANCE AVE | | | | WESLEY CHAPEL | FL | 33543 | |
| GARCIA, JOSE | | 7325 NW 169 TERRACE | | | | HIALEAH | FL | 33015 | |
| GARCIA, JOSE | | 929 MAPLE ST | | | | BRIDGEPORT | WA | 98813-0000 | |
| GARCIA, JOSE | | ADDRESS ON FILE | | | | | | | |
| Garcia, Jose A | | 807 64th Avenue Dr E | | | | Brudentown | FL | 34203 | |
| GARCIA, JOSE ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE CARLOS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE F | | PSC 76 BOX 4748 | | | | APO | AP | 96318- | |
| GARCIA, JOSE GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE L | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE ROBELIO JR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE V | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE Z | | 456 JERI DR | | | | GREEN COVE SPRIN | FL | 32043-3839 | |
| GARCIA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSHUA AUGUSTINE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSHUA CURTIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSHUA NOEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOVANIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUAN | | 11620 ROJAS DR | | | | EL PASO | TX | 79936-6908 | |
| GARCIA, JUAN | | 208 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1415 | |
| GARCIA, JUAN | | 2138 RIO GUACIMAL COURT | | | | SAN JOSE | CA | 95116 | |
| GARCIA, JUAN | | 9730 SNOWHILL RD | | | | RICHMOND | VA | 23235 | |
| GARCIA, JUAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUAN | | RR 11 BOX 1372 | | | | MISSION | TX | 78572 | |
| GARCIA, JUAN ARIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUAN RUBEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JULIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JULIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JULIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JULIAN XAVIER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JULIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JULIO A | | 10831 SW 3 ST STE 7 | | | | MIAMI | FL | 33174 | |
| GARCIA, JULIO A | | GARCIAS FAN INSTALLATIONS | 10831 SW 3 ST SUITE 7 | | | MIAMI | FL | 33174 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JULIO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUSTIN | | 12288 ROSWELL AVE | | | | CHINO | CA | 91710-0000 | |
| GARCIA, JUSTIN | | 3131 WHITESAND DR | | | | SAN JOSE | CA | 95148-0000 | |
| GARCIA, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUSTIN E | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUSTIN JOHN CARL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUSTIN ZACHARIAH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, K C PHILIP | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KAINE M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KAREN YAJAIRA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KARINA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KATHERINE PAULA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KATHRYN ANN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KATI MARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KAYLA DIANNE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KELLY LIONEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KENNETH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KENZIE RYAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KRISTINE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KRISTINE ZULUETA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KRYSTAL MARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KYLE | | 9080 LYLEDALE | | | | TEMPLE CITY | CA | 91780-0000 | |
| GARCIA, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| GARCIA, KYRIE | | 13692 FARMINGTON RD | | | | TUSTIN | CA | 92780-0000 | |
| GARCIA, KYRIE LYNETTE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LAURALIE ILEAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LAUREN RAYE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LAWRENCE | | P O BOX 2397 | | | | INDIO | CA | 92202 | |
| GARCIA, LAZARO | | 1915 SANTA CLARA ST APT B | | | | AUSTIN | TX | 78757-0000 | |
| GARCIA, LEANDRA KARYLYNN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LEIDY TATIANA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LESLIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LINDA MELISSA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LINDSEY JEANETTE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LISA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LISETTE ANN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LISSETTE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LLAEL ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LORDIEM V | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LORENZO GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LUCERO | | 5031 SW 146TH AVE | | | | MIAMI | FL | 33175-5013 | |
| GARCIA, LUIS | | 2802 DENLEY PLACE | | | | SILVER SPRING | MD | 20906-0000 | |
| GARCIA, LUIS | | 3514 SILVERPARK PL | | | | SALEM | OR | 97305 | |
| GARCIA, LUIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LUIS A | | 2207 N KEDVALE AVE | | | | CHICAGO | IL | 60639-3721 | |
| GARCIA, LUIS A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LUIS ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LUIS DAVID | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LUIS G | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LUZ | | 68 PEMBROKE CIR | | | | SPRINGFIELD | MA | 01104 | |
| GARCIA, LUZ YANIN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, LYNN M VOSBURY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MANUEL | | 516 ALPINE WAY | | | | PALMETTO | GA | 30268-0000 | |
| GARCIA, MANUEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARCEL | | 702 CARLSPLATZ COURT | | | | LUTZ | FL | 33548-0000 | |
| GARCIA, MARCELLI C | | 6960 MILL BROOK PL | | | | LAKE WORTH | FL | 33463-7423 | |
| GARCIA, MARCELO DANIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARCOS | | 445 AUTMN DR NO 5 | | | | SAN MARCOS | CA | 92069-0000 | |
| GARCIA, MARCOS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARCOS JOSE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARGARITO | | 4414 MOLINA | | | | CORPUS CHRISTI | TX | 78416 | |
| GARCIA, MARGARITO H | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARIA | | 1737 GRAND POINT BLVD | | | | ORLANDO | FL | 32839-5487 | |
| GARCIA, MARIA | | 620 S SIMMONS AVE | | | | LOS ANGELES | CA | 90022 | |
| GARCIA, MARIA A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARIA DEL PILAR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARIANELA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARIANO I | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARIBEL AIMEE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARIO | | 16983 SW 145 AVE | | | | MIAMI | FL | 33177-2018 | |
| GARCIA, MARIO J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MARISSA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARK | | 51906 AVENEDA MENDOZA | | | | LA QUINTA | CA | 92253-3169 | |
| GARCIA, MARK | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARK ELI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARTHA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARTIN | | PO BOX 563 | | | | BELLFLOWER | CA | 90707 | |
| GARCIA, MARTIN | | 13609 LA TROPICANA RD | | | | LA BLANCA | TX | 78558 | |
| GARCIA, MATEO LUIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MATTHEW IZIAH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MAURICIO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MAYRA | | 9730 SNOWHILL RD | | | | RICHMOND | VA | 23235 | |
| GARCIA, MAYRELIS | | 130 INDIANA AVE | | | | PROVIDENCE | RI | 02905-4402 | |
| GARCIA, MEAGAN E | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MELINDAM | | 712 CARAWAY DRIVE | | | | WHITTIER | CA | 90601 | |
| GARCIA, MELINDAM | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MELISSA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MERCEDES | | 1101 CAMELLIA DR E | | | | BRANDON | FL | 33510 | |
| GARCIA, MERCEDES LORRAINE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MICHAEL | | 2625 IVY DR | | | | OAKLAND | CA | 94606-2193 | |
| GARCIA, MICHAEL | | 3812 WHITTLE AVE NO 6 | | | | OAKLAND | CA | 94602 | |
| GARCIA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MICHAEL JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MICHAEL JOVON | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MICHEAL | | 16700 CHATSWORTH ST NO Q 7 | | | | GRANADA HILLS | CA | 91344 | |
| GARCIA, MICHELE ADRIANA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MICHELLE D | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MIGUEL | | 474 TILTON RANCH RD | | | | VICKSBURG | MS | 391808887 | |
| GARCIA, MIGUEL A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MIGUEL FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MIKE PAUL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MILES LEE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MONICA | | 5802 EVERHART RD | 9E | | | CORPUS CHRISTI | TX | 78413-0000 | |
| GARCIA, MONICA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MONICA ANN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MONICA MILLEZA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MONIQUE JASMINE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MOSES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, MUCIO | | 9409 40TH RD | | | | ELMHURST | NY | 11373-1740 | |
| GARCIA, MYRON J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NANCY JEAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NATICIA L | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NELSON | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NESTOR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NICHOLLE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NICOLAS | | 3217 N RIDGEWAY AVE | | | | CHICAGO | IL | 60618-5227 | |
| GARCIA, NIGEL GAHMEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NOEL JOSE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, NORMA | | 10710 MIMOSA HILL COURT | | | | RIVERSIDE | CA | 92505 | |
| GARCIA, NUMA ARLEY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, OLGA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, OMAR ALEX | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ONDREAH | | 2028 WILLOW AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| GARCIA, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, OSCAR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, OSCAR A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, OSCAR BALDOMERO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, OSCAR L | | ADDRESS ON FILE | | | | | | | |
| GARCIA, OSCARA | | 12604 KLINGERMAN ST | | | | EL MONTE | CA | 91732-0000 | |
| GARCIA, OSIEL A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, OSVALDO | | 3939 SW 7TH ST | | | | CORAL GABLES | FL | 33134-2013 | |
| GARCIA, OSVALDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PABLO D | | 4913 S KEELER AVE | | | | CHICAGO | IL | 60632-4514 | |
| GARCIA, PAMELA | | 157 EAST ST | | | | VIENNA | VA | 22180 | |
| GARCIA, PAT ALICIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PATTY ANN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PEDRO | | 339 PHELAN AVE | | | | SAN FRANCISCO | CA | 94112 | |
| GARCIA, PEDRO D | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PENELOPE | | 17320 NW 66 PL | | | | MIAMI | FL | 33015-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, PENELOPE JOSEFINA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PETER | | 3303 SIERRA ST | | | | LOS ANGELES | CA | 90031 | |
| GARCIA, PETER J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PETRA | | 2622 N ARCHIE AVE | | | | FRESNO | CA | 93703-0000 | |
| GARCIA, PETRA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PHIL | | 6318 COSMO DR | | | | WEST JORDAN | UT | 84084-7308 | |
| GARCIA, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PHILLIP MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GARCIA, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAFAEL C | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAFAEL V | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAHUL | | 3404 COURSE DR 413 | | | | HOUSTON | TX | 77072-0000 | |
| GARCIA, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAMON | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAMON JASIEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RANDI LEIGH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAUL | | 2735 ASH RD | | | | PEARLAND | TX | 77584-0000 | |
| GARCIA, RAUL | | 7143 OAK TREE PLACE | | | | FONTANA | CA | 92336 | |
| GARCIA, RAUL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAUL A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAUL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAUL CASAREZ | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAUL LORENZO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAY | | 18342 JACKRABBIT | | | | VICTORVILLE | CA | 92392 | |
| GARCIA, RAY | | 749 HUNTING LODGE DR | | | | MIAMI SPRINGS | FL | 33166-5747 | |
| GARCIA, RAYMOND A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RENE | | 1059 S MANHATTAN PL | APT 201 | | | LOS ANGELES | CA | 900193614 | |
| GARCIA, RENE | | 1700 ONTARIOVILLE RD APT 104B | | | | HANOVER PARK | IL | 60133-6901 | |
| GARCIA, RENE | | 4545 E VASSAR AVE | | | | FRESNO | CA | 93703-0000 | |
| GARCIA, RENE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RENE A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RENE JAVIER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RENE JR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RENEE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, REY FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, REY ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, REYNA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, REYNALDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RICHARD | | 20144 EASTVIEW DR | | | | TUOLUMNE | CA | 95379 | |
| GARCIA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RICHARD FLORENTINO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RICHARD JAIME | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERT ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERT EDUARDO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERT LEO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERT TAKASHI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERT WILLIAMS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERTO M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROBERTO RENE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RODAY G | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROGER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROGER MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROLANDO M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROMAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RONNIE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROSA | | 3031 REDBUD ST APT 2 | | | | CULPEPER | VA | 22701-0000 | |
| GARCIA, ROSA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROSA N | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROSAN | | 911 TREES OF KENNESAW PKWY | | | | KENNESAW | GA | 30152-0000 | |
| GARCIA, ROSARIO | | 4403 GANDY CIR | | | | TAMPA | FL | 33616-1401 | |
| GARCIA, ROSARIO C | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ROSE | | 3530 VAN TEYLINGEN DR | APT  D | | | COLORADO SPRINGS | CO | 80917 | |
| GARCIA, ROXANA GUTIERREZ | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RUBEN | | 205 WEST RANDOLPH ST  SUITE 1205 | | | | CHICAGO | IL | 60606 | |
| GARCIA, RUBEN | | 2921 JULIE ANN DRIVE | | | | PEARLAND | TX | 77584 | |
| GARCIA, RUBEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, RUBEN V | | 4645 OCEAN DRIVE | NO S07 | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUBEN V | | NO S07 | | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUEBEN | C/O ATTORNEY  HARRY S  WEBER | 205 WEST RANDOLPH ST  SUITE 1205 | | | | CHICAGO | IL | 60606 | |
| GARCIA, RYAN | | 186 ELM ST | | | | ROSSFORD | OH | 43460 | |
| GARCIA, RYAN J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SABRI MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, SABRINA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SALOME | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SAMANTHA NINETTE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SAMUEL LEANDRO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SANDRA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SANDY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SANTIAGO | | 7006 NW 61ST | | | | BETHANY | OK | 11237 | |
| GARCIA, SANTIAGO MISAEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SARAH CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SARAH ISABEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SCOTT | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | | | | BROWNWOOD | TX | 76801-6495 | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | 60 | | | BROWNWOOD | TX | 76801 | |
| GARCIA, SERGIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SERGIO ANDRES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SHAUNA LEE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SILVIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SONIA | | 312 WEST 114TH ST APTNO 31 | | | | NEW YORK | NY | 10026 | |
| GARCIA, SONIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEPHANIE | | 7105 N PAULINA | 2 | | | CHICAGO | IL | 60626-0000 | |
| GARCIA, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEPHANIE GEORGIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEPHANIE YRIS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEPHENIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEVE DAVID | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEVE J | | 710 FULTON GREEN RD | | | | LAKELAND | FL | 33809-5208 | |
| GARCIA, STEVE KENJI | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEVE R | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEVEN | | 239 GAYLE | | | | SAN ANTONIO | TX | 78223-0000 | |
| GARCIA, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, STEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SUSANNAH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SY LVIA A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, SYLVIA JOAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, TANI JO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, TAYLOR | | 9564 ABBEYWOOD RD | | | | SANTEE | CA | 92071-0000 | |
| GARCIA, TAYLOR JAMES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, THALIA R | | ADDRESS ON FILE | | | | | | | |
| GARCIA, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GARCIA, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| GARCIA, TIFFANY MIRANDA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, TIMOTHY | | 4409 HARBOR COUNTRY DR APT H 6 | | | | GIG HARBOR | WA | 00009-8335 | |
| GARCIA, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| GARCIA, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, TOMAS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, TONY J | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VALERIE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VANESSA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VANESSA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VERONICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VERONICA JOANA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VICTOR | | 6816 AVE F | | | | HOUSTON | TX | 77011 | |
| GARCIA, VICTOR | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VICTOR ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VICTOR S | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VICTORIA A | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VICTORIA ANN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VINCENT BRYAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VINICIO | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, VON TRACY A | | 7349 S WOODWARD AVE NO 203 | | | | WOODRIDGE | IL | 60517 | |
| GARCIA, VON TRACY ANAT | | ADDRESS ON FILE | | | | | | | |
| GARCIA, WENDY | | ADDRESS ON FILE | | | | | | | |
| GARCIA, WENDY DORIAN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, WILLIAM CEASER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARCIA, XAVIER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, XAVIER JOSE | | ADDRESS ON FILE | | | | | | | |
| GARCIA, XAVIER STEVEN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, XOCHITL | | ADDRESS ON FILE | | | | | | | |
| GARCIA, YESSIKA | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, YINET | | 935 KELLY ST 3E | | | | BRONX | NY | 10459 | |
| GARCIA, YOHANA M | | ADDRESS ON FILE | | | | | | | |
| GARCIA, YOLANDA | | 299 LAFAYETTE LANE | | | | UPPER DARBY | PA | 19082 | |
| GARCIA, ZACHARY TYLER | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ZULLY | EDWIN GONZALEZ RODRIGUEZ  ENFORCEMENT OFFICER EEOC TAMPA OFFICE | 501 EAST POLK ST  ROOM 1000 | | | | TAMPA | FL | 33602 | |
| GARCIA, ZULLY ANN | | ADDRESS ON FILE | | | | | | | |
| GARCIA, ZULMA | | 2668 PINE ST | | | | NAPLES | FL | 34112 | |
| GARCON, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GARCY CORP | | 1400 N 25TH AVE | | | | MELROSE PARK | IL | 601603083 | |
| GARD, CHAD | | 736 CLARENDON PL | | | | INDIANAPOLIS | IN | 46208-3319 | |
| GARD, ELIZABETH FRANCS | | ADDRESS ON FILE | | | | | | | |
| GARD, JESSICA MEGHAN | | ADDRESS ON FILE | | | | | | | |
| GARD, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DR | | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DRIVE | | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 2100 W 21ST ST | | | | BROADVIEW | IL | 60155 | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | | LOS ANGELES | CA | 90015-5006 | |
| Garda CL West Inc fka AT Systems West Inc | | 301 N Lake Ave Ste 600 | | | | Pasadena | CA | 91101 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | | JACKSONVILLE | FL | 32256-7677 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | | JACKSONVILLE | FL | 32256 | |
| GARDA, JOHN | | ADDRESS ON FILE | | | | | | | |
| GARDA, JOSEPH PETER | | ADDRESS ON FILE | | | | | | | |
| GARDA, LOIS T | | ADDRESS ON FILE | | | | | | | |
| GARDA, THERESA | | ADDRESS ON FILE | | | | | | | |
| GARDAYA, GENIA A | | ADDRESS ON FILE | | | | | | | |
| GARDEA, JADE | | ADDRESS ON FILE | | | | | | | |
| GARDEA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARDEA, RUBEN | | 192 OAKHURST DR | | | | BEDFORD | TX | 76022 | |
| GARDELLA, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| GARDELLA, SNO L | | 6952 DELCO AVE | | | | WINNETKA | CA | 91306 | |
| GARDELLA, SNO LYNN | | ADDRESS ON FILE | | | | | | | |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | | | CRANSTON | RI | 2920 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES  L P | 100 MIDWAY RD  SUITE 14 | ATTN  GENERAL MANAGER | | CRANSTON | RI | 02920 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES L P | 100 MIDWAY ROAD SUITE 14 | ATTN GENERAL MANAGER | | CRANSTON | RI | 02920 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE STE 207 | | | | GARDEN CITY | NY | 11530-4808 | |
| GARDEN HOUSE FLOWER, THE | | 1500 PLEASANT HILL RD | | | | DULUTH | GA | 30136 | |
| GARDEN HOUSE FLOWER, THE | | AND GIFT MARKET | 1500 PLEASANT HILL ROAD | | | DULUTH | GA | 30136 | |
| GARDEN INN | | 1625 HWY 351 | | | | ABILENE | TX | 79601 | |
| GARDEN OF EDEN FLORIST | | 3050 STONE HOGAN CONN SW | STE F | | | ATLANTA | GA | 30331 | |
| GARDEN OF EDEN FLORIST | | 982 REDBUD LN SW | | | | ATLANTA | GA | 30311 | |
| GARDEN PLUS CO INC | | 2695 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| GARDEN ROOMS BY COLEMAN | | 4820 SOUTHWEST LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| GARDEN STATE CCC | | 265 SUNRISE HWY STE 65 | | | | ROCKVILLE CENTER | NY | 11571 | |
| GARDEN STATE PROPERTY MGMT | | PO BOX 334 | | | | BASKING RIDGE | NJ | 07920 | |
| GARDENER, LISA LASHAWN | | ADDRESS ON FILE | | | | | | | |
| GARDENER, TREVER | | 1989 VISCONTI CV | | | | SANDY | UT | 84093 | |
| GARDENER, WILLIAM | | 8118 DIANE DR | APT 3 | | | FLORENCE | KY | 41042 | |
| GARDENHIRE, JOESEPH | | 2609 ANDORRA DR | | | | HEPHZIBAH | GA | 30815 | |
| GARDENS PROMOTIONAL FUND, THE | | 100 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48037 | |
| GARDENS PROMOTIONAL FUND, THE | | SUITE 427 PO BOX 667 | SUITE 427 PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| GARDENS, WATERLOO | | 200 N WHITFORD RD | | | | GLEN MILLS | PA | 19342-0000 | |
| GARDEPE, ROBERT SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GARDERE WYNNE SEWELL | | 1601 ELM ST | STE 3000 | | | DALLAS | TX | 75201-4761 | |
| GARDIKIOTES, THOMAS NICK | | ADDRESS ON FILE | | | | | | | |
| GARDIN, NATE JOE | | ADDRESS ON FILE | | | | | | | |
| GARDINEER, KILEY | | ADDRESS ON FILE | | | | | | | |
| GARDINER, CASSIDY MARI ANN | | ADDRESS ON FILE | | | | | | | |
| GARDINER, DANNY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GARDINER, EMILY ALBERT | | ADDRESS ON FILE | | | | | | | |
| GARDINER, JAMES | | ADDRESS ON FILE | | | | | | | |
| GARDINER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| GARDINER, MARC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARDINER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GARDINER, NATE | | 58 BLISS ST | | | | EAST PROVIDENCE | RI | 02914-0000 | |
| GARDINER, NATE JAMES | | ADDRESS ON FILE | | | | | | | |
| GARDINER, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GARDING, BARBARA | | 311 7 TH  SOUTH | 200 | | | WAITE PARK | MN | 56387 | |
| GARDLEY, PHADOL | | ADDRESS ON FILE | | | | | | | |
| GARDNER CARTON & DOUGLAS | | 1500 K ST NW STE 1000 | | | | WASHINGTON | DC | 20005-1258 | |
| GARDNER CONSTRUCTION SERVICES | | 44 BROAD ST STE 703 | | | | ATLANTA | GA | 30303 | |
| GARDNER CONTRACTOR, DAVE | | 105 IRVING ST | | | | FRAMINGHAM | MA | 01702 | |
| GARDNER ELECTRICAL CORP | | 2715 ARKANSAS AVE | | | | NORFOLK | VA | 23513 | |
| GARDNER ESQUIRE, WILLIAM E | | 1425 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| GARDNER ESQUIRE, WILLIAM E | | ARLINGTON COUNTY DIST CT | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER PRINTING | | PO BOX 252 | | | | WAYZATA | MN | 55391 | |
| GARDNER SIGNS INC | | 8101 SOUTHWEST FRONTAGE RD | | | | FORT COLLINS | CO | 80528 | |
| GARDNER, AARON | | 386 WAGON TRAIL | | | | JACKSONVILLE | OR | 97530 | |
| GARDNER, ALICIA KAY | | ADDRESS ON FILE | | | | | | | |
| GARDNER, ALISHA ANNE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, ANTHONY MORRIS | | ADDRESS ON FILE | | | | | | | |
| GARDNER, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GARDNER, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| GARDNER, BRAD JACKSON | | ADDRESS ON FILE | | | | | | | |
| GARDNER, BRAD STEVEN | | ADDRESS ON FILE | | | | | | | |
| GARDNER, BRADLEY | | 3008 103 LAUREN PLACE DR | | | | WILMINGTON | NC | 28405 | |
| GARDNER, BRADLEY S | | ADDRESS ON FILE | | | | | | | |
| GARDNER, BRENT A | | ADDRESS ON FILE | | | | | | | |
| GARDNER, BRETT AARON | | ADDRESS ON FILE | | | | | | | |
| GARDNER, CALVIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GARDNER, CHAD JEREMY | | ADDRESS ON FILE | | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| GARDNER, CHRISTOPHER JERMAINE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| GARDNER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, COTY LYNN | | ADDRESS ON FILE | | | | | | | |
| GARDNER, CRAIG | | 3002 BOHOBI | | | | ELKO | NV | 89801 | |
| GARDNER, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| GARDNER, DANIELLE L | | ADDRESS ON FILE | | | | | | | |
| GARDNER, DARRION | | 1515 NTH 4TH ST | | | | TEMPLE | TX | 76502 | |
| GARDNER, DARRION DEON | | ADDRESS ON FILE | | | | | | | |
| GARDNER, DEANNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, DEMOND R | | ADDRESS ON FILE | | | | | | | |
| GARDNER, DONALD | | ADDRESS ON FILE | | | | | | | |
| GARDNER, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, EDWARD | | PO BOX 246 | | | | INTERLOCHEN | MI | 49643-0246 | |
| GARDNER, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GARDNER, ERIK | | ADDRESS ON FILE | | | | | | | |
| GARDNER, GAIL | | 1511 36TH AVE E | | | | ELLENTON | FL | 34222-2139 | |
| GARDNER, GARY | | 104 W LAZY ACRE RD | | | | WAUSAU | WI | 54401 8081 | |
| GARDNER, GLENDA FAYE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, GREG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, GREGORY REECE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, IMANI | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JAMES | | 266 BORDEAUX LANE | | | | SAVANNAH | GA | 31419 | |
| GARDNER, JAMIE | | 820 CENTERTON RD | | | | MOUNT LAUREL | NJ | 08054-0000 | |
| GARDNER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JASON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JEDIDIAH QUINN | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JEROIT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JOSHUA A | | 484 SWANK ST | | | | JOHNSTOWN | PA | 15905 | |
| GARDNER, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JOSHUA EVERETT | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JOYCELYN MONEKE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GARDNER, KARA | | ADDRESS ON FILE | | | | | | | |
| GARDNER, KATHLEEN | | 5140 OLD FORESTER LANE | | | | GLEN ALLEN | VA | 23060 | |
| GARDNER, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARDNER, KENJI | | ADDRESS ON FILE | | | | | | | |
| GARDNER, KENNETH | | ADDRESS ON FILE | | | | | | | |
| GARDNER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, KIM ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, KRISTEN CIERA | | ADDRESS ON FILE | | | | | | | |
| GARDNER, LAKISHE LYNETTE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, LATANYA SHANIQUE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, LINDEN C | | ADDRESS ON FILE | | | | | | | |
| GARDNER, LYNARD | | 720 RUTLEDGE AVE | | | | CHARLESTON | SC | 29403 | |
| GARDNER, LYNARD V | | ADDRESS ON FILE | | | | | | | |
| GARDNER, MARCEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARDNER, MATTHEW ALFRED | | ADDRESS ON FILE | | | | | | | |
| GARDNER, MEAGAN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, MICHAELA ANTONIA | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GARDNER, NOEL D | | ADDRESS ON FILE | | | | | | | |
| GARDNER, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GARDNER, PATRICK CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, PHILIP E | | 306 DOWD ST | | | | TARBORO | NC | 27886 | |
| GARDNER, RACHEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, RANDALL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, RENAY FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| GARDNER, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| GARDNER, ROBERT | | 465 NE 96TH ST | | | | MIAMI SHORES | FL | 33138-2733 | |
| GARDNER, ROBERT D | | 6741 4 AVE N | | | | ST PETE | FL | 33710 | |
| GARDNER, SAMANTHA LOUISE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, SCOTT ADAM | | ADDRESS ON FILE | | | | | | | |
| GARDNER, SETH | | ADDRESS ON FILE | | | | | | | |
| GARDNER, SHAMEIKA RAI SHAUN | | ADDRESS ON FILE | | | | | | | |
| GARDNER, SHANIA MARIE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, STAN T | | ADDRESS ON FILE | | | | | | | |
| GARDNER, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, STEPHON | | 1020 MADISON PL | | | | LAGUNA BEACH | CA | 92651-0000 | |
| GARDNER, STEPHON TERRELL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, STEVEN S | | ADDRESS ON FILE | | | | | | | |
| GARDNER, TERRANCE | | ADDRESS ON FILE | | | | | | | |
| GARDNER, TIFFANY SHANTEL | | ADDRESS ON FILE | | | | | | | |
| GARDNER, TRAVIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GARDNER, TRAVIS JAY | | ADDRESS ON FILE | | | | | | | |
| GARDNER, TRAVIS W | | 5053 GREGORY RD | | | | GREENBACK | TN | 37742-3405 | |
| GARDNER, VASHON DEVINCI | | ADDRESS ON FILE | | | | | | | |
| GARDNER, WILLIAM ERIC | | ADDRESS ON FILE | | | | | | | |
| GARDNER, ZACHARY LOGAN | | ADDRESS ON FILE | | | | | | | |
| GARDONE, ARTHUR THOMAS | | ADDRESS ON FILE | | | | | | | |
| GARDUNO, DAVID ERIC | | ADDRESS ON FILE | | | | | | | |
| GARDUNO, GARBRIEL | | 4733 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| GARDUNO, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| GARDUQUE, MABEL | | 1980 AMAKO PL | | | | PEARL CITY | HI | 96782-0000 | |
| GAREL, JESSICA MAE | | ADDRESS ON FILE | | | | | | | |
| GAREL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARERI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GAREY, ELISHA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GARFIAS, ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| GARFIAS, FRANCISCO | | 308 KENDALE | | | | BUELLTON | CA | 93427 | |
| GARFIAS, JOHN | | 1210 BURNS AVE | | | | DALLAS | TX | 75211 | |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD CHARTER TOWNSHIP | | GARFIELD CHARTER TOWNSHIP | JUDY MCMANUS TREASURER | 3848 VETERANS DR | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD HARDWARE | | 4795 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS MUNICIPAL CT | | 5555 TURNEY RD | ATTN CLERK OF COURT GARN DEPT | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | | GARFIELD HEIGHTS CITY OF | ATTN BUILDING DEPT | 5407 TURNEY RD | | GARFIELD HEIGHTS | OH | | |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | | | | BEACHWOOD | OH | 44122 | |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MANAGEMENT | | | BEACHWOOD | OH | 44122 | |
| GARFIELD, CHRISTOPHER | | 8181 WAYNE RD | P2131 | | | WESTLAND | MI | 48185-0000 | |
| GARFIELD, CHRISTOPHER PIERSON | | ADDRESS ON FILE | | | | | | | |
| Garfin Zeidenberg LLP | David Downs | 5255 Yonge St Ste 800 | Yonge Norton Centre | | | Toronto | ON | M2N 6P4 | Canada |
| GARFIN, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GARFINKEL, DAVID | | ADDRESS ON FILE | | | | | | | |
| GARG, ADHIR | | ADDRESS ON FILE | | | | | | | |
| GARGALIANOS, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| GARGANO, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| GARGANO, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARGARO, THOMAS | | 610 CORAL GLEN LOOP | | | | ALTAMONTE SPG | FL | 32714-1740 | |
| GARGIS, BRYAN ISSAM | | ADDRESS ON FILE | | | | | | | |
| GARGIULO, EVAN | | ADDRESS ON FILE | | | | | | | |
| GARGIULO, MICHAEL G | | 15000 WALNUT BEND RD | | | | MIDLOTHIAN | VA | 23112 | |
| GARHI, YANIV | | 244 14 JAMAICA AVE | | | | FLORAL PARK | NY | 11001-0000 | |
| GARIB, VIJAY | | ADDRESS ON FILE | | | | | | | |
| GARIBALDI, TRENAE MARIE | | ADDRESS ON FILE | | | | | | | |
| GARIBAY III, PEDRO | | ADDRESS ON FILE | | | | | | | |
| GARIBAY, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| GARIBAY, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GARIBAY, MONICA MAY | | ADDRESS ON FILE | | | | | | | |
| GARICA, CECILIA | | 45 CAMILO BRONZE | | | | BROWNSVILLE | TX | 78521 | |
| GARIEPY, MICHAEL | | 31 GOODHUE AVE | | | | DRACUT | MA | 01826-0000 | |
| GARIEPY, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| GARIGO CONSTRUCTION GROUP INC | | 7023 PARLIAMENT DR | | | | TAMPA | FL | 33169 | |
| GARIMELLA, MURTHY | | 6472 SOUTH JERICHO CIRCLE | | | | AURORA | CO | 80016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARIMELLA, RAVI K | | 534 N IMBODEN ST APT 101 | | | | ALEXANDRIA | VA | 22304-5487 | |
| GARIN, MARK DELA CRUZ | | ADDRESS ON FILE | | | | | | | |
| GARIN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARITONE, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| GARITY JR CORNELIUS M | | 2134 OLD NEW WINDSOR PIKE | | | | NEW WINDSOR | MD | 21776 | |
| GARITY, NEIL OWEN | | ADDRESS ON FILE | | | | | | | |
| GARITZ, KATHERINE | | 201 MELWOOD LANE | | | | RICHMOND | VA | 23294 | |
| GARLAND & ASSOCIATES | | 1261 TRAVIS BOULEVARD | CORPORATE PLAZA SUITE 200 | | | FAIRFIELD | CA | 94533 | |
| GARLAND & ASSOCIATES | | CORPORATE PLAZA SUITE 200 | | | | FAIRFIELD | CA | 94533 | |
| GARLAND & DRUM PA | | 219 W MAIN AVE PO BOX 1657 | | | | GASTONIA | NC | 28053 | |
| GARLAND & DRUM PA | | PO BOX 1657 | 219 W MAIN AVE | | | GASTONIA | NC | 28053 | |
| GARLAND INDEPENDENT SCHOOL DIST | | PO BOX 461407 | | | | GARLAND | TX | 75046-1407 | |
| Garland Independent School District | Garland ISD | 901 State Ste A | | | | Garland | TX | 75040 | |
| Garland Independent School District | Gay McCall Isaacks et al | 777 E 15th St | | | | Plano | TX | 75074 | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | | GARLAND INDEPENDENT SCHOOL DISTRICT | P O BOX 461407 | | | GARLAND | TX | 75046-1407 | |
| Garland ISD | | 901 State Ste A | | | | Garland | TX | 75040 | |
| GARLAND JR , CHARLES W | | ADDRESS ON FILE | | | | | | | |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | | GARLAND | TX | 750469002 | |
| GARLAND, AIXA | | ADDRESS ON FILE | | | | | | | |
| GARLAND, ALTON B | | ADDRESS ON FILE | | | | | | | |
| GARLAND, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GARLAND, CASEY JAMES | | ADDRESS ON FILE | | | | | | | |
| GARLAND, CHERYL | | ADDRESS ON FILE | | | | | | | |
| GARLAND, CHERYL MARIE | | ADDRESS ON FILE | | | | | | | |
| GARLAND, CHRISTOPHER | | 3601 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225-0000 | |
| GARLAND, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| GARLAND, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| GARLAND, CITY OF | | GARLAND CITY OF | PO BOX 462010 | CAROL CLARK RTA | | GARLAND | TX | | |
| GARLAND, CITY OF | | PO BOX 462010 | CAROL CLARK RTA | | | GARLAND | TX | 75046-2010 | |
| GARLAND, CLAYTON B | | ADDRESS ON FILE | | | | | | | |
| GARLAND, DERONSHAY L | | ADDRESS ON FILE | | | | | | | |
| GARLAND, DONNIE | | 3518 HANOVER AVE | APT NO 303 | | | RICHMOND | VA | 23221 | |
| GARLAND, DONNIE | | APT NO 303 | | | | RICHMOND | VA | 23221 | |
| GARLAND, GRANT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GARLAND, JOSEPH | | 517 CLAY ST | | | | JERSEYVILLE | IL | 62052 | |
| GARLAND, JUNE KELLY | | ADDRESS ON FILE | | | | | | | |
| GARLAND, MARY E | | ADDRESS ON FILE | | | | | | | |
| GARLAND, MARY LOU | | ADDRESS ON FILE | | | | | | | |
| GARLAND, MICHELLE | | 10219 WILSON AVE | | | | GLENN ALLEN | VA | 23060 | |
| GARLAND, MICHELLE M | | ADDRESS ON FILE | | | | | | | |
| GARLAND, NAKECIA DARLENE | | ADDRESS ON FILE | | | | | | | |
| GARLAND, RICHARD | | 120 SE 13TH PLACE | | | | CAPE CORAL | FL | 33990-1742 | |
| GARLAND, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GARLAND, RONNIE LEE | | ADDRESS ON FILE | | | | | | | |
| GARLAND, SCOTT LEWIS | | ADDRESS ON FILE | | | | | | | |
| GARLAND, SHARON FRANCE | | ADDRESS ON FILE | | | | | | | |
| GARLAND, SIERRA LEEANN | | ADDRESS ON FILE | | | | | | | |
| GARLAND, THIRELLE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARLAND, VERSHORI | | ADDRESS ON FILE | | | | | | | |
| Garland, Wallace L | | 2918 Greenway Ave | | | | Richmond | VA | 23228-5571 | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST STREET | | | | LIVERMORE | CA | 945503155 | |
| GARLICK, KATELYN JO | | ADDRESS ON FILE | | | | | | | |
| GARLICK, TIMOTHY BENTON | | ADDRESS ON FILE | | | | | | | |
| GARLINGER, LARRY TODD | | ADDRESS ON FILE | | | | | | | |
| GARLIT, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| GARLOCK, CHAD | | 1140 RIVER PARK CRL EAST NO 107 | | | | MUKWONAGO | WI | 53149- | |
| GARLOCK, THEODORE A | | ADDRESS ON FILE | | | | | | | |
| GARLOW, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| GARLOW, JAY CHARLES | | ADDRESS ON FILE | | | | | | | |
| GARMA, MARK DAMIAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GARMA, SILVIU | | 13020 N 77TH AVE | | | | PEORIA | AZ | 85381-4008 | |
| GARMAKER, KENNETH | | PO BOX 572 | | | | LAJARA | CO | 81140-0572 | |
| GARMAN, BENJAMIN M | | ADDRESS ON FILE | | | | | | | |
| GARMAN, VICTORIA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GARMENDIA, RODOLFO | | PO BOX 440710 | | | | MIAMI | FL | 33144-0710 | |
| GARMER, CHRISTOPHER J | Christopher J Garmer | 496 South Ave | | | | Harrisonburg | VA | 22801 | |
| GARMER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| GARMER, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST ST | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | MINDY SEARS | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | | 1200 E 151 ST | | | | OLATHE | KS | 66062 | |
| GARMIN INTERNATIONAL INC | | PO BOX 843611 | | | | KANSAS CITY | MO | 64184-3611 | |
| Garmin USA Inc | Andrew R Etkind | 1200 E 151st St | | | | Olathe | KS | 66062-3426 | |
| GARMO, MARK SABRI | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARMON, ELLISE LATRYCE | | ADDRESS ON FILE | | | | | | | |
| GARMON, KEN D | | ADDRESS ON FILE | | | | | | | |
| GARMON, MAURICE ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GARMON, PATTI | | 712 WICHMAN ST | | | | WALTERBORO | SC | 29488-2934 | |
| GARMON, TOBY OWEN | | ADDRESS ON FILE | | | | | | | |
| GARMY, ANDRE B | | ADDRESS ON FILE | | | | | | | |
| GARNAAS HOLMES, JONATHAN MERRILL | | ADDRESS ON FILE | | | | | | | |
| GARNANT, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARNEAU, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| GARNER AUSTIN, TIMOTHY LAMONT | | ADDRESS ON FILE | | | | | | | |
| GARNER JR, TROY LEE | | ADDRESS ON FILE | | | | | | | |
| GARNER PUBLISHING COMPANY | | 1697 NE 53RD AVE | | | | DES MOINES | IA | 50313 | |
| GARNER, ANGELA RANEE | | ADDRESS ON FILE | | | | | | | |
| GARNER, ANGELINA | | ADDRESS ON FILE | | | | | | | |
| GARNER, ASHLEY LAVERNE | | ADDRESS ON FILE | | | | | | | |
| GARNER, BEVERLY M | | 8122 CASTLE GROVE DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| GARNER, BEVERLY M | | ADDRESS ON FILE | | | | | | | |
| GARNER, BLAINE C | | PO BOX 23 | | | | EAST PROSPECT | PA | 17317-0023 | |
| GARNER, BRANDON LYNN | | ADDRESS ON FILE | | | | | | | |
| GARNER, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARNER, CANDISSE | | ADDRESS ON FILE | | | | | | | |
| GARNER, CHARLES WALTER | | ADDRESS ON FILE | | | | | | | |
| GARNER, CHRISTIE PHILESE | | ADDRESS ON FILE | | | | | | | |
| GARNER, CLAYTON C | | ADDRESS ON FILE | | | | | | | |
| GARNER, COLETTE KATRESH | | ADDRESS ON FILE | | | | | | | |
| GARNER, CORDARRYL LASHAWN | | ADDRESS ON FILE | | | | | | | |
| GARNER, DARRYL PAUL | | ADDRESS ON FILE | | | | | | | |
| GARNER, DENISE R | | ADDRESS ON FILE | | | | | | | |
| GARNER, DENNIS FRANK | | ADDRESS ON FILE | | | | | | | |
| GARNER, DONYALE SHANELL | | ADDRESS ON FILE | | | | | | | |
| GARNER, EBONYMICHELLE DIONE | | ADDRESS ON FILE | | | | | | | |
| GARNER, EDWARD S | | 1501 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| GARNER, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| GARNER, GOVAN ALSTON | | ADDRESS ON FILE | | | | | | | |
| GARNER, GRANT | | 99 POPLAR | 4 | | | NORMAL | IL | 61761-0000 | |
| GARNER, GRANT ERIC | | ADDRESS ON FILE | | | | | | | |
| GARNER, GREGORY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GARNER, JAMES | | P O BOX 1154 | | | | SHAWNEE | OK | 74802 | |
| GARNER, JAMES ALAN | | ADDRESS ON FILE | | | | | | | |
| GARNER, JAMES KEVIN | | ADDRESS ON FILE | | | | | | | |
| GARNER, JASON WADE | | ADDRESS ON FILE | | | | | | | |
| GARNER, JENNA | | 1116 PARK BRG | | | | ACWORTH | GA | 30101 | |
| GARNER, JOHNNY | | 27 MAGNOLIA | | | | JACKSON | TN | 38305 | |
| GARNER, JON | | 7616 CATLETT RD | | | | GLOUCESTER | VA | 23061 | |
| GARNER, JONATHAN T | | ADDRESS ON FILE | | | | | | | |
| GARNER, JOSH AARON | | ADDRESS ON FILE | | | | | | | |
| GARNER, JOSHUA | | 1030 S STEWART | NO 1045 | | | MESA | AZ | 85202 | |
| GARNER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| GARNER, JUSTIN AARON | | ADDRESS ON FILE | | | | | | | |
| GARNER, JUSTIN CASE | | ADDRESS ON FILE | | | | | | | |
| GARNER, JUSTINE RAQUEL | | ADDRESS ON FILE | | | | | | | |
| GARNER, KARL WAYNE | | ADDRESS ON FILE | | | | | | | |
| GARNER, KAYLA ANN | | ADDRESS ON FILE | | | | | | | |
| GARNER, KRISTIN PAIGE | | ADDRESS ON FILE | | | | | | | |
| GARNER, KRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| GARNER, LOGAN LENORE | | ADDRESS ON FILE | | | | | | | |
| GARNER, MIGNON | | PO BOX 494 | | | | CHOCTAW | OK | 73020-0494 | |
| GARNER, MITCHELL WADE | | ADDRESS ON FILE | | | | | | | |
| GARNER, MYRTLE S | | 5509 W AGATITE AVE | | | | CHICAGO | IL | 60630-3504 | |
| GARNER, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GARNER, RHONDA | | ADDRESS ON FILE | | | | | | | |
| GARNER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GARNER, ROY | | 8 GARTH DR | | | | CHARLESTON | SC | 29414 | |
| GARNER, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GARNER, SAMSON ZEBTURIAH | | ADDRESS ON FILE | | | | | | | |
| GARNER, SEAN VINCENT | | ADDRESS ON FILE | | | | | | | |
| GARNER, STEPHEN ALAN | | ADDRESS ON FILE | | | | | | | |
| GARNER, STEPHEN MARCUS | | ADDRESS ON FILE | | | | | | | |
| GARNER, TERRI | | ADDRESS ON FILE | | | | | | | |
| GARNER, THOMAS BRIAN | | ADDRESS ON FILE | | | | | | | |
| GARNER, TOMARRA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GARNER, WILLIAM | | 857 HEBRASKA | | | | TOLEDO | OH | 43607-0000 | |
| GARNES, JESSICA ROBERTA LE | | ADDRESS ON FILE | | | | | | | |
| GARNES, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| GARNES, RUBEN TRUVIC | | ADDRESS ON FILE | | | | | | | |
| GARNETH A SCOTT CUST | SCOTT GARNETH A | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 208S INDEPENDENCE AVE | | PHILADELPHIA | PA | 19138-2615 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARNETH A SCOTT CUST | | LEIGHTON PAUL | UNIF TRF MIN ACT PA | | | | | | |
| GARNETT, CORNELIA | | 109 ACADEMY DR | | | | ALIQUIPPA | PA | 15001-1633 | |
| GARNETT, CYNTHIA A | | ADDRESS ON FILE | | | | | | | |
| GARNETT, DEVIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| GARNETT, JAVARROUS | | ADDRESS ON FILE | | | | | | | |
| GARNETT, NASHEIKA M | | ADDRESS ON FILE | | | | | | | |
| GARNETT, SONJA | | 1652 S YEWDALL ST | | | | PHILADELPHIA | PA | 19143-5428 | |
| GARNETTE, KWAME SUMNER | | ADDRESS ON FILE | | | | | | | |
| GARNEY MORRIS INC | | 6139 EMILIE ROAD | | | | LEVITTOWN | PA | 19057 | |
| GARNICA, DANE HOLMES | | ADDRESS ON FILE | | | | | | | |
| GARNICA, DIEGO JULIAN | | ADDRESS ON FILE | | | | | | | |
| GARNICA, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GARNICA, MARIO | | 1424 S XAVIER ST | | | | DENVER | CO | 802193630 | |
| GARNICA, MELCHOR ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GARNICA, MELCHORA | | 212 W 90TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| GARNICA, PAUL ERNEST | | ADDRESS ON FILE | | | | | | | |
| GARNICA, RAYMUNDO J | | 1840 SOUTHY HIGHLAND | | | | BERWYN | IL | 60402 | |
| GARNIER, BRYANT PAUL | | ADDRESS ON FILE | | | | | | | |
| GARNISHEE CLERK | | COURTS BLDG CIVIC CENTER CLPX | | | | EVANSVILLE | IN | 47708 | |
| GARNISHEE CLERK | | VANDERBURGH SUPERIOR COURT | COURTS BLDG CIVIC CENTER CLPX | | | EVANSVILLE | IN | 47708 | |
| GAROFALLOU, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GAROFALO TELEVISION & AUDIO | | 27 BIRGE ST | | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO TELEVISION & AUDIO | | 9 BIRGE ST | | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GAROFALO, CARA C | | ADDRESS ON FILE | | | | | | | |
| GAROFALO, MIKE | | ADDRESS ON FILE | | | | | | | |
| GAROFALO, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| GAROFALO, PHILIP SALVATORE | | ADDRESS ON FILE | | | | | | | |
| GAROFALO, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GAROFANO, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | | |
| GAROFOLO, JOSEPH WADE | | ADDRESS ON FILE | | | | | | | |
| GAROFOLO, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GAROLD, MOBLEY | | 2119 MARKET ST | | | | WILMINGTON | NC | 28403-1129 | |
| GARON, JANITH | | 2785 E LAKESHORE DR | | | | BATON ROUGE | LA | 70808-2151 | |
| GARON, PAUL ROBERT | | ADDRESS ON FILE | | | | | | | |
| GAROUTTES CERTIFIED SHORTHAND | | 120 N HUNTER ST STE 104 | | | | STOCKTON | CA | 95202 | |
| GARP INC | | 28 EDGEMONT AVE | | | | SUMMIT | NJ | 07901 | |
| GARR, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARRA, JAMES LOUIS | | ADDRESS ON FILE | | | | | | | |
| GARRAN, DONALD CARROLL | | ADDRESS ON FILE | | | | | | | |
| GARRAND, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GARRARD JR, PHILLIP WAYNE | | ADDRESS ON FILE | | | | | | | |
| GARRARD, JERRY GLENN | | ADDRESS ON FILE | | | | | | | |
| GARRARD, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| GARRARD, KENNETH W | | ADDRESS ON FILE | | | | | | | |
| GARRARD, SUSAN SLOAN | | ADDRESS ON FILE | | | | | | | |
| GARREFFA, DANIELE | | ADDRESS ON FILE | | | | | | | |
| GARREFFA, PAOLO | | ADDRESS ON FILE | | | | | | | |
| GARREIS, KARL ERICH | | ADDRESS ON FILE | | | | | | | |
| GARREL, JUDI | | 1238 KNOLLWOOD | | | | CRYSTAL LAKE | IL | 60014 | |
| GARRELLS APPLIANCE PRO | | 120 E MAIN ST | | | | WHITEVILLE | NC | 28472 | |
| GARRELTS, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GARREMARIAM, MAKONNEN | | 776 E PROVIDENCE RD APT D406 | | | | ALDAN | PA | 19018-4345 | |
| GARREN, JOHN GLENN | | ADDRESS ON FILE | | | | | | | |
| GARREN, NICOLE KATHRYN | | ADDRESS ON FILE | | | | | | | |
| GARREN, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GARREPY, KEVIN E | | ADDRESS ON FILE | | | | | | | |
| GARREPY, KEVIN E | | PO BOX664 | | | | WEBSTER | FL | 33597 | |
| GARREPY, KEVIN E | | PO BOX 664 | | | | WEBSTER | FL | 33597 | |
| GARRET, ELIZABETH | | 33 VICTORY COURT | | | | JAXIVILLE BEACH | FL | 32250 | |
| GARRETSON PUGH, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GARRETSON, JAMES H | | ADDRESS ON FILE | | | | | | | |
| GARRETSON, NICOLE S | | ADDRESS ON FILE | | | | | | | |
| GARRETT & SON LLC, JM | | 1109 S HULL ST | | | | MONTGOMERY | AL | 36104 | |
| Garrett Anderson | | 10200 Park Meadows Dr No 2933 | | | | Lonetree | CO | 80124-0000 | |
| GARRETT AVIATION SERVICES | | PO BOX 60906 | | | | CHARLOTTE | NC | 28260 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN ST | | | | BELLFLOWER | CA | 90706 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN STENUE | | | | BELLFLOWER | CA | 90706 | |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | | SANTA MARIA | CA | 93455 | |
| GARRETT ELECTRONICS INC | | PO BOX 911892 | | | | DALLAS | TX | 75391 | |
| GARRETT III, HENRY B | | 3540 WHEELER ROAD SUITE 112 | | | | AUGUSTA | GA | 30909 | |
| GARRETT III, ROBERT G | | 11803 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| GARRETT III, ROBERT G | | ADDRESS ON FILE | | | | | | | |
| GARRETT JANETTE | | 7039 SCHWAB DRIVE | | | | PENSACOLA | FL | 32504-0000 | |
| GARRETT REFRIGERATION | | 23475 OTTAWA RD | | | | APPLE VALLEY | CA | 92308 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, WILLIE M | | 19600 DELIGHT ST | | | | CANYON COUNTRY | CA | 91351 | |
| GARRETT, ABRAM O | | ADDRESS ON FILE | | | | | | | |
| GARRETT, AMY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARRETT, ANTOINETTE | | 3817 W LA STATE DR | | | | KENNER | LA | 70065 | |
| GARRETT, BARBARA | | 11803 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| GARRETT, BOBBIE J | | ADDRESS ON FILE | | | | | | | |
| GARRETT, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, BRANDON T | | ADDRESS ON FILE | | | | | | | |
| GARRETT, BRANDYN ZANE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, BRYAN | | 132 CIMMARON DR | | | | MILLERSVILLE | TN | 37072 | |
| GARRETT, CALEB | | 612 S INDIANWOOD AVE | | | | BROKEN ARROW | OK | 74012-0000 | |
| GARRETT, CALEB JAMES | | ADDRESS ON FILE | | | | | | | |
| GARRETT, CARL R | | 2346 DRUID RD E LOT 1201 | | | | CLEARWATER | FL | 33764-4120 | |
| GARRETT, CHET AARON | | ADDRESS ON FILE | | | | | | | |
| GARRETT, CHRIS MARK | | ADDRESS ON FILE | | | | | | | |
| GARRETT, CHRISTOP | | 26 WOODMERE DR | | | | PETERSBURG | VA | 23805-0000 | |
| GARRETT, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| GARRETT, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, CODY L | | ADDRESS ON FILE | | | | | | | |
| GARRETT, CORINNE | | 13004 WALTON BLUFF CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| GARRETT, COURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, DARREN B | | ADDRESS ON FILE | | | | | | | |
| GARRETT, DARREN BEAU | | ADDRESS ON FILE | | | | | | | |
| GARRETT, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| GARRETT, DAWNE M | | ADDRESS ON FILE | | | | | | | |
| GARRETT, DON RAY | | ADDRESS ON FILE | | | | | | | |
| GARRETT, ERIN | | 3512 BILTMORE DR | | | | AUGUSTA | GA | 30909 | |
| GARRETT, H | | 1302 W 1ST ST | | | | LAMPASAS | TX | 76550-2408 | |
| GARRETT, HENRY | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JAMES | | 533 EAST MCKELLAR | | | | MEMPHIS | TN | 38106 | |
| GARRETT, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JAMIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JANAE SHANTE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JASON | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JEFFREY W | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| GARRETT, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JESSICA RENEE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JESSIE LEE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| GARRETT, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, KERMIT R | | ADDRESS ON FILE | | | | | | | |
| GARRETT, KIMBERLY RENE MELISSA | | ADDRESS ON FILE | | | | | | | |
| GARRETT, KRISTOPHER GRANT | | ADDRESS ON FILE | | | | | | | |
| GARRETT, KYLE BRENNAN | | ADDRESS ON FILE | | | | | | | |
| GARRETT, LAKISHA N | | ADDRESS ON FILE | | | | | | | |
| GARRETT, LARA ANN | | ADDRESS ON FILE | | | | | | | |
| GARRETT, LEWIS | | 2325 E GETTYSBURG AVE | | | | FRESNO | CA | 93726-0321 | |
| GARRETT, MARK | | 7606 WILLOW BROOK COURT | | | | HUDSON | FL | 34667 | |
| GARRETT, MATT | | 1023 REMINGTON OAKS CIRCL | | | | CARY | NC | 27519-0000 | |
| GARRETT, MATT PATRICK | | ADDRESS ON FILE | | | | | | | |
| GARRETT, MATTHEW | | 18321 83RD AVE NE | | | | KENMORE | WA | 98028-0000 | |
| GARRETT, MATTHEW E C | | ADDRESS ON FILE | | | | | | | |
| GARRETT, MICHAEL | | 305 NORMANDY LN | | | | HEATH | TX | 75032 | |
| GARRETT, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| GARRETT, MICHAEL T | | 305 NORMANDY LN | | | | HEATH | TX | 75032 | |
| GARRETT, MICHELLE | | 7731 OFFSHORE DR | | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MICHELLE V | | 7731 OFFSHORE DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MICHELLE V | | ADDRESS ON FILE | | | | | | | |
| GARRETT, MOLLY A | | 411 MIDDLESEX RD | | | | MC KEESPORT | PA | 15135-3315 | |
| GARRETT, NATASHA | | 511 SHARON HILL CT | | | | WINTER HAVEN | FL | 33880-0000 | |
| GARRETT, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, ROBERT | | 204 CHATHAM RD | | | | TURNERSVILLE | NJ | 08012-0000 | |
| GARRETT, ROBERT | | 4214 HIGHLAND OAKS DR | | | | NEW ALBANY | IN | 47150-9693 | |
| GARRETT, ROBERT KEITH | | ADDRESS ON FILE | | | | | | | |
| GARRETT, ROGER | | 1009 BOTANY LN | | | | ROCKLEDGE | FL | 32955-3915 | |
| GARRETT, RONALD L | | 2808 AVALON HEIGHTS RD | | | | RICHMOND | VA | 23237 | |
| GARRETT, SABRINA CHANE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, SEAN | | ADDRESS ON FILE | | | | | | | |
| GARRETT, SHAVA | | ADDRESS ON FILE | | | | | | | |
| GARRETT, SHEREAN | | ADDRESS ON FILE | | | | | | | |
| GARRETT, SLAUGHTER | | 3355 HARBOR ST | | | | FAYETTEVILLE | AR | 72704-0000 | |
| GARRETT, TAMRA DENICE | | ADDRESS ON FILE | | | | | | | |
| GARRETT, TANISHA LASHAWN | | ADDRESS ON FILE | | | | | | | |
| GARRETT, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GARRETT, TIMOTHY S | | 1261 LAVISTA RD NE APT E2 | | | | ATLANTA | GA | 30324-3850 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, TRACEY LAMAR | | ADDRESS ON FILE | | | | | | | |
| GARRETT, TUCKER OWEN | | ADDRESS ON FILE | | | | | | | |
| GARRETT, VESSER | | 1515 WICKERSHAN | APT 325 | | | AUSTIN | TX | 78741 | |
| GARRETT, WILBERT | | 228 FOREST AVE | | | | RICHMOND | VA | 23223-3514 | |
| GARRETY, WILLIAM Q | | ADDRESS ON FILE | | | | | | | |
| GARRETY, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| GARRICK AUG ASSOCIATES | | 360 LEXINGTON AVE | | | | NEW YORK | NY | 10017-6502 | |
| GARRICK JR , ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| GARRICK JR , MARCOS A | | ADDRESS ON FILE | | | | | | | |
| GARRICK, AUDREY LYNN | | ADDRESS ON FILE | | | | | | | |
| GARRICK, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| GARRICK, DUSTIN JOEL | | ADDRESS ON FILE | | | | | | | |
| GARRICK, PRINCE | | ADDRESS ON FILE | | | | | | | |
| GARRICK, STEVE | | 1170 GALES RD SE | | | | WINNABOW | NC | 28479-5399 | |
| GARRIDO, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| GARRIDO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| GARRIDO, PAMELA MARIEL | | ADDRESS ON FILE | | | | | | | |
| GARRIDO, RAMON | | 272 W KIRKWALL RD | | | | AZUZA | CA | 91702 | |
| GARRIDO, RAMON V | | ADDRESS ON FILE | | | | | | | |
| GARRIDO, RAYNEL | | ADDRESS ON FILE | | | | | | | |
| GARRIEPY, PATRICK RYAN | | ADDRESS ON FILE | | | | | | | |
| GARRIGA, ROBERTO A | | ADDRESS ON FILE | | | | | | | |
| GARRIGAN EDWARD | | 39 BLACKSTONE RIVER RD | | | | BLUFFON | SC | 29910 | |
| GARRIGAN, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| GARRIGAN, LAURA | | ADDRESS ON FILE | | | | | | | |
| GARRIN & FACENDO ASSOCIATES | | 13790 NW 4TH ST STE 101 | | | | SUNRISE | FL | 33325-6216 | |
| GARRINGER, LAURA | | 4093 S 450 E | | | | MIDDLETOWN | IN | 47356 | |
| GARRINGER, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GARRINI, DOMINIC GERALD | | ADDRESS ON FILE | | | | | | | |
| GARRIOTT, CRYSTAL JUNE | | ADDRESS ON FILE | | | | | | | |
| GARRIQUES, MAXINE | | ADDRESS ON FILE | | | | | | | |
| GARRIS, BENJAMIN TYLER | | ADDRESS ON FILE | | | | | | | |
| GARRIS, ERIC ANDREW | | ADDRESS ON FILE | | | | | | | |
| GARRIS, KEITH | | ADDRESS ON FILE | | | | | | | |
| GARRIS, LESTER EARL | | ADDRESS ON FILE | | | | | | | |
| GARRIS, MICHAEL L | | 1832 CHATFIELD DR | | | | HIGH POINT | NC | 27260 | |
| GARRIS, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| GARRIS, MICHELE | | 9280 LONGSWAMP RD | | | | ALBURTIS | PA | 18011 2635 | |
| GARRIS, TANISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GARRISON & GARRISON | | 612 N MARKET | | | | MARION | IL | 62959 | |
| GARRISON & GARRISON | | PO BOX 1110 | 612 N MARKET | | | MARION | IL | 62959 | |
| GARRISON APPLIANCE SERVICE | | PO BOX 2214 | | | | BANNER ELK | NC | 28604 | |
| GARRISON BROTHERS SIGNS | | 2524 E 50TH ST | | | | LUBBOCK | TX | 79404 | |
| GARRISON BROTHERS SIGNS | | 2524 EAST 50TH STREET | | | | LUBBOCK | TX | 79404 | |
| GARRISON II, ROBERT LEWIS | | ADDRESS ON FILE | | | | | | | |
| GARRISON III, JOHN MICOL | | ADDRESS ON FILE | | | | | | | |
| GARRISON PROTECTIVE SVCS INC | | 210 WEST ROGUES PATH | | | | COLD SPRINGS HLS | NY | 11743 | |
| GARRISON SERVICE CO | | 719 THIRD AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| GARRISON, AARON | | 4 DOGWOOD CR | | | | BELLA VISTA | AR | 72714 | |
| GARRISON, AARON | | 5125 PALM SPRINGS BLVD | 1101 | | | TAMPA | FL | 33647-0000 | |
| GARRISON, AARON THOMAS | | ADDRESS ON FILE | | | | | | | |
| GARRISON, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARRISON, ANTOINETTE | | 469 STEEPLE CHASE TRAIL | | | | SALISBURY | NC | 28144-0000 | |
| GARRISON, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | | |
| GARRISON, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| GARRISON, DAVID | | 8051 SURREY BROOK PLACE | | | | WEST CHESTER | OH | 45069 | |
| GARRISON, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GARRISON, ERIK | | ADDRESS ON FILE | | | | | | | |
| GARRISON, GERALD | | 8007 ROTHINGTON RD | NO 1 | | | DALLAS | TX | 75227 | |
| GARRISON, GERALD LYNN | | ADDRESS ON FILE | | | | | | | |
| GARRISON, JACK SCOTTIE | | ADDRESS ON FILE | | | | | | | |
| GARRISON, JAMES TYLER | | ADDRESS ON FILE | | | | | | | |
| GARRISON, JAYSON | | CMR 427 BOX 3626 | | | | APO | AE | 09630 | |
| GARRISON, JERMAINE RAYSHAWN | | ADDRESS ON FILE | | | | | | | |
| GARRISON, JOHN G | | 415 SPRINGHILL COURT | | | | BURLESON | TX | 76028 | |
| GARRISON, JOHN GLEN | | ADDRESS ON FILE | | | | | | | |
| GARRISON, JOSEPH PAYNE | | ADDRESS ON FILE | | | | | | | |
| GARRISON, LANA ARLINE | | ADDRESS ON FILE | | | | | | | |
| GARRISON, LISA | | 1419 MONTE LAKE DR | | | | VALRICO | FL | 33594-7160 | |
| GARRISON, MARK | | 8634 N 56TH DR | | | | GLENDALE | AZ | 00008-5302 | |
| GARRISON, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| GARRISON, MATTHEW S | | ADDRESS ON FILE | | | | | | | |
| GARRISON, PAUL DAVID | | ADDRESS ON FILE | | | | | | | |
| GARRISON, QUINCY | | 4843 MARSEILLE ST | | | | NEW ORLEANS | LA | 70129-0000 | |
| GARRISON, QUINCY CHARLES | | ADDRESS ON FILE | | | | | | | |
| GARRISON, REJENA | | 2642 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40210 | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARRISON, REJENA F | | ADDRESS ON FILE | | | | | | | |
| GARRISON, RYAN | | ADDRESS ON FILE | | | | | | | |
| GARRISON, SHANE | | 24145 HAMPSHIRE LANE | | | | PLAINFIELD | IL | 60544 | |
| GARRISON, TAKISA C | | ADDRESS ON FILE | | | | | | | |
| GARRISON, TIFFANY ANNAMAE | | ADDRESS ON FILE | | | | | | | |
| GARRISON, TYRA SHANAE | | ADDRESS ON FILE | | | | | | | |
| GARRISON, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| GARRISONS PHOTOGRAPHY INC | | 8667 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| GARRISS, TODD CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GARRITY, COLIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GARRITY, KYLE W | | ADDRESS ON FILE | | | | | | | |
| GARRON, DAVID | | 4403 DUNMORE RD | | | | MARIETTA | GA | 30068 | |
| GARRONE, JOHN | | 2179 ERIKA ST | | | | SANTA ROSA | CA | 95403 | |
| GARROUS, RIDA | | ADDRESS ON FILE | | | | | | | |
| GARROW LOFTIS REALTORS | | 8311 OFFICE PARK DR | | | | GRAND BLANC | MI | 48439 | |
| GARRY, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARRY, TYLER JOHN | | ADDRESS ON FILE | | | | | | | |
| GARRYE, HEPBURN | | 8715 HAYSHED LN APT 24 | | | | COLUMBIA | MD | 21045-2865 | |
| GARSIDE, DANIEL NELSON | | ADDRESS ON FILE | | | | | | | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | | SPOKANE | WA | 992141763 | |
| GARSKE APPRAISALS, DOUG | | 305 N WOODLAWN LN | | | | SPOKANE | WA | 99216 | |
| GARSKI, TYLER JOHN | | ADDRESS ON FILE | | | | | | | |
| GARST, CHARLES | | 4493 JADE COURT | | | | MIDDLETOWN | MD | 21769 | |
| GARSTKA, MARK JON | | ADDRESS ON FILE | | | | | | | |
| GARTEE, SHEA ALISE | | ADDRESS ON FILE | | | | | | | |
| GARTHWAITE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GARTLAND, AARON ELIJAH | | ADDRESS ON FILE | | | | | | | |
| GARTLAND, DAVE | | 74 ELLISDALE RD | | | | ALLENTOWN | NJ | 08501 | |
| GARTLAND, DAVE JOHN | | ADDRESS ON FILE | | | | | | | |
| GARTMAN, MICHELLE | | 202 PALMERA LANE | | | | BRUNSWICK | GA | 31525 | |
| GARTMANN, RICHARD | | 1250 CORBY AVE | | | | SANTA ROSA | CA | 95407-6110 | |
| GARTNER INC | | PO BOX 73782 | | | | ROCHESTER | NY | 146733782 | |
| GARTNER INC | | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| GARTNER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| GARTNER, WILLI | | 87 HIGH RIDGE AVE | | | | RIDGEFIELD | CT | 06877 | |
| GARTON, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| GARTON, HEATH | | ADDRESS ON FILE | | | | | | | |
| GARTON, JULIE ANN | | ADDRESS ON FILE | | | | | | | |
| GARTRELL, GREGORY TAWANN | | ADDRESS ON FILE | | | | | | | |
| GARTRELL, LARRY | | ADDRESS ON FILE | | | | | | | |
| GARVAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| GARVEN, JOSEPH JACOB | | ADDRESS ON FILE | | | | | | | |
| GARVER, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| GARVER, KORTNIE LELIA | | ADDRESS ON FILE | | | | | | | |
| GARVERICK, CHRIS G | | ADDRESS ON FILE | | | | | | | |
| GARVERT, REMINGTON T | | ADDRESS ON FILE | | | | | | | |
| GARVEY | | 871 REDNA TERR | | | | CINCINNATI | OH | 45215 | |
| GARVEY, ASHLEY M | | ADDRESS ON FILE | | | | | | | |
| GARVEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GARVEY, GERALD THOMAS | | ADDRESS ON FILE | | | | | | | |
| GARVEY, JEREMY GERARD | | ADDRESS ON FILE | | | | | | | |
| GARVEY, PATRICE T | | ADDRESS ON FILE | | | | | | | |
| GARVEY, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | | |
| GARVIE, GAIL | | 9001 SHEFFIELD DR | | | | YARDLEY | PA | 19067 | |
| GARVIN PROFESSIONAL CLEANING | | PO BOX 2344 | | | | GASTONIA | NC | 28052 | |
| GARVIN, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| GARVIN, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARVIN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARVIN, BRITTANY ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GARVIN, DAVID C | | ADDRESS ON FILE | | | | | | | |
| GARVIN, GARRY TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GARVIN, GREGORY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARVIN, JESSICA E | | 2131 BRIAR HILL DR | | | | SCHAUMBURG | IL | 60194-2420 | |
| GARVIN, JOSHUA CARRY | | ADDRESS ON FILE | | | | | | | |
| GARVIN, KIM | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, KIM | | CO MEDIA ARTISTS GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, LYNDSEY TABITHA | | ADDRESS ON FILE | | | | | | | |
| GARVIN, MATT FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| GARVIN, MICHAEL A | | 5889 SENEGAL CT | | | | JUPITER | FL | 33458-3472 | |
| GARVIN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GARVIN, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| GARVOLINI, TONI | | 3250 W THRALLS AVE | | | | WEST TERRE HAUTE | IN | 47885 | |
| GARWACKI, RICHARD | | 1345A E FORT LOWELL | | | | TUCSON | AZ | 85709-0000 | |
| GARWACKI, RICHARD DAVID | | ADDRESS ON FILE | | | | | | | |
| GARWIN, KENDRA | | ADDRESS ON FILE | | | | | | | |
| GARY A LACKEN & | LACKEN GARY A | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | MILFORD | PA | 18337-0015 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARY A LACKEN & | | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | | | | |
| GARY A RANSBOTTOM | RANSBOTTOM GARY A | RR 1 BOX 278 | | | | GLENWOOD | WV | 25520-9715 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | | | LAWRENCEBURG | KY | 40342-1620 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | |
| Gary Allmon Grimes | Schuerenberg & Grimes PC | Wells Fargo Bank Bldg | 120 W Main No 201 | | | Mesquite | TX | 75149 | |
| GARY CITY CLERK OF COURT | | 401 BROADWAY | | | | GARY | IN | 46402 | |
| GARY D MITCHELL | MITCHELL GARY D | 2640 CLYDE AVE | | | | LOS ANGELES | CA | 90016-2408 | |
| GARY DEPALMA NUISANCE WILDLIFE SPEC | | 1606 SHEFFIELD RD | | | | LEESBURG | FL | 34748 | |
| Gary G and Barbara J Russell | Gary G Russell | 914 Emerald Dr | | | | Alexandria | VA | 22308 | |
| GARY HORNBECK | HORNBECK GARY | 3523 N 2ND ST | | | | HARRISBURG | PA | 17110-1406 | |
| Gary Kellar Esq | | Brentwood Commons Two | 750 Old Hickory Blvd Ste 130 | | | Brentwood | TN | 37027-4528 | |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| GARY KRUEGER | | 835 NORRIS SHORES DR | | | | SHARPS CHAPEL | TN | 37866 | |
| GARY L CLARK | CLARK GARY L | 9105 ARCH HILL CT | | | | RICHMOND | VA | 23236-2725 | |
| Gary L Krzeneski | | 3062 231St Lane SE Apt B201 | | | | Sammamish | WA | 98075 | |
| GARY M JENSEN | JENSEN GARY M | 1761 CEDAR RIDGE CT SE | | | | SMYRNA | GA | 30080-5645 | |
| Gary Mendoza | | 448 Alturas Ave | | | | Stockton | CA | 95207 | |
| Gary Mendoza | | 448 Alturas Ave | | | | Stockton | CA | 95207-2704 | |
| GARY PARKER | | 4050 MCKINNEY | APT 3 | | | DALLAS | TX | | |
| GARY POIST | | 801 BARBARA | | | | GLEN BURNIE | MD | | |
| GARY POST TRIBUNE | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| GARY SHACKLETT | SHACKLETT GARY | 1756 MOLLY HOLLOW RD | | | | NOLENSVILLE | TN | 37135-9408 | |
| GARY SIGN CO | | 3289 EAST 83RD PLACE | | | | MERRILLVILLE | IN | 46410 | |
| Gary Steven Carlton | G Carlton | 4005 N 14th St | | | | Tacoma | WA | 98406-4603 | |
| Gary Swartos | | 2601 Michael Ln | | | | Marion | IL | 62959 | |
| GARY, BASHORE | | 5840 CORPORATE WAY STE 200 | | | | WEST PALM BEACH | FL | 33407-2040 | |
| GARY, CARLISLE | | 53 LOCHORD ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| GARY, CAROL | | 88 ROSE ST | | | | WATERBURY | CT | 06704-4137 | |
| GARY, CASZZIE J | | ADDRESS ON FILE | | | | | | | |
| GARY, CHRISITAN | | PO BOX 770 | | | | JACKSBORO | TX | 76458-0770 | |
| GARY, CONN | | 5320 PIERCE ST | | | | HOLLYWOOD | FL | 33021-5734 | |
| GARY, DEVAN BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GARY, DYLAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GARY, EAKIN | | RR 3 BOX 3 | | | | MC COOL | MS | 39108-9101 | |
| GARY, ELIZABETH PEARTREE | | ADDRESS ON FILE | | | | | | | |
| GARY, EVANS | | 103 EUDORA WELTY DRIVE | | | | STARKVILLE | MS | 39759-0000 | |
| GARY, FRIENDS OF JOHN | | 813 MAIDEN CHOICE LANE STE 300 | | | | BALTIMORE | MD | 21228 | |
| GARY, GRIFFETH | | 17371 KINSMAN RD APT 9 | | | | MIDDLEFIELD | OH | 44062-0000 | |
| GARY, GUIDROZ GARLAND | | ADDRESS ON FILE | | | | | | | |
| GARY, HENRY | | 1371 COURT MARGUERITE | | | | HANOVER PARK | IL | 60103 | |
| GARY, JARELL ALEXZANDER | | ADDRESS ON FILE | | | | | | | |
| GARY, JASON RYAN | | ADDRESS ON FILE | | | | | | | |
| GARY, JEREMY | | ADDRESS ON FILE | | | | | | | |
| GARY, JESSICA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GARY, KATIE LASHAWN | | ADDRESS ON FILE | | | | | | | |
| GARY, KEVIN MAURICE | | ADDRESS ON FILE | | | | | | | |
| GARY, MAHLUM | | 5052 S 63TH ST | | | | GREENFIELD | WI | 53220-0000 | |
| GARY, MARJORIE | | 812 CLUB CREST BLVD | | | | CHESTER | VA | 23836 | |
| GARY, MARJORIE E | | ADDRESS ON FILE | | | | | | | |
| GARY, MICHELLE D | | 12405 N OAKS DR | | | | ASHLAND | VA | 23005 | |
| GARY, NAFEESA S | | ADDRESS ON FILE | | | | | | | |
| GARY, NASHIA SAVANNA | | ADDRESS ON FILE | | | | | | | |
| GARY, OLEARY | | 9115 MAYFLOWER AVE | | | | EL PASO | TX | 79925-0000 | |
| GARY, PINCHOT | | 1725 DAFFODIL AVE | | | | APOPKA | FL | 32712-1435 | |
| GARY, RAMON O | | ADDRESS ON FILE | | | | | | | |
| GARY, RODEN | | 130 CLOVER MEADOW LN | | | | COPPELL | TX | 75019-2567 | |
| GARY, ROSS | | 605 S EAST UNIVERSITY | | | | LAFAYETTE | LA | 70503-0000 | |
| GARY, ROSS EDWARD | | ADDRESS ON FILE | | | | | | | |
| GARY, ROY N | | ADDRESS ON FILE | | | | | | | |
| GARY, SEALS | | 297 W 500 N | | | | TOOELE | UT | 84074-1405 | |
| GARY, SINGLETARY | | 2800 OLD DAWSON SW 120 | | | | ALBANY | GA | 31707-0000 | |
| GARY, STEPHANIE G | | ADDRESS ON FILE | | | | | | | |
| GARY, TANZA J | | ADDRESS ON FILE | | | | | | | |
| GARY, TCHAKMAKIAN | | 1243 ISLAND AVE | | | | GLENDALE | CA | 91202-0000 | |
| GARY, THOMAS BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GARY, TROY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARY, WALKER | | 1523 DUBOIS ST | | | | LAWRENCEVILLE | IN | 47041-0000 | |
| GARY, WITT | | 1827 LAWSON LN | | | | AMARILLO | TX | 79106-5816 | |
| GARY, ZACH | | 903 WELCOME HILL RD | | | | TRION | GA | 30753-0000 | |
| GARYS APPLIANCE SERVICE | | 1318 APACHE DRIVE SW | | | | ROCHESTER | MS | 55902 | |
| GARYS APPLIANCE SERVICE | | 4100 SE 23RD STREET | | | | DEL CITY | OK | 73115 | |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | | BORGER | TX | 790081107 | |
| GARYS APPLIANCES | | 1629 W 9TH ST | | | | OWENSBORO | KY | 42301 | |
| GARYS CONCRETE SAWING & DRILL | | PO BOX 1344 | | | | NORMAN | OK | 73070 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARYS ELECTRONIC SERIVCE CTR | | 1907 1/2 BROADWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| GARYS FLOWERS & GIFTS INC | | 1109 E STREET NW | | | | ARDMORE | OK | 73401 | |
| GARYS FLOWERS & GIFTS INC | | PO BOX 2386 | 1109 E STREET NW | | | ARDMORE | OK | 73401 | |
| GARYS HEATING & AC SERVICE | | 515 S NOBLE ST | | | | ANNISTON | AL | 36201 | |
| GARYS METALS INC | | 1411 COUNTRYAIRE DR | | | | CARTERVILLE | IL | 62918 | |
| GARYS PLUMBING | | 4520 NAPIER | | | | CANTON | MI | 48187 | |
| GARYS SATELLITE SERVICES | | PO BOX 77 | | | | HIGBEE | MO | 65257 | |
| GARYS TV | | 315 N ASH | | | | ESCONDIDO | CA | 92027 | |
| GARYS TV & APPLIANCE CORP | | 425 N MAIN ST | | | | WARSAW | NY | 14569 | |
| GARYS TV & ELECTRONICS SERVICE | | 507 CEMETERY ST | | | | WILLIAMSPORT | PA | 17701 | |
| GARYS TV & STEREO | | 410 N SCOVELL STREET | | | | SAN JACINTO | CA | 92383 | |
| GARYS TV SALES & SERVICE | | 33 W VICTORY WAY | | | | CRAIG | CO | 81625 | |
| GARZA JR , JESUS | | ADDRESS ON FILE | | | | | | | |
| GARZA JR, ADAN | | PO BOX 795 | | | | HIDALGO | TX | 78557 | |
| GARZA JR, DAVID | | ADDRESS ON FILE | | | | | | | |
| GARZA JR, RAMON | | 11513 MANTOVA AVE | | | | BAKERSFIELD | CA | 93312 | |
| GARZA JR, VICTOR | | ADDRESS ON FILE | | | | | | | |
| GARZA, ADAM | | ADDRESS ON FILE | | | | | | | |
| GARZA, ALBERT | | 1313 PATRICIA CIR | | | | PHARR | TX | 78577 | |
| GARZA, ALBERT F | | ADDRESS ON FILE | | | | | | | |
| GARZA, ALBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GARZA, ALEX JULIO | | ADDRESS ON FILE | | | | | | | |
| GARZA, ANNETTE | | ADDRESS ON FILE | | | | | | | |
| GARZA, ATHENA BRENDA | | ADDRESS ON FILE | | | | | | | |
| GARZA, BEAU | | 3298 STUART RD | | | | TX78101 | TX | 78239-0000 | |
| GARZA, BLANCA LIZETT | | ADDRESS ON FILE | | | | | | | |
| GARZA, BRENDALY | | ADDRESS ON FILE | | | | | | | |
| GARZA, CANUTO | | ADDRESS ON FILE | | | | | | | |
| GARZA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GARZA, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | | |
| GARZA, CORISSA ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| GARZA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GARZA, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| GARZA, DANIEL PETER | | ADDRESS ON FILE | | | | | | | |
| GARZA, DAVID | | 1822 LEMONWOOD DR | | | | LAREDO | TX | 78045-0000 | |
| GARZA, DAVID | | ADDRESS ON FILE | | | | | | | |
| GARZA, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| GARZA, DEBORAH M | | ADDRESS ON FILE | | | | | | | |
| GARZA, EDWARD REGIS | | ADDRESS ON FILE | | | | | | | |
| GARZA, EFRAIN | | ADDRESS ON FILE | | | | | | | |
| GARZA, ELEODORO B | | ADDRESS ON FILE | | | | | | | |
| GARZA, ELIZABET | | 502 E GRACELAWN AVE | | | | FLINT | MI | 48505-5257 | |
| GARZA, ELOY | | ADDRESS ON FILE | | | | | | | |
| GARZA, ELSA IRIS | | ADDRESS ON FILE | | | | | | | |
| GARZA, ERIC JACOB | | ADDRESS ON FILE | | | | | | | |
| GARZA, ERNESTO | | 1221 N VALRICO RD | | | | VALRICO | FL | 33594-0000 | |
| GARZA, FELIX LUCIANO | | ADDRESS ON FILE | | | | | | | |
| GARZA, FRANKIE JULIAN | | ADDRESS ON FILE | | | | | | | |
| GARZA, GERALDO FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GARZA, GERMAIN | | ADDRESS ON FILE | | | | | | | |
| GARZA, GILBERT NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GARZA, GINO | | ADDRESS ON FILE | | | | | | | |
| GARZA, HECTOR | | 1493 W SHAW AVE | | | | FRESNO | CA | 93711-3608 | |
| GARZA, HECTOR JAVIER | | ADDRESS ON FILE | | | | | | | |
| GARZA, IRENE LANAI | | ADDRESS ON FILE | | | | | | | |
| GARZA, IVAN | | ADDRESS ON FILE | | | | | | | |
| GARZA, JACKIE | | 3543 GREYSTONE DR | | | | AUSTIN | TX | 78731-0000 | |
| GARZA, JACQUELINE A | | ADDRESS ON FILE | | | | | | | |
| GARZA, JASON | | ADDRESS ON FILE | | | | | | | |
| GARZA, JASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GARZA, JAVIER | | ADDRESS ON FILE | | | | | | | |
| GARZA, JEFFERY ALAN | | ADDRESS ON FILE | | | | | | | |
| GARZA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GARZA, JOSEPH BRYAN | | ADDRESS ON FILE | | | | | | | |
| GARZA, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| GARZA, JUAN | | 4102 TRESTLE CIRCLE | | | | CORPUS CHRISTI | TX | 78416 | |
| GARZA, JUAN A | | ADDRESS ON FILE | | | | | | | |
| GARZA, JUAN HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| GARZA, JUAN R | | ADDRESS ON FILE | | | | | | | |
| GARZA, JUANITA | | ADDRESS ON FILE | | | | | | | |
| GARZA, JULIAN | | ADDRESS ON FILE | | | | | | | |
| GARZA, KASSI | | ADDRESS ON FILE | | | | | | | |
| GARZA, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| GARZA, KRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | | |
| GARZA, LARRY | | 326 WHITEWOOD APT 807 | | | | SAN ANTONIO | TX | 78242 | |
| GARZA, LILLIAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GARZA, LINDA | | ADDRESS ON FILE | | | | | | | |
| GARZA, LORIBETH | | ADDRESS ON FILE | | | | | | | |
| GARZA, LUIS | | 100 S AUSTIN DR | | | | FARTEXAS | TX | 78577 | |
| GARZA, MARC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GARZA, MARCELO | | ADDRESS ON FILE | | | | | | | |
| GARZA, MARCUS ANDREW | | ADDRESS ON FILE | | | | | | | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | | | | EDINBURG | TX | 78540 | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | HIDALGO CTY COURTHOUSE DIST CL | | | EDINBURG | TX | 78540 | |
| GARZA, MARIA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| GARZA, MARIO | | ADDRESS ON FILE | | | | | | | |
| GARZA, MARY A | | ADDRESS ON FILE | | | | | | | |
| GARZA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| GARZA, MAXIMILLIAN RENE | | ADDRESS ON FILE | | | | | | | |
| GARZA, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GARZA, MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| GARZA, NADIA | | 408 PROSPECT ST | | | | LAKEWOOD | NJ | 08701-0000 | |
| GARZA, NICK C | | ADDRESS ON FILE | | | | | | | |
| GARZA, NICOLAS CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GARZA, ORLANDO D | | ADDRESS ON FILE | | | | | | | |
| GARZA, ORLANDO MARTINEZ | | ADDRESS ON FILE | | | | | | | |
| GARZA, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | | |
| GARZA, PRISCILLA | | 763 TAFT DR | 14D | | | ARLINGTON | TX | 76011-0000 | |
| GARZA, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| GARZA, RACHEL CATHERINE | | ADDRESS ON FILE | | | | | | | |
| GARZA, RAQUEL DEANETTE | | ADDRESS ON FILE | | | | | | | |
| GARZA, RAYMUND | | 5425 SPID NO 135A | | | | CORPUS CHRISTI | TX | 78411 | |
| GARZA, REVA SHAYNE | | ADDRESS ON FILE | | | | | | | |
| GARZA, REYNALDO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GARZA, ROBERT | | 5104 LILLIAN ST | | | | HOUSTON | TX | 77007 | |
| GARZA, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| GARZA, ROSALEE | | ADDRESS ON FILE | | | | | | | |
| GARZA, RUBEN | | ADDRESS ON FILE | | | | | | | |
| GARZA, SELMA | | ADDRESS ON FILE | | | | | | | |
| GARZA, SENAIDO HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| GARZA, SHEILA S | | ADDRESS ON FILE | | | | | | | |
| GARZA, STEPHEN | | 3511 GLORIA AVE | | | | PLANT CITY | FL | 33563-2817 | |
| GARZA, SUSY | | ADDRESS ON FILE | | | | | | | |
| GARZA, TROY | | ADDRESS ON FILE | | | | | | | |
| GARZA, TSOE M | | ADDRESS ON FILE | | | | | | | |
| GARZA, VERONICA | | ADDRESS ON FILE | | | | | | | |
| GARZA, VICTOR | | ADDRESS ON FILE | | | | | | | |
| GARZA, YVETTE | | ADDRESS ON FILE | | | | | | | |
| GARZON, GEORGE | | ADDRESS ON FILE | | | | | | | |
| GARZON, JOANA | | ADDRESS ON FILE | | | | | | | |
| GARZON, MIGUEL | | 1211 SECOND ST | | | | SAN FERNANDO | CA | 91340-0000 | |
| GARZON, MIGUEL JR | | ADDRESS ON FILE | | | | | | | |
| GARZON, XAVIER SANPABLO | | ADDRESS ON FILE | | | | | | | |
| GARZONE, KRISTYN A | | ADDRESS ON FILE | | | | | | | |
| GAS AMERICA | | 1650 E 236TH ST | | | | ARCADIA | IN | 46030 | |
| GAS SOUTH | | P O BOX 530552 | | | | ATLANTA | GA | 30353-0552 | |
| GASAWAY JR , KEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GASAWAY, SAID RASUL | | ADDRESS ON FILE | | | | | | | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | 23 S MOORE ST | | | ELIZABETHVILLE | PA | 17023 | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | | | | ELIZABETHVILLE | PA | 17023 | |
| GASC | | PO BOX 494 | | | | BROOKFIELD | IL | 605130494 | |
| GASC | | PO BOX 494 | C/O COMPUSYSTEMS | | | BROOKFIELD | IL | 60513-0494 | |
| GASCA, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| GASCA, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GASCA, MUCIO | | 28 JACKSON LN | | | | STREAMWOOD | IL | 60107-1300 | |
| GASCA, RYAN ASHTON | | ADDRESS ON FILE | | | | | | | |
| GASCA, SERGIO | | ADDRESS ON FILE | | | | | | | |
| GASCHE, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GASCON, GERILYNN E | | ADDRESS ON FILE | | | | | | | |
| GASCON, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GASEVIC, MARKO | | ADDRESS ON FILE | | | | | | | |
| GASIOROWSKI, CHRISTY JEAN | | ADDRESS ON FILE | | | | | | | |
| GASKA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GASKA, MATT | | ADDRESS ON FILE | | | | | | | |
| GASKAMP, NATHAN | | ADDRESS ON FILE | | | | | | | |
| GASKEW, KEITH DESHONE | | ADDRESS ON FILE | | | | | | | |
| GASKEY, CHAD A | | ADDRESS ON FILE | | | | | | | |
| GASKILL, CHAD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GASKILL, CHRIS | | 817 E WASHINGTON APT 7 | | | | BELLEVILLE | IL | 62220 | |
| GASKILL, CHRISTOPHER DUNTAE | | ADDRESS ON FILE | | | | | | | |
| GASKILL, JAMES ALEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GASKIN, BRADLEY CLARK | | ADDRESS ON FILE | | | | | | | |
| GASKIN, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GASKIN, NAIMA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GASKIN, WILLIAM M III | | PO BOX 13 | | | | COVINGTON | VA | 24426-0013 | |
| GASKINS, DAVID LEWIS | | ADDRESS ON FILE | | | | | | | |
| GASKINS, GLORIA | | 9266 CHERRY LANE | | | | LAUREL | MD | 20708 | |
| GASKINS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GASKINS, KIM | | 667 CRESCENT RIDGE TRAIL | | | | MABLETON | GA | 30126 | |
| GASKINS, LEMARCUS DEANGELO | | ADDRESS ON FILE | | | | | | | |
| GASKINS, REGINALD JEROME | | ADDRESS ON FILE | | | | | | | |
| GASKINS, TAYLOR GASKINS ANGELO | | ADDRESS ON FILE | | | | | | | |
| GASLIGHT FLORIST INC | | 3920 110 RUCKRIEGEL PKY | THE VANTAGE CTR | | | LOUISVILLE | KY | 40299 | |
| GASLIGHT FLORIST INC | | THE FORUM CENTER | | | | LOUISVILLE | KY | 40222 | |
| GASMEN, BUDDY SERRANO | | ADDRESS ON FILE | | | | | | | |
| GASMEN, MELISSA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| GASOWSKI, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| GASPAR, ADRIAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| GASPAR, ANGIE MARIE | | ADDRESS ON FILE | | | | | | | |
| GASPAR, CARLOS | | 5015 W SAHARA AVE ST125 BOX271 | | | | LAS VEGAS | NV | 89102 | |
| GASPAR, FRED | | 336 MAINE ST | | | | ELLSWORTH | ME | 04608 | |
| GASPAR, JESUS ARTURO | | ADDRESS ON FILE | | | | | | | |
| GASPAR, JUAN J | | ADDRESS ON FILE | | | | | | | |
| GASPAR, MATTHEW ALLYN | | ADDRESS ON FILE | | | | | | | |
| GASPAR, NELSON | | ADDRESS ON FILE | | | | | | | |
| GASPAR, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| GASPARAC, PAULLETT | | 831 N 900 W | | | | SALT LAKE CITY | UT | 84116-1305 | |
| GASPARAS, ROBERT J | | 10709 S AVERS AVE | | | | CHICAGO | IL | 60655-3912 | |
| GASPARD, BEN T | | ADDRESS ON FILE | | | | | | | |
| GASPARD, PATRICIA AIDA | | ADDRESS ON FILE | | | | | | | |
| GASPARD, STEVEN V | | ADDRESS ON FILE | | | | | | | |
| GASPAROVIC, MELISSA | | 520 CLOVERDALE ST | | | | ANN ARBOR | MI | 48105 | |
| GASPAROVIC, MELISSA | | 520 CLOVERDALE ST | | | | ANN ARBOR | MI | 48105-1171 | |
| GASPAROVIC, MELISSA ANNE | | ADDRESS ON FILE | | | | | | | |
| GASPAROVIC, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| GASPAROVICH, DAVID | | 1698 PINE HOLLOW RD | | | | MCKEES ROCKS | PA | 15136 | |
| GASPARRE, JOE G | | ADDRESS ON FILE | | | | | | | |
| GASPER & ASSOCIATES, JOHN | | PO BOX 5969 | | | | GLENDALE | AZ | 85312 | |
| GASPER ATKINSON TRUCKPLAZA INC | | I 70 & U S 54 | | | | KINGDOM CITY | MO | 65262 | |
| GASPER JR , KENNETH EDWARD | | ADDRESS ON FILE | | | | | | | |
| GASPER, JEREMY MARTIN | | ADDRESS ON FILE | | | | | | | |
| GASPER, MATTHEW GERARD | | ADDRESS ON FILE | | | | | | | |
| GASPER, RAMIREZ | | 1327 VERMONT ST | | | | SAN ANTONIO | TX | 78211-1539 | |
| GASPERICH, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| GASPERIK ERIKA | | 251 WOODMERE LANE | | | | WHEELING | IL | 60090 | |
| GASPERLIN, TYLER JEROME | | ADDRESS ON FILE | | | | | | | |
| GASQUE, EUGENIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GASQUE, JAMAL | | ADDRESS ON FILE | | | | | | | |
| GASS, RONALD AHMAHD | | ADDRESS ON FILE | | | | | | | |
| GASSAMA, ALHAGIE | | 15 FAIRLAWN ST | | | | EVERETT | MA | 02149 | |
| GASSAWAY, CHRISTOPHER MARCOS | | ADDRESS ON FILE | | | | | | | |
| GASSEI, KENNETH EDWARD | | ADDRESS ON FILE | | | | | | | |
| GASSEN, ELLIOT CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GASSER, DANIEL LELAND | | ADDRESS ON FILE | | | | | | | |
| GASSER, GUY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GASSER, SHEA LAREE | | ADDRESS ON FILE | | | | | | | |
| GASSETT, DAVID ROBERT | | ADDRESS ON FILE | | | | | | | |
| GASSNER, SEAN MIKEL | | ADDRESS ON FILE | | | | | | | |
| GAST & SONS CO INC, PB | | PO BOX 7349 | | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST, AARON L | | ADDRESS ON FILE | | | | | | | |
| GAST, ANGELA | | ADDRESS ON FILE | | | | | | | |
| GAST, DOROTHY | | 2561 SEMINOLE AVE | | | | SEAFORD | NY | 11783 | |
| GAST, JAMES | | 2561 SEMINOLE AVE | | | | SEAFORD | NY | 11783 | |
| GASTAVSON, KENNETH MATA | | ADDRESS ON FILE | | | | | | | |
| GASTELO, DANIEL NATHAN | | ADDRESS ON FILE | | | | | | | |
| GASTELUM, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GASTELUM, GASTON A | | ADDRESS ON FILE | | | | | | | |
| GASTELUM, MARISOL | | ADDRESS ON FILE | | | | | | | |
| GASTELUM, NATALIE | | ADDRESS ON FILE | | | | | | | |
| GASTER, JOSH | | ADDRESS ON FILE | | | | | | | |
| GASTFIELD, N | | 598 39 RD | | | | PALISADE | CO | 81526-9301 | |
| GASTIABURO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GASTINEAU, STEPHEN | | 6285 S WILLIAMSSON BLVD APTNO 1027 | | | | PORT ORANGE | FL | 32128 | |
| GASTINEAU, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GASTON COUNTY CLERK OF SUPERIO | | PO BOX 340 | | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | GASTON COUNTY TAX COLLECTOR | TAX COLLECTOR | P O BOX 580326 | | CHARLOTTE | NC | 28258-0326 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | | GASTONIA | NC | 28053 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GASTON COUNTY TAX COLLECTOR | | PO BOX 580326 | | | | CHARLOTTE | NC | 28258-0326 | |
| GASTON GAZETTE | | TITUS WORKMAN | 1893 REMOUNT RD | | | GASTONIA | NC | 28054 | |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | | GASTONIA | NC | 28053 | |
| GASTON REFRIGERATION & HEATING | | PO BOX 1120 | | | | COLUMBUS | NC | 28722 | |
| GASTON, ANGEL | | ADDRESS ON FILE | | | | | | | |
| GASTON, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| GASTON, DAYTON DONNELL | | ADDRESS ON FILE | | | | | | | |
| GASTON, DONELL DORIAN | | ADDRESS ON FILE | | | | | | | |
| GASTON, FRANK | | 118 HAMILTON PLACE CIR | | | | COLUMBIA | SC | 29229 | |
| GASTON, JANELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| GASTON, JASMINE ANNTOINETT | | ADDRESS ON FILE | | | | | | | |
| GASTON, JULIUS L | | ADDRESS ON FILE | | | | | | | |
| GASTON, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| GASTON, KELLEN LAURENCE | | ADDRESS ON FILE | | | | | | | |
| GASTON, KELLY | | 1619 BROADWAY | | | | BETHLEHEM | PA | 18015 | |
| GASTON, KURT | | ADDRESS ON FILE | | | | | | | |
| GASTON, LASHANDA TAMEKA | | ADDRESS ON FILE | | | | | | | |
| GASTON, LUIS A | | ADDRESS ON FILE | | | | | | | |
| GASTON, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | | |
| GASTON, OLIVIA | | ADDRESS ON FILE | | | | | | | |
| GASTON, RYAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| GASTON, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GASTON, STUART | | 3103 SHELL | | | | MIDLAND | TX | 79705-0000 | |
| GASTON, STUART FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GASTON, VENESSA DENISE | | ADDRESS ON FILE | | | | | | | |
| GASTONIA , CITY OF | | GASTONIA CITY OF | ATTN COLLECTORS OFFICE | PO BOX 1748 | | GASTONIA | NC | | |
| GASTONIA SUPERIOR COURT CLERK | | PO BOX 340 | | | | GASTONIA | NC | 28053 | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | | GASTONIA | NC | 280531748 | |
| GASTONIA, CITY OF | | PO BOX 8600 | | | | GASTONIA | NC | 280538600 | |
| GASTROINTESTINAL SPECIALISTS | | PARHAM & HUNGARY SPRINGS ROADS | | | | RICHMOND | VA | 23273 | |
| GATBUNTON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GATCHALIAN, ROMEO M | | 424 WALNUT DR | | | | MILPITAS | CA | 95035-4205 | |
| GATCHELL, ANGELICA DEE | | ADDRESS ON FILE | | | | | | | |
| GATDULA, ARMAND LUANSING | | ADDRESS ON FILE | | | | | | | |
| GATDULA, EDRIC | | ADDRESS ON FILE | | | | | | | |
| GATE PETROLEUM COMPANY | | PO BOX 40505 | | | | JACKSONVILLE | FL | 32203 | |
| GATEKEEPER SYSTEMS INC | | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| GATEKEEPER SYSTEMS INC | | 9331 IRVINE BLVD | | | | IRVINE | CA | 92618 | |
| GATELY, DEREK RYAN | | ADDRESS ON FILE | | | | | | | |
| GATELY, JAMES T | | 4544 WEST 103RD STREET | | | | OAK LAWN | IL | 60453 | |
| GATEN, CHRIS DARNELL | | ADDRESS ON FILE | | | | | | | |
| GATES APPLIANCE SERVICE | | TICE PARK NO 9 | | | | GREENVILLE | NC | 27834 | |
| GATES ENTERPRISE | | 3009 JACOB CT SW | | | | OLYMPIA | WA | 98512 | |
| GATES ENTERPRISE | | LANDSCAPING SERVICES | 3009 JACOB CT SW | | | OLYMPIA | WA | 98512 | |
| GATES JR , DARRYL DEAN | | ADDRESS ON FILE | | | | | | | |
| GATES SR , DAVID BRUCE | | ADDRESS ON FILE | | | | | | | |
| GATES WISE & SCHLOSSER PC | | 1231 S 8TH ST | | | | SPRINGFIELD | IL | 62703 | |
| GATES, ALEXANDRA TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GATES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GATES, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GATES, ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| GATES, BRANDON JACQUES | | ADDRESS ON FILE | | | | | | | |
| GATES, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| GATES, COLIN | | 1063 45TH ST | 3 | | | EMERYVILLE | CA | 94608-0000 | |
| GATES, COLIN M | | ADDRESS ON FILE | | | | | | | |
| GATES, COURTNEY HALLEY | | ADDRESS ON FILE | | | | | | | |
| GATES, DAMIEN CORTEZ | | ADDRESS ON FILE | | | | | | | |
| GATES, DORETHA NIKOLE | | ADDRESS ON FILE | | | | | | | |
| GATES, ERNESTINE SHANNON | | ADDRESS ON FILE | | | | | | | |
| Gates, Gary D | | 1000 Lawton Ave | | | | Akron | OH | 44320 | |
| GATES, GERALDINE J | | ADDRESS ON FILE | | | | | | | |
| GATES, GERMANY GERMAINE | | ADDRESS ON FILE | | | | | | | |
| GATES, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GATES, JASMINE CARESSA | | ADDRESS ON FILE | | | | | | | |
| GATES, JESSICA RENEE | | ADDRESS ON FILE | | | | | | | |
| GATES, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GATES, KEITH ROBERT | | ADDRESS ON FILE | | | | | | | |
| GATES, KYLE ALDEN | | ADDRESS ON FILE | | | | | | | |
| GATES, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GATES, MARQUITTA Y | | 30043 SMITH DR | | | | OKOLONA | MS | 38860 | |
| GATES, MARQUITTA YVONNE | | ADDRESS ON FILE | | | | | | | |
| GATES, MARY L | | ADDRESS ON FILE | | | | | | | |
| GATES, MELISSA JEAN | | ADDRESS ON FILE | | | | | | | |
| GATES, MELVIN | | ADDRESS ON FILE | | | | | | | |
| GATES, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| GATES, MICHELLE | | 34 SHAWNEE RD | | | | HOPATCONG | NJ | 78430 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GATES, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GATES, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GATES, RYAN J | | ADDRESS ON FILE | | | | | | | |
| GATES, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GATES, SHAQUANA LATRELLE | | ADDRESS ON FILE | | | | | | | |
| GATES, TERRENCE OMAR | | ADDRESS ON FILE | | | | | | | |
| GATES, THERESA ANN | | ADDRESS ON FILE | | | | | | | |
| GATES, THOMAS MARTIN | | ADDRESS ON FILE | | | | | | | |
| GATES, TYLER | | ADDRESS ON FILE | | | | | | | |
| GATES, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | | |
| GATES, WILLIE | | 1470 BREWER AVE | | | | COLUMBUS | GA | 31903-2302 | |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| GATEWAY AZCO GP LLC | | 121 W FORAYTH ST STE 200 | | | | JACKSONVILLE | FL | 32202 | |
| GATEWAY AZCO GP LLC | | PO BOX 643744 | C/O GATEWAY SHOPPING CENTER | | | PITTSBURGH | PA | 15264-3744 | |
| GATEWAY BANQUET & CONF CENTER | | 4853 W HENRIETTA RD | | | | HENRIETTA | NY | 14467 | |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVE | C/O RELATED RETAIL CORPORATION | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVENUE | C/O RELATED RETAIL CORPORATION | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | C/O RELATED RETAIL CORP | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| GATEWAY CO LC | | 13355 NOEL RD STE 1315 | | | | DALLAS | TX | 75240 | |
| GATEWAY CO LC | | 3425 VIA LIDO STE 250 | C/O FRITZ DUDA COMPANY | | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMMUNITY COLLEGE | | 108 N 40TH ST | | | | PHOENIX | AZ | 85034 | |
| GATEWAY COMPANY LLC | JANET | C/O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPUTER ASSOCIATES | | 11500 NINTH ST N STE 120 | | | | ST PETERSBURG | FL | 33716 | |
| GATEWAY ELECTRONICS INC | | 24 HARDSCRABBLE HILL RD | | | | FLEMINGTON | NJ | 08822 | |
| GATEWAY FLORAL | | 6020 W BELL RD STE E 108 | | | | GLENDALE | AR | 85308 | |
| GATEWAY FLORAL | | 6020 WEST BELL ROAD | SUITE E 108 | | | GLENDALE | AR | 85308 | |
| GATEWAY FLORIST INC | | PO BOX 113 | | | | BRYANTOWN | MD | 20617-0113 | |
| GATEWAY HEALTH CORP | | 8512 SANFORD DR | | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTH CORP | | DOMINION MEDICAL SUPPLY | 8512 SANFORD DR | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTHCARE CORP | | FILE 99172 | PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| GATEWAY HEALTHCARE CORP | | PO BOX 1067 | | | | CHARLOTTE | NC | 282011067 | |
| GATEWAY HOME FURNISHINGS | | PO BOX 527 | | | | WAYNESVILLE | MO | 65583 | |
| Gateway Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | | Washington | DC | 20005 | |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | | IRVINE | IA | 92618-2930 | |
| GATEWAY INC | | PO BOX 51350 | | | | LOS ANGELES | CA | 90051-5650 | |
| GATEWAY INC | | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| GATEWAY INDUSTRIAL MEDICINE | | 1085 N HARBOR BLVD | | | | ANAHEIM | CA | 92801 | |
| GATEWAY LIMOUSINE INC | | PO BOX 117 | | | | OAKVILLE | CT | 06779-0117 | |
| GATEWAY MALL PARTNERS | | PO BOX 4800 46 | C/O US BANK | | | PORTLAND | OR | 97208 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | | MINNEAPOLIS | MN | 55486-1383 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | C/O KITCHELL DEVELOPMENT | | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | | | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PRESS INC | | PO BOX 640284 | | | | PITTSBURGH | PA | 152640284 | |
| GATEWAY RECYCLING PRODUCTS INC | | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125-1001 | |
| GATEWAY REGIONAL MEDICAL CTR | | 2100 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| GATEWAY REGIONAL MEDICAL CTR | | PO BOX 503706 | | | | ST LOUIS | MO | 63150-3706 | |
| GATEWAY RIVERBOAT CRUISES | | 800 N FJRST ST | | | | ST LOUIS | MO | 63102 | |
| GATEWAY SUPPLIES | | 13152 S CICERO AVE STE 102 | | | | CRESTWOOD | IL | 60445 | |
| Gateway US Retail Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | | Washington | DC | 20005 | |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | | BOSTON | MA | 2109 | |
| Gateway Woodside Inc | Robert E Greenberg Esq | Friedlander Misler PLLC | 1101 17th St NW Ste 700 | | | Washington | DC | 20036 | |
| GATEWAY WOODSIDE INC | | 100 MIDWAY RD STE 14 | GARDEN CITY MANAGEMENT OFFICE | | | CRANSTON | RI | 02920 | |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | | LOS ANGELES | CA | 90074-5770 | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | BOSTON | MA | 02109 | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | | BOSTON | MA | 02109 | |
| GATEWOOD COMPANY INC | | PO BOX 56 | | | | WALDORF | MD | 20604-0056 | |
| GATEWOOD, CAINAN BOAZ | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, DARIUS CHARLES | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, JOSHUA LUKE | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, NAAMAN J | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, REBECCA LEANN | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, RENITA PATRICE | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, RYAN DALE | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, SHELBY WILLIE | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, TERRENCE TERRELL | | ADDRESS ON FILE | | | | | | | |
| GATEWOOD, TYRONE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GATHERCOLE, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| GATHERS II, RONALD DAVID | | ADDRESS ON FILE | | | | | | | |
| GATHERWRIGHT, RYAN DUANE | | ADDRESS ON FILE | | | | | | | |
| GATHRIGHT APPLIANCE SERVICE | | 9151 COOL AUTUMN DR | | | | MECHANICSVILLE | VA | 23116 | |
| GATHRIGHT, ERIK | | ADDRESS ON FILE | | | | | | | |
| GATICA, CARLOS H | | 6821 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60626-3121 | |
| GATIEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GATLEY, MANA | | 33 VICTOR AVE | | | | WORCESTER | MA | 01603 | |
| GATLIN, CLARENCE | | 4075 LAURA | | | | BEAUMONT | TX | 77707-0000 | |
| GATLIN, CLIFFORD D | | 1000 BOLTON AVE | | | | ALEXANDRIA | LA | 71301 | |
| GATLIN, DARIUS R | | ADDRESS ON FILE | | | | | | | |
| GATLIN, DEBBIE | | 7914 GLEASON RD | | | | KNOXVILLE | TN | 37919 | |
| GATLIN, DESTINY MAY | | ADDRESS ON FILE | | | | | | | |
| GATLIN, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| GATLIN, EBONY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GATLIN, JASON | | ADDRESS ON FILE | | | | | | | |
| GATLIN, MARQUITA GERRI | | ADDRESS ON FILE | | | | | | | |
| GATLIN, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| GATLIN, TAMARA | | ADDRESS ON FILE | | | | | | | |
| GATLIN, TOVARIS MARICE | | ADDRESS ON FILE | | | | | | | |
| GATLING, CHELSEA | | ADDRESS ON FILE | | | | | | | |
| GATLING, JELISHA | | ADDRESS ON FILE | | | | | | | |
| GATLING, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | | |
| GATLING, TERRELL QUEVON | | ADDRESS ON FILE | | | | | | | |
| GATLING, TOR JAHMEED DARRELL | | ADDRESS ON FILE | | | | | | | |
| GATLINS TV, JIM | | 203 N 8TH ST | | | | PADUCAH | KY | 42001 | |
| GATMAITAN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GATON, ROQUE JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GATONE, NIGEL EMIL | | ADDRESS ON FILE | | | | | | | |
| GATOR EXPRESS | | PO BOX 600567 | | | | N MIAMI BEACH | FL | 331600567 | |
| GATOR IRRIGATION INC | | 926A 9TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250 | |
| GATOR OFFICE FURNITURE | | 6160 BEACH BLVD | | | | JACKSONVILLE | FL | 32216-2743 | |
| GATOR TILE CO | | 7825 JAHNKE RD | | | | RICHMOND | VA | 23235 | |
| GATOR TIMES | | PO BOX 14544 | | | | GAINESVILLE | FL | 32604 | |
| GATOR TIRE NO 4 | | 11231 S ORANGE BLSM TRL | | | | ORLAND | FL | 32837 | |
| GATRELL, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| GATSCH, HEIDI KYONG | | ADDRESS ON FILE | | | | | | | |
| GATSCH, JUDITH THERESA | | ADDRESS ON FILE | | | | | | | |
| GATSCH, SANDY JUDITH | | ADDRESS ON FILE | | | | | | | |
| GATSON, DERRELL | | ADDRESS ON FILE | | | | | | | |
| GATSON, DOREEN CATHERINE | | ADDRESS ON FILE | | | | | | | |
| GATSON, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| GATSON, KANDACE LASHAUN | | ADDRESS ON FILE | | | | | | | |
| GATSOS, DAVID D | | ADDRESS ON FILE | | | | | | | |
| GATTELARO, JIM | | ADDRESS ON FILE | | | | | | | |
| GATTI, PHILIP | | ADDRESS ON FILE | | | | | | | |
| GATTIS, GLENN | | 214 NAVAHO TRAIL | | | | WILMINGTON | NC | 28409 | |
| Gattlaro, Jim | | 12 Linnea Ln | | | | North Chili | NY | 14514 | |
| GATTO, MIKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| GATTO, RANDY P | | ADDRESS ON FILE | | | | | | | |
| GATTON, ALBERT | | ADDRESS ON FILE | | | | | | | |
| GATTONE, STEVE | | 714 SPRING HOUSE COURT | | | | LANSDALE | PA | 19446 | |
| GATTUNG, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GATTUSO, NANCY | | PO BOX 215 | | | | CLARKSBORO | NJ | 08056-0000 | |
| GATX LOGISTICS | | PO BOX 73564 | | | | CHICAGO | IL | 60673-7564 | |
| GATZ, ADAM B | | ADDRESS ON FILE | | | | | | | |
| GATZA, DOUGLAS LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GATZKE, RONALD | | 1903 N LARKSPUR DR | | | | JEFFERSONVILLE | IN | 47130 | |
| GAU ANIMATIONS, DAVE | | 1224 NOTTOWAY AVE | | | | RICHMOND | VA | 23227 | |
| GAU, DAVID R | | 3606 NOBLE AVE | | | | RICHMOND | VA | 23222 | |
| GAU, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| GAU, RYAN | | ADDRESS ON FILE | | | | | | | |
| GAU, TERRY LM | | 3606 NOBLE AVE | | | | RICHMOND | VA | 23222 | |
| GAUCHE, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| GAUCHE, STEVEN MARK | | ADDRESS ON FILE | | | | | | | |
| GAUCI, THOMAS JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GAUDAUR, CHAD CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GAUDENS, GARRET MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAUDET, BRITTANY LEE | | ADDRESS ON FILE | | | | | | | |
| GAUDET, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| GAUDET, DIANNE CAROL | | ADDRESS ON FILE | | | | | | | |
| GAUDET, GREG | | ADDRESS ON FILE | | | | | | | |
| GAUDET, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GAUDET, PAUL | | 1205 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-8403 | |
| GAUDETTE, BYRON JAMES | | ADDRESS ON FILE | | | | | | | |
| GAUDETTE, DEREK JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAUDETTE, JAIME LIN | | ADDRESS ON FILE | | | | | | | |
| GAUDETTE, TERRY L | | ADDRESS ON FILE | | | | | | | |
| GAUDIANO, ELIZABETHA | | 10 MYRA AVE | | | | RIVERSIDE | RI | 029154812 | |
| GAUDIANO, ELIZABETHA | | ADDRESS ON FILE | | | | | | | |
| GAUDIELLO, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAUDINO, BRITTNEY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GAUDINO, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GAUDIO, ROBERT F | | 2 WATERMILL COURT | | | | VALLEY COTTAGE | NY | 10989 | |
| GAUDIO, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| GAUDIOSU, JOSEPH | | 370 CHARLES AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| GAUDREAU, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAUDREAU, RYAN | | ADDRESS ON FILE | | | | | | | |
| GAUER RENTAL | | PO BOX 26156 | | | | AKRON | OH | 44319 | |
| GAUERT, CORBIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GAUGE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAUGER, HEATHER ELYSIA | | ADDRESS ON FILE | | | | | | | |
| GAUGHAN, SHANNON MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GAUGHF, CHARLES FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| GAUKER, WILLAIM BRUCE | | ADDRESS ON FILE | | | | | | | |
| GAUL, LUKE EDWARD | | ADDRESS ON FILE | | | | | | | |
| GAUL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| GAUL, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| GAULDEN, MARK EDWARD | | ADDRESS ON FILE | | | | | | | |
| GAULDEN, STEPHEN KENT | | ADDRESS ON FILE | | | | | | | |
| GAULDIN, TYLER ROBERT | | ADDRESS ON FILE | | | | | | | |
| GAULDING, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | | |
| GAULEY, WILLIAM J JR | | 48 E ARIZONA | | | | BELLEVILLE | MI | 48111-9025 | |
| GAULIN, NICK | | ADDRESS ON FILE | | | | | | | |
| GAULKE JANOWSKI, NATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GAULT CO, STEPHEN C | | 4011 GARDINER POINT DR | STE 200 | | | LOUISVILLE | KY | 40213-1988 | |
| GAULT, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GAULT, CRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GAULT, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| GAULT, KEVIN MERIC | | ADDRESS ON FILE | | | | | | | |
| GAULT, STEVEN YOUNG | | ADDRESS ON FILE | | | | | | | |
| GAULT, TARA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| GAULTNEY, LEONARD | | 6440 S WALKER RD | | | | FRUITPORT | MI | 49415-8776 | |
| GAUMER, ARTHUR | | 2000 E RAMAR RD | SPACE 234 | | | BULLHEAD | AZ | 86442 | |
| GAUMER, JAMES M | | ADDRESS ON FILE | | | | | | | |
| GAUNA, ANGELA R | | ADDRESS ON FILE | | | | | | | |
| GAUNA, BRYAN | | ADDRESS ON FILE | | | | | | | |
| GAUNA, MICHAEL QUENTIN | | ADDRESS ON FILE | | | | | | | |
| GAUNNAC, ETHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GAUNT, KEITH TYRELL | | ADDRESS ON FILE | | | | | | | |
| GAUNTT, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GAUPER, RYAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | | TEMPLE | TX | 76502 | |
| GAUS, DARRON | | P O BOX 686 | | | | PEARLAND | TX | 77588-0000 | |
| GAUS, DARRON PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GAUS, HENRY | | 9464 WINZER RD | | | | BEAUMONT | TX | 77705-8694 | |
| GAUSE, DON | | 620 EAST FLINT LAKE | | | | MYRTLE BEACH | SC | 29579 | |
| GAUSE, ERICK | | 27602 BREAKERS DRIVE | | | | WESLEY CHAPEL | FL | 33543 | |
| GAUSER, KYLE | | ADDRESS ON FILE | | | | | | | |
| GAUSLIN, IAN MANUAL | | ADDRESS ON FILE | | | | | | | |
| GAUSS, CALEB AARON | | ADDRESS ON FILE | | | | | | | |
| GAUSS, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GAUSWAMI, UMANGPURI D | | ADDRESS ON FILE | | | | | | | |
| GAUT, BARBARA | | 3911 GROVEWOOD WAY | APT NO G | | | WILLIAMSBURG | VA | 23188 | |
| GAUT, MARCUS DEWONE | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER MARTIN, KATRINA JANE | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, ANGELA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, ANTHONY PHILIP | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, ARINXE RANDY | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, BRIAN JOESEPH | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, CHELSEA MARGARET | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, DANIELLE M | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, DAVID | | 2573 N STEWART ST | | | | KISSIMMEE | FL | 34746-3046 | |
| GAUTHIER, JESSE | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, KELLIE PAULINE | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, MARC | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, MICHAEL | | 9852 SILVER LASSO ST | | | | LAS VEGAS | NV | 89123-6853 | |
| GAUTHIER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, RICHARD | | 1961 MENGER CIRCLE | | | | SOUTH DAYTONA | FL | 32119-0000 | |
| GAUTHIER, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAUTHIER, ROBERT | | 1674 COLONIAL COLONY BLVD | | | | KINSTON | NC | 28504 | |
| GAUTHIER, SCOTT W | | ADDRESS ON FILE | | | | | | | |
| GAUTHIER, TIM | | 150 BACK RIVER RD | | | | DOVER | NH | 03820 | |
| GAUTHNEY, CARMEN NICHOLETTE | | ADDRESS ON FILE | | | | | | | |
| GAUTIER, JONATHAN J | | ADDRESS ON FILE | | | | | | | |
| GAUTIER, MELISSA KARIN | | ADDRESS ON FILE | | | | | | | |
| GAUTREAU, DUSTIN LOUIS | | ADDRESS ON FILE | | | | | | | |
| GAUTREAUX, JOHNATHON CHARLES | | ADDRESS ON FILE | | | | | | | |
| GAUTREAUX, WESLEY ALLEN | | ADDRESS ON FILE | | | | | | | |
| GAUVIN, ALYSSA | | ADDRESS ON FILE | | | | | | | |
| GAUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | | TAUNTON | MA | 02780-5033 | |
| GAUVIN, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| GAUVIN, JOHN A | | ADDRESS ON FILE | | | | | | | |
| GAUVIN, TERESA | | PROSPECT ST POST OFFICE | | | | BAINBRIDGE IS | WA | 98110-9999 | |
| GAUVIN, TERESA A | | PROSPECT ST POST OFFICE | STATION | | | BAINBRIDGE IS | WA | 98110 | |
| GAUVIN, CODY | | 17818 SAND PINE TRACE WAY | | | | TAMPA | FL | 33647-0000 | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO CT | | | | EL PASO | TX | 79936-4357 | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO | | | | EL PASO | TX | 00007-9936 | |
| GAVALDON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GAVANT, JUDY C | | 2802 ANNAKAY CROSSING | | | | MIDLOTHIAN | VA | 23113 | |
| GAVARONE, RYAN | | 30 SAVAGE DR | | | | LANGHORNE | PA | 19053-0000 | |
| GAVARONE, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GAVAZZI, MICHAEL T | | ADDRESS ON FILE | | | | | | | |
| GAVAZZI, MISTY ANN | | ADDRESS ON FILE | | | | | | | |
| Gavelek, Dennis T | | 11361 Liberty St | | | | Futon | MD | 20759 | |
| GAVELLI, SIMONE | | ADDRESS ON FILE | | | | | | | |
| GAVETTE, CASEY | | ADDRESS ON FILE | | | | | | | |
| GAVIDIA, ANGEL E | | ADDRESS ON FILE | | | | | | | |
| GAVIDIA, TERESA E | | ADDRESS ON FILE | | | | | | | |
| GAVIDIOSO, GWEN | | 743 BARR BLVD | | | | LANCASTER | PA | 17603 | |
| GAVILANES, LUIS ANDRES | | ADDRESS ON FILE | | | | | | | |
| GAVILANES, LUIS XAVIER | | ADDRESS ON FILE | | | | | | | |
| GAVIN, GENEVA | | ADDRESS ON FILE | | | | | | | |
| GAVIN, JAMES | | 525 GLEN CANYON DR | | | | FAYETTEVILLE | NC | 28303 | |
| GAVIN, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GAVIN, KYLE | | 49 BEAVER RUN RD | | | | MALVERN | PA | 19355 | |
| GAVIN, MICHAEL RENE | | ADDRESS ON FILE | | | | | | | |
| GAVIN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GAVIN, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GAVIN, RICHARD | | 186 HERSEY ST | | | | HINGHAM | MA | 02043 | |
| GAVIN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GAVIN, THOMAS CLEMENT | | ADDRESS ON FILE | | | | | | | |
| GAVINS, JAMES E | | ADDRESS ON FILE | | | | | | | |
| GAVIRIA, JESSENIA ANDREA | | ADDRESS ON FILE | | | | | | | |
| GAVIRIA, JOSHUA DARRELL | | ADDRESS ON FILE | | | | | | | |
| GAVIRIA, WALTER DARIO | | ADDRESS ON FILE | | | | | | | |
| GAVITO, DINO A | | 4637 HYLAND GREENS PL | | | | WESTMINSTER | CO | 80031 | |
| GAVLICK, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GAVLICK, DANIEL TERRANCE | | ADDRESS ON FILE | | | | | | | |
| GAVRIA, GERMAN | | 401 E 34TH ST | | | | NEW YORK | NY | 10 016 00 | |
| GAVRILOVIC, TEJGEN | | ADDRESS ON FILE | | | | | | | |
| GAVRILYUK, VLAD | | ADDRESS ON FILE | | | | | | | |
| GAW OHARA ENVELOPE CO | | 500 N SACRAMENTO BLVD | | | | CHICAGO | IL | 60612 | |
| GAWEL, GERARD | | 210 MARINERS WAY | | | | COPIAGUE | NY | 11726-0000 | |
| GAWEL, GERARD JOHN | | ADDRESS ON FILE | | | | | | | |
| GAWEL, TYLER A | | ADDRESS ON FILE | | | | | | | |
| GAWELL, MICHAEL | | 2021 KRIEBEL RD | | | | LANSDALE | PA | 19446-5000 | |
| GAWF, ARTHUR | | 5605 NW 50TH ST APT D | | | | OKLAHOMA CITY | OK | 73122-5234 | |
| GAWINSKI, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GAWINSKI, STEVEN E | | ADDRESS ON FILE | | | | | | | |
| GAWKER MEDIA | | 76 CROSBY ST | | | | NEW YORK | NY | 10012-3957 | |
| GAWLAK, ANDREW L | | ADDRESS ON FILE | | | | | | | |
| GAWLAK, CRAIG ALLAN | | ADDRESS ON FILE | | | | | | | |
| Gawlik, Joseph J | | 6854 N Dowagiac | | | | Chicago | IL | 60646 | |
| GAWLIK, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GAWRILUK, LAURIE | | 4635 SECRET RIVER TRL | | | | PORT ORANGE | FL | 32129-5212 | |
| GAWRON, KRYSTIAN STAN | | ADDRESS ON FILE | | | | | | | |
| GAWRONSKI, ASHLEY ANNA | | ADDRESS ON FILE | | | | | | | |
| GAWRONSKI, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| GAWRONSKI, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| GAWRONSKI, KOREY | | ADDRESS ON FILE | | | | | | | |
| GAWRONSKI, ROBERT | | 16 MEADOWDALE LANE | | | | WEST SENECA | NY | 14224 | |
| GAWRONSKI, ROBERT P | | ADDRESS ON FILE | | | | | | | |
| GAWTHROP, ALEX S | | ADDRESS ON FILE | | | | | | | |
| GAXIOLA, ADAM FILLIP | | ADDRESS ON FILE | | | | | | | |
| GAXIOLA, ANDREI RUIZ | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAXIOLA, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GAXIOLA, GILBERT | | PO BOX 1136 | | | | PATTERSON | CA | 95363-0000 | |
| GAXIOLA, JAY EMILIO | | ADDRESS ON FILE | | | | | | | |
| GAXIOLA, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| GAY MECHANICAL CONTRACTOR, WW | | 515 SE 11 PL | | | | GAINESVILLE | FL | 32601 | |
| GAY MECHANICAL CONTRACTOR, WW | | 524 STOCKTON ST | | | | JACKSONVILLE | FL | 32204-2500 | |
| GAY, ADAM D | | 17950 SPRING VIEW LANE | | | | RIVERSIDE | CA | 92503 | |
| GAY, ADAM D | | ADDRESS ON FILE | | | | | | | |
| GAY, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | | |
| GAY, ANDREW T | | ADDRESS ON FILE | | | | | | | |
| GAY, AUDREY RUTH | | ADDRESS ON FILE | | | | | | | |
| GAY, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| GAY, DANE | | 15307 WINDING ASH DR | | | | CHESTERFIELD | VA | 23832 | |
| GAY, DANNY BRIAN | | ADDRESS ON FILE | | | | | | | |
| GAY, DARRYL JAY | | ADDRESS ON FILE | | | | | | | |
| GAY, GARRICK | | ADDRESS ON FILE | | | | | | | |
| GAY, JAMES JACOB | | ADDRESS ON FILE | | | | | | | |
| GAY, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GAY, JOSEPH KYLE | | ADDRESS ON FILE | | | | | | | |
| GAY, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| GAY, MIESHA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| GAY, NATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| GAY, RAVEN YVONNE | | ADDRESS ON FILE | | | | | | | |
| GAY, RICKIE | | 5000 BARKBRIDGE CIRCLE | | | | CHESTERFIELD | VA | 23832 | |
| GAY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GAY, STACEY LYNN | | ADDRESS ON FILE | | | | | | | |
| GAY, TERRANCE JEFFERY | | ADDRESS ON FILE | | | | | | | |
| GAY, TIFFANY RUTH | | ADDRESS ON FILE | | | | | | | |
| GAY, WYATT ONEAL | | ADDRESS ON FILE | | | | | | | |
| GAYATIN, FRANK | TERRY G  KNAPP  INVESTIGATOR  EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO  SUITE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| GAYATIN, FRANK | | 40469 SHAW CT | | | | FREMONT | CA | 94536-0000 | |
| GAYATIN, FRANK S | | ADDRESS ON FILE | | | | | | | |
| GAYDA, RONALD GAVAN | | ADDRESS ON FILE | | | | | | | |
| GAYDEN, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| GAYDEN, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GAYDOS, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GAYE, MERCEL WHYCLIFF | | ADDRESS ON FILE | | | | | | | |
| GAYE, OUSMANE | | ADDRESS ON FILE | | | | | | | |
| GAYED, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| Gayk Bazikyan | | 1001 Glenwood Rd | | | | Glendale | CA | 91202 | |
| GAYLE, ALEXIS A | | ADDRESS ON FILE | | | | | | | |
| GAYLE, ANDREY | | ADDRESS ON FILE | | | | | | | |
| GAYLE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GAYLE, BRIAN | | 9623 PEPPERTREE DR | | | | RICHMOND | VA | 23238 | |
| GAYLE, CHARLES | | 9818 ST PAGES LN | | | | RICHMOND | VA | 23233 | |
| GAYLE, DANA TRITIA | | ADDRESS ON FILE | | | | | | | |
| GAYLE, DAVID B | | ADDRESS ON FILE | | | | | | | |
| GAYLE, GARFIELD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| Gayle, Ismay I Tucker | Ismay Gayle | 1242 Summerstone Trace | | | | Austell | GA | 30168 | |
| GAYLE, MATTHEW GEOREGE | | ADDRESS ON FILE | | | | | | | |
| GAYLE, MICHELLE A | | ADDRESS ON FILE | | | | | | | |
| GAYLEN, GARY | | 564 FOREST ST | C/O SECUREALL PROTECTIVE SVCS | | | ORANGE | NJ | 07050 | |
| GAYLEN, GARY | | 564 FOREST ST | | | | ORANGE | NJ | 07050 | |
| GAYLENS HEATING & A/C, H C | | 2516 HULL STREET | | | | RICHMOND | VA | 23224 | |
| GAYLES, HADLEY | | 1651 S DOBSON | | | | MESA | AZ | 85202 | |
| GAYLES, HADLEY | | ADDRESS ON FILE | | | | | | | |
| GAYLIK, ROBERT TYLER | | ADDRESS ON FILE | | | | | | | |
| GAYLOR, EVAN | | 1305 12TH AVE NE | D | | | NORMAN | OK | 73071-0000 | |
| GAYLOR, EVAN LAYNE | | ADDRESS ON FILE | | | | | | | |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | | GAYLORD | MI | 49734 | |
| GAYLORD FRIEND OF THE COURT | | PO BOX 1485 | | | | GAYLORD | MI | 49734 | |
| GAYLORD JR , DAVID ALAN | | ADDRESS ON FILE | | | | | | | |
| GAYLORD PALMS RESORT | | 6000 OSCEOLA PKY | | | | KISSIMMEE | FL | 34746 | |
| GAYLORD RETAIL PACKAGING | | 11620 CAROLINE RD | | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD RETAIL PACKAGING | | PO BOX 16223 | 11620 CAROLINE RD | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | | GRAPEVINE | TX | 76051 | |
| GAYLORD, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| GAYLORD, TYLER LANE | | ADDRESS ON FILE | | | | | | | |
| GAYNAIR, ANDREW DELEON | | ADDRESS ON FILE | | | | | | | |
| GAYNOR, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| GAYNOR, DIANDRA SIMONE | | ADDRESS ON FILE | | | | | | | |
| GAYNOR, DONALD A | | ADDRESS ON FILE | | | | | | | |
| GAYNOR, LLOYD MALIK | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GAYNOR, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GAYNOR, ZACH GAYNOR EDWARD | | ADDRESS ON FILE | | | | | | | |
| GAYSINSKY, ROMAN | | ADDRESS ON FILE | | | | | | | |
| GAYTAN, ADAN | | 128 FROSTPROOF DRIVE | | | | WESLACO | TX | 78596 | |
| GAYTAN, ADAN | | ADDRESS ON FILE | | | | | | | |
| GAYTAN, ADOLFO ROLANDO | | ADDRESS ON FILE | | | | | | | |
| GAYTAN, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GAYTAN, CARLOS | | 1325 TIERRA ROSA | | | | EL PASO | TX | 79912-0000 | |
| GAYTAN, CESAR | | ADDRESS ON FILE | | | | | | | |
| GAYTAN, FELIX | | 908 N BERWICK BLVD | | | | WAUKEGAB | IL | 60085-0000 | |
| GAYTAN, FELIX ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GAYTAN, JOSEPH ELISEO | | ADDRESS ON FILE | | | | | | | |
| GAYTAN, PEDRO JAVIER | | ADDRESS ON FILE | | | | | | | |
| GAYTEN, KARLA | | ADDRESS ON FILE | | | | | | | |
| GAYTHER, JESSICA RAE | | ADDRESS ON FILE | | | | | | | |
| GAYTHORPE, NERISSA E | | ADDRESS ON FILE | | | | | | | |
| GAYTON FLOWERS LTD | | 9766 GAYTON RD | GAYTON CROSSING SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| GAYTON FLOWERS LTD | | GAYTON CROSSING SHOPPING CTR | | | | RICHMOND | VA | 23233 | |
| GAYTON, BRUCE | | 3624 N 6TH ST | | | | ORLANDO | FL | 32820-0000 | |
| GAYTON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GAYTON, ERIC LAVON | | ADDRESS ON FILE | | | | | | | |
| GAYTON, JEFFREY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GAZAFERI, ARBEN | | 401 POPLAR AVE | | | | POMPTON LAKES | NJ | 07442 | |
| GAZAFERI, ARBEN | | ADDRESS ON FILE | | | | | | | |
| GAZAMANES, MARCOS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GAZDA, JOHN | | 8184 NEW JERSEY BLVD | | | | FT MYERS | FL | 33912 | |
| GAZETTE NEWSPAPERS | | CALLER NO 6006 | | | | GAITHERSBURG | MD | 20884 | |
| GAZETTE NEWSPAPERS | | PO BOX 17306 | | | | BALTIMORE | MD | 21297 | |
| GAZETTE NEWSPAPERS INC | | PO BOX 482 | | | | TROY | MI | 48099 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | | SCHENECTADY | NY | 12301-1090 | |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | | COLORADO SPRGS | CO | 80901-1779 | |
| GAZETTE TELEGRAPH | | PO BOX 1779 | | | | COLORADO SPRGS | CO | 80901 1779 | |
| GAZETTE, THE | | 885 WEST LIBERTY ST | PO BOX 407 | | | MEDINA | OH | 44258-0407 | |
| GAZETTE, THE | | PO BOX 407 | | | | MEDINA | OH | 442580407 | |
| GAZSI, JUSTIN T | | ADDRESS ON FILE | | | | | | | |
| GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | | Indianapolis | IN | 46204 | |
| GB NETWORK SYSTEMS AND SECURITY LLC | | 2111 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22201 | |
| GBADAMOSI, ABIODUN | | 5925 WESTBURY NORTH DR | | | | INDIANAPOLIS | IN | 46224 7875 | |
| GBADE ALABI, ADEDEJI OLUFEMI | | ADDRESS ON FILE | | | | | | | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | | AKRON | OH | 443137297 | |
| GBEBLEWOO MANYO, KOSSIVI | | ADDRESS ON FILE | | | | | | | |
| GBEMUDU, VICTOR AZUBUIKE | | ADDRESS ON FILE | | | | | | | |
| GBENEKAMA, JONATHAN ASEIBIRI | | ADDRESS ON FILE | | | | | | | |
| GBEVE, CHRIS | | 1317 SPRUCE ST | | | | EASTON | PA | 18042 | |
| GBF GRAPHICS INC | | 7300 NILES CTR RD | | | | SKOKIE | IL | 60077 | |
| GBH DISTRIBUTING INC | | 540 W COLORADO ST | | | | GLENDALE | CA | 91204 | |
| GBH DISTRIBUTING INC | | 701 W HARVARD ST | | | | GLENDALE | CA | 91204 | |
| GBLOKPOR, GLORIA MAWUFAKOR | | ADDRESS ON FILE | | | | | | | |
| GBM DESIGN | | 520 WASHINGTON BLVD | SUITE 450 | | | MARINA DEL REY | CA | 90292 | |
| GBM DESIGN | | SUITE 450 | | | | MARINA DEL REY | CA | 90292 | |
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | | COLUMBUS | OH | 432155601 | |
| GBUR, DALTON SCOTT | | ADDRESS ON FILE | | | | | | | |
| GC Acquisition Corp | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius | 101 Park Ave | | | New York | NY | 10178 | |
| GC ACQUISITION CORPORATION | NO NAME SPECIFIED | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO DEVELOPMENT CORP | | | | NEW HYDE PARK | NY | 110420020 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0413 | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ELECTRIC COMPANY INC | | 705 E ROCK RD | | | | ALLENTOWN | PA | 18103 | |
| GC MUSIC | | 14730 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403-4115 | |
| GC SERVICES | | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | |
| GC SERVICES | | PO BOX 7250 | | | | ELGIN | IL | 60121 | |
| GC SERVICES | | SUITE 660 | | | | SCHAUMBURG | IL | 60173 | |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | | BEDFORD | MA | 017309143 | |
| GCILB | | PO BOX 13446 | | | | MACON | GA | 31208 | |
| GCOM INC | | 1800 WOODFIELD DRIVE | | | | SAVOY | IL | 61874 | |
| GCONOVER, BENJAMIN | | 1121 WASHINGTON ST | | | | CHARLESTON | WV | 25311 | |
| GCRS INC | | PO BOX 1140 | | | | CYPRESS | TX | 77410 | |
| GCS SERVICE INC | | 2660 PITTMAN DRIVE | | | | SILVER SPRING | MD | 20910 | |
| GCS SERVICE INC | | 3127 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GCS SERVICE INC | | PO BOX 18688 | | | | INDIANAPOLIS | IN | 46218 | |
| GDOVIN, JEFFREY EUGENE | | ADDRESS ON FILE | | | | | | | |
| GDS CONTROL SYSTEMS | | 515 BAIRD RD | | | | MERION STATION | PA | 19066 | |
| GDS CONTROL SYSTEMS | | PO BOX 347 | | | | DOVER | PA | 17315-0347 | |
| GE APPLIANCES | | APPLIANCE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | APPLIANE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | PNC BANK KENTUCKY INC | | | | LOUISVILLE | KY | 40296 | |
| GE CAPITAL | | 1010 THOMAS EDISON BLVD | | | | CEDAR RAPIDS | IA | 52404 | |
| GE CAPITAL | | 1990 DEFOOR AVENUE | TOTAL AUDIO VISUAL SERVICES | | | ATLANTA | GA | 30318 | |
| GE CAPITAL | | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| GE CAPITAL | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| GE CAPITAL COMMERCIAL SERVICES | | THE CIT GROUP COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GE CAPITAL | | TOTAL AUDIO VISUAL SERVICES | | | | ATLANTA | GA | 30318 | |
| GE CAPITAL CORP | | 1661 WORCHESTER RD | | | | FRAMINGTON | MA | 01701 | |
| GE CAPITAL CORP | | 201 HIGH RIDGE RD | | | | STAMFORD | CT | 06927 | |
| GE CAPITAL CORP | | PO BOX 4783 | | | | CHICAGO | IL | 60680-4783 | |
| GE CAPITAL CORP | | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL CORP | | PO BOX 747016 | | | | PITTSBURGH | PA | 152747016 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 281724 | | | | ATLANTA | GA | 30384-1724 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 281724 | | | | NEWARK | NJ | 071935151 | |
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | | PITTSBURGH | PA | 15264-1595 | |
| GE CAPITAL SERVICES | ROBERT READ | | | | | MERRIAM | KS | 662033614 | |
| GE CAPITAL SERVICES | | 9510 W 67TH ST | ATTN ROBERT READ | | | MERRIAM | KS | 66203-3614 | |
| GE CONSUMER & INDUSTRIAL | GM WARRANTY ADMINISTRATION | APPLIANCE PARK AP6 218 | | | | Louisville | KY | 40225 | |
| GE Consumer & Industrial Division | Michael Bach | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242-0000 | |
| GE FLEET SERVICES | | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| GE FLEET SERVICES | | SENIOR VICE PRESIDENT GENERAL COUNSEL | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | | EDEN PRAIRIE | MN | 55344 | |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GE GROUP LIFE ASSURANCE COMPANY | | PO BOX 6168 | | | | CAROL STREAM | IL | 60197-6168 | |
| GE HOME ELECTRIC PRODUCTS INC | | PO BOX 100834 | | | | ATLANTA | GA | 30384-0834 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | | PITTSBURG | PA | 15264 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | | PITTSBURG | PA | 15264-0371 | |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GE PANAMETRICS INC | | 1401 ELM ST 5TH FL | BANK OF AMERICA LOCKBOX 848502 | | | DALLAS | TX | 75202 | |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE SECURITY INC | | 5624 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| GE SERVICE MANAGEMENT | | AP6 218 APPLIANCE PARK | | | | LOUISVILLE | KY | 40225 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER  BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORTATION SYSTEMS | CHIEF FINANCIAL OFFICER BLDG 14 5 | 2901 EASTLAKE RD | | | | ERIE | PA | 16531 | |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |
| GE TRANSPORTATION SYSTEMS | | 6300 MUIRFIELD DR | ATTN MEDHAT FARAG | | | HANOVER PARK | IL | 60133 | |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 | DEPT 5175 | | | CHICAGO | IL | 60606 | |
| GEAMES, SANDRIA JUANITA | | ADDRESS ON FILE | | | | | | | |
| GEANNETT, JACKSON | | PO BOX 357 | | | | BRONX | NY | 10473 | |
| GEAR CUSTOM PRODUCTS | | 110 THIRD ST | | | | GROVE CITY | PA | 16127 | |
| GEAR, CASSANDRA ELAINE | | ADDRESS ON FILE | | | | | | | |
| GEAR, MABEL | | 7650 MORTON ST | | | | MERRILLVILLE | IN | 46410 | |
| GEAR, ROBERT | | 400 W BEN OAKS DR | | | | SEVERNA PARK | MD | 21146 | |
| GEARE, BRITTANY SUSAN | | ADDRESS ON FILE | | | | | | | |
| GEARE, CARY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GEARHART, HUNTER KYLE | | ADDRESS ON FILE | | | | | | | |
| GEARHART, KEVIN ALAN | | ADDRESS ON FILE | | | | | | | |
| GEARHART, STEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| GEARING, SHAWN M | | ADDRESS ON FILE | | | | | | | |
| GEARN, TANNER | | 3575 36TH ST | | | | LUBBOCK | TX | 79413-0000 | |
| GEARNS, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | | |
| GEARY, DENNIS | | 63 LUTHER AVE | | | | PERTH AMBOY | NJ | 08861-2253 | |
| GEARY, DOUGLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| GEARY, NICOLE S | | ADDRESS ON FILE | | | | | | | |
| GEARY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GEATCHES, MATTHEW RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GEAUGA COUNTY CSEA | | PO BOX 309 | | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY TREASURER | | 211 MAIN ST STE 1A | | | | CHARDON | OH | 44024-1249 | |
| GEAUGA COUNTY TREASURER | | GEAUGA COUNTY TREASURER | 211 MAIN ST | | | CHARDON | OH | 44024 | |
| GEAUGA LAKE | | 1060 N AURORA RD | | | | AURORA | OH | 44202 | |
| GEAUTHREAUX, HEATH VINCENT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GEB, NOAH THOMAS | | ADDRESS ON FILE | | | | | | | |
| GEBARA, STANLEY | | ADDRESS ON FILE | | | | | | | |
| GEBAUER, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| GEBBEN, NATHAN CARL | | ADDRESS ON FILE | | | | | | | |
| GEBBERT, AARON JR | | PSC 80 BOX 11674 | | | | APO | AP | 96367-0019 | |
| GEBBIE, JOSEPH | | 1200 NASHPORT ST | | | | LAVERNE | CA | 91750 | |
| GEBEL, WILLIAM R JR | | 440 N STEWART AVE | | | | LOMBARD | IL | 60148-1722 | |
| GEBERS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GEBERT, JOHN | | 109 BEAR CREEK LN APT 6 | | | | ASHEVILLE | NC | 28806-1649 | |
| GEBERT, JOHN ALAN | | ADDRESS ON FILE | | | | | | | |
| GEBHARD TV & VIDEO CENTER | | 8435 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222 | |
| GEBHARD, DERRICK | | 1 AMY DRIVE | | | | HARRISBURG | PA | 17112 | |
| GEBHARD, DERRICK | | ADDRESS ON FILE | | | | | | | |
| GEBHARDS, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEBHARDT JR, DONALD | | 4603 PORTSIDE DR | | | | VERMILION | OH | 44089 | |
| GEBHARDT JR, DONALD C | | ADDRESS ON FILE | | | | | | | |
| GEBHARDT, BOBBY | | 1865 CATHEDRAL GLN | | | | EXCONDIDO | CA | 92029-3030 | |
| GEBHARDT, BOBBY ALAN | | ADDRESS ON FILE | | | | | | | |
| GEBHARDT, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GEBHARDT, CARL FREDERICK | | ADDRESS ON FILE | | | | | | | |
| GEBHARDT, DOUGLAS | | 5105 SWALLOW LN | | | | RIVERSIDE | CA | 92505 | |
| GEBHARDT, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GEBHARDT, KYLEW | | 1210 BROOKFIELD LANE | | | | MANSFIELD | TX | 76063-0000 | |
| GEBHARDT, PAIGE | | 7820 SW RAINTREE DR | | | | BEAVERTON | OR | 97 008 00 | |
| GEBHARDT, STEPHEN | | 4796 STATE ROUTE 45 BOX 150 | | | | BRISTOLVILLE | OH | 44402 | |
| GEBHARDT, STEPHEN GILBERT | | ADDRESS ON FILE | | | | | | | |
| GEBHARDTS | | 1010 AIRPORT RD | | | | ALLENTOWN | PA | 18109-3330 | |
| GEBHARDTS | | 902 E TREMONT STREET | | | | ALLENTOWN | PA | 181031330 | |
| GEBHART, ALEXANDER JACOB | | ADDRESS ON FILE | | | | | | | |
| GEBHART, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEBHART, MATT | | ADDRESS ON FILE | | | | | | | |
| GEBLER, GREGORY | | 245 COLLINS RD | | | | VESTAL | NY | 13850-0000 | |
| GEBLER, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEBMAN, JOHN A | | ADDRESS ON FILE | | | | | | | |
| GEBO, RICHARD STERLING | | ADDRESS ON FILE | | | | | | | |
| GEBOLYS, JESSE LEE | | ADDRESS ON FILE | | | | | | | |
| GEBREMESKEL, ABIY BERHANE | | ADDRESS ON FILE | | | | | | | |
| GEBREMESKEL, DEJENE | | 2093 WEST 27TH ST | | | | LOS ANGELES | CA | 90018 | |
| GEBREMESKEL, DEJENE Z | | ADDRESS ON FILE | | | | | | | |
| GEBX LLC | | 35W271 BLACKHAWK DR | | | | S ELGIN | IL | 60177 | |
| GECCCC | PAUL BURNS | | | | | MASON | OH | 45040 | |
| GECCCC | | 201 HIGHRIDGE RD | | | | STANFORD | CT | 06927-9400 | |
| GECCCC | | 5300 KINGS ISLAND DRIVE | ATTN PAUL BURNS | | | MASON | OH | 45040 | |
| GECCCC | | 950 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| GECHUNIS, STEVEN C | | 324 ORCHARD ST | | | | OLD FORGE | PA | 18518 | |
| GECHUNIS, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GECK, PHILIP | | 3988 GOLDENROD RD | | | | STUART | FL | 34994 | |
| GECKOSPHERE STUDIO, THE | | 3509 STUART AVE NO 202 | | | | RICHMOND | VA | 23221 | |
| GECOS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEDACK, MATT JAMES | | ADDRESS ON FILE | | | | | | | |
| GEDDES, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEDDIE JR, ROWLAND | | PO BOX 5 | | | | TUPELO | MS | 38802 | |
| GEDDIE, STEVE D | | USS ANNAPOLIS | | | | FPO | AE | 09564-2416 | |
| GEDDINGS, PAUL NORMAN | | ADDRESS ON FILE | | | | | | | |
| GEDDIS, BEN | | ADDRESS ON FILE | | | | | | | |
| GEDECKE, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | | |
| GEDEUS, SAMANTHA | | 92 2ND ST | | | | BRENTWOOD | NY | 00001-1717 | |
| GEDEUS, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| GEDGE, KATRINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GEDIN, JERRY | | ADDRESS ON FILE | | | | | | | |
| GEDIN, REGINALD | | ADDRESS ON FILE | | | | | | | |
| GEDIUS, WESLEY | | ADDRESS ON FILE | | | | | | | |
| GEDNEY, KELLYE | | ADDRESS ON FILE | | | | | | | |
| GEDRAITIS, JENNA PRANE | | ADDRESS ON FILE | | | | | | | |
| GEDS CARPET & TILE | | 2985 STATE HWY 360 STE 135 | | | | GRAND PRAIRIE | TX | 75052 | |
| GEDS CARPET & TILE | | 3737 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | |
| GEDZHEKUSHYAN, LILIT | | ADDRESS ON FILE | | | | | | | |
| GEDZIUS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| GEE COMMUNICATIONS | | 450 SKOKIE BLVD STE 401 | | | | NORTHBROOK | IL | 60062 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE STE 2950 | | | | HOUSTON | TX | 77057 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE SUITE 2950 | | | | HOUSTON | TX | 77057 | |
| GEE JR, MAX | | 2013 NOCHE BUENA ST | | | | SEASIDE | CA | 93955 | |
| GEE MARSHAL, TOMMY L | | 312 0 E COOK ST | | | | SANTA MARIA | CA | 93454 | |
| GEE MARSHAL, TOMMY L | | COUNTY OF SANTA BARBARA | COUNTY OF SANTA BARBARA | | | SANTA MARIA | CA | 93454 | |
| GEE, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GEE, ALVIS JAROME | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GEE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GEE, CHRIS S | | ADDRESS ON FILE | | | | | | | |
| GEE, DAVRON | | ADDRESS ON FILE | | | | | | | |
| GEE, GARY ERNEST | | ADDRESS ON FILE | | | | | | | |
| GEE, GARY RYAN | | ADDRESS ON FILE | | | | | | | |
| GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | | BURKE | VA | 22015 | |
| GEE, PETER | | 8300 SHERIDAN BLVD NO 14F | | | | ARVADA | CO | 80003 | |
| GEE, PETER M | | ADDRESS ON FILE | | | | | | | |
| GEE, SCOTT T | | ADDRESS ON FILE | | | | | | | |
| GEE, TERRANCE C | | ADDRESS ON FILE | | | | | | | |
| GEE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Geenen DeKock Properties LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES LLC | | 400 136TH AVE SUITE 205 | | | | HOLLAND | MI | 49424 | |
| GEENEN DEKOCK PROPERTIES LLC | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES, L L C | KATHY KUBASIAK | 12 WEST 8TH STREET | SUITE 250 | | | HOLLAND | MI | 49423 | |
| GEER GAS CORPORATION | | PO BOX 18203 | | | | COLUMBUS | OH | 43218 | |
| GEER, AARON | | 9007 ISLAND VIEW | | | | SAN ANTONIO | TX | 78242 | |
| GEER, AARON C | | ADDRESS ON FILE | | | | | | | |
| GEER, ADAM | | 101 CUNNINGHAM LN | | | | STEUBENVILLE | OH | 43952 | |
| GEER, ADAM E | | ADDRESS ON FILE | | | | | | | |
| GEER, ANTONIO L | | ADDRESS ON FILE | | | | | | | |
| GEER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEER, HOLLY E | | ADDRESS ON FILE | | | | | | | |
| GEERDES, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEERTGENS, BLAKE K | | 1765 SANTEE AVE | | | | DELTONA | FL | 32738 | |
| GEERTGENS, BLAKE KENT | | ADDRESS ON FILE | | | | | | | |
| GEERTGENS, SHALYNN LAURA | | ADDRESS ON FILE | | | | | | | |
| GEESAMAN, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GEESLIN, TREY | | ADDRESS ON FILE | | | | | | | |
| GEEZA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GEFROH, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEGEN, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| GEGG, GLADYS DIANA | | ADDRESS ON FILE | | | | | | | |
| GEGG, STEPHEN | | 5001 SW 20TH ST NO 1406 | | | | OCALA | FL | 34474 | |
| GEGGATT, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| GEGGUS UTA | | 9472 TARA CAY CT | | | | LARGO | FL | 33776 | |
| GEHANI, SONNY | | 6778 JENNY LEIGH CT | | | | CENTREVILLE | VA | 20121-2562 | |
| GEHANT, ERIC TOM | | ADDRESS ON FILE | | | | | | | |
| GEHEB, GABRIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GEHEB, ZACHERY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GEHIN, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| GEHLERT, EVAN DEAN | | ADDRESS ON FILE | | | | | | | |
| GEHLHAUS, ZACHARY R | | ADDRESS ON FILE | | | | | | | |
| GEHLHAUSEN, TYLER IAN | | ADDRESS ON FILE | | | | | | | |
| GEHLING, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GEHM, JAMES | | 472 GREENWELL AVE | | | | CINCINNATI | OH | 45238 | |
| GEHM, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GEHMAN, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| GEHMAN, DESTINY | | ADDRESS ON FILE | | | | | | | |
| GEHMAN, STEVEN W | | 1626 SHILOH CT | | | | ALLENTOWN | PA | 18104-1722 | |
| GEHMAN, TYLER RUSSELL | | ADDRESS ON FILE | | | | | | | |
| GEHR, JOHN TYLER | | ADDRESS ON FILE | | | | | | | |
| GEHR, NATALIE MICHELE | | ADDRESS ON FILE | | | | | | | |
| GEHRHOLZ, TARA M | | 7926 BARCLAY RD | | | | NEW PORT RICHEY | FL | 34654-6049 | |
| GEHRIG, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GEHRING INC | | 316 N MAIN ST | | | | BATESVILLE | IN | 47006 | |
| GEHRING, HANNES RYAN | | ADDRESS ON FILE | | | | | | | |
| GEHRING, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| GEHRING, WILLIAM BRIAN | | ADDRESS ON FILE | | | | | | | |
| GEHRINGER, KRISTIN L | | 978 COLD SPRING RD APT 3 | | | | ALLENTOWN | PA | 18103-6190 | |
| GEHRIS, TANYA | | 1737 NEWPORT AVE | | | | NORTHAMPTON | PA | 18067-0000 | |
| GEHRIS, TANYA LYNN | | ADDRESS ON FILE | | | | | | | |
| GEHRLICH, GRANT GREGORY | | ADDRESS ON FILE | | | | | | | |
| GEHRY, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| GEIB, CHRISTOPHER | | 10 CRYSTAL DRIVE | | | | MANHEIM | PA | 17545-0000 | |
| GEIB, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| GEIB, MAXWELL A | | ADDRESS ON FILE | | | | | | | |
| GEIBEL, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GEIBLINGER, HANS | | ADDRESS ON FILE | | | | | | | |
| GEIDA, ROBERT | | 1722 PEAR TREE LANE | | | | CROFTON | MD | 21114 | |
| GEIDEL, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEIER, KRISTIN | | ADDRESS ON FILE | | | | | | | |
| GEIER, ZACHARY STOCKER | | ADDRESS ON FILE | | | | | | | |
| GEIGANS WELDING SERVICE | | 2234 REDTHORN ROAD | | | | BALTIMORE | MD | 21220 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GEIGEL, GILBERT ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEIGER BROS MIDSOUTH | | BOX 1609 | | | | LEWISTON | ME | 04241 | |
| GEIGER GEIGER & ASSOCIATES INC | | PO BOX 321354 | | | | COCOA BEACH | FL | 32932-1354 | |
| GEIGER SERVICES INC | | 718 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809 | |
| GEIGER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GEIGER, CONSTANC | | 329 PRATT ST | | | | GREENFIELD | IN | 46140-1656 | |
| GEIGER, JOHN ADAM | | ADDRESS ON FILE | | | | | | | |
| GEIGER, JOSH | | 8810 CHARLESTON HILL CT | | | | MASON | OH | 45040-0000 | |
| GEIGER, JOSH THOMAS | | ADDRESS ON FILE | | | | | | | |
| GEIGER, KELLY | | 3706 FITZGERALD ST | | | | MARSHALL | TX | 77072 | |
| GEIGER, KYLE VINCLE | | ADDRESS ON FILE | | | | | | | |
| GEIGER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| GEIGER, NATHANIEL | | 3364 SIERRA WAY | | | | SAN BERNARDINO | CA | 92405 | |
| GEIGER, RYAN | | ADDRESS ON FILE | | | | | | | |
| GEIGER, TAMMY | | 1156 CAMBRIDGE ST | | | | DELTONA | FL | 32725 | |
| GEIGER, TAMMY L | | ADDRESS ON FILE | | | | | | | |
| GEIGER, TERI | | 4949 LONGBENTON WAY | | | | DUBLIN | OH | 43017 | |
| GEIGER, VIVIAN | | 817 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3017 | |
| GEILGES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GEILS III, BYRON CHARLES | | ADDRESS ON FILE | | | | | | | |
| GEIPLE, ERIC RYAN | | ADDRESS ON FILE | | | | | | | |
| GEIS AUDIO VIDEO | | 107 W THIRD ST | | | | GREENVILLE | OH | 45331 | |
| GEIS, JONATHON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GEIS, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GEISE, PATRICK LEONARD | | ADDRESS ON FILE | | | | | | | |
| GEISELHART, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| Geiselhart, David W | | 14217 Prairie Meadow Dr | | | | Noblesville | IN | 46060 | |
| GEISELMAN, BRYAN | | ADDRESS ON FILE | | | | | | | |
| GEISELMAN, SCOTT | | 2952 FAIRVIEW ST | | | | BETHLEHEM | PA | 18020 | |
| GEISELMAN, SCOTT R | | ADDRESS ON FILE | | | | | | | |
| Geisendorff, Frederic | | 5323 Belvedere Dr | | | | Rosenberg | TX | 77471 | |
| GEISENDORFF, FREDERIC W | | 5323 BELVEDERE DRIVE | | | | ROSENBERG | TX | 77471 | |
| GEISENDORFF, FREDERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GEISENDORFF, JULIE A | | ADDRESS ON FILE | | | | | | | |
| GEISENDORFF, LESLEY VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GEISER DISTRIBUTING CO INC | | 706 E SOUTH ST | | | | FREDERICK | MD | 21701 | |
| GEISER, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| GEISER, LEVAUGHN F | | ADDRESS ON FILE | | | | | | | |
| GEISER, WILLIAM JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GEISERT, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| GEISHERT, SHARAYA | | ADDRESS ON FILE | | | | | | | |
| GEISLER, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| GEISLER, DAN REITAN | | ADDRESS ON FILE | | | | | | | |
| GEISLER, DONNA | | 400 W ELWOOD DRIVE | | | | BOISE | ID | 83706 | |
| GEISLER, JAY | | 9603 ROARKS PASSAGE | | | | MISSOURI CITY | TX | 77459 | |
| GEISLER, MARK KELLY | | ADDRESS ON FILE | | | | | | | |
| GEISLER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| GEISLER, NICK DEAN | | ADDRESS ON FILE | | | | | | | |
| GEISLER, RUSSELL SHAWN | | ADDRESS ON FILE | | | | | | | |
| GEISLER, STEPHEN H | | 365 SOUTH END AVE APT 4H | | | | NEW YORK | NY | 10280-1043 | |
| GEISMAR, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEISS, BRADFORD H | | 1536 E DEXTER ST | | | | COVINA | CA | 91724 | |
| GEISS, SUZANNE | | 340 CONCORD DR | | | | SUN PRAIRIE | WI | 53590-1704 | |
| GEISSER, JEFF MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEISSINGER, AARON | | ADDRESS ON FILE | | | | | | | |
| GEISSLER, TERRY ALAN | | ADDRESS ON FILE | | | | | | | |
| GEISZ & CO, HENRY W | | PO BOX 1779 | | | | PETERSBURG | VA | 23805 | |
| GEITER, WILLIAM | | 99 MILLER RD | | | | WILLOW STREET | PA | 17584 | |
| GEITH, JON C | | ADDRESS ON FILE | | | | | | | |
| GEITNER, ANNA | | 1943 HAMILTON MILL PARKWAY | | | | DACULA | GA | 30019 | |
| GEIZER, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GEKEY, NICOLE | | 5026 HARBOR DR | | | | PALMYRA | NJ | 08065 | |
| GELAI, SELAMAWIT SEMERE | | ADDRESS ON FILE | | | | | | | |
| GELBER, BARBARA | | 12705 SW 105TH AVE | | | | MIAMI | FL | 33176-4709 | |
| GELBER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GELBERT, FRIEDA | | 13181 QUIET CANYON DR | | | | VICTORVILLE | CA | 92395 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| Gelco Corporation doing business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Manager | Three Capital Dr | | | | Eden Prairie | MN | 55344 | |
| GELDART, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| GELDER, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| GELFAND, LEONID | | 1112 CASTILIAN COURT NO 314 | | | | GLENVIEW | IL | 60025 | |
| GELFOND, KONSTANTIN | | 3506 CORUM DRIVE NO 824 | | | | RICHMOND | VA | 23294 | |
| GELFOND, KONSTANTIN | | ADDRESS ON FILE | | | | | | | |
| GELIN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GELINAS TELIVISION INC | | 39 ELM ST | | | | MANCHESTER | NH | 03101 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GELINAS, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| GELINAS, COLIN STAFFORD | | ADDRESS ON FILE | | | | | | | |
| GELINAS, NICOLE A | | ADDRESS ON FILE | | | | | | | |
| GELINAS, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GELLAR, WILEY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GELLATLY, SARA | | ADDRESS ON FILE | | | | | | | |
| GELLENY, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GELLER LIGHTING SUPPLY CO | | 3720 COMMERCE DR | | | | BALTIMORE | MD | 21227 | |
| GELLER, ALLEN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GELLER, DANIEL | | 40 E 78TH ST | | | | NEW YORK | NY | 10075-1830 | |
| GELLER, DAVID BRETT | | ADDRESS ON FILE | | | | | | | |
| GELLER, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| GELLER, OLIVIA NOELLE | | ADDRESS ON FILE | | | | | | | |
| GELLER, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| GELLETLY, ED | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| GELLETLY, ED | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| GELLING, R M | | 355 BERENGER WALK | | | | WELLINGTON | FL | 33414 | |
| GELLING, R MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GELLINS, LEE | | 14 LAKE LINDEN DRIVE | | | | BLUFFTON | SC | 29910 | |
| GELLMAN, ROBERT | | 419 FIFTH ST SE | | | | WASHINGTON | DC | 20003 | |
| GELMAN, JEREMY | | ADDRESS ON FILE | | | | | | | |
| GELPI APPRAISAL SERVICE, M R | MICHAEL R GELPI SRA | | | | | METAIRIE | LA | 700334472 | |
| GELPI APPRAISAL SERVICE, M R | | PO BOX 74472 | ATTN MICHAEL R GELPI SRA | | | METAIRIE | LA | 70033-4472 | |
| GELSEY, CHERETA | | 4993 DULUTH CT | | | | DENVER | CO | 80239-6447 | |
| GELUSO, PHILIP A | | ADDRESS ON FILE | | | | | | | |
| GELUSO, VINCENT JAMES | | ADDRESS ON FILE | | | | | | | |
| GELVAN, KELLY | | 1990 WATER LN | | | | MAITLAND | FL | 32751-0000 | |
| GELZAINES, LEONARD FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| GEM CITY AVIATION INC | | 1800 AIRPORT RD | | | | KENNESAW | GA | 30144 | |
| GEM CITY AVIATION INC | | C/O AVTECH EXECUTIVE FLIGHT CT | 1800 AIRPORT RD | | | KENNESAW | GA | 30144 | |
| GEM CITY TV SERVICE | | 300 MARKET ST | | | | TORONTO | OH | 43964 | |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | | SOMERSET | KY | 425012059 | |
| GEM PRODUCTS | | PO BOX 64339 | | | | BALTIMORE | MD | 212644339 | |
| GEMAEHLICH, CRYSTAL | | 3308 PLANTER WAY | | | | FT COLLINS | CO | 80526 | |
| GEMAEHLICH, CRYSTAL J | | 1721 PRAIRIE HILL DR | | | | FORT COLLINS | CO | 80528 | |
| GEMAEHLICH, CRYSTAL LYNNE | | ADDRESS ON FILE | | | | | | | |
| GEMBIS, ZACHARY P | | 2510 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9748 | |
| GEMBORYS, CORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEMINI ELECTRIC | | 31 PRISCILLA LANE | | | | AUBURN | NH | 03032-1735 | |
| GEMINI ELECTRIC | | PO BOX 1102 | | | | LONDONDERRY | NH | 030531102 | |
| GEMINI ELECTRONICS | | 400 W BROADWAY | | | | LITTLE FALLS | MN | 56345 | |
| GEMINI FIRE EQUIPMENT INC | | PO BOX 290412 | | | | DAVIE | FL | 33329 | |
| GEMINI INDUSTRIES | | 4119 BILLY MITCHELL DR | | | | DALLAS | TX | 75244 | |
| GEMINI INDUSTRIES INC | | CHURCH STREET STATION | | | | NEW YORK | NY | 102590111 | |
| GEMINI INDUSTRIES INC | | PO BOX 10111 | CHURCH STREET STATION | | | NEW YORK | NY | 10259-0111 | |
| GEMINI INDUSTRIES INC | | PO BOX 710249 | | | | CINCINNATI | OH | 45271-0249 | |
| GEMINI MEDICAL CONSULTANTS LLC | | 8635 MAYLAND DR | | | | RICHMOND | VA | 23294 | |
| Gemini Property Management LLC | As Special Agent of All Owners of The Johnstown Galleria | 300 Market St | | | | Johnstown | PA | 15901 | |
| GEMINITECH | | 94 547 UKEE ST | | | | WAIPAHU | HI | 96797 | |
| GEMKOW, KYMBERLEE BETTE | | ADDRESS ON FILE | | | | | | | |
| GEMKOW, THOMAS EDWIN | | ADDRESS ON FILE | | | | | | | |
| GEMME, RANDALL W | | ADDRESS ON FILE | | | | | | | |
| GEMMILL, MEGHAN H | | ADDRESS ON FILE | | | | | | | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBER 82432 | | | | LOS ANGELES | CA | 90074 | |
| GEMUENDEN, NICHOLAS THOMAS | | ADDRESS ON FILE | | | | | | | |
| GEN CYCLE SERVICES | | 1202 E MAIN ST | | | | MARION | IL | 62959 | |
| GENADEK, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| GENAIL, KELSIE E | | ADDRESS ON FILE | | | | | | | |
| GENAIL, KELSIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GENAO, EDWARD | | 105 40 78 ST | | | | OZONE PARK | NY | 11417-0000 | |
| GENAO, EDWARD RAMON | | ADDRESS ON FILE | | | | | | | |
| GENAO, MARTHA E | | ADDRESS ON FILE | | | | | | | |
| GENARO, DAVID A | | ADDRESS ON FILE | | | | | | | |
| GENDAL, JAY | | 35 08 GIBBS RD | | | | CORAN | NY | 11727-0000 | |
| GENDEL, YEVGENIY | | 6127 CUPERTINO TRAIL | | | | DALLAS | TX | 75252 | |
| GENDI, PETER FATHI | | ADDRESS ON FILE | | | | | | | |
| GENDREAU, DAN J | | ADDRESS ON FILE | | | | | | | |
| GENDREAU, JASON SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GENDREAU, MARGOT B | | 7400 E SUNNY VALE DR | | | | COLUMBIA | MO | 65201-6940 | |
| GENDRON, KRISTINA MARGURITTE | | ADDRESS ON FILE | | | | | | | |
| GENDRON, MICHAEL | | 16 BERNARD AVE | | | | BIDDEFORD | ME | 04005 | |
| GENDRON, SAM ASHTON | | ADDRESS ON FILE | | | | | | | |
| GENDRON, SETH CONRAD | | ADDRESS ON FILE | | | | | | | |
| GENE GLEAVES WRECKER SERV INC | | 3461 DEMOCRAT RD | | | | MEMPHIS | TN | 38118 | |
| GENE GOLDENSTEIN | | 3840 SOMMERSET DR | | | | DURHAM | NC | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GENE LOVE TV SALES & SERVICE | | 12302 NATURAL BRIDGE ROAD | BRIDGETON OAKS SHOPPING CENTER | | | BRIDGETON | MO | 63044 | |
| GENE LOVE TV SALES & SERVICE | | BRIDGETON OAKS SHOPPING CENTER | | | | BRIDGETON | MO | 63044 | |
| GENE, DAVIS | | ADDRESS ON FILE | | | | | | | |
| GENE, SMITH | | 51 MOUNT PLEASANT ST 3 | | | | NEW BEDFORD | MA | 02740-5600 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | | RICHMOND | VA | 02322 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | | RICHMOND | VA | 23226 | |
| GENEL ASSOCIATES | | 223 E THOUSAND OAKS BLVD | STE 220 | | | THOUSAND OAKS | CA | 91360 | |
| GENEL, JAMIE COLE | | ADDRESS ON FILE | | | | | | | |
| GENEL, JODY RYAN | | ADDRESS ON FILE | | | | | | | |
| GENERAL AIR CONDITIONING | | 7975 DUNBROOK ROAD | SUITE J | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING | | SUITE J | | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING SRVC | | 5409 AUGUSTA RD | | | | GREENVILE | SC | 29605 | |
| GENERAL AIR SERVICE | | 1105 ZUNI ST | | | | DENVER | CO | 80204 | |
| GENERAL AIR SERVICE | | 1105 ZUNI STREET | | | | DENVER | CO | 80204 | |
| GENERAL APPLIANCE SERVICE | | 71 CENTER ST | | | | BREWER | ME | 04412 | |
| GENERAL APPRAISAL COMPANY INC | | 306 WHITBY DR | | | | WILMINGTON | DE | 19803 | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL CINEMA THEATRES | | 3350 GWINNETT PL DR | NATIONAL SALES OFFICE | | | DULUTH | GA | 30096 | |
| GENERAL CINEMA THEATRES | | NATIONAL SALES OFFICE | | | | DULUTH | GA | 30096 | |
| GENERAL COMPANY INC, THE | | 15 EAST CARY STREET | | | | RICHMOND | VA | 232193732 | |
| GENERAL COMPUTER SYSTEMS | | 744 1/2 N GLENDALE AVE | | | | GLENDALE | CA | 91206 | |
| GENERAL COUNSEL | THE IRVINE COMPANY RETAIL PROPERTIES | 100 INNOVATION DR | | | | IRVINE | CA | 92617 | |
| GENERAL CREDIT SERVICE | | KELLINGTON KRACK RICHMOND LLP | 23 NEWTOWN | | | MEDFORD | OR | 97501 | |
| GENERAL CUSTOMS BROKERS INC | | 112 MCGILL ST | | | | MONTREAL | QC | H2Y2E5 | CAN |
| GENERAL DATA COMPANY INC | | LOC 0558 | | | | CINCINNATI | OH | 45264 | |
| GENERAL DISTRIBUTION 1994 | | 2058 N MILLS AVENUE SUITE 310 | | | | CLAREMONT | CA | 91711 | |
| General Electric | GE Appliances Retail | PO Box 640138 | | | | Pittsburgh | PA | 15264-0138 | |
| GENERAL ELECTRIC | GE Consumer & Industrial Division | Michael Bach | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242-0000 | |
| General Electric | Kenneth R Reynolds | Kenneth R Reynolds Inc | 2020 Hurley Way No 210 | | | Sacramento | CA | 95825 | |
| GENERAL ELECTRIC | Kenneth R Reynolds Attorney | GE Consumer & Industrial Products Division | 2020 Hurley Way Ste 210 | | | Sacramento | CA | 95825 | |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FLOOR | | | BOSTON | MA | 02110 | |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER STREET | 10TH FLOOR | | | BOSTON | MA | 02110 | |
| GENERAL ELECTRIC | | 1403 INGRAM AVE | GE ENERGY SERVICES | | | RICHMOND | VA | 23224 | |
| GENERAL ELECTRIC | | 1500 MCMULLEN BOOTH RD | SUITE A15 | | | CLEARWATER | FL | 34619 | |
| GENERAL ELECTRIC | | 1605 NW SAMMAMISH RD STE 300 | ATTN CAROL COURTNEY | | | ISSAQUAH | WA | 98027 | |
| GENERAL ELECTRIC | | 3135 EASTON TPKE | C/O TRACY GARTHWAITE | | | FAIRFIELD | CT | 06828 | |
| GENERAL ELECTRIC | | APPLIANCE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | APPLIANCE PARK BLDG 6 RM 218 | ATTN DIANA BUCHHEIT | | | LOUISVILLE | NY | 40225 | |
| GENERAL ELECTRIC | | GENERAL ELECTRIC COMPANY | AP2 225 | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | GE RCA CONSUMER SERVICE | | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | PO BOX 102407 | CONSUMER SERVICE | | | ATLANTA | GA | 30368-0407 | |
| GENERAL ELECTRIC | | PO BOX 19665 | | | | CHARLOTTE | NC | 28219 | |
| GENERAL ELECTRIC | | PO BOX 230 | GE APPLIANCES | | | LOUISVILLE | KY | 40289-0230 | |
| GENERAL ELECTRIC | | PO BOX 402271 | | | | ATLANTA | GA | 30384-2271 | |
| GENERAL ELECTRIC | | PO BOX 640101 | | | | PITTSBURGH | PA | 15264-0101 | |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | | PO BOX 840040 | | | | DALLAS | TX | 95284 | |
| GENERAL ELECTRIC | | PO BOX 840340 | GE RCA CONSUMER SERVICE | | | DALLAS | TX | 75284-0340 | |
| GENERAL ELECTRIC | | PO BOX 8500 S4300 | CUSTOMER SERVICE & DIST OPS | | | PHILADELPHIA | PA | 19178-8500 | |
| GENERAL ELECTRIC | | SECTION 163 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 314 | | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 607 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 619 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 789 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 832 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | | LOUISVILLE | KY | 40289 | |
| General Electric GE Consumer & Industrial Division | GE Consumer & Industrial Division | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| General Electric GE Consumer & Industrial Division | Michael B Bach | Authorized Agent for GE Consumer & Industrial Division | PO Box 429321 | | | Cincinnati | OH | 45242 | |
| GENERAL ELECTRONICS | | 6375 EL CAJON BLVD STE A | | | | SAN DIEGO | CA | 92115-2656 | |
| GENERAL FIRE AND SAFETY EQUIP | | 4623 DODGE STREET | | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY EQUIP | | COMPANY OF OMAHA INC | 4623 DODGE STREET | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY INC | | 3210 E 14TH | | | | DES MOINES | IA | 50316 | |
| GENERAL FIRE EXTINGUISHER SVC | | 4004 E TRENT | | | | SPOKANE | WA | 99202 | |
| GENERAL FURNITURE LEASING | | 8940 C RESEARCH BLVD | | | | AUSTIN | TX | 78758 | |
| GENERAL GROWTH PROPERTIES INC | | COLLECTIONS CTR DR FILE 2692 | | | | CHICAGO | IL | 60693-2692 | |
| GENERAL GROWTH PROPERTIES INC | | SDS 12 1529 | | | | MINNEAPOLIS | MN | 554861529 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Frederick C Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The Home & Networks Mobility Business of Motorola Inc | Motorola Inc | Keith Kelley Vice President of Business Development | 6450 Sequence Dr | | | San Diego | CA | 92121 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| General Instrument Corporation dba The Home & Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | | Horsham | PA | 19044 | |
| GENERAL KEYSTONE SERVICE | | 94 FOURTH AVE | | | | BAY SHORE | NY | 11706 | |
| GENERAL LABOR CUTLER RIDGE | | 17366 S DIXIE HWY | | | | MIAMI | FL | 33157 | |
| GENERAL MAGNETICS TECH | | 6778 LANTANA RD UNIT 2 | | | | LAKE WORTH | FL | 33467 | |
| GENERAL MAINTENANCE SUPPLY | | 13 C VIA AMISTOSA | | | | RANCHO SANTA MARGARITA | CA | 92688-1906 | |
| General Masonry & Concrete Inc | | 2445 E Guasti Rd 1st Fl | | | | Ontario | CA | 91761 | |
| GENERAL MECHANICAL SVCS INC | | 4855 MOORE RD | | | | SUWANEE | GA | 30024 | |
| GENERAL MEDIA AUTO GROUP | | PO BOX 14027 | | | | NEWARK | NJ | 07198-0027 | |
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS ACCEPTANCE CORP | | SPOTSYLVANIA COUNTY | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | | DETROIT | MI | 48232E 004 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | | HOUSTON | TX | 48232 | |
| GENERAL OFFICE ENVIRONMENTS | | PO BOX 17249 | | | | NEWARK | NJ | 07194 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 140099 | | | | ORLANDO | FL | 328890316 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 550797 | | | | TAMPA | FL | 33655-0797 | |
| GENERAL PRACTITIONERS OF HAMDE | | 1100 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | | EAST ELMHURST | NY | U1137 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | | EAST ELMHURST | NY | U11370 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | | STEUVENVILLE | OH | 43952 | |
| GENERAL REVENUE CORP | | PO BOX 429511 1AWG | | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 429597 | | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 429597 | WAGE WITHHOLDING UNIT | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | | CINCINNATI | OH | 45249 | |
| GENERAL ROOFING | | PO BOX 932894 | | | | ATLANTA | GA | 31193-2894 | |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | | PADUCAH | KY | 42001 | |
| GENERAL SATELLITE | | PO BOX 1442 | | | | BANGOR | ME | 04402-1442 | |
| GENERAL SECURITY | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| GENERAL SERVICE CO | | PO BOX 34839 | | | | SAN ANTONIO | TX | 78265 | |
| GENERAL SERVICES CORPORATION | | 5500 PONY FARM DRIVE | APARTMENT LOCATOR | | | RICHMOND | VA | 23227 | |
| GENERAL SERVICES CORPORATION | | APARTMENT LOCATOR | | | | RICHMOND | VA | 23227 | |
| GENERAL SESSIONS COURT | | 101 E MARKET ST | DOWNTOWN CTR | | | JOHNSON CITY | TN | 37604 | |
| GENERAL SESSIONS COURT | | 200 SHELBY ST | | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | 900 E ELK AVE | CARTER COUNTY JUSTICE CTR | | | ELIZABETHTON | TN | 37643 | |
| GENERAL SESSIONS COURT | | DIV II & III | JUSTICE CENTER | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | DIVISION I COURTHOUSE | | | | BRISTOL | TN | 37620 | |
| GENERAL SESSIONS COURT | | JUSTICE CENTER | | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | PO BOX 3824 | CHRIS TURNER CLERK | | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | 120 COMMERCE ST | | | | CLARKSVILLE | TN | 37040 | |
| GENERAL SESSIONS COURT CLERK | | 140 ADAMS | | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 201 POPLAR RM LL81 | CRIMINAL DIVISION | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 202 STAHLMAN BLDGS | | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUST CMPLX | | | JACKSON | TN | 38301 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUSTICE | | | JACKSON | MI | 38301 | |
| GENERAL SESSIONS COURT CLERK | | PO BOX 3464 | CHRIS TURNER CRIMINAL DIVISION | | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | RICHARD R ROOKER | 2 BEN WEST MUNICIPAL BLDG | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | ROOM 106 | 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| GENERAL SUPPLY INC | | 7091 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258-2865 | |
| GENERAL TECHNOLOGY INC | | 1186 FOREST BROOK CT | | | | MARIETTA | GA | 30068 | |
| General Temporary Labor Inc | | PO BOX 3141 | | | | BOSTON | MA | 02241-3141 | |
| GENERAL TV | | 2106 WASHINGTON | | | | PADUCAH | KY | 42003 | |
| GENERAL TV & ELECTRONIC REPAIR | | 14644A LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & ELECTRONIC REPAIR | | PO BOX 1824 | | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & SERVICE | | 105 OCEAN AVE | | | | SOMERSPOINT | NJ | 08244 | |
| GENERAL VITAMIN CORPORATION | | PO BOX 900044 | | | | RALEIGH | NC | 27675 | |
| GENERAL WAREHOUSE PRODUCTS | | 1199 S FAIRWAY NO 107 | | | | CITY OF INDUSTRY | CA | 91789 | |
| GENERAL WAREHOUSE PRODUCTS | | 1743 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD STREET | | | | LOUISVILLE | KY | 402091804 | |
| GENERAL, BILLY JOHN FRANCO | | ADDRESS ON FILE | | | | | | | |
| GENERALSESSIONS | | JUSTICE A A BIRCH BUILDING | 408 SECOND ST N SUITE 2110 | | | NASHVILLE | TN | 00003-7219 | |
| GENERAO & ASSOCIATES, JM | | 88 KINDERHOOK ST | | | | CHATHAM | NY | 12037 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | | FORT COLLINS | CO | 80527 | |
| Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| Generation H One and Two Limited Partnership | Generation H One and Two Limited Partnership | 3509 S Mason St | | | | Fort Collins | CO | 80525 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GEORGE & NADINE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | | FT COLLINS | CO | 80527 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | | FT COLLINS | CO | 80527 | |
| Generation H One and Two Limited Partnership | | 3509 S Mason St | | | | Fort Collins | CO | 80525 | |
| GENES TRUCKING | | 5 COSTA CIR | | | | FRAMINGHAM | MA | 01701 | |
| GENES TV | | 2116 S MAIN ST | | | | CORBIN | KY | 40701 | |
| GENES TV & COMPUTER REPAIR | | 2085 A1A SOUTH STE 203 | | | | SAINT AUGUSTINE | FL | 32080 | |
| GENES TV CLINIC | | 1338 MAIN AVENUE | | | | FARGO | ND | 58103 | |
| GENESEE APPRAISAL ASSOC | | 2815 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST SUITE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY CLERK OF COURT | | PO BOX 379 | | | | BATIVA | NY | 14021 | |
| GENESEE COUNTY PROBATE | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 900 S SAGINAW ST 5TH FL W | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 919 BEACH | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | | ALBANY | NY | 12212-5318 | |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | | ROCHESTER | NY | 146232998 | |
| GENESIS COMMUNICATIONS | | 3151 LAKE FOREST DR 64 | | | | AUGUSTA | GA | 30909 | |
| GENESIS COMMUNICATIONS INC | | 8507 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | | LARGO | FL | 33773 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | | COMMERCE TWP | MI | 48382 | |
| GENESIS EQUIPMENT | | 505 8TH AVE | | | | ALTOONA | PA | 16602 | |
| GENESIS PROPERTIES | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1546 | |
| GENESIS PROPERTIES | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| GENESIS SATELLITE | | 40 40 79 ST STE C611 | | | | ELMHURST | NY | 11373 | |
| GENESYS | | 1155 MARKET ST 11TH FLR | | | | SAN FRANCISCO | CA | 94103 | |
| GENESYS | | PO BOX 201005 | | | | DALLAS | TX | 75320-1005 | |
| GENESYS CREDIT MANAGEMENT INC | | 1000 SE EVERETT MALL WAY | JEFFREY YONEK STE 400 | | | EVERETT | WA | 98208 | |
| GENESYS CREDIT MANAGEMENT INC | | PO BOX 2456 | 20818 44TH AVE W STE 201 | | | LYNNWOOD | WA | 98036 | |
| GENETTI HOTEL & CONVENTION CTR | | 200 W 4TH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| GENEVA CO CHILD SUPPORT DIV | | PO BOX 298 | | | | GENEVA | AL | 36340-0298 | |
| GENEVA ELECTRONICS | | 102 CENTRAL AVE NO | | | | GENEVA | MN | 56035 | |
| GENEVA ELECTRONICS | | P O BOX 163 | 102 CENTRAL AVE NO | | | GENEVA | MN | 56035 | |
| GENEVA INN, THE | | N2009 STATE RD 120 | | | | LAKE GENEVA | WI | 53147 | |
| GENEVA OVERHEAD DOOR | | PO BOX 4175 | | | | ENTERPRISE | FL | 32725 | |
| GENEVA, WHITLOCK | | 5526 WOODCHUCK DR | | | | MIDDLEBURG | FL | 32068-0000 | |
| GENEVIEV, RIOS | | 6709 N 27TH DR | | | | PHOENIX | AZ | 85017-0000 | |
| GENEX SERVICES INC | | PO BOX 1006 | | | | SOUTHEASTERN | PA | 19398 | |
| GENFLEX ROOFING SYSTEMS | | 1722 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| GENFLEX ROOFING SYSTEMS | | 21100 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| GENGARO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GENGLE, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GENGLER, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GENICOM CORP | | PO BOX 277871 | | | | ATLANTA | GA | 30384-7871 | |
| GENIN, ANDREW JORDAN | | ADDRESS ON FILE | | | | | | | |
| GENITTIS HOLE IN THE WALL | | 14950 D NE 95TH ST | | | | REDMOND | WA | 98052 | |
| GENITTIS HOLE IN THE WALL | | 108 E MAIN | | | | NORTHVILLE | MI | 48167 | |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | Genius Products LLC | 3301 Exposition Blvd Ste 100 | | | | Santa Monica | CA | 90404 | |
| GENIUS PRODUCTS LLC | Seema Durve | Genius Products LLC | 3301 Exposition Blvd No 100 | | | Santa Monica | CA | 90404 | |
| Genius Products LLC | | 3301 Exposition Blvd Ste 100 | | | | Santa Monica | CA | 90404 | |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | | LOS ANGELES | CA | 90189-4618 | |
| GENIVIEVE ANTON | ANTON GENIVIEVE | PO BOX 417 | | | | GREENWOOD | MS | 38935-0417 | |
| GENNARDO, AMY E | | ADDRESS ON FILE | | | | | | | |
| GENNERO, SALVATORE | | 3040 TALL TIMBERS DR | | | | MILFORD | MI | 48380-0000 | |
| GENNERO, SALVATORE | | ADDRESS ON FILE | | | | | | | |
| GENNUSA, NICK J | | ADDRESS ON FILE | | | | | | | |
| GENNUSO, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| GENOS CUSTOM INSTALLS | | 6004 SOUTHLAND | | | | ST LOUIS | MO | 63109 | |
| GENOVA, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GENOVA, NICOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| GENOVA, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GENOVESE JR, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GENOVESE, BETHANN AUGUSTA | | ADDRESS ON FILE | | | | | | | |
| GENOVESE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GENOVESE, GREG A | | ADDRESS ON FILE | | | | | | | |
| GENOVESE, JEAN LZ | | 949 MYRTLE AVE | | | | ALBANY | NY | 12208 | |
| GENOVESE, JEANNE | | 554 PETER PAUL DR | | | | WEST ISLIP | NY | 11795-3514 | |
| GENOVESE, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GENOVESI, LAINA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GENOY, ROBERT | | 204 VILLAGE GREEN LN | | | | TELFORD | PA | 189691850 | |
| GENPAK INC | | 16135 NEW AVENUE NO 14 | | | | LEMONT | IL | 60439 | |
| GENRAD INC | | DEPT CH10571 | | | | PALATINE | IL | 60055-0571 | |
| GENRICH, HOWARD | | 856 KALLIN AVE | | | | LONG BEACH | CA | 90815 | |
| GENSEL II, RICHARD PAUL | | ADDRESS ON FILE | | | | | | | |
| GENSEL, KYLE SCOTT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GENSEMER, GREG W | | ADDRESS ON FILE | | | | | | | |
| GENSHEIMER, OFFICER JOHN | | 150 EAST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| GENSKE, SARA | | N3388 HAMPLE RD | | | | BLACK CREEK | WI | 54106 | |
| GENSLER ARCHITECTURE DESIGN | | 12478 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GENSLER, LINDSEY | | ADDRESS ON FILE | | | | | | | |
| GENSLER, TARA L | | ADDRESS ON FILE | | | | | | | |
| GENSLINGER, WHITNEY DAWN | | ADDRESS ON FILE | | | | | | | |
| GENT, JON GREGORY | | ADDRESS ON FILE | | | | | | | |
| GENT, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GENTALLAN VICENTE | | 2311 S REINIER AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| GENTECH PERSONNEL SERVICES INC | | DEPT 771279 | P O BOX 77000 | | | DETROIT | MI | 48277-1279 | |
| GENTECH PERSONNEL SERVICES INC | | P O BOX 77000 | | | | DETROIT | MI | 482771279 | |
| GENTER, BROOKE N | | ADDRESS ON FILE | | | | | | | |
| GENTEX CORP | | PO BOX 315 | | | | CARBONDALE | PA | 18407 | |
| GENTILE HOLLOWAY OMAHONEY | | 1907 COMMERCE LN STE 101 | | | | JUPITER | FL | 33458 | |
| GENTILE, ALEXANDER CALDER | | ADDRESS ON FILE | | | | | | | |
| GENTILE, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | | |
| GENTILE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GENTILE, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GENTILE, DENISE | | ADDRESS ON FILE | | | | | | | |
| GENTILE, FRANK | | 960 WOODSIDE DR | | | | WEST CHICAGO | IL | 60185 | |
| GENTILE, JESSICA A | | 11 COACH LANTERN LN | | | | SCARBOROUGH | ME | 04074 | |
| GENTILE, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| GENTILE, JULIE MARGUERITA | | ADDRESS ON FILE | | | | | | | |
| GENTILE, JUSTIN | | 428 COMMACK RD | | | | COMMACK | NY | 11725-0000 | |
| GENTILE, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GENTILE, MARCUS | | ADDRESS ON FILE | | | | | | | |
| GENTILE, MATTHEW ADAMM | | ADDRESS ON FILE | | | | | | | |
| GENTILE, MICHAEL | | 109 GREEN ST | | | | MELROSE | MA | 02176-0000 | |
| GENTILE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GENTILE, RICHARD | | 39 NORTHWOOD CT | | | | NORTH BABYLON | NY | 11703 | |
| GENTILE, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| GENTILE, ROBERT | | 15 BLUEBIRD DR | | | | HONESDALE | PA | 18431 | |
| GENTILE, STEFANIE | | 78 MISSIED MEADOW RD | | | | PEMBROKE | MA | 02359 | |
| GENTILE, VINCENT | | ADDRESS ON FILE | | | | | | | |
| GENTILELLA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GENTILES CHEM DRY | | 130 NE 29TH ST | | | | OAK ISLAND | NC | 28465-5909 | |
| GENTILEZZA, KENNETH A | | 744 N MAIN AVE | | | | SCRANTON | PA | 18504-1515 | |
| GENTIS, CORBIN RALPH | | ADDRESS ON FILE | | | | | | | |
| GENTLE, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| GENTLE, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| GENTLEMAN, LAURA R | | ADDRESS ON FILE | | | | | | | |
| GENTLES, RAQUEL WELSH | | ADDRESS ON FILE | | | | | | | |
| GENTNER, SARAH ANNE | | ADDRESS ON FILE | | | | | | | |
| GENTRY JR, ALGIE G | | ADDRESS ON FILE | | | | | | | |
| GENTRY JR, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| GENTRY JR, RONNIE CARROLL | | ADDRESS ON FILE | | | | | | | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| GENTRY, ALLEN | | 814 LOHOFF AVE | | | | EVANSVILLE | IN | 47710 | |
| GENTRY, AMY CAMILLE | | ADDRESS ON FILE | | | | | | | |
| GENTRY, AURELIOUS RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| GENTRY, BOBBY R | | ADDRESS ON FILE | | | | | | | |
| GENTRY, BONNIE | | 419 CORNER RD | | | | MOUNTAIN CITY | TN | 37683 | |
| GENTRY, BRANDON CODY | | ADDRESS ON FILE | | | | | | | |
| GENTRY, CAMDEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GENTRY, CLIFTON | | 1548 S HOMAN AVE FL 1 | | | | CHICAGO | IL | 60623-2152 | |
| GENTRY, DANIEL KEITH | | ADDRESS ON FILE | | | | | | | |
| GENTRY, DAVID | | 3708 WILLOW BEND PLACE | | | | RICHMOND | VA | 23233 | |
| GENTRY, DAVID | | 4715 JOLYNN DRIVE | | | | JEFFERSTOWN | KY | 40299 | |
| GENTRY, DAVID L | | ADDRESS ON FILE | | | | | | | |
| Gentry, Dustin Glen | | 52021 Ringo Dr | | | | Wilmington | NC | 28405 | |
| GENTRY, DUSTIN GLENN | | ADDRESS ON FILE | | | | | | | |
| GENTRY, GRIFFIN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| GENTRY, HAYZELTON | | ADDRESS ON FILE | | | | | | | |
| GENTRY, JAMALE RAYSEAN | | ADDRESS ON FILE | | | | | | | |
| GENTRY, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| GENTRY, JANELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GENTRY, JEREMY DAWN | | ADDRESS ON FILE | | | | | | | |
| GENTRY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | C/O JULIA CHRISTY SALON | | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40503-3107 | |
| GENTRY, KEITH ANDREW | | ADDRESS ON FILE | | | | | | | |
| GENTRY, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GENTRY, MATHEW L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| GENTRY, MIKE | | 4500 MANDEVILLE WAY | | | | LEXINGTON | KY | 40515 | |
| GENTRY, NATASHA DENISE | | ADDRESS ON FILE | | | | | | | |
| GENTRY, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GENTRY, NOAH | | ADDRESS ON FILE | | | | | | | |
| GENTRY, ROBERT H | MATTHEW RIGHETTI  AT RIGHETTI WYNNE P C | 456 MONTGOMERY ST  SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| GENTRY, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| GENTRY, ROD | | 156 LAUREN DR | | | | WHITEHOUSE | TN | 37188 | |
| GENTRY, RODNEY WILLIS | | ADDRESS ON FILE | | | | | | | |
| GENTRY, SHELDON | | ADDRESS ON FILE | | | | | | | |
| GENTRY, SYREETA MARIE | | ADDRESS ON FILE | | | | | | | |
| GENTRY, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GENTRY, TONI LYNN | | ADDRESS ON FILE | | | | | | | |
| GENTRY, TYRONE | | 16955 CHANDLER PARK DRIVE | | | | DETROIT | MI | 48224 | |
| GENTRY, TYRONE LAMAR | | ADDRESS ON FILE | | | | | | | |
| GENTZ, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| GENTZEL, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GENTZLERS TV & GOLF SHOP | | 2503 LITITZ PIKE | | | | NEFFSVILLE | PA | 17601 | |
| GENUINE MAYTAG | | 18W511 ROOSEVELT RD | | | | LOMBARD | IL | 60148 | |
| GENUINE MAYTAG HOME APPL CTR | | 1640 W Redondo Beach Blvd | | | | Gardena | CA | 90247-3222 | |
| GENUINE SUPPLY INC | | 2101 66TH ST | | | | BROOKLYN | NY | 11204 | |
| GENUSE, JENNIFER RAQUEL | | ADDRESS ON FILE | | | | | | | |
| GENUNG JR, ALAN | | ADDRESS ON FILE | | | | | | | |
| GENUS | | PO BOX 6359 | | | | COLUMBIA | MD | 21046-6359 | |
| GENUS | | PO BOX 75313 | | | | BALTIMORE | MD | 21275 | |
| GENUTEC MARKETING INC | | 28202 CABOT RD STE 650 | | | | LAGUNA NIGUEL | CA | 92677 | |
| GENZ, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GENZALE, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GENZEN, JAMI | | 926 W GROVE ST | | | | BLOOMINGTON | IL | 61701 | |
| GENZLINGER, DANIELLE | | 13134 DORCHESTER DR | | | | SEMINOLE | FL | 33776-3111 | |
| GEO HYDRO ENGINEERS INC | | 1000 COBB PLACE BLVD STE 290 | | | | KENNESAW | GA | 30144 | |
| GEO LEARNING INC | | 4500 WESTOWN PKY | | | | W DES MOINES | IA | 502666717 | |
| GEO LEARNING INC | | PO BOX 1333 | | | | MUSCATINE | IA | 52761-1333 | |
| GEO TECHNOLOGY ASSOC | | 139 N MAIN ST STE 100 | | | | BEL AIR | MD | 21014 | |
| GEO TECHNOLOGY ASSOC | | 3445A BOX HILL CORP CTR DR | | | | ABINGDON | MD | 21009 | |
| GEOBRIDGE CORP | | 11800 SUNRISE VALLEY DR | STE 400 RESTON INTNL CTR | | | RESTON | VA | 20191-5332 | |
| GEOENGINEERS INC | | 8410 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| Geoffrey Collins | | 1265 Phyllis St | | | | Santa Rosa | CA | 95401 | |
| GEOFFRION, TIM A | | ADDRESS ON FILE | | | | | | | |
| GEOFFROY, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GEOGEA ELECTRONICS | | 56410 29 PALMS HWY | | | | YUCCA VALLEY | CA | 92284 | |
| GEOGHEGAN ROOFING CORP | | 1405 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | | FORT WAYNE | IN | 468158199 | |
| GEOGRAPHIC DATA TECHNOLOGY INC | | 11 LAFAYETTE STREET | | | | LEBANON | NH | 03766 | |
| GEOGRAPHICS INC | | 3450 BROWNS MILL RD | | | | ATLANTA | GA | 30354 | |
| GEOHAGAN, JAMISON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GEOHEGAN, KIRK ANDREW | | ADDRESS ON FILE | | | | | | | |
| GEOLOGICS CORP | | 5285 SHAWNEE RD STE 210 | | | | ALEXANDRIA | VA | 22312 | |
| GEOMATRIX CONSULTANTS INC | | 100 PINE STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 10TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 2101 WEBSTER ST 12TH FL | | | | OAKLAND | CA | 94612 | |
| GEON CORPORATION | | PO BOX 42663 | | | | LAS VEGAS | NV | 89116-0663 | |
| GEORAL DOOR SERVICE CORP | | PO BOX 446 | | | | WHITESTONE | NY | 11357 | |
| George & Hilda Meyer Foundsation Inc | Attn Sue Fowler | 1201 W 19th St | | | | Higginsville | MO | 64037 | |
| GEORGE A AYALA | AYALA GEORGE A | 9029 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3051 | |
| GEORGE A CUNDARI | CUNDARI GEORGE A | 7209 ICARUS CT | | | | FAIRVIEW | TN | 37062-9327 | |
| GEORGE A HARMON JR | | 249 McBANE ST | | | | EDEN | NC | 27288 | |
| GEORGE A, COURTNEY | | 1250 S FLOWER CIR APT B | | | | LAKEWOOD | CO | 80232-5285 | |
| GEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | | ORLANDO | FL | 32837-6787 | |
| GEORGE ANDROMIDAS CUST | ADROMIDAS GEORGE | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | | ORLANDO | FL | 32837-6787 | |
| GEORGE ANDROMIDAS CUST | | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | | | | | | |
| GEORGE APPLIANCE REPAIR | | 923 WASHINGTON ST | | | | TELL CITY | IN | 47586 | |
| GEORGE BARBARA M | | 301 N SAN DIMAS CNYN RD | APTNO 23 | | | SAN DIMAS | CA | 91773 | |
| GEORGE C LOPEZ | LOPEZ GEORGE C | 6257 ACACIA AVE | | | | WHITTIER | CA | 90601-3201 | |
| GEORGE COUNTY | | 355 COX ST STE C | CLERK OF CIRCUIT COURT | | | LUCEDALE | MS | 39452 | |
| GEORGE DOMINICK | | 324 MUSTANG DR | | | | GRANITEVILLE | SC | | |
| GEORGE DORTH, ZACK | | ADDRESS ON FILE | | | | | | | |
| GEORGE E LEWIS | | 885 CATHERINE CT | | | | GRAYS LAKE | IL | 60030-1300 | |
| GEORGE EDWIN HARRIS | HARRIS GEORGE EDWIN | 13627 OLD RIDGE RD | | | | BEAVERDAM | VA | 23015-1774 | |
| GEORGE ELECTRONICS | | 15015 MAIN ST 109 | | | | BELLEVUE | WA | 98007 | |
| GEORGE ELECTRONIX | | 15015 MAIN ST NO 109 | | | | BELLVUE | WA | 98007 | |
| GEORGE H PRATT | PRATT GEORGE H | 4924 47TH ST | | | | LUBBOCK | TX | 79414-3234 | |
| George Huang & Emily Huang As Trustees of the Huang Family Trust | George Huang Trustee | Emily Huang Trustee | 18201 Ludlow St | | | Northridge | CA | 91326 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE II, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEORGE II, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| GEORGE J VENDURA JR | VENDURA GEORGE J | 898 MAPLE ST | | | | CARLISLE | MA | 01741-1202 | |
| GEORGE JR, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEORGE KU TRAVEL INC | | 6261 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446 | |
| George L McLaughlin | | 22756 Meadow View Rd | | | | Morrison | CO | 80465 | |
| GEORGE L MITCHELL | MITCHELL GEORGE L | 653 E 91 ST | | | | LOS ANGELES | CA | 90002 | |
| GEORGE L SPADY | | 13022 TORCHLIGHT DR | | | | WOODBRIDGE | VA | 22193 | |
| GEORGE M CAIRNS | CAIRNS GEORGE M | 64 KING ST | | | | MIRAMICHI | NB | E1N 2N6 | |
| GEORGE M PORADO, TREASURER | | 174 CURRY AVENUE | WILKINS TOWNSHIP | | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | GEORGE M PORADO TREASURER | 174 CURRY AVE | WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | WILKINS TOWNSHIP | | | | TURTLE CREEK | PA | 15145 | |
| GEORGE M WILBURT | WILBURT GEORGE M | 248 N MACON DR | | | | LITTLETON | NC | 27850-8159 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | | FAIRFAX | VA | 22030 | |
| GEORGE MASON UNIVERSITY FOUND | | 8300 BOONE BLVD STE 450 | 2002 NETWORKED ECONOMY SUMMIT | | | VIENNA | VA | 22182-2633 | |
| GEORGE MCELROY & ASSOCIATE INC | | PO BOX 565048 | | | | DALLAS | TX | 75356 | |
| GEORGE MORGAN SERVICE CO | | 4411 GUS THOMASSON ROAD | | | | MESQUITE | TX | 75150 | |
| GEORGE MORGAN SERVICE CO | | USE V NO 182020 | 4411 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | |
| GEORGE MUNOZ | MUNOZ GEORGE | 15 FENWAY NORTH2ND FLOOR | | | | YONKERS | NY | 10704 | |
| GEORGE N PARASKEVAS REALTORS INC | | 5440 EVERHART RD | | | | CORPUS CHRISTIE | TX | 78411 | |
| GEORGE PC, STEVE S | | 13700 MICHIGAN AVE STE 220 | | | | DEARBORN | MI | 48126 | |
| GEORGE PORTO PLUMBING & HEATING | | 569 SKIFF ST | | | | NORTH HAVEN | CT | 06473 | |
| GEORGE RISK INDUSTRIES | | 802 S ELM ST | | | | KIMBALL | NE | 69145 | |
| GEORGE SAFE & LOCK, THE FM | | 717 E MAGNOLIA AVE | | | | KNOXVILLE | TN | 37917 | |
| GEORGE SHEREE | | 3028 A BALLENGER CREEK PIKE | | | | FREDERICK | MD | 21703 | |
| GEORGE STREET GRILL | | 106 GEORGE ST | | | | FREDERICKSBURG | VA | 22401 | |
| GEORGE STREET GRILL | | 106 GEORGE STREET | | | | FREDERICKSBURG | VA | 22401 | |
| George T Ayrault | | 13731 Sycamore Village Dr | | | | Midlothian | VA | 23114 | |
| George V Zimmerman | | 1032 Kehoe Dr | | | | St Charles | IL | 60174 | |
| GEORGE W KELLER | KELLER GEORGE W | 118 CHERRY TREE LN | | | | CHERRY HILL | NJ | 08002-1005 | |
| GEORGE WERDEN BUCK BOYS & GIRLS CLUB | | 226 E CLINTON ST | | | | JOLIET | IL | 60432 | |
| GEORGE WOODRUFF | WOODRUFF GEORGE | 405 WITCHDUCK CT | | | | RICHMOND | VA | 23223-6114 | |
| GEORGE, ADAIR | | 13680 BEAR VALLEY RD E4 144 | | | | VICTORVILLE | CA | 92392-0000 | |
| GEORGE, ALBERT F | | ADDRESS ON FILE | | | | | | | |
| GEORGE, ALEX | | ADDRESS ON FILE | | | | | | | |
| GEORGE, ALLEN | | 18 CAROLINE ST | | | | BEACON | NY | 12508 | |
| GEORGE, ALLISON NICOLE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, ANDRE | | 42 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522-0000 | |
| GEORGE, ANTWON DEANDRE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, ASH | | 1757 SW APACHE AVE | | | | PORT ST LUCIE | FL | 34953-0000 | |
| GEORGE, AULIN C | | ADDRESS ON FILE | | | | | | | |
| GEORGE, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, BOBBI | | ADDRESS ON FILE | | | | | | | |
| GEORGE, BOYD | | ADDRESS ON FILE | | | | | | | |
| GEORGE, BREIDIE PAIGE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, C | | 15103 DELBARTON DR | | | | HOUSTON | TX | 77083-5828 | |
| GEORGE, CAMERON | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CANDACE | | 688 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| GEORGE, CHAVEZ | | 331 W MISTLETOE AVE APT 101 | | | | SAN ANTONIO | TX | 78212-3374 | |
| GEORGE, CHRIS | | 54 GINGERBUSH RD | | | | LEVITTOWN | PA | 19057-3308 | |
| GEORGE, CHRIS PAUL | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CHRISTIE ELLEN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CHRISTOPHER LLOYD | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEORGE, CICELY | | 1422 PASEO DELMAR | | | | SAN PEDRO | CA | 90731 | |
| GEORGE, CLINT | | 1206 HWY KK | | | | OSAGE BEACH | MO | 65065-0000 | |
| GEORGE, CRAIG | | 3813 DEERWALK WAY | | | | ANTELOPE | CA | 95843 | |
| GEORGE, CUSHRAN | | 7014 WILLOWICK DR | | | | BRENTWOOD | TN | 37027-6927 | |
| GEORGE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GEORGE, DANIEL F | | ADDRESS ON FILE | | | | | | | |
| GEORGE, DANNY | | 20 EASTWOOD DR | | | | FAYETTEVILLE | TN | 37334 | |
| GEORGE, DANNY | | ADDRESS ON FILE | | | | | | | |
| GEORGE, DARRON | | ADDRESS ON FILE | | | | | | | |
| GEORGE, DAVID ANTON | | ADDRESS ON FILE | | | | | | | |
| GEORGE, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| GEORGE, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GEORGE, DEDRICK DESHUN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, DEMARKUS | | 310 PACIFIC DRIVE | | | | HAMPTON | VA | 23666-0000 | |
| GEORGE, DEMARKUS LEEALLEN | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, DOUGLAS | | 3818 CRANE ST | | | | DETROIT | MI | 48214-1280 | |
| GEORGE, ELIZABETH | | 14553 WINDMILL RD | | | | VICTORVILLE | CA | 92394 | |
| GEORGE, ESTHER | | ADDRESS ON FILE | | | | | | | |
| GEORGE, FAY | | 1028 TUTWILER CT | | | | ANNISTON | AL | 36207 | |
| GEORGE, FAY L | | ADDRESS ON FILE | | | | | | | |
| GEORGE, FRANKIE ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEORGE, FRANKLIN N | | ADDRESS ON FILE | | | | | | | |
| GEORGE, GARY JEROME | | ADDRESS ON FILE | | | | | | | |
| GEORGE, GIS | | ADDRESS ON FILE | | | | | | | |
| GEORGE, GREGORY D | | ADDRESS ON FILE | | | | | | | |
| GEORGE, GYADE ALLEN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, H. | | 8646 GUINEVERE ST | | | | HOUSTON | TX | 77029-3357 | |
| GEORGE, HERMAN | | 443 RIDGE PIKE | | | | LAFAYETTE HILL | PA | 19444-0000 | |
| GEORGE, HILL | | 6082 N PARK AVE | | | | FRESNO | CA | 93704-0000 | |
| GEORGE, J | | 1002 GOLDEN NUGGET CT | | | | KATY | TX | 77450-3801 | |
| GEORGE, JADE | | 112 FOLKSTONE ST | | | | GREENVILLE | SC | 29605 | |
| GEORGE, JAMES | | 3990 BRONX BLVD | | | | NEW YORK | NY | 10466 | |
| GEORGE, JARAD ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JARRED TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JASON BLAIR | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JEFF | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JENNIFER ELISE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JEREME A | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JERROD | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JOEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JOHN | | 487 WINNACUNNET RD | | | | HAMPTON | NH | 03842 | |
| GEORGE, JOHN A | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JOHN MILTON | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, JUROV | | KV LEVSKI GJBL 10JVHG APT 87 | | | | SOFIA | | 1836 | |
| George, Kahela | | Ulmenweg 3 | | | | Metzing en | | 72555 | Germany |
| GEORGE, KALEIGH C | | ADDRESS ON FILE | | | | | | | |
| GEORGE, KATRINA | | 15005 JERIMIAH LANE | | | | BOWIE | MD | 20721 | |
| GEORGE, KATRINA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| GEORGE, KATRINA L | | ADDRESS ON FILE | | | | | | | |
| GEORGE, KATRINA L 10058540 | | 15307 DOVEHEART LN | | | | BOWIE | MD | 20721 | |
| GEORGE, KAYLA DENEA | | ADDRESS ON FILE | | | | | | | |
| GEORGE, KEMAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GEORGE, KEMP JR | | PO BOX 614 | | | | SILSBEE | TX | 77565-0000 | |
| GEORGE, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GEORGE, KEVIN | | 2762 BERGMAN ST | | | | PITTSBURGH | PA | 15204-1902 | |
| GEORGE, KRISHNA R | | ADDRESS ON FILE | | | | | | | |
| GEORGE, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| GEORGE, KYLE J | | ADDRESS ON FILE | | | | | | | |
| GEORGE, KYRA JAMES | | ADDRESS ON FILE | | | | | | | |
| GEORGE, LAZARUS K | | ADDRESS ON FILE | | | | | | | |
| GEORGE, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, MARK D | | 2620 SPRING VALLEY RD | | | | LANCASTER | PA | 17601-1920 | |
| GEORGE, MARONEY | | 2536 STUART DR | | | | FORT WORTH | TX | 76104-6455 | |
| GEORGE, MARY | | 3227 PASADENA DR | | | | MACON | GA | 31211-2644 | |
| GEORGE, MATT | | 2355 BELL BLVD | | | | BAYSIDE | NY | 11360-0000 | |
| GEORGE, MATTHEW | | 5706 E 103RD ST | | | | TULSA | OK | 74137 | |
| GEORGE, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, MECHIAH | | 9509 FAIR WAY MANOR TERRANCE | | | | UPPER MARLBORO | MD | 20772 | |
| GEORGE, MELLISSA M | | ADDRESS ON FILE | | | | | | | |
| GEORGE, MICHAEL | | 2139 JONATHAN AVE | | | | LITHONIA | GA | 30058 | |
| GEORGE, MICHAEL | | 6211 JOHNSTON RD ESSEX | 10 | | | ALBANY | NY | 00001-2205 | |
| GEORGE, MICHAEL CRAIG | | ADDRESS ON FILE | | | | | | | |
| GEORGE, MICHAEL LEIGH | | ADDRESS ON FILE | | | | | | | |
| GEORGE, MICHAEL M | | ADDRESS ON FILE | | | | | | | |
| GEORGE, MONICA | | 720 SOUTH UNION RD | | | | MANTECA | CA | 95337 | |
| GEORGE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GEORGE, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, NICHOLAS FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GEORGE, NICHOLAS ROGER | | ADDRESS ON FILE | | | | | | | |
| GEORGE, PHILIP | | ADDRESS ON FILE | | | | | | | |
| GEORGE, QUINCY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEORGE, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GEORGE, RAJEEV | | ADDRESS ON FILE | | | | | | | |
| GEORGE, RAYMOND BRUCE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, RHINOLD F | | ADDRESS ON FILE | | | | | | | |
| GEORGE, ROBERT C | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, RYAN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, SANTOSH VARGHESE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, SEAN | | 8086 EXCALIBUR CT | | | | ORLANDO | FL | 32822-0000 | |
| GEORGE, SEAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GEORGE, SHAMDAYE A | | ADDRESS ON FILE | | | | | | | |
| GEORGE, SHARON | | 2151 CHERRY HILL RD | | | | DUMFRIES | VA | 22026-2926 | |
| GEORGE, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, STEVE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, SUMIT | | ADDRESS ON FILE | | | | | | | |
| GEORGE, TELMANY | | 3020 NEBAND AVE 520 | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GEORGE, TERRY TISSEAN | | ADDRESS ON FILE | | | | | | | |
| GEORGE, THILAK K | | ADDRESS ON FILE | | | | | | | |
| GEORGE, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| GEORGE, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| GEORGE, THOMASINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, TIFFANY LYNETTE | | ADDRESS ON FILE | | | | | | | |
| GEORGE, TODD | | 7225 CRAPEMYRTLE DR | | | | CORPUS CHRISTI | TX | 78414-6218 | |
| GEORGE, TROY | | 1393 BRADLEY LN APT B | | | | BELLINGHAM | WA | 98225-1066 | |
| GEORGE, TYRON DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| GEORGE, VANESSA S | | ADDRESS ON FILE | | | | | | | |
| GEORGE, VINCE | | 3280 PERCH DRIVE SW | | | | MARRIETA | GA | 30008 | |
| GEORGE, VINCE | | 99165 MOANALUA RD | | | | AIEA | HI | 96701 | |
| GEORGE, WARD | | 266 MERRYWOODS DR | | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGE, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GEORGE, WILLIAM BERNARD | | ADDRESS ON FILE | | | | | | | |
| GEORGE, YARD | | 266 MERRYWOODS DR | | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGEFF, VANESSA LYN | | ADDRESS ON FILE | | | | | | | |
| GEORGEIA E MC NAY | MCNAY GEORGEIA E | 6 CHISWICK RD | | | | HUDSON | NH | 03051-5104 | |
| GEORGEJR, DAVID | | 1003 W AARON DR | 2A | | | STATE COLLEGE | PA | 00001-6803 | |
| GEORGEKUTTY, LIJU | | 6040D MENDOCINO DR APT NO D | | | | DALLAS | TX | 75248 | |
| GEORGES APPLIANCE SERVICE | | 1276 SPRINGFIELD AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| GEORGES COLOR SERVICE | | 350 20 E MAIN ST | | | | PATCHOGUE | NY | 11772 | |
| GEORGES TELEVISION | | 9 CASSERLY RD | | | | WATSONVILLE | CA | 95076 | |
| GEORGES TV & APPLINACE SERVIC | | 921 RUSSELL DAIRY RD | | | | JASPER | AL | 35503 | |
| GEORGES TV & APPLINACE SERVIC | | RT 7 BOX 55 | | | | JASPER | AL | 35501 | |
| GEORGES, BRIAN H | | ADDRESS ON FILE | | | | | | | |
| GEORGES, DJIMITRY | | ADDRESS ON FILE | | | | | | | |
| GEORGES, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GEORGES, ROCK MARLON | | ADDRESS ON FILE | | | | | | | |
| GEORGES, YVALBERTE | | ADDRESS ON FILE | | | | | | | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | | NEWARK | NJ | 071880753 | |
| GEORGETOWN ENTERPRISES INC | | PO BOX 523 | | | | RICHMOND | VA | 23204 | |
| GEORGETOWN FOREST HOMEOWNERS | | 901 CHURCH ST | CITY OF LYNCHBURG | | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN FOREST HOMEOWNERS | | CITY OF LYNCHBURG | | | | LYNCHBURG | VA | 24505 | |
| Georgetown Paper Stock of Rockville Inc | | 14820 Southlawn Ln | | | | Rockville | MD | 20850 | |
| GEORGETOWN PARK ASSOCIATES INC | | 22213 NETWORK PL | C/O URBAN RETAIL PROPERTY | | | CHICAGO | IL | 60673-1222 | |
| GEORGETOWN PARK ASSOCIATES INC | | WESTMARK/CBREA4/GEORGETOWN | | | | CHARLOTTE | NC | 282905702 | |
| GEORGETOWN UNIVERSITY | | 1437 37TH ST NW 2NO FL POULTON | CTR FOR PROF DEVELOPMENT | | | WASHINGTON | DC | 20057-1007 | |
| GEORGETOWN VOICE, THE | | 413 LEAVEY CTR BOX 571066 | | | | WASHINGTON | DC | 20051066 | |
| GEORGETOWN VOICE, THE | | BOX 571066 413 LEAVEY CTR | GEORGETOWN UNIVERSITY | | | WASHINGTON | DC | 20057-1066 | |
| GEORGETTE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA ROAD STE 122 | | | | SMYRNA | GA | 30080 | |
| GEORGIA ASSOC LIFE UNDERWRITER | | 4340 GEORGETOWN SQUARE | | | | ATLANTA | GA | 30338 | |
| GEORGIA BALLET INC, THE | | 31 ATLANTA ST 3RD FL | | | | MARIETTA | GA | 30060 | |
| GEORGIA CAROLINA WELDING | | PO BOX 820 | | | | EVANS | GA | 30809 | |
| Georgia Department of Labor | 148 Andrew Young International Blvd  NE | Suite 718 | | | | Atlanta | GA | 30303 | |
| GEORGIA DEPARTMENT OF LABOR | | 1700 CENTURY CIR NE | SAFETY ENGINEERING DIV | | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF LABOR | | DEPARTMENT OF LABOR | | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | | PO BOX 740234 | | | | ATLANTA | GA | 30374-0234 | |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr  Drive | Suite 1152  East Tower | | | Atlanta | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | BART L GRAHAM STATE REVENUE COMMISSIONER | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | | ATLANTA | GA | 30348-5499 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | | Atlanta | GA | 30321 | |
| Georgia Department of Revenue | Unclaimed Property Program | 4245 International Pkwy Ste A | | | | Hapeville | GA | 30354 | |
| Georgia Dept of Revenue | | 1800 Century Blvd  NE | | | | Atlanta | GA | 30345-3205 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | | ATLANTA | GA | 30348 | |
| GEORGIA DUPLICATING PRODUCTS | | PO BOX 3547 | | | | MACON | GA | 31205 | |
| GEORGIA EMISSION TESTING CO | | 2036 CHAMBLEE TUCKER RD | | | | CHAMBLEE | GA | 30341 | |
| GEORGIA GAS | | 1530 CARROLL DRIVE SUITE 103 | | | | ATLANTA | GA | 30318 | |
| GEORGIA GAS | | 3715 N SIDE PKWY STE 625 | | | | ATLANTA | GA | 30327 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | | ATHENS | GA | 30605 | |
| GEORGIA HOME THEATER & ELECTRICAL | STARNES RICHARD | GEORGIA HOME THEATER & ELECTRICAL INC | 130 DIAMOND DRIVE | | ATHENS | GA | 30605 | | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 38067 | | | | ATLANTA | GA | 30334 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 740322 | | | | ATLANTA | GA | 30374-0322 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | | | | ATLANTA | GA | 303770686 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | CONTINUING EDUCATION R | | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSURANCE DEPARTMENT | | AGENTS LICENSING | P O BOX 101208 | | | ATLANTA | GA | 30392-1208 | |
| GEORGIA INSURANCE DEPARTMENT | | P O BOX 101208 | | | | ATLANTA | GA | 303921208 | |
| GEORGIA INTERPRETING SERVICES | | 44 BROAD ST NW STE 503 | | | | ATLANTA | GA | 30303-2329 | |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | | MACON | GA | 312123177 | |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | | MARIETTA | GA | 300610400 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 1839 | | | | BLUE RIDGE | GA | 30513 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 8066 | | | | ATLANTA | GA | 30603 | |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | | ATLANTA | GA | 303031847 | |
| GEORGIA PAVING INC | | PO BOX 53095 | | | | ATLANTA | GA | 30355 | |
| GEORGIA PEANUT PRODUCERS ASSOC | | PO BOX 71904 | | | | ALBANY | GA | 31708-1904 | |
| GEORGIA PENSION ASSOCIATES REALTY CORP | | 60 CUTTER MILL RD | SUITE 303 | | | GREAT NECH | NY | 11021 | |
| GEORGIA PHYSICIAN SERVICES | | PO BOX 1809 | | | | FAYETTEVILLE | GA | 30214 | |
| GEORGIA POWER | | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | 96 ANNEX | | | | ATLANTA | GA | 303960001 | |
| GEORGIA POWER | | PO BOX 922117 | | | | NORCROSS | GA | 30010-2117 | |
| Georgia Power Company | Garrett A Nail Esq | c o Troutman Sanders LLP | 600 Peachtree St NE | | | Atlanta | GA | 30308 | |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 101 TOWER RD | | | | CUMMING | GA | 30040 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 6250 BROWNS BRIDGE RD | | | | CUMMING | GA | 30041 | |
| GEORGIA REAL ESTATE EVALUATION | | 121 WALESKA ST | | | | CANTON | GA | 30114 | |
| GEORGIA RETAILERS ACTION COMMT | | 2929 TURNER HILL RD | SUITE 1450 | | | LITHONIA | GA | 30038 | |
| GEORGIA RETAILERS ACTION COMMT | | SUITE 1804 | | | | ATLANTA | GA | 30303 | |
| GEORGIA SECRETARY OF STATE | | 2 MARTIN LUTHER KING DR | | | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 105607 | CORPORATIONS DIVISION | | | ATLANTA | GA | 30348-5607 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | | COLUMBUS | GA | 31902-3038 | |
| GEORGIA SECRETARY OF STATE | | STE 315 W TOWER | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA SECURITY & DETECTIVE | | 337 S MILLEDGE AVE STE 115 | | | | ATHENS | GA | 30605 | |
| GEORGIA SERVICE COMPANY | | 1450 N COBB PKWY | | | | MARIETTA | GA | 30062 | |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | | ATLANTA | GA | 303261026 | |
| GEORGIA SOFTWORKS | | PO BOX 567 | 17 HWY 9 SOUTH | | | DAWSONVILLE | GA | 30534 | |
| GEORGIA STATE ATTORNEYS GENERAL | THURBERT E BAKER | 40 CAPITOL SQUARE | SW | | | ATLANTA | GA | 30334-1300 | |
| GEORGIA STATE UNIVERSITY | | 217 ALUMNI HALL UNIV PLAZA | ALUMNI CAREER SERVICES | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | 35 BROAD ST STE 715 GRAD PLACE | C/O BARRY SHIFLETT DIRECTOR | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | C/O S JONES UNIVERSITY PLAZA | GRADUATE BUSINESS PLACEMENT OF | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | CAREER & JOB SEARCH SVCS | UNIVERSITY PLAZA | | | ATLANTA | GA | 30303-3083 | |
| GEORGIA STATE UNIVERSITY | | DIV CONTINUING EDUCATION | | | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | PO BOX 4044 | DIV CONTINUING EDUCATION | | | ATLANTA | GA | 30302 | |
| GEORGIA STORAGE SYSTEMS INC | | 1000 CRIPPLE CREEK DRIVE NE | | | | LAWRENCEVILLE | GA | 30043 | |
| GEORGIA TECH ALUMNI CAREER SVC | | 225 NORTH AVENUE | | | | ATLANTA | GA | 303320395 | |
| GEORGIA TECH ALUMNI CAREER SVC | | BILL MOORE STUDENT SUCCESS CTR | 225 NORTH AVENUE | | | ATLANTA | GA | 30332-0395 | |
| GEORGIA TECH HOTEL | | 800 SPRING ST | | | | ATLANTA | GA | 30308 | |
| GEORGIA, A | | 2502 N LAKE | | | | AMARILLO | TX | 79107-7321 | |
| GEORGIA, STATE OF | | 2082 E EXCHANGE PL ST 120 | DEPARTMENT OF REVENUE | | | TUCKER | GA | 30084 | |
| GEORGIA, STATE OF | | 270 WASHINGTON ST SW RM 405 | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 2 MARTIN LUTHER KING DR | | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 4245 INTERNATIONAL PKY STE A | GEORGIA DEPT OF REVENUE UPSEC | | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA, STATE OF | | PO BOX 105296 | DEPARTMENT OF REVENUE | | | ATLANTA | GA | 30348 | |
| GEORGIA, STATE OF | | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA, STATE OF | | PO BOX 13547 DEPT OF REVENUE | ATTN RONALD B BUSKIRK | | | SAVANNAH | GA | 31416 | |
| GEORGIA, STATE OF | | PO BOX 740387 | DEPARTMENT OF REVENUE | | | ATLANTA | GA | 30374-0387 | |
| GEORGIA, STATE OF | | UNCLAIMED PROPERTY TAX | DEPARTMENT OF REVENUE | | | ATLANTA | GA | 30334 | |
| GEORGIA, UNIVERSITY OF | | 325 TATE STUDENT CTR | DEPT OF STUDENT ACTIVITIES | | | ATHENS | GA | 30602 | |
| GEORGIA, UNIVERSITY OF | | BUSINESS OFFICE RM 125 | BETTE COX CONTINUING EDUCATION | | | ATHENS | GA | 30602-3603 | |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | | ATHENS | GA | 306023332 | |
| GEORGIA, UNIVERSITY OF | | TATE CENTER FOOD SERVICES | RM 335 TATE STUDENT CTR | | | ATHENS | GA | 30602 | |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | | AUGUSTA | GA | 309192155 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREEE ST NW | | | | ATLANTA | GA | 30308 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | | ATLANTA | GA | 30308 | |
| GEORGIAN, EDWARD | | ADDRESS ON FILE | | | | | | | |
| GEORGIANA KUCERA | KUCERA GEORGIANNA | 2386 31ST ST | | | | ASTORIA | NY | 11105-2811 | |
| GEORGIANNE SHEPPERD | | 1756 JUDDY WAY | | | | | MD | | |
| GEORGIEV, GEORGE BOYTCHEV | | ADDRESS ON FILE | | | | | | | |
| GEORGIEV, NATHAN C | | ADDRESS ON FILE | | | | | | | |
| GEORGILAS, MARGARET | | ADDRESS ON FILE | | | | | | | |
| GEORGINA, H | | 2025 W MULBERRY AVE | | | | SAN ANTONIO | TX | 78201-4957 | |
| GEORGINES | | 1320 NEWPORT RD | | | | W BRISTOL | PA | 19007 | |
| GEORGIOS KARDABIKIS | KARDABIKIS GEORGIOS | 5702 CROWNLEIGH CT | | | | BURKE | VA | 22015-1855 | |
| GEORGIOS SUBS | | 1802 12TH AVE NW STE C | | | | ISSAQUAH | WA | 98027 | |
| GEOSCIENCES DESIGN GROUP | | PO DRAWER 1128 | | | | TUSCALOOSA | AL | 35403 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE ST | | | | PADUCAH | KY | 42003 | |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE STREET | | | | PADUCAH | KY | 42003 | |
| GEOTECHNICAL & ENVIRONMENTAL CONSLT | | 1230 E HILLCREST ST | | | | ORLANDO | FL | 32803 | |
| GEOTECHNICAL CONSULTANTS INC | | 720 GREENCREST DRIVE | | | | WESTERVILLE | OH | 43081 | |
| GEOTECHNICAL PROFESSIONALS INC | | 5736 CORPORATE AVENUE | | | | CYPRESS | CA | 90630 | |
| GEOTECHNICAL TESTING LAB | | 226 PARKWOOD DR | | | | ALEXANDRIA | LA | 71301 | |
| GEOTECHNICAL TESTING SERVICES | | 1044 EAST 21ST ST | | | | YUMA | AZ | 85365 | |
| GEOTECHNIQUES | | 86 GUNNVILLE RD | | | | LANCASTER | NY | 14086 | |
| GEOTECHNOLOGIES INC PA | | 3200 WELLINGTON CT STE G | | | | RALEIGH | NC | 27615 | |
| GEOTRAIN CORPORATION | | 171 CARLOS DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| GEOWEB SERVICES INC | | 6901 CORPORATE DR STE 208 | | | | HOUSTON | TX | 77036 | |
| GEPHART, JACOB LYNN | | ADDRESS ON FILE | | | | | | | |
| GEPHART, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| GEPHART, MICHAEL | | 5694 MAPLE RUN LANE | | | | RICHMOND | VA | 23228 | |
| GEPHART, RYAN | | ADDRESS ON FILE | | | | | | | |
| GEPHART, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| GEPPERT, JASON | | 4030B MILL CREEK AVE | | | | ALPHARETTA | GA | 30022-3096 | |
| GERA, NICK KUMAR | | ADDRESS ON FILE | | | | | | | |
| GERACI, ANTHONY | | 21 OLDEN TERRACE | | | | TRENTON | NJ | 08610 | |
| GERACI, ANTHONY W | | ADDRESS ON FILE | | | | | | | |
| GERACI, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| GERACI, PHILLIP L | | ADDRESS ON FILE | | | | | | | |
| GERADS, RANDY | | 1020 14TH AVE SOUTH | | | | ST CLOUD | MN | 56301 | |
| GERAGHTY & MILLER INC | | DEPT 547 | | | | DENVER | CA | 80291 | |
| GERAGHTY, BRENT CHARLES | | ADDRESS ON FILE | | | | | | | |
| GERAGHTY, KEVIN JACOB | | ADDRESS ON FILE | | | | | | | |
| GERAGHTY, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GERAGHTY, PATRICK | | ADDRESS ON FILE | | | | | | | |
| Gerald A Wagy | | 27206 275th Ave | | | | Ewing | MO | 63440 | |
| GERALD E FUERST CLERK OF COURT | | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| Gerald E Snyder & Regina Snyder JT Wros | Gerald E & Regina Snyder | 4028 Richardson Rd | | | | Virginia Beach | VA | 23455-5609 | |
| GERALD GAIA & ASSOCIATES INC | | 1384 CORDOVA COVE STE 1 | | | | GERMANTOWN | TN | 38138 | |
| GERALD J OBRIEN PA | | STE 340 | 905S COMPRINT CT | | | GAITHERSBURG | MD | 20877 | |
| GERALD JONES AND CO | | 101 BOATMENS CENTER | 920 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| GERALD JONES AND CO | | 920 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| GERALD K MURPHY | | 5191 MAX LN | | | | JAY | FL | 32565-1707 | |
| GERALD N BEAN | BEAN GERALD N | 2113 JASON ST | | | | BAKERSFIELD | CA | 93312-2815 | |
| Gerald P Sterner | | 1812 Hatfield Rd | PO Box 10 | | | Huntingtown | MD | 20639 | |
| GERALD PATTENAUDE | | 120 GAILSBURG | | | | LAWERENCEVILLE | GA | | |
| Gerald R Rabell | | 1681 Eagle Creek | | | | Marion | OH | 43302 | |
| GERALD STEVENS | | 2508 W IVY ST | | | | TAMPA | FL | 33607 | |
| GERALD STEVENS | | PO BOX 491950 | | | | FORT LAUDERDALE | FL | 33349 | |
| Gerald W Bowers | | 13499 Waltons Tavern Rd | | | | Montpelier | VA | 23192 | |
| GERALD, BRODERICK | | 348 FEDERAL ST | | | | HADLEY | MA | 01035-0000 | |
| GERALD, DAVID | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GERALD, DURSO | | 912 MCINTOSH CIRCLE | | | | BRANDON | FL | 33510-0000 | |
| GERALD, W | | RR 6 BOX 516A | | | | CLARKSVILLE | TX | 75426-9632 | |
| GERALDO, NOLIN JOSE | | ADDRESS ON FILE | | | | | | | |
| GERAMI, MICAH ZANE | | ADDRESS ON FILE | | | | | | | |
| GERAMISAR, GHOLAM | | 8 BLUE SMOKE COURT | | | | GAITHERSBURG | MD | 20879 | |
| GERAND, PAUL | | 31 WILSTOW RD | | | | BUDD LAKE | NJ | 07828 | |
| GERARD, ANGELINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GERARD, BENJAMIN JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GERARD, GUADAGNO | | 24 FRONT ST | | | | MILLBROOK | NY | 12545-0000 | |
| GERARD, JACOB ALLEN | | ADDRESS ON FILE | | | | | | | |
| GERARD, JAMES HARRON | | ADDRESS ON FILE | | | | | | | |
| GERARD, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| GERARDI, JESSE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GERARDI, JOHN | | ADDRESS ON FILE | | | | | | | |
| GERARDI, WILLIAM KYLE | | ADDRESS ON FILE | | | | | | | |
| GERARDO MADRIGAL | MADRIGAL GERARDO | 1206 PELTON AVE | | | | MODESTO | CA | 95351-3635 | |
| Gerardo Sepulveda | | 927 Brentwood Dr | | | | Round Lake Bch | IL | 60073 | |
| GERARDO VILLEGAS | VILLEGAS GERARDO | 133 MOSS ROSE | | | | BOERNE | TX | 78006-2119 | |
| GERARDO, ALEXANDER KEN | | ADDRESS ON FILE | | | | | | | |
| GERARDO, RULY | | ADDRESS ON FILE | | | | | | | |
| GERARDO, VAZQUEZ | | 6725 HEARTSTONE CT | | | | EL PASO | TX | 79924-1689 | |
| GERARDY, SCOTT | | 7423 WINWOOD WAY | | | | DOWNERS GROVE | IL | 60516-0000 | |
| GERARDY, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GERASIMOWIOZ, EDWARD F | | 44 TAGLEWOOD DR | | | | MERCERVILLE | NJ | 08619 | |
| GERATY, EUGENE T | | 1208 47TH ST | | | | SACRAMENTO | CA | 95819 | |
| GERBASI, JASON | | ADDRESS ON FILE | | | | | | | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | | CLARKS SUMMIT | PA | 18411 | |
| GERBER CLIENT TRUST ACCT, KARL | | 13418 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| Gerber E Ramirez | | 1984 Sanford Ave | | | | San Pablo | CA | 94806 | |
| GERBER, CHAD | | ADDRESS ON FILE | | | | | | | |
| GERBER, DEBBIE | | 1866 LAKE HILL CIR | | | | ORLANDO | FL | 32818-8942 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GERBER, EDWARD | | 1329 SAGEBRUSH DR | | | | CORRALES | NM | 87048 | |
| GERBER, JONATHAN AARON | | ADDRESS ON FILE | | | | | | | |
| GERBER, LAURA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GERBER, LAUREN M | | ADDRESS ON FILE | | | | | | | |
| GERBER, MEGAN KATHRYN | | ADDRESS ON FILE | | | | | | | |
| GERBER, NICOLE | | 6010 BLUEWATER BAY COURT | | | | BAKERSFIELD | CA | 93312 | |
| GERBER, ROSS ALLAN | | ADDRESS ON FILE | | | | | | | |
| GERBERT LTD | | PO BOX 4944 | 715 FOUNTAIN AVE | | | LANCASTER | PA | 17604-4944 | |
| GERBES, WILLIAM | | 2689 EAST FAIRFIELD TRAIL | | | | BELVIDERE | IL | 61008 | |
| GERBETH, ZACHARY RICHARD | | ADDRESS ON FILE | | | | | | | |
| GERDA, SEEFRIED | | 1265 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-6056 | |
| GERDES, MEINHARD R | | ADDRESS ON FILE | | | | | | | |
| GERDJIKIAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GERDOM, TJARRETT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GERDTS, MATTHEW W | | ADDRESS ON FILE | | | | | | | |
| GERELLI, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| GEREMEW, AMARE | | PO BOX 201711 | | | | DENVER | CO | 80220-7711 | |
| GEREMIA, ADAM J | | 3303 W 24TH LN | | | | PHOENIX | AZ | 85085 | |
| GEREMIA, ANGELA | | PO BOX 5185 | | | | ENGLEWOOD | FL | 34224-0185 | |
| GEREMIA, CASSANDRA | | 15050 N 59TH AVE | 203 | | | GLENDALE | AZ | 00008-5306 | |
| GEREMIA, CASSANDRA BIANCA | | ADDRESS ON FILE | | | | | | | |
| GEREN, HUGH | | 6495 BARCELONA BLVD | | | | BROOKSVILLE | FL | 34602-7619 | |
| GERENA, CARLOS X | | ADDRESS ON FILE | | | | | | | |
| GERENA, JOHN | | ADDRESS ON FILE | | | | | | | |
| GERENDASH, BENJAMIN S | | ADDRESS ON FILE | | | | | | | |
| GERETY, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GEREZ, ROBERTO ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GERFERS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GERGEN, ERIC | | 1602 S MORGAN DR | | | | MOORE | OK | 73160-7032 | |
| GERGEN, TIM A PHD | | 1601 DOVE ST STE 252 | | | | NEWPORT BEACH | CA | 92660 | |
| GERGER, NIKOLAUS HANS | | ADDRESS ON FILE | | | | | | | |
| GERHARD, JACOB | | ADDRESS ON FILE | | | | | | | |
| GERHARD, THANE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GERHARDS, CORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| GERHARDT, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GERHARDT, ERIC | | ADDRESS ON FILE | | | | | | | |
| GERHARDT, NICHOLAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GERHARDT, REBECCA S | | ADDRESS ON FILE | | | | | | | |
| GERHARDT, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GERHART, NATHANIEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GERI C KINTON | KINTON GERI C | 6842 N TRENHOLM RD | | | | COLUMBIA | SC | 29206-1713 | |
| GERIALDO, FABIO | | 21381 HIGH COUNTRY DR | | | | TRABUCO CYN | CA | 92679-3204 | |
| GERICHTEN, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| GERING, JACOB ALAN | | ADDRESS ON FILE | | | | | | | |
| GERINGER, DREW | | ADDRESS ON FILE | | | | | | | |
| GERINGER, DYLAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GERINGER, ROBERT JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GERITY, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| GERJETS, MELISSA | | ADDRESS ON FILE | | | | | | | |
| GERK, JEREMY RAY | | ADDRESS ON FILE | | | | | | | |
| GERKE, ISAAC HILDING | | ADDRESS ON FILE | | | | | | | |
| GERKEN, NICHOLAS CARL | | ADDRESS ON FILE | | | | | | | |
| GERKENS INC | | 485 MARLBORO ST | | | | KEENE | NH | 03431 | |
| GERKWEICZ, IRENE | | 426 ILILANI ST | | | | KAILUA | HI | 96734-1862 | |
| GERLACH, JOHN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GERLACH, QUENTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GERLACK, GREG ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GERLOWSKI, DANIEL | | 6124 LORI LANE | | | | ELKRIDGE | MD | 21075 | |
| GERLOWSKI, DANIEL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GERMAIN, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Germain, Bill | | 754 N Westridge Ave | | | | Glendora | CA | 91741 | |
| GERMAIN, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| GERMAIN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| GERMAIN, DUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| GERMAIN, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GERMAIN, MAUREEN YVETTE | | ADDRESS ON FILE | | | | | | | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | | HAMPTON | GA | 30228 | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | | HAMPTON | GA | 30228-4816 | |
| GERMAIN, WILLIAM | | 26 LAMPREY LN | | | | EPPING | NH | 03042-1918 | |
| GERMAINE, HALL | | 94 037 WAIPAHU DEPOT ST | | | | WAIPAHU | HI | 96797-0000 | |
| GERMAINE, JAMES A | | ADDRESS ON FILE | | | | | | | |
| GERMAINE, JIM | | 202 E WASHINGTON | | | | CLERMONT | FL | 34711 | |
| German L Sorto | | 11965 Glen Alden Rd | | | | Fairfax | VA | 22030 | |
| GERMAN MD INC, RICHARD H | | 18053 E VALLEY BLVD | | | | WEST COVINA | CA | 91744 | |
| GERMAN, COTERO | | 4001 W CAMELBACK | | | | PHOENIX | AZ | 85019-0000 | |
| GERMAN, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GERMAN, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GERMAN, MARY | | 936 BENGIES RD | | | | BALTIMORE | MD | 21220 | |
| GERMAN, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GERMAN, ROBERT | | 3441 JERRYS DR | | | | LUPTON | MI | 48635-9508 | |
| GERMAN, RODRIGUEZ | | 621 S GARDEN ST 1978 | | | | VISALIA | CA | 93277-2850 | |
| GERMAN, TIMOTHY LAMOUNT | | ADDRESS ON FILE | | | | | | | |
| GERMANN, ARNOLD STEPHAN | | ADDRESS ON FILE | | | | | | | |
| GERMANO JR , THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GERMANO, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GERMANO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GERMANOVICH, DAVID V | | ADDRESS ON FILE | | | | | | | |
| GERMANY, JARON | | 4115 W ARTHINGTON | | | | CHICAGO | IL | 60624 | |
| GERMANY, JASMINE SHARI | | ADDRESS ON FILE | | | | | | | |
| GERMANY, JESSICA RENE | | ADDRESS ON FILE | | | | | | | |
| GERMANY, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GERMANY, ROY | | 4983 WELCHSHIRE AVE | | | | MEMPHIS | TN | 38117 | |
| GERMANY, ROY W | | ADDRESS ON FILE | | | | | | | |
| GERMAR, MARK NORMAN | | ADDRESS ON FILE | | | | | | | |
| GERMENIS II, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | | |
| GERMINARIO, JESSE GEORGE | | ADDRESS ON FILE | | | | | | | |
| GERMINO, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GERMON, GARRETT FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| GERMOND, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GERMUNDSON, SAMUEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| GERN, ANDREW | | 1108 SPRINGWOOD DR | | | | SAGINAW | TX | 76179-0000 | |
| GERN, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| GERNAND, DAVID | | 4225 MESA CT SW | | | | GRANDVILLE | MI | 49418 | |
| GERNER, BRYAN E | | ADDRESS ON FILE | | | | | | | |
| GERNER, JACKIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GERNETZKE & ASSOCIATES INC, J | | PO BOX 307331 | | | | COLUMBUS | OH | 43230 | |
| GERNEZ, RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| GERNHARD, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GERO, ROY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GERONIMO DEVELOPMENT CORP | | 606 25TH AVE S STE 201 | | | | ST CLOUD | MN | 56301-4818 | |
| GERONIMO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GERONIMO, PETER JAMES | | ADDRESS ON FILE | | | | | | | |
| GERONIMO, VINCE ANGELO PAYAS | | ADDRESS ON FILE | | | | | | | |
| GEROW, DAVID CHRIS | | ADDRESS ON FILE | | | | | | | |
| GEROW, JASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GERRALD, QUINCEY | | 2757 D WINTERBROOK DRIVE | | | | FLORENCE | SC | 29505 | |
| GERRALD, QUINCEY A | | ADDRESS ON FILE | | | | | | | |
| GERRARD TIRE CO INC | | 420 W 6TH STREET | | | | CHARLOTTE | NC | 28202 | |
| GERRARD, ALLEN | | 27599 GATEWAY DR 307 | | | | FARMINGTON HILLS | MI | 48334-0000 | |
| GERRARD, GARRETT | | 6744 S BELL | | | | CHICAGO | IL | 60636 | |
| GERRARD, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GERRED, ANN | | 1380 CENTERVILLE LN | | | | GARDNERVILLE | NV | 89410-9767 | |
| GERRETY, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| GERRETZ, JOHN | | ADDRESS ON FILE | | | | | | | |
| GERRITSEN, IAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GERRITY, ALICE | | RR 10 BOX 3525 | | | | LAKE ARIEL | PA | 18436-9541 | |
| GERRITY, ELIZABETH CATHERINE | | ADDRESS ON FILE | | | | | | | |
| GERRITY, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GERRITY, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| GERRY, JOSHUA ALLAN | | ADDRESS ON FILE | | | | | | | |
| GERSCH, JOSEPH MARTIN | | ADDRESS ON FILE | | | | | | | |
| GERSH AGENCY INC | | PO BOX 5617 | | | | BEVERLY HILLS | CA | 90210 | |
| GERSHEY APPLIANCE SERVICE | | PO BOX 219 | | | | HAMLIN | PA | 18427 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | | FULLERTON | CA | 92831 | |
| GERSHGORIN, LEONID | | ADDRESS ON FILE | | | | | | | |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | | GOODYEAR | AZ | 853388516 | |
| GERSHMAN, DIMITRY ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GERSHON, JEFFREY ANDREW | | ADDRESS ON FILE | | | | | | | |
| GERSON, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GERSON, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | | |
| GERSON, SABRINA | | ADDRESS ON FILE | | | | | | | |
| GERST, KYLE ROTH | | ADDRESS ON FILE | | | | | | | |
| GERSTEIN, MARC | | ADDRESS ON FILE | | | | | | | |
| GERSTEL, JEFFREY | | 5499 NW 42ND WAY | | | | BOCA RATON | FL | 33496-2743 | |
| GERSTEN, GARY | | 5731 RAINBOW LAKE DR | | | | JACKSONVILLE | FL | 32258 | |
| GERSTNER, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| GERTRUDE, BLOOME | | 576A ARAPAHO LN | | | | STRATFORD | CT | 06614-8302 | |
| GERTZ, HEATHER JEAN | | ADDRESS ON FILE | | | | | | | |
| GERUNG, RUBEN | | 8324 SUNNYSIDE CT | | | | MANASSAS PARK | VA | 20111-2312 | |
| GERUT, JOSEPH | | PO BOX 472156 | | | | SAN FRANCISCO | CA | 94109-0000 | |
| GERVAIS CIERNIAK, JASMYN LYNN | | ADDRESS ON FILE | | | | | | | |
| GERVAIS, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GERVAIS, KRYSTEN MARY | | ADDRESS ON FILE | | | | | | | |
| GERVAIS, MICHAEL | | 384 KNIGHT ST | | | | WOONSOCKET | RI | 02895 | |
| GERVAIS, NICOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| GERVAIS, RODRIGUE J | | ADDRESS ON FILE | | | | | | | |
| GERWIG, TODD | | 79 LENOX HILL DR | | | | SPRING | TX | 77382-2524 | |
| GERY UGARTE | UGARTE GERY | 310 LAMANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| GERZ, ANDREW JACOB | | ADDRESS ON FILE | | | | | | | |
| GESA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GESCHWIND, SCOTT | | ADDRESS ON FILE | | | | | | | |
| GESELL, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GESELL, GARY | | 904 CLAYCREST DRIVE | | | | ST CHARLES | MO | 63304 | |
| GESELL, MARVIN | | 200 W FRONT ST | SUITE 500 C | | | BLOOMINGTON | IL | 61701 | |
| GESELL, MARVIN | | SUITE 500 C | | | | BLOOMINGTON | IL | 61701 | |
| GESERICK, GLEN | | 1204 HILLVIEW AVE | | | | MILLERSVILLE | PA | 17551-0000 | |
| GESERICK, GLEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| GESING, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GESLING, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| GESSEL, CHAD AARON | | ADDRESS ON FILE | | | | | | | |
| GESSEL, PERRY | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | | AURORA | CO | 80011 | |
| GESSERT APPRAISAL SERVICES INC | | 4546 LARKWOOD AVE | | | | WOODLAND HILLS | CA | 91364 | |
| GESSLER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GESSLING, TODD PAUL | | ADDRESS ON FILE | | | | | | | |
| GESSNER, JOHN | | 3091 MAPLE DRIVE | | | | PRIOR LAKE | MN | 55372 | |
| GESSNER, LUKAS | | 109 LONE PINE DRIVE | | | | MANCHESTER | NH | 03109-0000 | |
| GESSNER, LUKAS PAUL | | ADDRESS ON FILE | | | | | | | |
| GESSNER, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | | |
| GESTEWITZ, DEREK | | 745 GREENVILLE RD | | | | DENVER | PA | 17517-0000 | |
| GESTEWITZ, DEREK ANDREW | | ADDRESS ON FILE | | | | | | | |
| GESTRING, TERESA D | | 1904 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 | |
| GESUMARIA, LARISSA ANN | | ADDRESS ON FILE | | | | | | | |
| GET CONNECTED | | 102 PATSY LN | | | | DEPEW | NY | 14043 | |
| GET CONNECTED | | 124 WASHINGTON ST | | | | FOXBORO | MA | 02035-1368 | |
| GET CONNECTED | | 124 WASHINGTON ST | | | | FOXBORO | MA | 02035-1369 | |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | | INDIANAPOLIS | IN | 46220 | |
| GET HOOKED LLC | | 1705 JURUPA ST | | | | KENNEWICK | WA | 99338 | |
| GET HOOKED LLC | | 407 WILSON ST | | | | RICHLAND | WA | 99354 | |
| GET INC | | 2506 NORTH ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| GET ORGANIZED | | 328 CANHAM RD | | | | SCOTTS VALLEY | CA | 95066 | |
| GET WIRED | | 14 PINE KNOLL DR | | | | GREENVILLE | SC | 29609 | |
| GET WIRED LLC | GET WIRED LLC | 6568 DEUSTER RD | | | | GREEN LEAF | WI | 54126 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | | DE PERE | WI | 54115 | |
| GET WIRED LLC | | 6568 DEUSTER RD | | | | GREEN LEAF | WI | 54126 | |
| GET WIRED LLC | | 84 PARK ST | | | | ROCKLAND | ME | 04841 | |
| GETACHEW, NUNU | | 7524 N CLAREMONT AVE FL 1 | | | | CHICAGO | IL | 60645-1502 | |
| GETACHEW, SARA | | ADDRESS ON FILE | | | | | | | |
| GETACHEW, ZEKARIAS | | ADDRESS ON FILE | | | | | | | |
| GETCHELL, BRYCE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GETCHELL, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| GETCHELL, ROBERT SHANE | | ADDRESS ON FILE | | | | | | | |
| GETCHIUS, ANNE LAURELLE | | ADDRESS ON FILE | | | | | | | |
| GETCHIUS, MARC DAVID | | ADDRESS ON FILE | | | | | | | |
| GETER, ANTONIO TARZELL | | ADDRESS ON FILE | | | | | | | |
| GETER, CARLOS | | 2833 VICWOOD DRIVE | | | | MURFREESBORO | TN | 37128 | |
| GETER, CARLOS E | | ADDRESS ON FILE | | | | | | | |
| GETER, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| GETER, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| GETER, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GETER, LENELL | | ADDRESS ON FILE | | | | | | | |
| GETER, MYLES LEWIS | | ADDRESS ON FILE | | | | | | | |
| GETGEN, GEORGE | | 2431 HAREWOOD DRIVE | | | | LIVERMORE | CA | 94550 | |
| Getgen, George | | 2431 Harewood Dr | | | | Livermore | CA | 94551 | |
| GETHINS, BRIDGET | | 4005 NORTHROP STREET | | | | RICHMOND | VA | 23223 | |
| GETKO DIRECT RESPONSE | | 245 NEWTON RD STE 500 | PO BOX 9101 | | | PLAINVIEW | NY | 11803 | |
| GETMAN, CHRISTOPHER ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GETNET, SHEWAYEA | | 4059 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227-0000 | |
| GETSKA, GREGORY JAMES | | ADDRESS ON FILE | | | | | | | |
| GETSKA, RONALD J | | ADDRESS ON FILE | | | | | | | |
| GETTEMY DRAIN SERVICE | | PO BOX 336 | | | | CANFIELD | OH | 44406 | |
| GETTEMY, MICHAEL | | 2214 FERNLEY AVE | | | | SACRAMENTO | CA | 95815 | |
| GETTIG ENGINEERING | | ONE STREAMSIDE PL E | | | | SPRING MILLS | PA | 16875-0085 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | C/O SUCCESSORIES | | | NORTH OLMSTED | OH | 44070 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | | | | NORTH OLMSTEAD | OH | 44070 | |
| GETTING TO KNOW YOU INTL LTD | | 115 S SERVICE RD PO BOX 678 | | | | WESTBURY | NY | 11590 | |
| GETTINGS, PEGGY | | 7031 N BALES NO 111 | | | | GLADSTONE | MO | 64119 | |
| GETTINGS, PEGGY | | FAMOUS CLEAN | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| GETTLER, KRISTINE ELAINE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GETTLER, MATTHEW ANDREW | | ADDRESS ON FILE | | | | | | | |
| GETTMAN & ASSOCIATES, TOM | | 6855 SW OAKWOOD DR | | | | BEAVERTON | OR | 97008 | |
| GETTO, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| GETTS, CAROL | | 5311 JOHNSON RD | | | | GREENVILLE | MI | 48838-7101 | |
| GETTS, CAROL M | | 5311 JOHNSON RD | | | | GREENVILLE | MI | 48838 | |
| GETTS, NICHOLAS D | | 770 BRUSHWOOD DR | | | | WOLVERINE LAKE | MI | 48390 | |
| GETTS, NICHOLAS DONALD | | ADDRESS ON FILE | | | | | | | |
| GETTY IMAGES INC | | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| GETTY, KRISTINA D | | ADDRESS ON FILE | | | | | | | |
| GETTY, KYLE KRAEGER | | ADDRESS ON FILE | | | | | | | |
| GETTYONE COM | | PO BOX 34936 DEPT 4223 | | | | SEATTLE | WA | 98124-1936 | |
| GETTYS, JEREMY | | ADDRESS ON FILE | | | | | | | |
| GETTYS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD RD | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | PO BOX 3669 | | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | TAMMY MAYERS | P O BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETWARD, SAMUEL C | | 4115 LAZYRIVER LANE | | | | DURHAM | NC | 27712 | |
| GETWARD, SAMUEL COREY | | ADDRESS ON FILE | | | | | | | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | | PEORIA | IL | 616510419 | |
| GETZ, AARON M | | ADDRESS ON FILE | | | | | | | |
| GETZ, BRETT ALAN | | ADDRESS ON FILE | | | | | | | |
| GETZ, RYAN | | ADDRESS ON FILE | | | | | | | |
| GETZ, STEVE | | 214 MALLARD COURT | | | | HAVRE DE GRACE | MD | 21078-0000 | |
| GETZ, STEVE SHAUN | | ADDRESS ON FILE | | | | | | | |
| GETZELMAN, GRANT E | | ADDRESS ON FILE | | | | | | | |
| GETZFRID, GRANT MARK | | ADDRESS ON FILE | | | | | | | |
| GEUDER, JAY B | | ADDRESS ON FILE | | | | | | | |
| GEVALIA | | PO BOX 5276 | | | | CLIFTON | NJ | 07015-5276 | |
| GEVAS, JONATHAN EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GEVELINGER, NATHAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| GEVERS PAVING CO INC | | 10100 ASHBROOK DR | | | | ST LOUIS | MO | 63137 | |
| GEVESHAUSEN, AARON FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| GEVOGLANYAN, LEVON | | ADDRESS ON FILE | | | | | | | |
| GEWANDTER, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GEYDI, ESPARZA | | 2505 SIR FRANCIS DRAKE 3B | | | | FAIRFAX | CA | 94930-1452 | |
| GEYER PARTY STORE | | 1812 ST GERMAIN | | | | ST CLOUD | MN | 56301 | |
| GEYER, JOHN | | ADDRESS ON FILE | | | | | | | |
| GEYER, JOSHUA LUKE | | ADDRESS ON FILE | | | | | | | |
| GEYER, LEE | | ADDRESS ON FILE | | | | | | | |
| GEYER, TYLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| GEYSIMONYAN, GEORGE GEVORK | | ADDRESS ON FILE | | | | | | | |
| GEZELLA, STEVEN SAMUAL | | ADDRESS ON FILE | | | | | | | |
| GEZUKARAYAN, ARTHUR | | 3820 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| GEZZI, NICOLE LAUREN | | ADDRESS ON FILE | | | | | | | |
| GFA INTERNATIONAL | | 449 NW 35TH ST | | | | BOCA RATON | FL | 33431 | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| GFK NOP LLC | | BOX 29700 GPO | | | | NEW YORK | NY | 10087-9700 | |
| GFM INC | | 1419 HANCOCK STREET | 3RD FL | | | QUINCY | MA | 02169 | |
| GFM INC | | 3RD FL | | | | QUINCY | MA | 02169 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | | | | BALTIMORE | MD | 21202-3332 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | THE GARRETT BUILDING | | | BALTIMORE | MD | 21202 | |
| GGI INSTALLATION | | 3712 E 73RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | | NEW YORK | NY | 10124 | |
| GGP Gateway Mall LLC | | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 110 N WACKER | | | | CHICAGO | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GGP HOMART INC | | PO BOX 95916 | | | | CHICAGO | IL | 606045916 | |
| GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N  WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | MT PLEASANT | IL | 60606 | |
| GGP Steeplegate Inc | | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| GGP STEEPLEGATE INC | c o Stephen Warsh | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | | CHICAGO | IL | 60674 | |
| GGP STEEPLEGATE, INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | C/O ELYSIAN PARTNERS LP | | | LEMOYNE | PA | 17043 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | | | | LEMOYNE | PA | 17043 | |
| GH TECHNOLOGIES INC | | 3146 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| GHADERI, ARASH | | ADDRESS ON FILE | | | | | | | |
| GHAFARI ASSOCIATES INC | | 5373 EHRLICH RD STE 203 | | | | TAMPA | FL | 33625 | |
| GHAFFAR, ARIF | | ADDRESS ON FILE | | | | | | | |
| GHAFOOR, YVETTE | | ADDRESS ON FILE | | | | | | | |
| GHAFOUR, IHSAN | | 15421 VASSAR ST | | | | WESTMINSTER | CA | 92683 | |
| GHAFUR, RAYMOND RAHIM | | ADDRESS ON FILE | | | | | | | |
| GHAHARY, MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GHAITANI, AVRAHAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GHALANDAR, ARMITA | | ADDRESS ON FILE | | | | | | | |
| GHALY, HOSSAM | | 14623 BLUEFIELD AV | | | | LA MIRADA | CA | 90638 | |
| GHANAYEM, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| GHANAYEM, CINTHIA | | ADDRESS ON FILE | | | | | | | |
| GHANBARI, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| GHANEM, OSAMA | | 10301 ELIZABETH ST | | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, RAWAD SAJIH | | ADDRESS ON FILE | | | | | | | |
| GHANEM, SAM | | 10301 ELIZABETH ST | | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, WAEL | | ADDRESS ON FILE | | | | | | | |
| GHANI, AHMED A | | ADDRESS ON FILE | | | | | | | |
| GHANI, BASSAM | | ADDRESS ON FILE | | | | | | | |
| GHANI, MOHAMMAD N | | ADDRESS ON FILE | | | | | | | |
| GHANI, VISHAN | | ADDRESS ON FILE | | | | | | | |
| GHANIZADA, ROOZBEH ALEXZANDER | | ADDRESS ON FILE | | | | | | | |
| GHANSHYAM, NEEL | | ADDRESS ON FILE | | | | | | | |
| GHAPANTSYAN, HOVHANNES | | 330 N JACKSON ST 124 | | | | GLENDALE | CA | 91206-0000 | |
| GHAPANTSYAN, HOVHANNES | | ADDRESS ON FILE | | | | | | | |
| GHARAGOZLOO, AARASH | | ADDRESS ON FILE | | | | | | | |
| GHARAGOZLOO, ALI | | 63 ABRAMS CT NO 701 | | | | STANFORD | CA | 94305 | |
| GHARAHGOZLOU, MANSOUR | | 11985 SENTINEL POINT CT | | | | RESTON | VA | 20191-4823 | |
| GHARAPTYAN, ADENA GOHAR | | ADDRESS ON FILE | | | | | | | |
| GHARE, IMRAN | | ADDRESS ON FILE | | | | | | | |
| GHAREIB, SAMIR | | 10822 N 23RD PL | | | | PHOENIX | AZ | 85028-0000 | |
| GHAREIB, SAMIR PAUL | | ADDRESS ON FILE | | | | | | | |
| GHARIANI, RAMZI | | ADDRESS ON FILE | | | | | | | |
| GHARIBIAN, MIRO HARVITOON | | ADDRESS ON FILE | | | | | | | |
| GHARIBYAN, SOS | | ADDRESS ON FILE | | | | | | | |
| GHARNOR, DANNY L | | 5548 SANTA BARBARA ST | | | | MEMPHIS | TN | 38116-9226 | |
| GHARTEY ATTRAM, ERNEST | | ADDRESS ON FILE | | | | | | | |
| GHASEMZADEH, SAEED | | 27301 NICOLE DR | | | | IRVINE | CA | 92618 | |
| GHASHGHAI, ASHKAN ALI | | ADDRESS ON FILE | | | | | | | |
| GHASSEMI, ANOOSH | | ADDRESS ON FILE | | | | | | | |
| GHASSEMZADEH, REBECCA LEAH | | ADDRESS ON FILE | | | | | | | |
| GHATTAS, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GHAURI, ARSLAN | | 6 FENIMORE TRACE APTS | | | | WATERVLIET | NY | 12189-1782 | |
| GHAURI, ARSLAN A | | ADDRESS ON FILE | | | | | | | |
| GHAURI, OMAR | | 167 GRAND AVE | | | | TRENTON | NJ | 08610-0000 | |
| GHAURI, OMAR | | ADDRESS ON FILE | | | | | | | |
| GHAVAMREZAII, AMIR ALI JASON | | ADDRESS ON FILE | | | | | | | |
| GHAVIM, SHAHEEN | | ADDRESS ON FILE | | | | | | | |
| GHAZALI, ABI WAQAS | | ADDRESS ON FILE | | | | | | | |
| GHAZALI, ADIL | | ADDRESS ON FILE | | | | | | | |
| GHAZALI, DANISH | | ADDRESS ON FILE | | | | | | | |
| GHAZARIAN, ANDRE NARBEH | | ADDRESS ON FILE | | | | | | | |
| GHAZARIAN, VARAGA | | ADDRESS ON FILE | | | | | | | |
| GHAZELBASH, DAYVID FARHAD | | ADDRESS ON FILE | | | | | | | |
| GHAZELIAN, NATHALIE TALAR | | ADDRESS ON FILE | | | | | | | |
| GHAZNAVI, BABAK | | 24 CEDARLAKE | | | | IRVINE | CA | 92614 | |
| GHAZNAVI, MACKIM | | ADDRESS ON FILE | | | | | | | |
| GHAZNAVI, MANZER H | | ADDRESS ON FILE | | | | | | | |
| GHEBRE, DAWIT ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| GHEBREMICHAEL, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| GHEBRESLASSE, HABEN | | ADDRESS ON FILE | | | | | | | |
| GHEBRESLASSE, SELINA | | ADDRESS ON FILE | | | | | | | |
| GHEE, COURTNEY CALISSA | | ADDRESS ON FILE | | | | | | | |
| GHEEN, WILLIAM | | 5268 CR 2648 | | | | ROYSE CITY | TX | 75189 | |
| GHEEN, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GHEEWALA, BHAVI | | ADDRESS ON FILE | | | | | | | |
| GHEEWALA, KAJAL | | ADDRESS ON FILE | | | | | | | |
| GHEEWALA, REINA | | 640 EL CAPITAN DRIVE | | | | DANVILLE | CA | 94526-0000 | |
| GHEEWALA, REINA | | ADDRESS ON FILE | | | | | | | |
| GHELTZER, STEPHEN | | 555 55TH ST NORTH | | | | SAINT PETERSBURG | FL | 33710 | |
| GHENIVER, V | | 400 GREENS RD APT 1403 | | | | HOUSTON | TX | 77060-2114 | |
| GHER, REBECCA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GHERARDINI, ANTHONY TYLER | | ADDRESS ON FILE | | | | | | | |
| GHERARDINI, ANTHONYR | | 5109 CEDAR RIDGE DR | | | | COLUMBIA | MO | 65203-0000 | |
| GHERGHE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GHERLONE, JOHN | | 414 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104-3439 | |
| GHG INC | | 13200 CROSSROADS PKWY NORTH | STE 305 | | | CITY OF INDUSTRY | CA | 91746 | |
| GHG INC | | STE 305 | | | | CITY OF INDUSTRY | CA | 91746 | |
| GHIGLIOTTY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GHILANI, DENA M | | 7782 GLADE CT | | | | MANASSAS | VA | 20112-7536 | |
| GHIONZOLI, APRIL | | 2024 TOLUCA DR | | | | BROWNSVILLE | TX | 78521 | |
| GHIONZOLI, APRIL L | | ADDRESS ON FILE | | | | | | | |
| GHIORSO, MICHAEL V | | 4821 BELLVIEW AVE | | | | PENSACOLA | FL | 32526 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GHIORSO, MICHAEL VAUGHN | | ADDRESS ON FILE | | | | | | | |
| GHIOTTO, ADRIAN C | | ADDRESS ON FILE | | | | | | | |
| GHIRMAZION, SAMSON | | 10700 HUNTON STATION CT | | | | GLEN ALLEN | VA | 23060 | |
| GHIRMAZION, SAMSON W | | ADDRESS ON FILE | | | | | | | |
| GHISLAIN, MEPIPYOU | | 32 KEYES DR | | | | PEABODY | MA | 01960 | |
| GHISLAINE, ISIDORE M MD | | 301 EAST 17TH ST | | | | NEW YORK | NY | 10003 | |
| Ghiza, Ion | | 8120 Moro St | | | | Philadelphia | PA | 19136 | |
| GHIZA, ION | | ADDRESS ON FILE | | | | | | | |
| GHIZA, MIHAELA M | | ADDRESS ON FILE | | | | | | | |
| GHNEIM, SHADDE A | | ADDRESS ON FILE | | | | | | | |
| GHOBADI, MARYAM | | ADDRESS ON FILE | | | | | | | |
| GHODDOLS, DAVID | | 4920 VAN NUYS BLVD | NO 341 | | | VAN NUYS | CA | 91403 | |
| GHODGAONKAR, SEEKAR | | 5521 BARNSLEY TER | | | | GLEN ALLEN | VA | 23059 | |
| GHODGAONKAR, SEEKAR S | | ADDRESS ON FILE | | | | | | | |
| GHOLD, KHAFRE C S | | ADDRESS ON FILE | | | | | | | |
| GHOLIZADEH, FARHAD | | ADDRESS ON FILE | | | | | | | |
| GHOLSON, ASHLEY ANNETTE | | ADDRESS ON FILE | | | | | | | |
| GHOLSON, DESIREA | | ADDRESS ON FILE | | | | | | | |
| GHOLSON, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| GHOLSON, SAMUEL LEE | | ADDRESS ON FILE | | | | | | | |
| GHOLSTON, AMBER LATREACE | | ADDRESS ON FILE | | | | | | | |
| GHOLSTON, AMBERLA | | 3447 HICKORY GLEN DR | | | | CLARKSVILLE | TN | 37040-0000 | |
| GHOLSTON, AMY DEANNE | | ADDRESS ON FILE | | | | | | | |
| GHORMLEY, KATIE LORINE | | ADDRESS ON FILE | | | | | | | |
| GHOSH, JOHN A | | ADDRESS ON FILE | | | | | | | |
| GHOSH, ROHAN | | ADDRESS ON FILE | | | | | | | |
| GHOSN, ELIENETTE | | ADDRESS ON FILE | | | | | | | |
| GHOST, SHAWN ERIC | | ADDRESS ON FILE | | | | | | | |
| GHUMAN, ALLAHYAR | | ADDRESS ON FILE | | | | | | | |
| GHUNIM, RAMSEY | | ADDRESS ON FILE | | | | | | | |
| GI SWEEPING CO | | 11953 CHALLENGER CT | | | | MOORPARK | CA | 93021 | |
| GI SWEEPING CO | | 875 NEW LOS ANGELESS AVE | | | | MOORPARK | CA | 93021 | |
| GIABURAS, LILLIAN | | ADDRESS ON FILE | | | | | | | |
| GIACCHETTI, KATIE MARIE | | ADDRESS ON FILE | | | | | | | |
| GIACCHINA, NICK JEROME | | ADDRESS ON FILE | | | | | | | |
| GIACHETTE II, VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIACHETTI, WESLEY M | | ADDRESS ON FILE | | | | | | | |
| GIACINI JR, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| GIACINI, MARIA THERESA | | ADDRESS ON FILE | | | | | | | |
| GIACINTO, RONALD J | | 1240 SURREY RD | | | | WEST CHESTER | PA | 19382 | |
| GIACINTO, RONALD J | | PO BOX 376 | | | | WESTTOWN | PA | 19395 | |
| GIACOBE, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| GIACOIA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIACOMA, RONALD | | 524 STEVENS DRIVE | | | | FORT WORTH | TX | 76126 | |
| GIACOMELLI, JOHN T | | ADDRESS ON FILE | | | | | | | |
| GIACOMIAZZIO, NICHOLAS NICK | | ADDRESS ON FILE | | | | | | | |
| GIACOMIN, DAVID JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GIACOMO, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GIACOMO, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| Giacone, Kenneth | | 502 Palm Court | | | | Crystal Lake | IL | 60014 | |
| Giacone, Kenneth | | 502 Palm Ct | | | | Crystal Lake | IL | 60014 | |
| GIACOPPI JR, FRANK | | ADDRESS ON FILE | | | | | | | |
| GIAH, SMITH | | 11910 IDLEWOOD DR | | | | SAVANNAH | GA | 31419-0000 | |
| GIAIMO, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GIAIMO, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GIALANELLA, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| GIALANELLA, JOSEPH F | | ADDRESS ON FILE | | | | | | | |
| GIALLANZA, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| GIALLOMBARDO, MARY K | | ADDRESS ON FILE | | | | | | | |
| GIAMALAKIS, ROBERT SPIRO | | ADDRESS ON FILE | | | | | | | |
| GIAMATTEI, JOHN P | | ADDRESS ON FILE | | | | | | | |
| GIAMBANCO, FRANCESCA | | 840 CAUTHEN CT | | | | MARIETTA | GA | 30066 | |
| GIAMBANCO, PHILLIP | | 7233 POINTE PL | | | | MECHANICSVILLE | VA | 23116 | |
| GIAMBELLI, ALBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GIAMBOI, BECKY ROSE | | ADDRESS ON FILE | | | | | | | |
| GIAMBRONE, JARED ROSS | | ADDRESS ON FILE | | | | | | | |
| GIAMETTA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIAMMANCO, ANGELO J | | ADDRESS ON FILE | | | | | | | |
| GIAMMARCO, ERIKA MARIE | | ADDRESS ON FILE | | | | | | | |
| GIAMMARCO, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| GIAMMATTEO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GIAMMONA, MIKE HAINES | | ADDRESS ON FILE | | | | | | | |
| GIAMPIETRO, EDWARD J | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| GIAMUNDO, MICHAEL | | 164 MORNING SIDE DR | | | | MANDEVILLE | LA | 70448 | |
| GIANCARLO, CAPAROSO DIAZ | | ADDRESS ON FILE | | | | | | | |
| GIANCOLA CONCRETE CONSTRUCTION | | 1345 VANDER WAY | | | | SAN JOSE | CA | 95112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIANCOLA, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| GIANETTINO, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| GIANFRANCESCO, DANIEL GIACOMO | | ADDRESS ON FILE | | | | | | | |
| GIANFRANCESCO, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GIANG, DANNY | | ADDRESS ON FILE | | | | | | | |
| GIANGRANDE, CARMELO | | ADDRESS ON FILE | | | | | | | |
| GIANGRANDE, MONIQUE MARIE | | ADDRESS ON FILE | | | | | | | |
| GIANGRASSO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| GIANGRECO, JOHN | | ADDRESS ON FILE | | | | | | | |
| GIANGROSSO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIANGROSSO, MIRANDA LEE | | ADDRESS ON FILE | | | | | | | |
| GIANNAKOPOULOS, GEORGIOS | | ADDRESS ON FILE | | | | | | | |
| GIANNAKOS, GEORGE D | | ADDRESS ON FILE | | | | | | | |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | | DIAMOND BAR | CA | 91765 | |
| GIANNELLI, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GIANNELLI, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| GIANNELLI, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIANNELLI, MICHAEL ROGERS | | ADDRESS ON FILE | | | | | | | |
| GIANNETTI, GINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GIANNETTI, JAYME | | 30381 STRATFORD CT | | | | FARMINGTON HILLS | MI | 48331 1609 | |
| GIANNETTI, JENNIFER | | 1484 SW SILVER PINE WAY NO 102A | | | | PALM CITY | FL | 34990-4708 | |
| GIANNETTI, SILVIO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GIANNETTO, JORDAN J | | ADDRESS ON FILE | | | | | | | |
| GIANNETTO, PAUL J | | ADDRESS ON FILE | | | | | | | |
| GIANNINA, SOLARI | | 5630 PACIFIC BLVD | | | | BOCA RATON | FL | 33433-6743 | |
| GIANNINI, GIAN CARLO DOMINIC | | ADDRESS ON FILE | | | | | | | |
| GIANNINI, MATTHEW | | 950 WINDHAM CT | SUITE 5 | | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MATTHEW | | SUITE 5 | | | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MICHAEL | | 61 SWEET FERN DRIVE | | | | CRANSTON | RI | 02921-0000 | |
| GIANNINI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIANNINI, PIERLUIGI MARTINO | | ADDRESS ON FILE | | | | | | | |
| GIANNINI, SANDRA | | 51 SW 11TH ST | | | | MIAMI | FL | 33130-0000 | |
| GIANNINOTO, JOEL A | | ADDRESS ON FILE | | | | | | | |
| GIANNONE, JOSH | | ADDRESS ON FILE | | | | | | | |
| GIANNONE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GIANNOPOULOS, ANGELOS | | ADDRESS ON FILE | | | | | | | |
| GIANNOSA, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| GIANNOULIS, DIMITRI | | ADDRESS ON FILE | | | | | | | |
| GIANOLA, MEGHAN EMILY | | ADDRESS ON FILE | | | | | | | |
| GIANOLI, JAVIER ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GIANONI, GREG JOHN | | ADDRESS ON FILE | | | | | | | |
| GIANOPOULOS, ALEX ANASTASIOS | | ADDRESS ON FILE | | | | | | | |
| GIANOPOULOS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| GIANOTTI, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIANT BATTERY CO | | 64 VINCENT CIR | | | | IVYLAND | PA | 18974 | |
| Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Center | | | Pittsburgh | PA | 15219 | |
| GIANT INTERNATIONAL | CIT GROUP COMM SERVICES | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| GIANZON MORRISON, RACHELLE FONTANILLA | | ADDRESS ON FILE | | | | | | | |
| GIAQUINTA, JOSEPH D | | ADDRESS ON FILE | | | | | | | |
| GIAQUINTA, STEVEN CRAIG | | ADDRESS ON FILE | | | | | | | |
| GIAQUINTO, CHRIS | | 77 CHESTER AVE | | | | WINTHROP | MA | 02152 | |
| GIAQUINTO, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| GIAQUINTO, STEPHEN F | | ADDRESS ON FILE | | | | | | | |
| GIARDELLI, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIARDELLI, TIFFANY A | | ADDRESS ON FILE | | | | | | | |
| GIARDINA, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| GIARDINA, JASON J | | ADDRESS ON FILE | | | | | | | |
| GIARDINA, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| GIARDINA, JESSICA MARIE KATHY | | ADDRESS ON FILE | | | | | | | |
| GIARDINELLI, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIARDINO, ROCCO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIARGIARI EDWARD C | | 5 TIMBERLINE DRIVE | | | | TILTON | NH | 03276 | |
| GIARRATANO, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| GIARRATANO, EILEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| GIARRATANO, JOE | | ADDRESS ON FILE | | | | | | | |
| Giarrusso, Leonardo & Rosa Giarrusso | | 21 Mill St | | | | Johnston | RI | 02919 | |
| GIARTH, HEATHER | | 3142 SW 118 CT | | | | MIAMI | FL | 33175-0000 | |
| GIARTH, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| Giasson, Jean Claude | | 226 de Mijas | | | | Laval | Quebec | H7M 5N5 | Canada |
| GIAT, DAVID | | 2 CHAUCER COURT | | | | LIVINGSTON | NJ | 07039 | |
| GIBAS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIBAT, JEFFREY | | BU BOX 06425 | | | | BINGHAMTON | NY | 13902-0000 | |
| GIBAT, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIBAT, SEAN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GIBB, EARLINE W | | 5216 CAMPBELLTON RD SW | | | | ATLANTA | GA | 30331-7712 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIBB, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| GIBBE, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | | |
| GIBBENS, CHRISTOPHER TERRELL | | ADDRESS ON FILE | | | | | | | |
| GIBBENS, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM 3 | | | | RICHMOND | VA | 23223 | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM NO 3 | | | | RICHMOND | VA | 23223 | |
| GIBBON, EVERTON | | 52 ABERDARE CT | | | | FREEHOLD | NJ | 07728 | |
| GIBBON, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| GIBBOND JR, BRUCE D | | ADDRESS ON FILE | | | | | | | |
| GIBBONE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIBBONEY, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GIBBONS DEL DEO DOLAN ET AL | | PO BOX 827018 | | | | PHILADELPHIA | PA | 19182-7018 | |
| GIBBONS JR, RICHARD | | PO BOX 6562 | | | | NAVAJO DAM | NM | 87419 | |
| GIBBONS, AARON RONALD | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, ADAM | | 3277 WEST MUIRFIELD DR | | | | MERIDIAN | ID | 83646-0000 | |
| GIBBONS, ADAM CASEY | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, ANDREW DUANE | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, BERT | | 214 LABRADOR LANE | | | | TOWNSEND | DE | 19734 | |
| GIBBONS, BERT R | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, CHAD ALAN | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, DAVID ARCHIE | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, GREGORY CHARLES | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, HAROLD G | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, HARRY | | 5358 W VILLA RITA DRIVE | | | | GLENDALE | AZ | 85308 | |
| GIBBONS, HARRY L | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, IAN J | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, JABAR D | | 63 EAST 52ND ST | | | | BROOKLYN | NY | 11203 | |
| GIBBONS, JABAR DWAYNE | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, JABARD | | 63 EAST 52ND ST | | | | BROOKLYN | NY | 11203-0000 | |
| GIBBONS, JACLYN | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, JOSEPH | | 28 GREENWOOD AVE | | | | SEEKONK | MA | 02771 | |
| GIBBONS, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, JOSHUA BROWN | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, MARK | | 174 ROYAL PINE CIRCLE S | | | | WEST PALM BEACH | FL | 33411 | |
| GIBBONS, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, MICHAEL | | 17532 E TENNESSEE DR | | | | AURORA | CO | 80017-0000 | |
| GIBBONS, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, RAYMOND JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, RICK | | 309 KEARSARGE AVE | | | | CONTOOCOOK | NH | 03229-3119 | |
| GIBBONS, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, RYAN | | 217 KIRSCH DR | | | | MATTYDALE | NY | 13211-0000 | |
| GIBBONS, RYAN C | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, SHANE R | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, SHAUNA MARIE | | ADDRESS ON FILE | | | | | | | |
| GIBBONS, TIFFANY | | 47 HARILD AVE | | | | ROCHESTER | NY | 14623 | |
| GIBBONS, WILLIAM | | 408 CASTLE VALE RD | | | | IRMO | SC | 29063 | |
| GIBBONS, WILLIAM K | | ADDRESS ON FILE | | | | | | | |
| GIBBS & OLSON INC | | 1405 17TH AVENUE SUITE 300 | PO BOX 400 | | | LONGVIEW | WA | 98632 | |
| GIBBS & OLSON INC | | PO BOX 400 | | | | LONGVIEW | WA | 98632 | |
| GIBBS JR, AMOS | | ADDRESS ON FILE | | | | | | | |
| GIBBS RACING INC, JOE | | 13415 REESE BLVD W | ATTN VINCE CLINE | | | HUNTERSVILLE | NC | 28078 | |
| GIBBS RACING INC, JOE | | 9900 TWIN LAKES PKY | ATTN DEAN NOBLE | | | CHARLOTTE | NC | 28269 | |
| GIBBS RADIO CO | | 207 WEAVERVILLE RD | | | | ASHEVILLE | NC | 28804 | |
| GIBBS REFRIGERATION | | 503 E TENNESSEE AVENUE | | | | MCALESTER | OK | 74501 | |
| GIBBS, AARON S | | ADDRESS ON FILE | | | | | | | |
| GIBBS, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| GIBBS, APRIL GENIECE | | ADDRESS ON FILE | | | | | | | |
| GIBBS, BRADY E | | ADDRESS ON FILE | | | | | | | |
| GIBBS, BRETT ADAM | | ADDRESS ON FILE | | | | | | | |
| GIBBS, CATHERINE ANN | | ADDRESS ON FILE | | | | | | | |
| GIBBS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIBBS, DALE | | PO BOX 122437 | | | | ARLINGTON | TX | 76012 | |
| GIBBS, DAVID E | | ADDRESS ON FILE | | | | | | | |
| GIBBS, DELVONTE ANTWIONE | | ADDRESS ON FILE | | | | | | | |
| GIBBS, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |
| GIBBS, ELIAS JAMAL | | ADDRESS ON FILE | | | | | | | |
| GIBBS, ERIC ALLEN | | ADDRESS ON FILE | | | | | | | |
| GIBBS, ERVIN GEORGE | | ADDRESS ON FILE | | | | | | | |
| GIBBS, FRANK | | ADDRESS ON FILE | | | | | | | |
| GIBBS, JACOB | | 427 RANCHO LA MIRADA | | | | ESCONDIDO | CA | 92025 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIBBS, JACOB TYLER | | ADDRESS ON FILE | | | | | | | |
| GIBBS, JANET I | | ADDRESS ON FILE | | | | | | | |
| GIBBS, JEFFREY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GIBBS, JENNIFER J | | 11825 RIVERPARK TERRACE | | | | CHESTERFIELD | VA | 23838 | |
| GIBBS, JENNIFER J CRISTOFARO | | ADDRESS ON FILE | | | | | | | |
| GIBBS, JEREMY NORMAN | | ADDRESS ON FILE | | | | | | | |
| GIBBS, JOHN | | 11302 CANDLE PARK | | | | SAN ANTONIO | TX | 78249 | |
| GIBBS, JOHN GARRETT | | ADDRESS ON FILE | | | | | | | |
| GIBBS, JONATHAN ROSS | | ADDRESS ON FILE | | | | | | | |
| GIBBS, JOSEPH | | 4098 W FRANCES RD | | | | CLIO | MI | 48420-8521 | |
| GIBBS, JOSHUA BRENT | | ADDRESS ON FILE | | | | | | | |
| GIBBS, KATHRYN ANNE | | ADDRESS ON FILE | | | | | | | |
| GIBBS, KATHY | | PO BOX 211383 | | | | BEDFORD | TX | 76095 | |
| GIBBS, KEITHRON SHOMNA | | ADDRESS ON FILE | | | | | | | |
| GIBBS, LASHAWN DENISE | | ADDRESS ON FILE | | | | | | | |
| GIBBS, LATOSHA | | ADDRESS ON FILE | | | | | | | |
| GIBBS, LAWRENCE VINCENT | | ADDRESS ON FILE | | | | | | | |
| GIBBS, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| GIBBS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| GIBBS, MAXWELL RYAN | | ADDRESS ON FILE | | | | | | | |
| GIBBS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIBBS, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | | |
| GIBBS, MICHELLE | | 296 PRINGLE ST | | | | CARNEGIE | PA | 15106-0000 | |
| GIBBS, MIKE | | 3017 ILLINOIS AVE | | | | HALETHORPE | MD | 21227 | |
| GIBBS, MYRON V | | ADDRESS ON FILE | | | | | | | |
| GIBBS, NICOLAS M | | ADDRESS ON FILE | | | | | | | |
| GIBBS, PATRICIA JANEECE | | ADDRESS ON FILE | | | | | | | |
| GIBBS, SAMUEL | | 4429 CARMELINA ST | | | | SAN BERNARDINO | CA | 92405 | |
| GIBBS, SEITH | | PO BOX 11994 | | | | RENO | NV | 89510 | |
| GIBBS, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GIBBS, STEPHANIE R | | ADDRESS ON FILE | | | | | | | |
| GIBBS, TIERRANICOLE DARLENE | | ADDRESS ON FILE | | | | | | | |
| GIBBS, WILLIAM | | 15 H BUNNS LANE | | | | WOODBRIDGE | NJ | 07095 | |
| GIBBS, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GIBBSS, ANTHONY | | 6060 SAINT MORITZ DR | | | | TEMPLE HILLS | MD | 20748-0000 | |
| GIBBY, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GIBEAU, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | | |
| GIBERSON, MELISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| GIBERTI, MICHAEL | | 3380 FLAMINGO LN | | | | MULBERRY | FL | 33860 | |
| GIBERTI, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| GIBIAN, NICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIBLIN, MAUREEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GIBLIN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GIBLOCK, SHAUN ERIC | | ADDRESS ON FILE | | | | | | | |
| GIBNEY, HELEN MARIE | | ADDRESS ON FILE | | | | | | | |
| GIBRALTAR PROPERTIES LLC | | 3315 ATLANTIC AVE | | | | RALEIGH | NC | 27604 | |
| GIBRAN, NICOLE KAMALA | | ADDRESS ON FILE | | | | | | | |
| GIBRILL, ANISA HAWANA | | ADDRESS ON FILE | | | | | | | |
| GIBSON APPLIANCE REPAIR | | 805 ASPEN LANE | | | | ROCKINGHAM | NC | 28379 | |
| GIBSON APPLIANCE REPAIR | | RT NO 3 BOX NO 10 TOWANTICUT | | | | VINEYARD HAVEN | MA | 02568 | |
| GIBSON APPLIANCES | | PO BOX 755 | | | | HILLSBORO | TX | 76645 | |
| GIBSON CONTRACTING & ELECTRICA | | 302 FULTON AVE | | | | KINGSPORT | TN | 37660 | |
| GIBSON CONTRACTING & ELECTRICA | | PO BOX 477 | 302 FULTON AVE | | | KINGSPORT | TN | 37660 | |
| GIBSON COUNTY DISTRICT COURT | | COURT CLERK | | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY DISTRICT COURT | | COURTHOUSE 28TH DISTRICT COURT | COURT CLERK | | | TRENTON | TN | 38382 | |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | | DENVER | CO | 802022641 | |
| GIBSON DUNN & CRUTCHER LLP | | DEPT 66358 | | | | EL MONTE | CA | 91735 | |
| GIBSON GERTRUDE M | | 4804 BELLE GLADE DR | | | | RICHMOND | VA | 23230 | |
| GIBSON GRAPHICS | | 4527 CHERRY LANE | | | | YORK | PA | 17406 | |
| GIBSON GUITAR CORP | Gibson Guitar Corp | 309 Plus Pack Blvd | | | | Nashville | TN | 37217 | |
| Gibson Guitar Corp | | 309 Plus Pack Blvd | | | | Nashville | TN | 37217 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GIBSON III, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| GIBSON JANITORIAL SERVICE | | 5701 CEDAR CROFT ST | | | | RICHMOND | VA | 23228 | |
| GIBSON JR, KEVIN ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GIBSON JR, PATRICK FRANCIS | | ADDRESS ON FILE | | | | | | | |
| Gibson Rachel | | 7240 Grenola Way | | | | Citrus Heights | CA | 95621 | |
| GIBSON SR, TYRONE | | 8207 MIKE SHAPIRO DR | | | | CLINTON | MD | 20735 | |
| GIBSON TRANSPORT INC | | PO BOX 530922 | | | | DEBARY | FL | 32753-0922 | |
| GIBSON TRUST | | 4081 N FEDERAL HWY STE 110A | | | | POMPANO BEACH | FL | 33064 | |
| GIBSON, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ALESSANDRA DENISE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ALICIA | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ANDREW MELVIN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ANTHONY | Anthony Gibson | 5725 Daybreak Dr Apt C | | | | Mira Loma | CA | 91752 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, ANTHONY | | 12670 TABLE ROCK LANE | | | | VICTORVILLE | CA | 92392 | |
| GIBSON, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, APRIL D | | 2307 ROLLING ACRES DR | | | | AMELIA | OH | 45102 | |
| GIBSON, APRIL DENISE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, APRIL FRANCES | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ARIEL MEGAN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ARTHUR | | 1336 S COCHRAN AVE | | | | LOS ANGELES | CA | 90019-2881 | |
| GIBSON, ASHLEY M | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, AUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BEN THEODORE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BENJAMIN KYLE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BILLIE ANDERSON | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BRADLEY IRA | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BRADY JAMES | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BRIAN EVERETTE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BRIAN HANS | | 75 HOCKANUM BLVD APT 627 | | | | VERNON | CT | 06066 | |
| GIBSON, BRIAN J | | 2290 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2267 | |
| GIBSON, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BRIAN P | | 24 SHIRMADON DR | | | | HONEA PATH | SC | 29654-1521 | |
| GIBSON, BRINSON SHRON | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BRYAN R | | ADDRESS ON FILE | | | | | | | |
| GIBSON, BRYAN WELLINGTON | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CALEB ANDREW | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CHAD | | PLAINFIELD RD | | | | KNOXVILLE | TN | 37923 | |
| GIBSON, CHARLES D | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CHARLES FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| Gibson, Chris | | 33 Legend Creek Ter | | | | Douglasville | GA | 30134 | |
| GIBSON, CHRIS DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CHRISTAL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CHRISTOPHER PAUL CHARLES | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CINDY | | 5214 LANCASTER ST | | | | N CHARLESTON | NC | 29405-0000 | |
| GIBSON, CLYDE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, CORY ALAN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, DALE E | | ADDRESS ON FILE | | | | | | | |
| GIBSON, DAMIEN | | 39 2ND AVE | | | | NANUET | NY | 10954-0000 | |
| GIBSON, DAMIEN M | | ADDRESS ON FILE | | | | | | | |
| GIBSON, DANIEL KENITH | | ADDRESS ON FILE | | | | | | | |
| GIBSON, DAVID | | 1517 PERKINS AVE | | | | RICHLAND | WA | 99352 | |
| GIBSON, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIBSON, DEONTAE FADARRELL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, DESHAWNNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, DON | | 595 HEXENKOPH RD | | | | HELLERTOWN | PA | 18055-9771 | |
| GIBSON, DONNA | | 3309 MAYBERRY LANDING DR | | | | NORTHPORT | AL | 35473-1942 | |
| GIBSON, DONNA L | | ADDRESS ON FILE | | | | | | | |
| GIBSON, DONNELL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, EMMANUEL | | 1452 FREMONT DR | | | | HANOVER PARK | IL | 60133-0000 | |
| GIBSON, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, ERIK JON ANDRE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, FRANK | | PO BOX 352626 | | | | PALM COAST | FL | 32135 | |
| GIBSON, FREDERICK T | | ADDRESS ON FILE | | | | | | | |
| GIBSON, GRACE ANN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, GREG LOUIS | | ADDRESS ON FILE | | | | | | | |
| GIBSON, GREGORY | | 13306 BROWN THRASHER PIKE | | | | BRADENTON | FL | 34202-8249 | |
| GIBSON, GREGORY K | | ADDRESS ON FILE | | | | | | | |
| GIBSON, HEATHER | | 215 SCHOOL ST | | | | PITTSBURG | CA | 94565 | |
| GIBSON, ISABEL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, JANYCE | | 8717 DEWEY RD | | | | | | | |
| GIBSON, JASON L | | ADDRESS ON FILE | | | | | | | |
| GIBSON, JENIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, JESSICA REGINA | | ADDRESS ON FILE | | | | | | | |
| GIBSON, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| GIBSON, JOHNNY HOWARD | | ADDRESS ON FILE | | | | | | | |
| GIBSON, JORDAN WADE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| GIBSON, KATHRYN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, KENYA | | ADDRESS ON FILE | | | | | | | |
| GIBSON, KERRY | | 2980 E AST  1053 NORTH | | | | DEMOTTE | IN | 46310 | |
| GIBSON, KIANYA MIQUEL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, KRISTIE | | 242 RARITAN AVE | | | | MIDDLESEX | NJ | 08846-0000 | |
| GIBSON, KRISTIE LYNN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, KYLE SHANE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, LARRY | | 2723 CEMETERY RD | | | | GLEN ALLEN | VA | 23060 | |
| GIBSON, LATASHA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, LEIGH | | 1241 BAKER RD | APT  NO 17 | | | VIRGINIA BEACH | VA | 23455 | |
| GIBSON, LINDSAY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, LLOYD | | 1208 N MARKET ST | | | | PARIS | TN | 38242 3203 | |
| GIBSON, LLOYD DARDEN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, LONNIE EVERETT | | ADDRESS ON FILE | | | | | | | |
| GIBSON, LOUIE LYNN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MANUEL | | 5215 CALLE DE COSTA RICA | | | | SARASOTA | FL | 34242 | |
| GIBSON, MARCUS DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MARCUS GRADY | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MARSHALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MATT CHARLES | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MAURICE EDWARD | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MICHAEL CARTER | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MICHAEL GENE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| GIBSON, MICHELLE | | 8600 NEUSE LANDING LANE | NO 112 | | | RALEIGH | NC | 27616 | |
| GIBSON, NICHOLAS W | | ADDRESS ON FILE | | | | | | | |
| GIBSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, NOAH | | 4208 MARLIN | | | | ST LOUIS | MO | 63121-0000 | |
| GIBSON, NOAH JORDAN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, PAM | | 1360 MICHIGAN AVE | | | | WINTER PARK | FL | 32789-4824 | |
| GIBSON, PARIS DIAMOND | | ADDRESS ON FILE | | | | | | | |
| GIBSON, RACHEL | Gibson Rachel | 7240 Grenola Way | | | | Citrus Heights | CA | 95621 | |
| GIBSON, RACHEL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, RACHEL LAVONNE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, RANDY D | | ADDRESS ON FILE | | | | | | | |
| GIBSON, REBECCA BRYANT | | ADDRESS ON FILE | | | | | | | |
| GIBSON, RICO | | 1428 HOLLINGSHED RD | | | | IRMO | SC | 29063 | |
| GIBSON, ROBERT JOESPH | | ADDRESS ON FILE | | | | | | | |
| GIBSON, RONALD | | 8917 BROOKSTOWN PL | | | | ELK GROVE | CA | 95624 | |
| GIBSON, ROY | | ADDRESS ON FILE | | | | | | | |
| GIBSON, RYAN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GIBSON, SAMANTHA RENEE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GIBSON, SEQUITA | | 1288 M L KING JR BLVD | | | | ROME | GA | 30161 | |
| GIBSON, SEQUITA E | | ADDRESS ON FILE | | | | | | | |
| GIBSON, SETH A | | 1925 FURMAN CRT | | | | COCOA | FL | 32922 | |
| GIBSON, SHELLEISHA | | ADDRESS ON FILE | | | | | | | |
| GIBSON, STACEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, STANFORD NOLAN | | ADDRESS ON FILE | | | | | | | |
| GIBSON, STEPHEN | | 6636 WASHINGTON BLVD 101 | | | | ELKRIDGE | MD | 21075 | |
| GIBSON, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| GIBSON, SUMMER CIARA | | ADDRESS ON FILE | | | | | | | |
| GIBSON, TAMMY | | ADDRESS ON FILE | | | | | | | |
| GIBSON, TARRANT GIRARD | | ADDRESS ON FILE | | | | | | | |
| GIBSON, THADDEUS WAYNE | | ADDRESS ON FILE | | | | | | | |
| GIBSON, THOMAS | | 66 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| GIBSON, TODD W | | 1484 LAKE JAMES DR | | | | VIRGINIA BEACH | VA | 23464 | |
| GIBSON, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, TYLER R | | ADDRESS ON FILE | | | | | | | |
| GIBSON, VANESSA ILANNA | | ADDRESS ON FILE | | | | | | | |
| GIBSON, WILLIAM B | | ADDRESS ON FILE | | | | | | | |
| GIBSON, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | | |
| GIBSON, WILLIAM JACOB | | ADDRESS ON FILE | | | | | | | |
| GIBSON, WILLIE LATRELL | | ADDRESS ON FILE | | | | | | | |
| GIBSON, WINSTON | | 217 CLOSHIRE DR | | | | BIRMINGHAM | AL | 35214-0000 | |
| GIBSON, WITHWORTH WELLINGTON | | ADDRESS ON FILE | | | | | | | |
| GIBSONS REFRIGERATION | | 1725 GAPWAY RD | | | | MULLINS | SC | 29574 | |
| GIBSONS SIGN MART INC | | 2820 E HIGHLAND DR | | | | JONESBORO | AR | 72401 | |
| GIBSONS TV/VIDEO SERVICE | | 26640 GRATIOT AVE STE A | | | | ROSEVILLE | MI | 48066 | |
| GIBSONS TV/VIDEO SERVICE | | SUITE A | | | | ROSEVILLE | MI | 48066 | |
| GIDCUMB, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | | |
| GIDDENS SECURITY CORP | | PO BOX 37459 | | | | JACKSONVILLE | FL | 32236-7459 | |
| GIDDENS, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | | |
| GIDDENS, LORENZO DONTE | | ADDRESS ON FILE | | | | | | | |
| GIDDENS, MICHAEL KENNETH | | ADDRESS ON FILE | | | | | | | |
| GIDDEON, KATIE JEAN | | ADDRESS ON FILE | | | | | | | |
| GIDDEONS APPLIANCE REPAIR | | 3849 WILLARD RD | | | | WILLARD | NC | 28478 | |
| GIDDINGE, SAMANTHA LEE | | ADDRESS ON FILE | | | | | | | |
| GIDDINGS, CHARLES L | | 3711 N CUNNINGHAM AVE | APT 1 | | | URBANA | IL | 61802 | |
| GIDDINGS, DERRICK DWAYNE | | ADDRESS ON FILE | | | | | | | |
| GIDDINGS, LISA LYNNE | | ADDRESS ON FILE | | | | | | | |
| GIDDINGS, MICHAEL | | 83 GRANDWATER DR | | | | SUWANEE | GA | 30024-5420 | |
| GIDEON W  TEKLEWOLDE | | 6233 DONNA DR | | | | CHARLOTTE | NC | 3/29/1977 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIDEON, BRITTON M | | ADDRESS ON FILE | | | | | | | |
| GIDEON, CLYDE | | 8320 SW BERRYHILL LN | | | | BEAVERTON | OR | 97008 | |
| GIDEON, DAVID ROSS | | ADDRESS ON FILE | | | | | | | |
| GIDEON, JASMINE | | ADDRESS ON FILE | | | | | | | |
| GIDICK, CRAIG | | 10224 ROBERT COMMON LANE | | | | BURKE | VA | 22015 | |
| GIDICK, ROBERT | | 12183 TROUT RUN RD | | | | WARDENSVILLE | WV | 26851-8042 | |
| GIDION, CALEB | | ADDRESS ON FILE | | | | | | | |
| GIDLEY, CRAIG M | | ADDRESS ON FILE | | | | | | | |
| GIDNEY, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| Gidney, Yohko K | | 31 Starboard Way | | | | Tequesta | FL | 33469 | |
| GIDRON, MARCUS DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| GIEBEL, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| GIEBELER, JOSSELYN GRACE | | ADDRESS ON FILE | | | | | | | |
| GIECK, SALLY | | 501 E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| GIEFER, JILL KAY | | ADDRESS ON FILE | | | | | | | |
| GIEFFELS, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GIEGEL, ALEXANDER M | | ADDRESS ON FILE | | | | | | | |
| GIEGERICH, SAVANNAH MARIA | | ADDRESS ON FILE | | | | | | | |
| GIELLO, BETTE RAE | | ADDRESS ON FILE | | | | | | | |
| GIELLO, GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| GIELOW, CASEY LEE | | ADDRESS ON FILE | | | | | | | |
| GIEPERT, MATTHEW GRANT | | ADDRESS ON FILE | | | | | | | |
| GIER, AMY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GIER, CHAD PARK | | ADDRESS ON FILE | | | | | | | |
| GIER, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GIER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| GIERAK, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GIERCZYK, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| GIERKE, DEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GIERKE, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GIERLOWSKI, DAN | | ADDRESS ON FILE | | | | | | | |
| GIERMAN, GAILLARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| GIERMAN, GRANT C | | ADDRESS ON FILE | | | | | | | |
| GIESBRECHT, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| GIESBRECHT, JULIE ANN | | ADDRESS ON FILE | | | | | | | |
| GIESE ARTHUR | | 3 MARYSVILLE | | | | IRVINE | CA | 92602 | |
| GIESE, CAROLYN | | | | | | DENVER | CO | 80230-0000 | |
| GIESE, MELINDA MARIE | | ADDRESS ON FILE | | | | | | | |
| GIESELMAN, ADAM P | | ADDRESS ON FILE | | | | | | | |
| GIESER COMPANY | | 1313 DAVIS AVE | | | | LAS CRUCES | NM | 88005 | |
| GIESER COMPANY | | 1313 DAVIS AVENUE | | | | LAS CRUCES | NM | 88005 | |
| GIESING, AARON | | 28019 GLASSER AVE | | | | CANYON COUNTRY | CA | 91351-0000 | |
| GIESING, AARON ANDREW | | ADDRESS ON FILE | | | | | | | |
| GIESSMANN, CHARLES MANINANG | | ADDRESS ON FILE | | | | | | | |
| GIESY, CHRIS W | | ADDRESS ON FILE | | | | | | | |
| GIETZEN, ANTHONY FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GIETZEN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GIFFELS WEBSTER ENGINEERS INC | | 2871 BOND STREET | | | | ROCHESTER HILLS | MI | 48309 | |
| GIFFEY, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| GIFFIN, SUSAN | | 12008 MARNELAN DR | | | | RICHMOND | VA | 23233 | |
| GIFFIN, TIMOTHY | | 1807S SOFIA CT | | | | RENO | NV | 89506-0000 | |
| GIFFIN, TIMOTHY GERALD | | ADDRESS ON FILE | | | | | | | |
| GIFFONE, CHASE MARCUS | | ADDRESS ON FILE | | | | | | | |
| GIFFORD ELECTRIC CO INC | | PO BOX 792 | 315 1/2 E WALNUT ST | | | KOKOMO | IN | 46901 | |
| GIFFORD ELECTRIC INC | | 5066 W POST RD | | | | LAS VEGAS | NV | 89118-4330 | |
| GIFFORD, BRIAN H | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, BRITTNY LUANN | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, CHRIS | | 7335 ADAMS RD | | | | HEMLOCK | NY | 14466 | |
| GIFFORD, CHRISTOPHER HILTON | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, DANIEL | | 4016 LINDEN HILLS BLVD | | | | MINNEAPOLIS | MN | 55410-1246 | |
| GIFFORD, DYLAN CORY | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, JOSEPH | | 3717 COLONIAL CIR | | | | LAS VEGAS | NV | 89121 | |
| GIFFORD, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, JUSTIN CASE | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, KELLY VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, KYLE M | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, LUKE JAMISON | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, MATTHEW BRAYTON | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, MIKE | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, SHAD L | | ADDRESS ON FILE | | | | | | | |
| GIFFORD, SKYLER ALAN | | ADDRESS ON FILE | | | | | | | |
| GIFORD, VICKI | | 10920 1/2 PEACH GROVE | | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| GIFT BASKETS BY DESIGN LLC | | 2611 WAREHAM RD | | | | LOUISVILLE | KY | 40242 | |
| GIFT BASKETS BY WEAVER | | 401 HEADQUARTERS DR STE 101 | | | | MILLERSVILLE | MD | 21108 | |
| GIFT BASKETS ETC | | 8613 WATCHHAVEN LN | | | | RICHMOND | VA | 23237 | |
| GIFT CERTIFICATE CENTER, INC | | 121 SOUTH EIGHT ST | SUITE 700 | | | MINNEAPOLIS | MN | 55402 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIFT SERVICES LLC | | PO BOX 31324 | | | | HARTFORD | CT | 06150-1324 | |
| GIFTCERTIFICATES COM | | 470 7TH AVE | ATTN HEATHER PROSSER | | | NEW YORK | NY | 10018 | |
| GIFTCERTIFICATES COM | | PO BOX 49206 | | | | SAN JOSE | CA | 95161-9206 | |
| GIFTS ON THE GO | | PO BOX 9013 | | | | RICHMOND | VA | 23225 | |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | | NORWELL | MA | 02061-1620 | |
| GIGI MAYES | | | | | | TOLSA | NM | | |
| GIGI, JOSEPHIN | | 7 MARIE LN | | | | MIDDLETOWN | NY | 10941-2004 | |
| GIGLIO WILLIAM | | 3380 D MCGEHEE RD | | | | MONTGOMERY | AL | 36111 | |
| GIGLIO, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| GIGLIO, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GIGLIO, ROSA | | 156 18 CRYDERS LANE | | | | WHITESTONE | NY | 11357 | |
| GIGLIOTTI & SONS | | 3800A BRIDGEPORT WAY W NO 221 | | | | TACOMA | WA | 98466 | |
| GIGLIOTTI, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | | |
| GIGUERE, BOB | | 1027 PRESIDENT AVE | | | | FALL RIVER | MA | 02720 | |
| GIGUERE, SAMANTHA L | | ADDRESS ON FILE | | | | | | | |
| GIGUERE, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIHAD JAWHAR | JAWHAR GIHAD | 3024 DANRETT LN | | | | RICHMOND | VA | 23231-7270 | |
| GIKAS, GEORGE A | | 201 FAIRMONT ST | | | | RIVER ROUGE | MI | 48218-1220 | |
| GIL JR, ROBERT | | 2 E WAGNER DR | | | | NORTHLAKE | IL | 60164 | |
| GIL, ANGELINE | | ADDRESS ON FILE | | | | | | | |
| GIL, ARIEL | | ADDRESS ON FILE | | | | | | | |
| GIL, CINDY | | ADDRESS ON FILE | | | | | | | |
| GIL, DANIEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GIL, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GIL, GEOVANNY ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GIL, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| GIL, JAVIER A | | ADDRESS ON FILE | | | | | | | |
| GIL, JONATHAN ISRAEL | | ADDRESS ON FILE | | | | | | | |
| GIL, JUAN ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GIL, LAMAIGNE | | 10550 N TORREY PINES RD | | | | LA JOLLA | CA | 92037-0000 | |
| GIL, LILIANA MARIA | | ADDRESS ON FILE | | | | | | | |
| GIL, MADELINE | | 34 SHEARWATER DR | | | | LAPLACE | LA | 70068 | |
| GIL, MADELINE W | | ADDRESS ON FILE | | | | | | | |
| GIL, MANUEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GIL, MELISSA | | ADDRESS ON FILE | | | | | | | |
| GIL, OSIRIS L | | ADDRESS ON FILE | | | | | | | |
| GIL, PAMELA CARLA | | ADDRESS ON FILE | | | | | | | |
| GIL, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GIL, SCHMIDT | | 4040 E SHEENA DR | | | | PHOENIX | AZ | 85032-0000 | |
| GIL, YUSLAY | | ADDRESS ON FILE | | | | | | | |
| GILA APPLIANCE SERVICE | | PO BOX 1888 | | | | CLAYPOOL | AZ | 85532 | |
| GILA BEND, TOWN OF | | GILA BEND TOWN OF | PO BOX A | 644 W PIMA ST | | GILA BEND | AZ | | |
| GILA BEND, TOWN OF | | PO BOX A 644 W PIMA ST | | | | GILA BEND | AZ | 85337-0019 | |
| GILA COUNTY SUPERIOR COURT | | 1400 E ASH | CLERK OF COURT | | | GLOBE | AZ | 85501 | |
| GILA COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | GLOBE | AZ | 85501 | |
| GILA DISTRIBUTING INC | | 35 HICKORY SPRINGS INDUST DR | | | | CANTON | GA | 30115 | |
| GILA SATELLITE SYSTEMS | | PO BOX 4566 | | | | EL PASO | TX | 79914 | |
| GILANI, HEENA | | 94 10 60TH AVE | | | | ELMHURST | NY | 11373-0000 | |
| GILANI, HEENA | | ADDRESS ON FILE | | | | | | | |
| GILANI, NAEL MUSHTAQ | | ADDRESS ON FILE | | | | | | | |
| GILANI, ZEESHAN | | ADDRESS ON FILE | | | | | | | |
| GILARDI & CO LLC | | 1115 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| GILAS, CENGIZ | | ADDRESS ON FILE | | | | | | | |
| GILBAR, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GILBERG & KIERNAN | | 200 PORTLAND ST STE 400 | | | | BOSTON | MA | 02114-1715 | |
| GILBERT & BECKER CO | | 16 24 CLAPP ST | PO BOX 255066 | | | DORCHESTER | MA | 02125-5066 | |
| GILBERT APPRAISALS, CRAIG | | 8071 SLATER AVE STE 210 | | | | HUNTINGTON BEACH | CA | 92647 | |
| GILBERT GUERRERO | | 3505 WASHINGTON RD | | | | MARTINEZ | GA | 30907 | |
| GILBERT JR, CHARLES | | 5135 BARRACUDA CT | | | | WALDORF | MD | 20603 | |
| GILBERT JR, GEORGE CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GILBERT JR, LARRY EUGENE | | ADDRESS ON FILE | | | | | | | |
| GILBERT LIMASA, JOSHUA BRONSON | | ADDRESS ON FILE | | | | | | | |
| GILBERT MECHANICAL CONTRACTORS | | 4451 W 76TH ST | | | | EDINA | MN | 55435 | |
| GILBERT, ADAM | | 1746 DEARBOUGHT DRIVE | | | | FREDERICK | MD | 21701-0000 | |
| GILBERT, ADAM DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ALANA MICHELE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ALEX BOOTH | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ANDREW JEFFERY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ANGELA M | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ANNA ASCUE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ANTOINE LARDELL | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| Gilbert, B | | 56 Leonard St | | | | Woburn | MA | 01801 | |
| GILBERT, BETTY R | | ADDRESS ON FILE | | | | | | | |
| GILBERT, BRENDAN DRAKE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GILBERT, BRIAN WESLEY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, BRITTANY JOYCE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, CHARLES DARNELL | | ADDRESS ON FILE | | | | | | | |
| GILBERT, CHERRICK MONDRAY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, CHRIS CHAZ | | ADDRESS ON FILE | | | | | | | |
| GILBERT, CLIFFORD EUGENE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, CODY WADE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, CORTNEY MONEI | | ADDRESS ON FILE | | | | | | | |
| GILBERT, CRYSTAL S | | ADDRESS ON FILE | | | | | | | |
| GILBERT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GILBERT, DEREK PAUL | | ADDRESS ON FILE | | | | | | | |
| GILBERT, DERRICK EDWARD | | ADDRESS ON FILE | | | | | | | |
| GILBERT, DOMINIC ANTONY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, DONNIE M | | ADDRESS ON FILE | | | | | | | |
| GILBERT, EDWARD | | 213 WILLIS DR | | | | LYNCHBURG | VA | 24502-3541 | |
| GILBERT, ERIC RAY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, FAULKNER | | PO BOX 103 | | | | PITTSFIELD | NH | 03263-0000 | |
| GILBERT, FRANZ | | 9109 CARRINGTON WOODS DR | | | | GLEN ALLEN | VA | 23060 | |
| GILBERT, GARCIA | | 4333 BUENA VISTA ST | | | | SAN ANTONIO | TX | 78237-0000 | |
| GILBERT, GARCIA ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, GARRETT DALTON | | ADDRESS ON FILE | | | | | | | |
| GILBERT, GORDON | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JACQUES K | | 1224 SHACKLETON RD | | | | APEX | NC | 27502 | |
| GILBERT, JAIME PETE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JAMAL ANTONY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JASON | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JENNA ROSE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JEREMY J | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JONATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JONATHAN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JORDAN | | 5472 S KALMIA PL | | | | BOISE | ID | 83716 | |
| GILBERT, JORDYN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GILBERT, JUSTIN | | 2013 32ND PLACE SOUTH EAST | | | | WASHINGTON | DC | 20020 | |
| GILBERT, KARL E | | ADDRESS ON FILE | | | | | | | |
| GILBERT, KAYLA DION | | ADDRESS ON FILE | | | | | | | |
| GILBERT, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILBERT, KEITH R | | ADDRESS ON FILE | | | | | | | |
| GILBERT, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GILBERT, KHAYLIN WILSHUN | | ADDRESS ON FILE | | | | | | | |
| GILBERT, KRISTI MARIE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, LAURENT | | 928 SE 3RD AVE | | | | DELRAY BEACH | FL | 33483-3409 | |
| GILBERT, LEE K | | ADDRESS ON FILE | | | | | | | |
| GILBERT, MARCUS RAY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, MATT | | 1743 18TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| GILBERT, MICHAEL | | 4920 WOODBEND DRIVE | | | | ACWORTH | GA | 30101 | |
| GILBERT, MIKEAL EARL | | ADDRESS ON FILE | | | | | | | |
| GILBERT, MONICA | | ADDRESS ON FILE | | | | | | | |
| GILBERT, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ROBERT J | | 647 C DAUPHINE CT | | | | ELK GROVE | IL | 60007 | |
| GILBERT, ROBERT MAX | | ADDRESS ON FILE | | | | | | | |
| GILBERT, ROSINA | | 5312 GATEBRIDGE RD | | | | RICHMOND | VA | 23234 | |
| GILBERT, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, RYAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GILBERT, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| GILBERT, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GILBERT, TAMALA ANTHEA | | ADDRESS ON FILE | | | | | | | |
| GILBERT, TARENCE JAMES | | ADDRESS ON FILE | | | | | | | |
| GILBERT, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| GILBERT, TIFFANY | | 1042 WILLERSLEY LANE | | | | CHANNELVIEW | TX | 77530 | |
| GILBERT, TIFFANY RAE | | ADDRESS ON FILE | | | | | | | |
| GILBERT, TOBIAS YAQOB | | ADDRESS ON FILE | | | | | | | |
| GILBERT, TORY | | 4309 MYLAN DR | | | | RICHMOND | VA | 23223 | |
| GILBERT, TOWN OF | | 50 E CIVIC CENTER DR | | | | GILBERT | AZ | 85296 | |
| GILBERT, TOWN OF | | 75 E CIVIC CENTER DR | ATTN ALARM COORDINATOR | | | GILBERT | AZ | 85296 | |
| GILBERT, VACA | | 42301 WOODSIDE CT | | | | HEMET | CA | 92544-0000 | |
| GILBERT, WILLIS L | | 8101 E DARTMOUTH AVE UNIT 30 | | | | DENVER | CO | 80231-4259 | |
| GILBERTA, BROWN | | 16331 JACARANDA DR | | | | FORT MYERS | FL | 33908-0000 | |
| GILBERTO O SALMERON | SALMERON GILBERTO O | 681 NW 124TH PL | | | | MIAMI | FL | 33182-2057 | |
| GILBERTO OYOLA | | 30 KATHLEEN DR | | | | WILLIMANTIC | CT | | |
| GILBERTSON GARVIN G | | 1152 SMOKE TREE LANE | | | | SANTA ANNA | CA | 92705 | |
| GILBERTSON, AARON L | | 10684 WELLINGTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| GILBERTSON, AARON LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GILBERTSON, DAMIEN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GILBERTSON, FRANCIS ALBERT | | ADDRESS ON FILE | | | | | | | |
| GILBERTSON, GLENN E | | ADDRESS ON FILE | | | | | | | |
| GILBERTSON, JOHN | | 701 E CALKINS DR | | | | SPOKANE | WA | 99208 | |
| GILBERTSON, KENDRA | | 25 6TH AC NE | | | | OSSEO | MN | 55369 | |
| GILBOW, CHRIS | | 10017 FAIRWAY VISTA DR | | | | ROWLETT | TX | 75089-0000 | |
| GILBOW, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| GILBOW, RACHEL LYNN | | ADDRESS ON FILE | | | | | | | |
| GILBOY, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GILBREATH, FOY | | 248 W HOPKINS | | | | PONTIAC | MI | 48340 | |
| GILBREATH, FOY L | | ADDRESS ON FILE | | | | | | | |
| GILBREATH, MATHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GILBRETH, FLOYD | | 7513 COUNTY RD 229 | | | | CLYDE | TX | 79510-6835 | |
| GILCHREASE, MARK A | | ADDRESS ON FILE | | | | | | | |
| GILCHREASE, PHILLIP LAMONT | | ADDRESS ON FILE | | | | | | | |
| GILCHRESE, MARK | | 5101 FAWN VALLEY PL | | | | ANTELOPE | CA | 95843 | |
| GILCHREST, LUCIEL | | 75 DIMAND DR | | | | NORTH WATERBORO | ME | 04061-0000 | |
| GILCHREST, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GILCHRIEST, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| GILCHRIST COUNTY PROBATE CT | | PO BOX 37 | | | | TRENTON | FL | 32693 | |
| GILCHRIST JR, AARON R | | 5822 F WESTOVER DR | | | | RICHMOND | VA | 23225 | |
| GILCHRIST, ADAM | | ADDRESS ON FILE | | | | | | | |
| GILCHRIST, BRANDON CHASE | | ADDRESS ON FILE | | | | | | | |
| GILCHRIST, BRENDA | | 1509 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | |
| GILCHRIST, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| GILCHRIST, DAVID GARFIELD | | ADDRESS ON FILE | | | | | | | |
| GILCHRIST, GEOFFREY COLEMAN | | ADDRESS ON FILE | | | | | | | |
| GILCHRIST, JUSTIN CURTIS | | ADDRESS ON FILE | | | | | | | |
| GILCHRIST, SHAKIRA G | | ADDRESS ON FILE | | | | | | | |
| GILCHRIST, TIFFANY R | | ADDRESS ON FILE | | | | | | | |
| GILCOINE, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| GILCREASE, JOSH | | 7700 JEWELL AVE | | | | SHREVEPORT | LA | 71108-0000 | |
| GILCRIST, TODD CONRAD | | ADDRESS ON FILE | | | | | | | |
| GILDAY, FRANCES M | | ADDRESS ON FILE | | | | | | | |
| GILDE, ROCHELLE | | W8396 STATE HIGHWAY 29 | | | | RIVER FALLS | WI | 54022 | |
| GILDEA CONSULTING | | 15 BARTLETT ST | | | | CHARLESTOWN | MA | 02129 | |
| GILDEA, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| GILDER, TARRENCE JEROME | | ADDRESS ON FILE | | | | | | | |
| GILDERSLEEVE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GILDNER, DAVID LAURENCE | | ADDRESS ON FILE | | | | | | | |
| GILE, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GILEDE, PHILLIPPE | | ADDRESS ON FILE | | | | | | | |
| GILEEDDER, KAREN | | 225 CAVE RUN DR | APT 12 | | | ERLANGER | KY | 41018 | |
| GILES APPRAISAL GROUP | | 122 E 4TH ST | | | | PANAMA CITY | FL | 32401 | |
| GILES COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | PULASKI | TN | 38478 | |
| GILES COUNTY CIRCUIT COURT | | PO BOX 678 | COURT CLERK CRIMINAL DIV | | | PULASKI | TN | 38478 | |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | | S DAYTONA | FL | 321214176 | |
| GILES LOCK & SECURITY SYSTEMS | | 1250 HARTNELL AVE | | | | REDDING | CA | 96002 | |
| GILES PC , CHARLES M | | 325 WEST FRANKLIN STREET | | | | TUCSON | AZ | 85701 | |
| GILES, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GILES, ANDRE A SR | | 16 LILLIAN CIR | | | | STOCKBRIDGE | GA | 30281-3157 | |
| GILES, ARTELITH | | ADDRESS ON FILE | | | | | | | |
| GILES, BRANDEN | | ADDRESS ON FILE | | | | | | | |
| GILES, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| GILES, BRETT ANDREW | | ADDRESS ON FILE | | | | | | | |
| GILES, BRIANNA | | P O BOX 27607 | | | | TULSA | OK | 74149-0000 | |
| GILES, BRIANNA SHEREE | | ADDRESS ON FILE | | | | | | | |
| GILES, CAMERON JAYZE | | ADDRESS ON FILE | | | | | | | |
| GILES, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GILES, CHISMA | | 4107 BENTLEY XING | | | | COLLEGE PARK | GA | 30349-7840 | |
| GILES, CHISMA D | | ADDRESS ON FILE | | | | | | | |
| GILES, CHRISTOPHER PIERRE | | ADDRESS ON FILE | | | | | | | |
| GILES, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| GILES, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| GILES, GREGORY WANE | | ADDRESS ON FILE | | | | | | | |
| GILES, HENDRIC L | | ADDRESS ON FILE | | | | | | | |
| GILES, JOHNNY ZACK | | ADDRESS ON FILE | | | | | | | |
| GILES, JONATHAN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GILES, KEVIN ALAN | | ADDRESS ON FILE | | | | | | | |
| GILES, LORA G | | 2035 LAKE PARK DR SE APT C | | | | SMYRNA | GA | 30080-7619 | |
| GILES, MARK | | ADDRESS ON FILE | | | | | | | |
| GILES, MATT CLINTON | | ADDRESS ON FILE | | | | | | | |
| GILES, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| GILES, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GILES, SHAMEKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GILES, SHAWN WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GILES, STEPHEN | | 4920 CHESHIRE LANE | | | | BIRMINGHAM | AL | 35235-0000 | |
| GILES, STEPHEN WESLEY | | ADDRESS ON FILE | | | | | | | |
| GILES, TABETHA | | ADDRESS ON FILE | | | | | | | |
| GILES, VALERIE J | | 5 ADAMS ST NW | | | | WASHINGTON | DC | 20001-1025 | |
| GILES, WAYNE J | | ADDRESS ON FILE | | | | | | | |
| GILES, WILLIAM | | 321 HAMILTON ST | | | | FAYETTEVILLE | NC | 28301 | |
| Giles, William N | | 1082 Country Club Rd | | | | Troutville | VA | 24175 | |
| GILES, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| GILETTO, PHILIP J | | ADDRESS ON FILE | | | | | | | |
| GILFEATHER, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | | |
| GILFILLAN, CAROLYN | | 1408 BUSINESS LOOP 70 W | | | | COLUMBIA | MO | 65202-1394 | |
| GILFILLAN, TIM | | 15 QUAKER HILL RD | | | | LEVITTOWN | PA | 19057 | |
| GILFILLAN, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| GILGEOURS, ROGER TERRELL | | ADDRESS ON FILE | | | | | | | |
| GILGER, RAINER BENTZEN | | ADDRESS ON FILE | | | | | | | |
| GILHART JR INC, CHARLES C | | 11711 PRINCETON PIKE | PRINCETON PLAZA OFFICE | | | CINCINNATI | OH | 45246 | |
| GILHART JR INC, CHARLES C | | PRINCETON PLAZA OFFICE | | | | CINCINNATI | OH | 45246 | |
| GILHOOLEY, AMBER LYNNE | | ADDRESS ON FILE | | | | | | | |
| GILHOUSEN NO 07742, JAMES | | 1005 N MARKET | | | | WICHITA | KS | 67214-2971 | |
| GILHOUSEN, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| GILIBERTI, SYLVIA M | | ADDRESS ON FILE | | | | | | | |
| GILIBERTY, KEITH PATRICK | | ADDRESS ON FILE | | | | | | | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | | LAKELAND | FL | 33804 | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | | LAKELAND | FL | 33804-0549 | |
| GILKERSON, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GILKESON, JOHN DERICK | | ADDRESS ON FILE | | | | | | | |
| GILKEY, BRAXTON J | | ADDRESS ON FILE | | | | | | | |
| GILKEY, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| GILL CONSTRUCTION INC, GEORGE | | 233 DEVEREESE ROAD | | | | CHEHALIS | WA | 98532 | |
| GILL CONTRACTING, ROBERT | | PO BOX 58398 | | | | LOUISVILLE | KY | 40268 | |
| GILL JANET K | | 839 CLUB RIDGE CT | | | | CHESTER | VA | 23836 | |
| GILL JR, EARL JEROME | | ADDRESS ON FILE | | | | | | | |
| GILL MARY C | | 1623 LOGWOOD CIRCLE | | | | RICHMOND | VA | 23233 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3078 | | | | DE SOTA | TX | 75115 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3089 | | | | DE SOTA | TX | 75115 | |
| GILL SOUTHWEST SERVICES | | 4215 W PORT AU PRINCE LANE | | | | PHOENIX | AZ | 85023 | |
| GILL, AIZED | | 1648 OSBOURNE AVE | | | | WILLOW GROVE | PA | 19090-0000 | |
| GILL, AIZED IBRAHIM | | ADDRESS ON FILE | | | | | | | |
| GILL, AIZEDI | | 1648 OSBOURNE AVE | | | | WILLOW GROVE | PA | 19090-0000 | |
| GILL, AMAN J | | ADDRESS ON FILE | | | | | | | |
| GILL, ANDRES RICARDO | | ADDRESS ON FILE | | | | | | | |
| GILL, ANDREW PORFERIO | | ADDRESS ON FILE | | | | | | | |
| GILL, ARDAMAN SINGH | | ADDRESS ON FILE | | | | | | | |
| GILL, ARIF M | | ADDRESS ON FILE | | | | | | | |
| GILL, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GILL, BALWINDE | | 95 13 LEFFERTS BLVD | | | | RICHMOND HILL | NY | 11419-1223 | |
| GILL, BRYAN EVANS | | ADDRESS ON FILE | | | | | | | |
| GILL, CHANDLER LOUIS | | ADDRESS ON FILE | | | | | | | |
| GILL, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GILL, CORNETIA | | 819 HARRISON AVE NW | | | | ROANOKE | VA | 24016 | |
| GILL, CRISTA LYNN | | ADDRESS ON FILE | | | | | | | |
| GILL, DANE | | 2223 TIMBER TRL | | | | PLAINFIELD | IL | 60544-5084 | |
| GILL, DARREN JABBAR | | ADDRESS ON FILE | | | | | | | |
| GILL, DAVID | | 108 BREAM ST | | | | HAINES CITY | FL | 33844-9621 | |
| GILL, DAVID | | ADDRESS ON FILE | | | | | | | |
| GILL, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILL, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | | |
| GILL, EMILY | | ADDRESS ON FILE | | | | | | | |
| GILL, EVAN M | | ADDRESS ON FILE | | | | | | | |
| GILL, HARJIPAUL | | ADDRESS ON FILE | | | | | | | |
| GILL, HARMANDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| GILL, HASAN AHMED | | ADDRESS ON FILE | | | | | | | |
| GILL, HEATHER KATHRYN | | ADDRESS ON FILE | | | | | | | |
| GILL, JASDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| GILL, JAVON KENYATA | | ADDRESS ON FILE | | | | | | | |
| GILL, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| GILL, JOHNNY | | 41 ELM ST | | | | BADIN | NC | 28009-0000 | |
| GILL, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| GILL, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| GILL, KERRIE | | 14568 ROBERT I WALKER BLVD | | | | AUSTIN | TX | 78728-6708 | |
| GILL, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| GILL, KYLE CANON | | ADDRESS ON FILE | | | | | | | |
| GILL, LLOYD | | ADDRESS ON FILE | | | | | | | |
| GILL, MANDY | | 6201 LACY RD | | | | KNOXVILLE | TN | 37912 | |
| GILL, MANPREET | | ADDRESS ON FILE | | | | | | | |
| GILL, MANPREET SINGH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GILL, MARIE | | 4156 SAPP RD | | | | BLACKSHEAR | GA | 31516-5209 | |
| GILL, MARK | Gill, Mark | 828 Prairie Sky Way | | | | O Fallon | MO | 63368 | |
| GILL, MARK | | 14312 WILLOW BEND PARK | | | | TOWN AND COUNTRY | MO | 63017-0000 | |
| Gill, Mark | | 828 Prairie Sky Way | | | | O Fallon | MO | 63368 | |
| GILL, MARK | | ADDRESS ON FILE | | | | | | | |
| GILL, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GILL, MARY C | | ADDRESS ON FILE | | | | | | | |
| GILL, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GILL, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| GILL, NICOLAS | | 930 LEAMINGTON AVE | | | | GLENVIEW | IL | 60025-3352 | |
| GILL, NICOLAS ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GILL, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GILL, QUINLAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GILL, RESHAM S | | ADDRESS ON FILE | | | | | | | |
| GILL, RYAN | | 12183 SE 96TH TERR | | | | BELLEVIEW | FL | 34420-0000 | |
| GILL, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILL, SARAH 10320434 | | 168 MADISON STREET | | | | WILKES BARRE | PA | 18702 | |
| GILL, SARAH JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| GILL, SIMRANPREET SINGH | | ADDRESS ON FILE | | | | | | | |
| GILL, SONAM | | ADDRESS ON FILE | | | | | | | |
| GILL, STEPHEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GILL, TAKISHA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GILL, TEJ | | 8903 215TH ST | | | | QUEENS VILLAGE | NY | 11427 | |
| GILL, TEJ P | | ADDRESS ON FILE | | | | | | | |
| GILL, TIFFANY TAMEKA | | ADDRESS ON FILE | | | | | | | |
| GILL, UMANGDEEP | | ADDRESS ON FILE | | | | | | | |
| GILL, VIVEK | | 8609 SVL BOX | | | | VICTORVILLE | CA | 92395-5178 | |
| GILL, ZORA | | 54 VISTA RIDGE CIRCLE | | | | HINCKLEY | OH | 44233-0000 | |
| GILL, ZORA SINGH | | ADDRESS ON FILE | | | | | | | |
| GILLAM & ASSOCIATES INC | | 405 FABIAN DR | | | | AIKEN | SC | 29803 | |
| GILLAM III, ROBERT | | 1205 W CHURCH ST | | | | ELIZABETH CITY | NC | 27989-0000 | |
| GILLAM, JOSH DAVID | | ADDRESS ON FILE | | | | | | | |
| GILLAN, THOMAS G | | ADDRESS ON FILE | | | | | | | |
| GILLARD & GILLARD | | PO BOX 6306 | 919 CHERRY SE | | | GRAND RAPIDS | MI | 49516 | |
| GILLARD, MARQUISA DENISE | | ADDRESS ON FILE | | | | | | | |
| Gillard, Melissa | | 9255 Tamarack Ave | | | | Sun Valley | CA | 91352 | |
| GILLARD, MELISSA | | ADDRESS ON FILE | | | | | | | |
| GILLARD, SANDI D | | 1034 LASALLE AVE | | | | BURTON | MI | 48509 | |
| GILLAS, RYAN | | 469 E 15TH 22ND | | | | EUGENE | OR | 97401 | |
| GILLASPIE APPLIANCE SERVICE | | PO BOX 6 | | | | MADISON HEIGHTS | VA | 24572 | |
| GILLBERT, RICKY | | 50068 SHOALS LN | | | | CHATT | TN | 37416-1016 | |
| GILLEAN, WILLIAM SAMMY | | ADDRESS ON FILE | | | | | | | |
| GILLELAND, LUCAS JAMES | | ADDRESS ON FILE | | | | | | | |
| GILLEM, HENRY ALVIN | | ADDRESS ON FILE | | | | | | | |
| GILLEN, EDGAR STEVEN | | ADDRESS ON FILE | | | | | | | |
| GILLEN, MARY KELLY | | ADDRESS ON FILE | | | | | | | |
| GILLEN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GILLENWATER, ASHLEY FAYE | | ADDRESS ON FILE | | | | | | | |
| GILLENWATER, DANIEL GERALD | | ADDRESS ON FILE | | | | | | | |
| GILLENWATER, GLENN | | 2306 S LINCOLN AVE | | | | LAKELAND | FL | 33803 | |
| GILLENWATER, JEFFERY | | ADDRESS ON FILE | | | | | | | |
| GILLENWATER, SEAN WOODROW | | ADDRESS ON FILE | | | | | | | |
| GILLES, DERECK R | | ADDRESS ON FILE | | | | | | | |
| GILLES, JOHN BLADIMIR | | ADDRESS ON FILE | | | | | | | |
| GILLES, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GILLES, TRUDEL | | 2700 BARTON ST E 16 | | | | BOISE | ID | 83704-0000 | |
| GILLESPIE ADVERTISING | | 3450 PRINCETON PL | | | | LAWRENCEVILLE | NJ | 08648 | |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLESPIE HAROLD | | 3306 E FAIRVIEW RD | | | | STOCKBRIDGE | GA | 30281 | |
| GILLESPIE MOBILE HOME MOVERS | | 1010 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097 | |
| GILLESPIE TERRY J | | 324 OVERBROOK | | | | BALTIMORE | MD | 21212 | |
| GILLESPIE, ADAM LEWIS | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, ALMON | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, ANDREW BRADEN | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, ANTHONY JAHMAR | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, CHRIS LAYNE | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, CHRISTOPHER M | | 259 DOVER DR | | | | DES PLAINES | IL | 60018-1151 | |
| GILLESPIE, DOUGLAS LEE | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, GAIL | | 402 TAMPA DR | | | | NASHVILLE | TN | 37211 | |
| GILLESPIE, GHAZMYNE GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, JEFFREY R | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, JEREMY DON | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GILLESPIE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, KRISTIE | | 15 ROCKY CREEK LN | | | | GREENVILLE | SC | 29615-5819 | |
| GILLESPIE, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, MICHAEL | | 1291 SAND CASTLE RD | | | | SANIBEL | FL | 33957-3618 | |
| GILLESPIE, NATHAN PHILLIPS | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, NICHOLAS SEAN | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, RAY ALLEN | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, RICKY KEITH | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, SANDRA JEAN | | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, STUART | | 4538 E 20TH CT | | | | LAKE STATION | IN | 46405-1253 | |
| GILLESPIE, THERESA A | | 311 TALLY DRIVE | | | | AMBLER | PA | 18002- | |
| GILLESPIE, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| GILLESPY, JAMES ADAM | | ADDRESS ON FILE | | | | | | | |
| GILLESSE, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GILLETT JR , DARRELL DEAN | | ADDRESS ON FILE | | | | | | | |
| GILLETT JR, DARRELL DEAN | | 101 GLENDALE AVE | | | | HILLSDALE | MI | 49242 | |
| GILLETT SERVICES INC | | 2065 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| GILLETT, BRUCE | | 1209 BALTIMORE DR | | | | ORLANDO | FL | 32810-5425 | |
| GILLETT, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| GILLETT, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GILLETT, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GILLETT, PETER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILLETT, RUSSELL VAUGHN | | ADDRESS ON FILE | | | | | | | |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | | BOSTON | MA | 02199-8004 | |
| GILLETTE V, ZEDIC | | 100 TAASHA LANE | | | | LEDBETTER | KY | 42058 | |
| GILLETTE, ASHLEY HEATHER | | ADDRESS ON FILE | | | | | | | |
| GILLETTE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GILLETTE, KEN V | | 919 7TH ST | | | | GREELEY | CO | 80631 | |
| GILLETTE, MICHAEL HUGH | | ADDRESS ON FILE | | | | | | | |
| GILLETTE, RICHARD | | 29 LAKEWOOD LN | | | | SEABROOK | TX | 77586-3432 | |
| GILLETTE, SCOTT TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GILLETTE, STEPHEN T | | ADDRESS ON FILE | | | | | | | |
| GILLETTE, STEVEN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GILLETTE, TRACEY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GILLEY, KATHY A | | ADDRESS ON FILE | | | | | | | |
| GILLEY, VERNON | | ADDRESS ON FILE | | | | | | | |
| GILLEY, WILLIAM | | 312 CLEVELAND ST | | | | MISHAWAKA | IN | 46544 | |
| GILLHAM, LANCE | | 14427 N CAMEO DR | | | | SUN CITY | AZ | 85351-2472 | |
| GILLIAM ELECTRONICS | | 215 ELIZABETH ST | | | | GREEN BAY | WI | 54302 | |
| GILLIAM, APRIL NICOLE | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, BRION | | 5236 CORD AVE | | | | JACKSONVILLE | FL | 32209 | |
| GILLIAM, CHANCE ALLEN | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, CHARLES JEROME | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, CHELSEA | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, CLIFFORD DEONDRAY | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, DAN | | 376 SYCAMORE DR | | | | BLUFF CITY | TN | 37618-1202 | |
| GILLIAM, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, ERIC D | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, JAMIE | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, JOSHUA HENRY | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, LAKRASHIA LACOLE | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, MATTHEW BRYAN | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, NATHANIEL DREW | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, NICHOLE LENORE | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, OSCAR | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| GILLIAM, OSCAR | | 2701 SUSTEN LN | | | | RICHMOND | VA | 23224 | |
| GILLIAM, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, SHANNON CALVIN | | ADDRESS ON FILE | | | | | | | |
| GILLIAM, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GILLILAND JANITOR SVC LANDSCPNG | | 86 ALLEN DR | | | | RETCHER | NC | 28732 | |
| GILLIARD RAYMOND | | 826 WINNETKA AVE | | | | RICHMOND | VA | 23227-2936 | |
| GILLIARD, ALEESHA SHANTA | | ADDRESS ON FILE | | | | | | | |
| GILLIARD, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GILLIARD, SHALONDA | | ADDRESS ON FILE | | | | | | | |
| GILLIARD, TORAN A | | ADDRESS ON FILE | | | | | | | |
| GILLIATTE GENERAL CONTR INC | | 2515 BLOYD AVE | | | | INDIANAPOLIS | IN | 46218 | |
| GILLIE CREEK NURSERY INC | | 4400 WALSH DRIVE | | | | RICHMOND | VA | 23231 | |
| GILLIGAN, MATT | | 1917 7TH ST | | | | WICHITA FALLS | TX | 76301-4101 | |
| GILLIGAN, MATT WARREN | | ADDRESS ON FILE | | | | | | | |
| GILLIGAN, PAUL E | | 3837 GALA LOOP | | | | BELLINGHAM | WA | 98226 | |
| GILLIGAN, PAUL EDWARD | | ADDRESS ON FILE | | | | | | | |
| GILLIGAN, RICHARD | | 2405 ELLIOT PLACE | | | | WILMINGTON | DE | 19802 | |
| GILLIHAN, EMILY TERESA | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GILLILAND, DUSTYN SHAWN | | ADDRESS ON FILE | | | | | | | |
| GILLILAND, KRISTOFER SCOTT | | ADDRESS ON FILE | | | | | | | |
| GILLILAND, MARK STEVEN | | ADDRESS ON FILE | | | | | | | |
| GILLILAND, MIKE | | ADDRESS ON FILE | | | | | | | |
| GILLILAND, ROBERT | | 1169 PENN GRANT RD | | | | LANCASTER | PA | 17602-1826 | |
| GILLILAND, SCOTT | | ADDRESS ON FILE | | | | | | | |
| GILLILAND, STEVEN MARK | | ADDRESS ON FILE | | | | | | | |
| GILLING, LEIGHTON ALDEN | | ADDRESS ON FILE | | | | | | | |
| GILLINGHAM, ALEX RODNEY | | ADDRESS ON FILE | | | | | | | |
| GILLINGHAM, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GILLINGHAM, OFELIA | | 422 RIVERVIEW LN | | | | MELBOURNE BEACH | FL | 32951-2717 | |
| GILLION, JAMIL AKEEM | | ADDRESS ON FILE | | | | | | | |
| GILLION, TYRONE | | 5432 BARN HOLLOW RD | | | | NORFOLK | VA | 23502 | |
| GILLIS ASSOCIATED INDUSTRIES | | DEPT 77 2860 | | | | CHICAGO | IL | 60678 | |
| GILLIS BROS INC | | 27 WYMAN STREET | | | | BURLINGTON | MA | 01803 | |
| GILLIS, ALEXANDER WARNER | | ADDRESS ON FILE | | | | | | | |
| GILLIS, BRANDY LYNN | | ADDRESS ON FILE | | | | | | | |
| GILLIS, DAVID GLENN | | ADDRESS ON FILE | | | | | | | |
| GILLIS, DISHON | | 1106 S 14TH COURT | | | | LAKE WORTH | FL | 00003-3460 | |
| GILLIS, DISHON | | ADDRESS ON FILE | | | | | | | |
| GILLIS, DONALD | | 6866 GREENBROOK DR | | | | CLEMMONS | NC | 27012 | |
| GILLIS, DONALD G | | ADDRESS ON FILE | | | | | | | |
| GILLIS, JULIAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GILLIS, MARC ANTWAN | | ADDRESS ON FILE | | | | | | | |
| GILLIS, MARK | | ADDRESS ON FILE | | | | | | | |
| GILLIS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GILLIS, ROBERT T | | ADDRESS ON FILE | | | | | | | |
| GILLIS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILLIS, RYAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GILLIS, SCOTT | | 28 BRIARWOOD RD | | | | LOWELL | MA | 01852 | |
| GILLIS, TANYA STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GILLIS, THERESA LOUISE | | ADDRESS ON FILE | | | | | | | |
| GILLISON III, JAMES | | ADDRESS ON FILE | | | | | | | |
| GILLISON, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | | SEATTLE | WA | 98188 | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | | SEATTLE | WA | 98188-2100 | |
| GILLISPIE, ASHLEY ELAINE | | ADDRESS ON FILE | | | | | | | |
| GILLISPIE, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| GILLISPIE, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| Gilliss Valla & Dalsin LLP | Antonio Valla | 3470 Mt Diablo Blvd Ste A 215 | | | | Lafayette | CA | 94549 | |
| GILLISS, JUSTIN ALVIN | | ADDRESS ON FILE | | | | | | | |
| GILLISSIE, ANGEL MARIE | | ADDRESS ON FILE | | | | | | | |
| GILLISSIE, BOB | | 14892 ELM AVE | | | | IRVINE | CA | 92606 | |
| GILLISTIE, JEANNIE | | 5516 RACEVIEW AVE | | | | CINCINNATI | OH | 45248 | |
| GILLMAN, BRIAN | | 215 MILLPOND RD | | | | SUNBURY | OH | 43074-0000 | |
| GILLMAN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GILLMAN, JEROME S | | 40 NORTH ST | | | | NEW YORK | NY | 100132914 | |
| GILLMORE, BRANDON RAYE | | ADDRESS ON FILE | | | | | | | |
| GILLMORE, CLINTON LOUIS | | ADDRESS ON FILE | | | | | | | |
| GILLMORE, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GILLOM, ROBYN L | | ADDRESS ON FILE | | | | | | | |
| GILLON, JUSTIN A | | ADDRESS ON FILE | | | | | | | |
| GILLOTT MONARCH APPRAISAL | | 27 E ORANGE ST | | | | TARPON SPRINGS | FL | 34689 | |
| GILLOTT, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| GILLOTTE, ARIEN MATTHIEU | | ADDRESS ON FILE | | | | | | | |
| GILLS DONALD | | 6866 GREENBROOK DRIVE | | | | CLEMMONS | NC | 27012 | |
| GILLS VCR TV REPAIR | | 525 S 39TH | | | | ST JOSEPH | MO | 64506 | |
| GILLS WALKER, CYNTHIA M | | ADDRESS ON FILE | | | | | | | |
| GILLS, CHARLES | | 2621 TRACEWOOD CIRCLE | | | | RICHMOND | VA | 23233 | |
| GILLS, MICHEALE | | ADDRESS ON FILE | | | | | | | |
| GILLS, TAMARA | | ADDRESS ON FILE | | | | | | | |
| GILLS, TAMARA R | | ADDRESS ON FILE | | | | | | | |
| GILLUM JAMES N | | 4020 TOTTENHAM CT | | | | RICHMOND | VA | 23233 | |
| GILLUM, JAMES N | | 4020 TOTTENHAM COURT | | | | RICHMOND | VA | 23233 | |
| GILLUS, PERCY PIERRE | | ADDRESS ON FILE | | | | | | | |
| GILLUS, TIFFANY J | | ADDRESS ON FILE | | | | | | | |
| GILLY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GILLYLAN, GABRIELLE C | | ADDRESS ON FILE | | | | | | | |
| GILMALDONDO, GUILLERMO | | 1395 RIVERA ST | | | | AURORA | CO | 80011 | |
| GILMAN MECHANICAL | | PO BOX 1118 | | | | ASHLAND | VA | 23005 | |
| GILMAN, CAMERON CASEY | | ADDRESS ON FILE | | | | | | | |
| GILMAN, CHAD | | 193 2ND ST | | | | EXCELSIOR | MN | 55331 | |
| GILMAN, DANIELLE | | 16 NOTTINGHAM RD | | | | OXFORD | MA | 00000-1540 | |
| GILMAN, DANIELLE GALL | | ADDRESS ON FILE | | | | | | | |
| GILMAN, EMILY ANNE | | ADDRESS ON FILE | | | | | | | |
| GILMAN, KENTON ROBBINS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GILMAN, KIM | | ADDRESS ON FILE | | | | | | | |
| GILMAN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GILMAN, TIMOTHY | | 4601 152ND AVE CT E | | | | SUMNER | WA | 98390 | |
| GILMAN, W THOMAS | | 200 WEST DOUGLAS 9TH FLOOR | | | | WICHITA | KS | 67202 | |
| GILMAN, W THOMAS | | REDMOND & NAZAR | 200 WEST DOUGLAS 9TH FLOOR | | | WICHITA | KS | 67202 | |
| GILMARTIN, BRIAN G | | 90 E MAIN ST | | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN G | | PO BOX 478 | 90 E MAIN ST | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GILMARTIN, COLLEEN RENE | | ADDRESS ON FILE | | | | | | | |
| GILMARTIN, THOMAS KIETH | | ADDRESS ON FILE | | | | | | | |
| Gilmer Tremain, Betsy | Mrs Myron Tremain | 250 Pantops Mountain Rd Apt 5313 | | | | Charlottesville | VA | 22911 | |
| GILMER WALTER L | | 615 MARSH ST | | | | GREENSBORO | NC | 27406 | |
| GILMER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GILMER, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GILMER, SHAWNTAYA NATIYA | | ADDRESS ON FILE | | | | | | | |
| GILMERE, MARIA LEE | | ADDRESS ON FILE | | | | | | | |
| GILMET, MICHAEL | | 444 SEVERN WAY | | | | LEXINGTON | KY | 40503 | |
| GILMETTI, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| GILMOR, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GILMORE & ASSOCIATES | | 350 E BUTLER AVE | | | | NEW BRITAIN | PA | 18901 | |
| GILMORE 97 | | PO BOX 18071 | | | | RICHMOND | VA | 23226 | |
| GILMORE FOR GOVENOR | | 4128 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| GILMORE FOR GOVENOR | | LLOYD ASSOCIATES | 4128 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| GILMORE JR , VAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GILMORE JUDD APPRAISALS | | 5101 BRENNER RD NW | | | | OLYMPIA | WA | 98502 | |
| GILMORE, ALEXANDER | | 3777 CALLE LINDA VISTA | | | | NEWBURY PARK | CA | 91320-0000 | |
| GILMORE, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| GILMORE, AMANDA SUE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, AMY | | 1121 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64053-1626 | |
| GILMORE, ANDREA MARIE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, ANTIONETTE TIESHA | | ADDRESS ON FILE | | | | | | | |
| GILMORE, AUBREY A | | ADDRESS ON FILE | | | | | | | |
| GILMORE, BRITTNEY ELISE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, CANDICE | | 10917 VIRGINIA FOREST CT | | | | GLEN ALLEN | VA | 23060 | |
| GILMORE, CANDICE M | | ADDRESS ON FILE | | | | | | | |
| GILMORE, CANDICE PAIGE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, CATELIN JEY | | ADDRESS ON FILE | | | | | | | |
| GILMORE, CHRISTENA MARIE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| GILMORE, DAMIEN LEE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, DEMETRIUS | | 430 CRESTONE LANE | 24 | | | COLORADO SPRINGS | CO | 80906-0000 | |
| GILMORE, DEMETRIUS ODELL | | ADDRESS ON FILE | | | | | | | |
| GILMORE, DISHON | | ADDRESS ON FILE | | | | | | | |
| GILMORE, ERICA SHAVONNE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, HOLLY MARIE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, JAMES | | ADDRESS ON FILE | | | | | | | |
| GILMORE, JAMES W | | ADDRESS ON FILE | | | | | | | |
| GILMORE, JANTELLE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| GILMORE, KAYLA MACHELLE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, KAYLA MACHELLE | | PO BOX 680957 | | | | PARTTVILLE | AL | 36068 | |
| GILMORE, LAKISHIA JUANITA | | ADDRESS ON FILE | | | | | | | |
| GILMORE, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GILMORE, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| GILMORE, MAXINE | | 2116 PARK PLACE | | | | BALTIMORE | MD | 21207 | |
| GILMORE, PAUL | | 4105 RIDGEWOOD AVE | | | | COLUMBIA | SC | 29203 | |
| GILMORE, PHYLLIS RICKEAL | | ADDRESS ON FILE | | | | | | | |
| GILMORE, PUNEISHA SOPHIA | | ADDRESS ON FILE | | | | | | | |
| GILMORE, RICHARD | | 22 LONGHURST RD | | | | MARLTON | NJ | 08053-1934 | |
| GILMORE, ROBERT KERR | | ADDRESS ON FILE | | | | | | | |
| GILMORE, SCOTT | | ADDRESS ON FILE | | | | | | | |
| GILMORE, SHANIKA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, SHAYLA YVETTE | | ADDRESS ON FILE | | | | | | | |
| GILMORE, TIMOTHY | | P O BOX 2483 | | | | YUCCA VALLEY | CA | 92286 | |
| GILMORE, TOM | | 23 MILL LANE | | | | FRAZER | PA | 19355 | |
| GILMORE, TRENT CHARLES | | ADDRESS ON FILE | | | | | | | |
| GILMORE, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| GILMOUR, CATHERINE M | | ADDRESS ON FILE | | | | | | | |
| GILMOUR, CHRISTINE | ALAN E KASSAN  ESQ  KANTOR & KANTOR  LLP | 19839 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| GILMOUR, CHRISTINE | | 18264 MURPHY HILL RD | | | | AROMAS | CA | 95004 | |
| GILMOUR, CHRISTINE A | | ADDRESS ON FILE | | | | | | | |
| GILMOUR, COLBY | | 509 PURDUE | | | | TYLER | TX | 75703-0000 | |
| GILMOUR, COLBY THOMAS | | ADDRESS ON FILE | | | | | | | |
| GILOMEN, JORDAN ALAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GILOSA, IAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GILOT, RICHARDSON | | ADDRESS ON FILE | | | | | | | |
| Gilpatrick, Robert J | | 878 Lemon Rd | | | | South Daytona | FL | 32119 | |
| GILPIN, AYODELE | | ADDRESS ON FILE | | | | | | | |
| GILPIN, DUSTIN D | | ADDRESS ON FILE | | | | | | | |
| GILPIN, JOHN | | 5 LINDEN CT | | | | SOUTH ELGIN | IL | 60177-2878 | |
| Gilpin, Scott | | 2609 Armatrading Dr | | | | Cedar Park | TX | 78613 | |
| GILRAY, ANNE | | 7904 OAK GROVE CIRCLE | | | | SARASOTA | FL | 34243 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | | PARRISH | FL | 34219 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | | PARRISH | FL | 34219-0000 | |
| Gilreath, Elijah J Jr & Julia B | Elijah J & Julia B Gilreath | 7605 Fox Den Ct | | | | Clinton | MD | 20735 | |
| GILROY DONNA L | | 2213 HEMLOCK LANE | | | | VESTAL | NY | 13850 | |
| GILROY, CARI S | | 4383 PINEHARBOR DR | | | | DENVER | NC | 28037 | |
| GILROY, CHEYANN | | 17 CAPANO DRIVE B5 | | | | NEWARK | DE | 19702 | |
| GILROY, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| GILROY, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GILROY, SEAN | | 403 HALLER AVE | | | | ROMEOVILLE | IL | 60446- | |
| GILROY, SHAUN | | 7696 BELLDRIVE | | | | COLORADO SPRINGS | CO | 80920 | |
| GILROY, THOMAS | | 124A EMERY CT | | | | NEWARK | DE | 19711-5930 | |
| GILSON ENTERPRISES INC | | 2050 SOUTH MACARTHUR | | | | SPRINGFIELD | IL | 62704 | |
| GILSON, ANGIE | | 4020 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| GILSON, JAIME | | ADDRESS ON FILE | | | | | | | |
| GILSON, NEIL KOUICHI | | ADDRESS ON FILE | | | | | | | |
| GILSON, TODD | | 629 BURNING TREE | | | | NAPERVILLE | IL | 60563 | |
| GILSON, VAL G | | ADDRESS ON FILE | | | | | | | |
| GILSRUD, SAMUEL J | | ADDRESS ON FILE | | | | | | | |
| GILSTRAP, DONALD EUGENE | | ADDRESS ON FILE | | | | | | | |
| GILSTRAP, FLORA | | 3609 ASHLEY WOODS DRIVE | | | | POWDER SPRINGS | GA | 30073 | |
| GILTNER, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| GILYARD, BRITTANY SHANACY | | ADDRESS ON FILE | | | | | | | |
| GILYARD, JAMAAL D | | ADDRESS ON FILE | | | | | | | |
| GILYARD, VICTOR W | | ADDRESS ON FILE | | | | | | | |
| GIMELSTOB REALTY INC | | 777 W GLADES RD | SUITE 100 | | | BOCA RATON | FL | 33434 | |
| GIMELSTOB REALTY INC | | SUITE 100 | | | | BOCA RATON | FL | 33434 | |
| GIMENEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GIMENEZ, LUIS JAIME | | ADDRESS ON FILE | | | | | | | |
| GIMER, LAUREN MARIE | | ADDRESS ON FILE | | | | | | | |
| GIMMEL, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| GIMMISON & SON CO | | 725 CARLSBROOK DR | | | | BEAVERCREEK | OH | 45434 | |
| GIMMISON & SON CO | | PO BOX 340175 | | | | BEAVERCREEK | OH | 45434 | |
| GIMONDO MR JAMES | | 6800 VIA MEDIA | | | | BUENA PARK | CA | 90620 | |
| GINA | | 2000A SOUTHBRIDGE | | | | BIRMINGHAM | AL | 35209 | |
| GINA JOHNSON | JOHNSON GINA | PO BOX 525 | | | | CULPEPER | VA | 22701-0525 | |
| GINA PULEIO CAMPO | | PO BOX 3001 | | | | BATON ROUGE | LA | 70821 | |
| GINA, SMITH LINDA | | ADDRESS ON FILE | | | | | | | |
| GINAPP SERVICE | | 523 N PENNSYLVANIA | | | | MAASON CITY | IA | 50401 | |
| GINDLESPERGER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GINDLESPERGER, DEREK ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GINDRAT, TRACY LAUREN | | ADDRESS ON FILE | | | | | | | |
| GINDRAT, TRINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GINDT, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| GINEGAW, GLENN | | 2 DUNMOW CRESCENT | | | | FAIRPORT | NY | 14450 | |
| GINEL JR, RUBEN | | ADDRESS ON FILE | | | | | | | |
| GINES, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | | |
| GING, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| GING, TRENT ALAN | | ADDRESS ON FILE | | | | | | | |
| GINGER WEBB PROPERTIES | | 3160 KINGS MOUNTAIN RD STE A | HENRY COUNTY GENERAL DIST CT | | | MARTINSVILLE | VA | 24112 | |
| GINGER, CORY | | ADDRESS ON FILE | | | | | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | | CAPE MAY CT HSE NJ 08210 | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | | CAPE MAY CT HSE | NJ | 8210 | |
| GINGERBREAD MAN & ALLA CAPRI | | 800 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| Gingerich, James G | | 66 St Lawrence Dr | | | | Mississauga | ON | L5G 4V1 | Canada |
| GINGERY, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GINGOLD, AARON M | | ADDRESS ON FILE | | | | | | | |
| GINGRAS, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| GINGRAS, MARC RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GINIEIS, APRIL | | ADDRESS ON FILE | | | | | | | |
| GINJA, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | | |
| GINLEY, COLIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GINLEY, RENEE MARIE | | ADDRESS ON FILE | | | | | | | |
| GINN ELECTRIC | | PO BOX 294 | | | | ANTIOCH | TN | 37013 | |
| GINN SECURITY SERVICES | | 1000 REUNION WAY | | | | REUNION | FL | 34747 | |
| GINN, CHANDLER ASHTON | | ADDRESS ON FILE | | | | | | | |
| GINN, DEMETRIUS TERRELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GINN, HAROLD | | 1612 W GRACE STREET NO 2 | | | | RICHMOND | VA | 23221 | |
| GINN, JEREMY | | 4504 TRUMPET WAY | | | | LOUISVILLE | KY | 40216-0000 | |
| GINN, JEREMY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GINNETTI, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GINNIS, MAURICE D | | ADDRESS ON FILE | | | | | | | |
| GINNOW, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GINNOW, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | | CLEVELAND | OH | 441224572 | |
| GINOS EAST OF CHICAGO | | 633 N WELLS ST | | | | CHICAGO | IL | 60610 | |
| GINSBERG ESQ, MICHAEL | | 6420 BENJAMIN RD | | | | TAMPA | FL | 33634 | |
| GINSBERG TRUSTEE, NORMAN W | | 210 25TH AVE NORTH | | | | NASHVILLE | TN | 37203 | |
| GINSBERG, LORI ANN | | ADDRESS ON FILE | | | | | | | |
| GINSBERG, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GINSBURG FELDMAN & BRESS | | 1250 CONNECTICUT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20036 | |
| GINSBURG FELDMAN & BRESS | | SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| GINSBURG, ALYSSA DAWN | | ADDRESS ON FILE | | | | | | | |
| Ginsburg, Evelyn | | 2432 Ashbourne Rd | | | | Wyncote | PA | 19095 | |
| GINSBURG, LEONARD H MD | | 451 N LATCHES LN | | | | MERION STATION | PA | 19066-1730 | |
| GINSBURG, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| GINSLER, FRED | | 1066 CLAREMONT DR | | | | BRENTWOOD | CA | 94513-2926 | |
| GINTER, CHARLES LINDSEY | | ADDRESS ON FILE | | | | | | | |
| GINTER, SETH | | ADDRESS ON FILE | | | | | | | |
| GINTHER, FRANCIS | | 401 W PA AVE | | | | DOWNINGTOWN | PA | 19335-0000 | |
| GINTY, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| GINYARD, ANITA | | 12333 SHORE VIEW DR | | | | RICHMOND | VA | 23233 | |
| GINZBURG, MARIYA | | ADDRESS ON FILE | | | | | | | |
| GIO, TYLER A | | ADDRESS ON FILE | | | | | | | |
| GIOACCHINI, AMANDA BULLOCK | | ADDRESS ON FILE | | | | | | | |
| GIOCHE, FRANK NJUGUNA | | ADDRESS ON FILE | | | | | | | |
| GIOENI, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| GIOFFRE COMPANIES INC | | 6262 EITERMAN RD | | | | DUBLIN | OH | 43016 | |
| GIOFFRE CONSTRUCTION INC | | 5126 BLAZER PKY | | | | DUBLIN | OH | 43017 | |
| GIOFFRE, VINCENT DANIEL | | ADDRESS ON FILE | | | | | | | |
| GIOIA, ASHLEY | | 446 CHESTNUT ST | | | | NEW BRITAIN | CT | 06051-2335 | |
| GIOIA, ASHLEY PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GIOIA, ROXANNE | | ADDRESS ON FILE | | | | | | | |
| GIOIOSA, RICHARD | | 74 SNOW KING RD | | | | NORTHWOOD | NH | 03261-0000 | |
| GIOIOSA, ROSS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIOLITTI, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GIOMBETTI, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| GIONTA, DEANE | | 824 BREEZY WAY DR | | | | KNOXVILLE | TN | 37934 | |
| GIORDANI, MICHAEL A | | 103 BRIDGEWATER CT | | | | CHALFONT | PA | 18914-2919 | |
| GIORDANI, NICK | | ADDRESS ON FILE | | | | | | | |
| GIORDANO HALLERAN & CIESLA PC | | PO BOX 190 | 125 HALF MILE RD | | | MIDDLETOWN | NJ | 07748 | |
| GIORDANO, CAMERON | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, CHAD | | 5804 THEREAN PLACE | | | | LITHIA | FL | 33547 | |
| GIORDANO, ERIC | | 52 MAIN ST | | | | ROWLEY | MA | 01969-1820 | |
| GIORDANO, GARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, JAMES | | 145 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720 | |
| GIORDANO, JAMES A | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, JAMES E | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, JOSEPH BRIAN | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, LINDA S | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, MARC | | 365 GAMELAND RD | | | | NEWVILLE | PA | 17241-8500 | |
| GIORDANO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, NICOLE | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GIORDANO, WILLIAM G | | ADDRESS ON FILE | | | | | | | |
| GIORGIO, NICHOLAS WALTER | | ADDRESS ON FILE | | | | | | | |
| GIORNAZI, ANAS NURI | | ADDRESS ON FILE | | | | | | | |
| GOURDJIAN, VAZGEN | | 1200 W VICTORIA AVE NO 21 | | | | MONTEBELLO | CA | 90640 | |
| GIOVANELLI, CAMERON | | 7327 MANCHESTER RD | | | | BALTIMORE | MD | 21222 | |
| GIOVANETTI, GREGORY | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| GIOVANETTI, GREGORY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| GIOVANI, MIRANDA | | 422 HIGH ST | | | | MEDFORD | MA | 02155-0000 | |
| GIOVANNA, GONZALEZ | | 3103 3RD AVE | | | | BRONX | NY | 10431-0000 | |
| GIOVANNANI, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIOVANNI, BILLI | | 21050 POINT PL NE 38TH AVE | | | | AVENTURA | FL | 33180-0000 | |
| GIOVANNONE, BRIAN GEORGE | | ADDRESS ON FILE | | | | | | | |
| GIOVANNUCCI, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIOVANNUCCI, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| GIOVANNY, ROCHA | | 8268 NW 7TH ST 11 | | | | MIAMI | FL | 33125-0000 | |
| GIOVENGO, ERIC ALLEN | | ADDRESS ON FILE | | | | | | | |
| GIOVINAZZO, ALEXANDER G | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIOVINNI, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GIP, KARL | | ADDRESS ON FILE | | | | | | | |
| GIP, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GIPE, CHRISTINE L | | 102 OLD WYNN RD | | | | UNIONTOWN | PA | 15401-6388 | |
| GIPE, MATTHEW TYLEK | | ADDRESS ON FILE | | | | | | | |
| GIPE, SEAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| GIPSON JR, CLINT LIDELL | | ADDRESS ON FILE | | | | | | | |
| GIPSON JR, LANCE DANA | | ADDRESS ON FILE | | | | | | | |
| GIPSON JR, LEANDER | | ADDRESS ON FILE | | | | | | | |
| GIPSON, AARON | | 12192 LONGMONT | | | | JACKSONVILLE | FL | 32246 | |
| GIPSON, ANTOINETTE L | | 826 W CEDAR ST | | | | COMPTON | CA | 90220-1810 | |
| GIPSON, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GIPSON, BRIAN TODD | | ADDRESS ON FILE | | | | | | | |
| GIPSON, CHARLES | | 1549 BERKSHIRE DR | | | | PALMDALE | CA | 93551 | |
| GIPSON, CHRIS PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GIPSON, GARY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GIPSON, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| GIPSON, JR | | 11809 BOMBARDIER AVE | | | | NORWALK | CA | 90650 | |
| GIPSON, MARQUIS | | ADDRESS ON FILE | | | | | | | |
| GIPSON, OSCAR D | | ADDRESS ON FILE | | | | | | | |
| GIPSON, RAHEEM JOMAR | | ADDRESS ON FILE | | | | | | | |
| GIPSON, RYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GIPSON, SHALONDA EDNITA | | ADDRESS ON FILE | | | | | | | |
| GIRAFFISM GROUP | | 8010 THOM RD | | | | RICHMOND | VA | 23229 | |
| GIRALDO, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| GIRALDO, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| GIRALDO, JOHANN | | ADDRESS ON FILE | | | | | | | |
| GIRALDO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GIRALDO, JOSE LUIS | | 3565 SEPULVEDA BL NO 14 | | | | LOS ANGELES | CA | 90034 | |
| GIRALDO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| GIRALDO, RICARDO | | 5390 BROWNWOOD DR | | | | POWDER SPRINGS | GA | 30127 | |
| GIRALDO, RICARDO GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GIRALDO, STEVEN | | ADDRESS ON FILE | | | | | | | |
| Girard, David A | David Girard | 9 Notown Rd | | | | Westminster | MA | 01473 | |
| GIRARD, DENNIS MICHEL | | ADDRESS ON FILE | | | | | | | |
| GIRARD, KELLY MARIE | | ADDRESS ON FILE | | | | | | | |
| GIRARD, MATTHEW | | 4134 CORAL DR | | | | SOUTH BEND | IN | 46614 | |
| GIRARD, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| GIRARD, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | | |
| GIRARDI, PHILLIP | | 2204 BENCHLEV CT | | | | MANCHESTER TW | NJ | 087594930 | |
| GIRARDI, PHILLIP R | | ADDRESS ON FILE | | | | | | | |
| GIRARDI, STEVE | | 1777 BLUCH DR | | | | EASTON | PA | 18045 | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD STREET STE 460 | | | | NIAGARA FALLS | NY | 143031117 | |
| GIRAUD, BRADFORD JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GIRAUDY LOPEZ, INGRID M | | ADDRESS ON FILE | | | | | | | |
| GIRBACI, ANDREI | | ADDRESS ON FILE | | | | | | | |
| GIRDEEN, PETE | | 655 W MAIN ST | | | | ELLSWORTH | WI | 54011-9105 | |
| GIRDLER, AMY | | 11318 S MAIN ST | | | | FLAT ROCK | IN | 47234-9702 | |
| GIRGENTI, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GIRGES, ERINI | | ADDRESS ON FILE | | | | | | | |
| GIRGES, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| GIRIO AGENCY INC | | 521 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| GIRK, KARA ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| GIRLING, ELETIA J | | 22315 SW 103RD AVE | | | | MIAMI | FL | 33190-1147 | |
| GIRMA, SAMSON | | ADDRESS ON FILE | | | | | | | |
| GIRMAI, HENOK | | ADDRESS ON FILE | | | | | | | |
| GIRMSCHEID, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| GIRMSCHEID, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| GIROIR, JEREMY G | | ADDRESS ON FILE | | | | | | | |
| GIROL, VLADIMIR JIMMY | | ADDRESS ON FILE | | | | | | | |
| GIRON JR, JULIO | | ADDRESS ON FILE | | | | | | | |
| GIRON, ANA CRISTINA | | ADDRESS ON FILE | | | | | | | |
| GIRON, DANIEL | | 5295 S PICADILLY WAY | | | | AURORA | CO | 80015-0000 | |
| GIRON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GIRON, ENRICO V | | ADDRESS ON FILE | | | | | | | |
| GIRON, JOSE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GIRON, JUAN RICARDO | | ADDRESS ON FILE | | | | | | | |
| GIRON, LILIAN M | | ADDRESS ON FILE | | | | | | | |
| GIRON, WILFREDO OMAR | | ADDRESS ON FILE | | | | | | | |
| GIROU, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GROUARD, SHERRI LEAH | | PO BOX 961014 | 0100486 MARK LOUIS GIROUARD | | | FT WORTH | TX | 76161-0014 | |
| GIROUD, BENJAMIN | | 8821 NAVIGATOR DR | | | | INDIANAPOLIS | IN | 46237-2998 | |
| GIROUX BROWN INC | | 616 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472 | |
| GIROUX, ADAM | | ADDRESS ON FILE | | | | | | | |
| GIROUX, AMY C | | 10 WILTSHIRE WEST ST | | | | CARLISLE | PA | 17013-7100 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIROUX, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GIRTEN, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| GIRTEN, MARY | | 4248 N WINCHESTER AVE | | | | CHICAGO | IL | 60613-1014 | |
| GIRTMAN & ASSOCIATES | | 7115 COCKRILL BEND BLVD | | | | NASHVILLE | TN | 37209 | |
| GIRTON JR , DAVID LEWIS | | ADDRESS ON FILE | | | | | | | |
| GIRTON, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIRTON, DANIEL MANDELA | | ADDRESS ON FILE | | | | | | | |
| GIRTON, LARRY | | 2817 N CRESTLINE ST | | | | SPOKANE | WA | 98207 | |
| GIRTON, LARRY A | | ADDRESS ON FILE | | | | | | | |
| GIRVAN ASSOCIATES | | 1113 WEST MAIN STREET | | | | EAST ISLIP | NY | 11730 | |
| GIRVAN ASSOCIATES | | 113 W MAIN STT | | | | EAST ISLIP | NY | 11730 | |
| GIRWAR NATH, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| GISBERT, THOMAS VINCENT | | ADDRESS ON FILE | | | | | | | |
| GISCLAIR, BELINDA KAY | | ADDRESS ON FILE | | | | | | | |
| GISH, ERIC ALAN | | ADDRESS ON FILE | | | | | | | |
| GISH, GEORGE TODD | | ADDRESS ON FILE | | | | | | | |
| GISI, KEVIN WYTHE | | ADDRESS ON FILE | | | | | | | |
| GISIS, DAVID | | 19553 BALLINGER ST | | | | NORTHRIDGE | CA | 91324 | |
| GISLAIN, SETH | | ADDRESS ON FILE | | | | | | | |
| GISLENE, SILVA | | 120 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740-0000 | |
| GISLER, JORDAN KARL | | ADDRESS ON FILE | | | | | | | |
| GISLER, MATT DAVID | | ADDRESS ON FILE | | | | | | | |
| GISONNA, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GISONNA, SCOTT GISONNA M | | ADDRESS ON FILE | | | | | | | |
| GISSENDANNER, BOBBY R | | 3523 FAIR AVE NO B | | | | SAINT LOUIS | MO | 63115-3324 | |
| GISSENDANNER, SHAYLAN | | 3107 CLEMENT ST | | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA | | 3107 CLEMENT ST | | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA RENEA | | ADDRESS ON FILE | | | | | | | |
| GISSENTANER, IVA | | 120 MEADOWBRUSH DRIVE | | | | ST STEPHEN | SC | 29479 | |
| GIST CLAUDE | | 106 WOODLAKE RUN | | | | GRAFTON | VA | 23692 | |
| GIST, GINA MARIA | | ADDRESS ON FILE | | | | | | | |
| GIST, JESSICA CIERA | | ADDRESS ON FILE | | | | | | | |
| GIST, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| GIST, WOODSBY | | 3619 CANDLEWOOD WAY | | | | MARIETTA | GA | 30066 | |
| GITALADO, ANTHONY TERRY | | ADDRESS ON FILE | | | | | | | |
| GITCHELL, KATHERINE STUART | | ADDRESS ON FILE | | | | | | | |
| GITER, ROMAN | | ADDRESS ON FILE | | | | | | | |
| GITHENS, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GITHONGO, PETER | | 65 PARADISE CT | | | | DOUGLASVILLE | GA | 30134 | |
| GITHONGO, PETER M | | ADDRESS ON FILE | | | | | | | |
| GITLIN, JASON DANE | | ADDRESS ON FILE | | | | | | | |
| GITTA B MAYER | MAYER GITTA B | 363 KW LN | | | | TALLADEGA | AL | 35160-6804 | |
| GITTENS, CHRISTIAN MARY | | ADDRESS ON FILE | | | | | | | |
| GITTENS, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GITTENS, SHANIECE | | ADDRESS ON FILE | | | | | | | |
| GITTER, CALVIN | | ADDRESS ON FILE | | | | | | | |
| GITTINGER, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GITTLIN, RICHARD | | 79210 AVE 42 | UNIT C5 | | | BERMUDA DUNES | CA | 92203 | |
| GITZEN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GIUFFRIA, JONATHON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIUFFRIA, ZACHERY PAUL | | ADDRESS ON FILE | | | | | | | |
| GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | | GLEN ALLEN | VA | 23059 | |
| GIUGGIO, DARREN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GIUGNO, BIAGIO | | ADDRESS ON FILE | | | | | | | |
| GIULIANI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GIULIANI, COREY STEVEN | | ADDRESS ON FILE | | | | | | | |
| GIULIANI, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GIULIANO, BRITNEY ELENA | | ADDRESS ON FILE | | | | | | | |
| GIULIANO, CRAIG SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GIULIANO, GINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GIULIETTI, JOHN CARLO | | ADDRESS ON FILE | | | | | | | |
| GIUNTA, ANTHONY PHILIP | | ADDRESS ON FILE | | | | | | | |
| GIUNTA, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| GIUNTA, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| GIUNTA, LOUIS V | | ADDRESS ON FILE | | | | | | | |
| GIUNTA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GIUNTI, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GIUOCO, ARELI BRIDGET | | ADDRESS ON FILE | | | | | | | |
| GIURLANDO, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| GIUSEFFI CRUM, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| GIUSTINIANI, RICH LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GIUSTO, ALEXANDRA MORE | | ADDRESS ON FILE | | | | | | | |
| GIUSTO, MARK | | 304 SW PAAR DR | | | | PORT SAINT LUCIE | FL | 34953-5919 | |
| GIVAN, KRIS RISHODD | | ADDRESS ON FILE | | | | | | | |
| GIVAN, STAN C | | ADDRESS ON FILE | | | | | | | |
| GIVAN, STANLEY C | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GIVANCE, BRIAN | | 7012 DOVER COURT | | | | UNIVERSITY CITY | MO | 63130 | |
| GIVANCE, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| GIVANCE, GLOYD ETIENNE | | ADDRESS ON FILE | | | | | | | |
| GIVAND, BRANDEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GIVANS, EARL | | 8707 HAGNER DRIVE | | | | LOUISVILLE | KY | 40258 | |
| GIVANS, KERRYANN ANGELITA | | ADDRESS ON FILE | | | | | | | |
| GIVANT MICHAEL | | 530 ANGELINA DRIVE | | | | ARLINGTON | TX | 76018 | |
| GIVARGIDZE, ZAYA | | 3251 SW HICKENLOOPER ST | | | | PORT SAINT LUCIE | FL | 34953-4633 | |
| GIVART, ANGELA MARIA | | ADDRESS ON FILE | | | | | | | |
| GIVE4FREE LLC | | 5348 VEGAS DR NO 446 | | | | LAS VEGAS | NV | 89108 | |
| GIVEHAND, MORRICE | | 3704 PYRAMID DRIVE | | | | LAS VEGAS | NV | 89107-2145 | |
| GIVEHAND, MORRICE | | 6214 N KERBY AVE | | | | PORTLAND | OR | 97217 | |
| GIVEHAND, MORRICE | | 6214 NORTH KERBY AVE | | | | PORTLAND | OR | 97217 | |
| GIVEN, JULIA | | 432 EDNAM DR | | | | CHARLOTTESVLE | VA | 22903-4716 | |
| GIVEN, KENNETH CRAIG | | ADDRESS ON FILE | | | | | | | |
| GIVEN, PATRICK A | | 550 ROUTE 111 PO BOX 5305 | | | | HAUPPAUGE | NY | 117880306 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 550 ROUTE 111 | | | HAUPPAUGE | NY | 11788-0306 | |
| Givens Alice | | 88 Leonard St Apt 426 | | | | New York | NY | 10013 | |
| GIVENS CARPET CLEANING | | 250 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | |
| GIVENS EMMYLOU G | | 4469 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |
| GIVENS JR , CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| GIVENS, ALICE G | | ADDRESS ON FILE | | | | | | | |
| GIVENS, ANTHONY TYREE | | ADDRESS ON FILE | | | | | | | |
| GIVENS, ANTHONY W | | ADDRESS ON FILE | | | | | | | |
| GIVENS, BRANDON DIERRE | | ADDRESS ON FILE | | | | | | | |
| GIVENS, BRYAN | | 14473 RINCON RD | | | | APPLE VALLEY | CA | 923075792 | |
| GIVENS, CIERA YVONNE | | ADDRESS ON FILE | | | | | | | |
| GIVENS, DANIEL | | 203 TWIN LAKES RD | | | | MELBOURNE | FL | 32901-8658 | |
| GIVENS, EDDIE EUGENE | | ADDRESS ON FILE | | | | | | | |
| GIVENS, ERIC | | ADDRESS ON FILE | | | | | | | |
| GIVENS, GERALD | | ADDRESS ON FILE | | | | | | | |
| GIVENS, J | | 2304 NORTH VILLA AVE | | | | OKLAHOMA CITY | OK | 73112-7161 | |
| GIVENS, JABREEL LAMARR | | ADDRESS ON FILE | | | | | | | |
| GIVENS, JASON | | ADDRESS ON FILE | | | | | | | |
| GIVENS, JOHN | | ADDRESS ON FILE | | | | | | | |
| Givens, Joseph Wayne | | 6313 Streeter Dr | | | | Hope Mills | NC | 28348 | |
| GIVENS, KATRINA DANYALE | | ADDRESS ON FILE | | | | | | | |
| GIVENS, KENNETH M | | ADDRESS ON FILE | | | | | | | |
| GIVENS, MAURICE CARLOS | | ADDRESS ON FILE | | | | | | | |
| GIVENS, NATHAN OMAR | | ADDRESS ON FILE | | | | | | | |
| GIVENS, ROBERT THOMPSON | | ADDRESS ON FILE | | | | | | | |
| GIVENS, RYAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| GIVENS, SHARNEZ | | 2165 KEEVEN LN | B | | | FLORISSANT | MO | 63031-0000 | |
| GIVENS, SHARNEZ TANEE | | ADDRESS ON FILE | | | | | | | |
| GIVIDEN, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| GIVINS, FREDERIC | | 18003 E OHIO AVE APT 103 | | | | AURORA | CO | 80017-3404 | |
| GIWA, RIZUAN DEEN | | ADDRESS ON FILE | | | | | | | |
| GIZA, ROBERT | | 394 N MAIN ST APT 3 | | | | WILKES BARRE | PA | 18702 4462 | |
| GIZACHEW, MICHAEL MENGESHA | | ADDRESS ON FILE | | | | | | | |
| GIZAW, AYELE | | ADDRESS ON FILE | | | | | | | |
| GIZENSKI, CHARLES | | 2830 LYCOMING MALL DR | | | | MUNCY | PA | 17756-6465 | |
| GIZZI, CRISTO | | 2554 W 16TH ST PMB 343 | | | | YUMA | AZ | 85364-0000 | |
| GIZZI, CRISTOFORO | | ADDRESS ON FILE | | | | | | | |
| GIZZI, HENRY | | 12021 SPRINGROCK CT | | | | RICHMOND | VA | 23233 | |
| GIZZI, LAUREN | | 6 FLORUS CROM COURT | | | | STONY POINT | NY | 10980 | |
| GIZZI, SHARON | | 12021 SPRINGROCK COURT | | | | RICHMOND | VA | 23233 | |
| GIZZI, SHARON | | 12021 SPRINGROCK CT | | | | RICHMOND | VA | 23233 | |
| GJATI, IOANNI | | ADDRESS ON FILE | | | | | | | |
| GJERTSEN, JOSHUA BRUCE | | ADDRESS ON FILE | | | | | | | |
| GJESDAHL, ALEXANDRA ANNE | | ADDRESS ON FILE | | | | | | | |
| GJIDIJA, BURIM | | 128 MOUNTAIN VIEW DR | | | | HOLMES | NY | 12531-5453 | |
| GJIELI, ANTON | | ADDRESS ON FILE | | | | | | | |
| GJINI, AGRON | | ADDRESS ON FILE | | | | | | | |
| GJL SERVICES INC | | 170 HEMPSTEAD TURNPIKE | | | | FARMINGDALE | NY | 11735 | |
| GJONAJ, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| GJONAJ, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GJONBALAJ, SHKELZEN | | ADDRESS ON FILE | | | | | | | |
| GJONBALAJ, SHKUMBIN | | ADDRESS ON FILE | | | | | | | |
| GK ELECTRONICS | | 1018 E ELM | | | | STILLWATER | OK | 74074 | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C STREET NE | | | | AUBURN | WA | 98002 | |
| GLA INC | | 1616 LILIHA ST 3RD FLOOR | | | | HONOLULU | HI | 96817 | |
| GLABITZ, ROXANNE | | 9113 N PARK PLAZA CT | | | | BROWN DEER | WI | 53223-2125 | |
| GLACE, DUANE | | 1704 S 39TH ST UNIT NO 44 | | | | MESA | AZ | 85206-3845 | |
| GLACIER COMMUNICATIONS INC | | 9 NORTH GREEN GATE DR | | | | YUKON | OK | 73099 | |
| GLACIER INSURANCE AG | | CHURERSTRASSE 78 | CH 8808 | | | PFAFFIKON SZ | | | CHE |
| GLACIER MOUNTAIN WATER CO | | 24767 DONALD | | | | REDFORD | MI | 48239 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLADD SECURITY INC | | 2512 BREWERTON RD | | | | SYRACUSE | NY | 13211 | |
| GLADD, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GLADDEN, BRITTANY C | | ADDRESS ON FILE | | | | | | | |
| GLADDEN, CHARLES E | | ADDRESS ON FILE | | | | | | | |
| GLADDEN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| GLADDEN, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GLADDEN, RACHAEL MARIE | | ADDRESS ON FILE | | | | | | | |
| GLADDEN, SETH R | | ADDRESS ON FILE | | | | | | | |
| GLADDEN, TRACY E | | 630 CHANCY LN | | | | TALLAHASSEE | FL | 32308-6999 | |
| GLADDING, CHRISTOPHER ALEX | | ADDRESS ON FILE | | | | | | | |
| GLADDING, MICHELLE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GLADEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GLADHILL, HARVEY C | | 10510 CHERYLANN RD | | | | RICHMOND | VA | 23236 | |
| GLADHILL, HARVEY C | | ADDRESS ON FILE | | | | | | | |
| GLADIN, DAVID CHANDLER | | ADDRESS ON FILE | | | | | | | |
| GLADISH, ANDREW H | | ADDRESS ON FILE | | | | | | | |
| GLADMON, MALIQ HASSAN | | ADDRESS ON FILE | | | | | | | |
| GLADNEY LEMON, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | | |
| GLADNEY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GLADNEY, DEANNE | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| GLADNEY, JALISSA S | | ADDRESS ON FILE | | | | | | | |
| GLADNEY, LARRY DONNELL | | ADDRESS ON FILE | | | | | | | |
| GLADNEY, MATTHEW MANNING | | ADDRESS ON FILE | | | | | | | |
| Gladney, Robert | | 3650 Rock Creek Dr | | | | Dover | PA | 17315 | |
| GLADNEY, SARA | | 606 HANOVER COURT | | | | CHESTERBROOK | PA | 19087-0000 | |
| GLADNEY, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GLADNEY, SUSAN A | | 1825 GROVE POINT RD | NO 823 | | | SAVANNAH | GA | 31419 | |
| GLADNEY, SUSAN A | | ADDRESS ON FILE | | | | | | | |
| GLADSTONE, LARA | | ADDRESS ON FILE | | | | | | | |
| GLADWELL, JASON | | ADDRESS ON FILE | | | | | | | |
| GLADWELL, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GLADWIN, CHRIS | | MUSIC NOW PETTY CASH | 247 S STATE ST STE 1220 | | | CHICAGO | IL | 60604 | |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | |
| GLADWYNE INVESTORS, L P | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | | PHILADELPHIA | PA | 19102 | |
| Gladys S Cartwright | | 6952 Bone Creek Dr | | | | Fayetteville | NC | 28314 | |
| GLADYS, ESPINOZA | | 2416 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553-0000 | |
| GLAESER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLAIZE, CHARLIE | | PO BOX 13353 | | | | CHESAPEAKE | VA | 23325 | |
| GLANCY, JON ANDREW | | ADDRESS ON FILE | | | | | | | |
| GLANCY, KEVIN MARTIN | | ADDRESS ON FILE | | | | | | | |
| GLAND, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| GLANDON, CHRIS ADAM | | ADDRESS ON FILE | | | | | | | |
| GLANDORF, BRIANA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GLANTZ & ASSOCIATES, LAURENCE | | 330 S WELLS ST STE 1310 | | | | CHICAGO | IL | 60606 | |
| GLANTZ, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| GLANVILL, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GLANVILLE, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| GLANZ, STEVE | | 2160 COWLEY WAY | | | | SAN DIEGO | CA | 92110-0000 | |
| GLANZ, STEVE P | | ADDRESS ON FILE | | | | | | | |
| GLANZER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| GLANZMAN, STACY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GLAPION, JULES ALEXIS | | ADDRESS ON FILE | | | | | | | |
| Glas, Donald E | | 2990 Curtis King Blvd | | | | Ft Pierce | FL | 34946 | |
| GLASBERGEN, JANET | | 370 HOSSTRA UNIVERSITY NEW | | | | HEMPSTEAD | NY | 11549-0000 | |
| GLASBY MAINTENANCE SUPPLY CO | | 116 E ORANGETHORPE AVE | | | | ANAHEIM | CA | 92801 | |
| GLASCO, DARRYL | | ADDRESS ON FILE | | | | | | | |
| GLASCO, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| Glascock, Bedford C | | PO Box 1325 | | | | Solomons | MD | 20688 | |
| GLASCOCK, GREGORY | | P O BOX 1121 | | | | GLEN ALLEN | VA | 23060 | |
| GLASCOCK, GREGORY G | | ADDRESS ON FILE | | | | | | | |
| GLASCOE, DAVID | | 381 GRAND TETON DRIVE | | | | GREER | SC | 29650 | |
| GLASCOE, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GLASENAPP, GAIL | | 21935 CRESTLINE TRL | | | | SAUGUS | CA | 91390-5273 | |
| GLASENER, CLINTON GENE | | ADDRESS ON FILE | | | | | | | |
| GLASER, ALEXANDER PAUL | | ADDRESS ON FILE | | | | | | | |
| GLASER, STUART | | ADDRESS ON FILE | | | | | | | |
| GLASFORD, STEVEN | | 2232 VALENTINE AVE | | | | BRONX | NY | 10457-1106 | |
| GLASFORD, STEVEN DAVID | | ADDRESS ON FILE | | | | | | | |
| GLASGO, RAYMOND A | | ADDRESS ON FILE | | | | | | | |
| GLASGOW, ASATA | | ADDRESS ON FILE | | | | | | | |
| GLASGOW, CHASE TYLER | | ADDRESS ON FILE | | | | | | | |
| GLASGOW, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GLASGOW, EMILY KIRSTEN | | ADDRESS ON FILE | | | | | | | |
| GLASGOW, JOSE | | ADDRESS ON FILE | | | | | | | |
| GLASHAUSER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLASHEEN, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| GLASKY, DANIEL | | 185 MITCHEL COURT | | | | VALLEJO | CA | 94589 | |
| GLASPER, DESEAN | | ADDRESS ON FILE | | | | | | | |
| GLASPER, JAPAUL COURTNEY | | ADDRESS ON FILE | | | | | | | |
| GLASPER, JAZMINE S | | ADDRESS ON FILE | | | | | | | |
| GLASPER, JONATHON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GLASPER, KENNETH | | 10627 OAK BEND | | | | BATON ROUGE | LA | 70809 | |
| GLASPER, KENNETH E | | ADDRESS ON FILE | | | | | | | |
| GLASPIE, SOPHIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GLASPIE, TINATRA BRITTANY | | ADDRESS ON FILE | | | | | | | |
| GLASS & MIRROR SERVICES INC | | 5740 INDUSTRY LN | | | | FREDERICK | MD | 21704 | |
| GLASS ACT WINDOW TINTING | | PO BOX 270381 | | | | TAMPA | FL | 33688 | |
| GLASS BUSTERS INC | | 290 ADAMS ST | | | | NEWARK | NJ | 07105 | |
| GLASS CONCEPTS INC | | 7318 FERGUSON RD | | | | DALLAS | TX | 75228 | |
| GLASS DOCTOR | | PO BOX 271429 | | | | TAMPA | FL | 33688 | |
| GLASS DOCTOR | | PO BOX 470846 | | | | CHARLOTTE | NC | 28247 | |
| GLASS DOCTOR | | PO BOX 603098 | | | | CLEVELAND | OH | 44103 | |
| GLASS DOCTOR KNOXVILLE | | PO BOX 12185 | | | | KNOXVILLE | TN | 37912 | |
| GLASS DOCTOR OF OREGON INC | | 2005 N E COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |
| GLASS ELECTRONICS | | 2315 4TH AVE NORTH | | | | BILLINGS | MT | 59101 | |
| GLASS EXCHANGE, THE | | 2601 GEORGE OWEN ROAD | | | | FAYETTVILLE | NC | 28306 | |
| GLASS JR , SCOTT JASON | | ADDRESS ON FILE | | | | | | | |
| GLASS JR, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| GLASS MAN, THE | | 2890 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84115 | |
| GLASS MASTERS INC | | 526 16TH STREET | | | | SACRAMENTO | CA | 95814 | |
| GLASS MCCULLOUGH SHERRIL HARRO | | 1409 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | |
| GLASS ONION GOURMET CATERING | | 2017 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| GLASS PROS | | 1353 PETERS LN | | | | HARTSVILLE | SC | 29550 | |
| GLASS ROGER | | 7066 PINEBROOK CT | | | | LAS VEGAS | NV | 89147 | |
| GLASS SERVICE COMPANY INC | | 150 EVA ST | | | | ST PAUL | MN | 55107 | |
| GLASS SERVICE INC | | 203 HWY 199 E | | | | ARDMORE | OK | 73401 | |
| GLASS TINT USA | | 1825 W SUNSET | | | | SPRINGFIELD | MO | 65807 | |
| GLASS UNLIMITED INC | | 215 W CASTLE | | | | MURFREESBORO | TN | 37130 | |
| GLASS WORKS LTD | | 5 CRAFTSMAN RD | EAST WINDSOR INDUSTRIAL PARK | | | EAST WINDSOR | CT | 06088 | |
| GLASS WORKS LTD | | EAST WINDSOR INDUSTRIAL PARK | | | | EAST WINDSOR | CT | 06088 | |
| GLASS, ALLEN LEE | | ADDRESS ON FILE | | | | | | | |
| GLASS, BILL | | 3228 BROAD AVE | | | | ALTOONA | PA | 16601-0000 | |
| GLASS, BRANDON CURTIS | | ADDRESS ON FILE | | | | | | | |
| GLASS, BRETT T | | ADDRESS ON FILE | | | | | | | |
| GLASS, BRIAN S | | 6140 N LINCOLN STE 109 | | | | CHICAGO | IL | 60659 | |
| GLASS, CHAULISA M | | ADDRESS ON FILE | | | | | | | |
| GLASS, CHRISTINE | | 11434 BRIDGEPORT RD | | | | TANEYTOWN | MD | 21787 | |
| GLASS, DALE | | 801 N COLUMBUS ST | | | | PACIFIC | MO | 63069 | |
| GLASS, DALE L | | ADDRESS ON FILE | | | | | | | |
| GLASS, DAMIEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GLASS, DARRELL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GLASS, DAVID | | ADDRESS ON FILE | | | | | | | |
| GLASS, DOMINIQUE SADE | | ADDRESS ON FILE | | | | | | | |
| GLASS, IRIS JEMELA | | ADDRESS ON FILE | | | | | | | |
| GLASS, JAMES | | 140 MEADOW DR | | | | GLASGOW | KY | 42141 | |
| GLASS, JAMES WESLEY | | ADDRESS ON FILE | | | | | | | |
| GLASS, JAMILA BRITNEY | | ADDRESS ON FILE | | | | | | | |
| GLASS, JARRETT | | 1216 FALLS CREEK LN | 14 | | | CHARLOTTE | NC | 28209-0000 | |
| GLASS, JARRETT | | ADDRESS ON FILE | | | | | | | |
| GLASS, JARRETT K | | ADDRESS ON FILE | | | | | | | |
| GLASS, JASON | | 7850 S KITTREDGE CIR | | | | ENGLEWOOD | CO | 80112 | |
| GLASS, JASON JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GLASS, JASON N | | ADDRESS ON FILE | | | | | | | |
| GLASS, JASON P | | 7268 THOMPSON RD | | | | GOSHEN | OH | 45122 | |
| GLASS, JASON PAUL | | ADDRESS ON FILE | | | | | | | |
| GLASS, JEFREY T | | 1610 OAKRIDGE DR | | | | SALIX | PA | 15952-4511 | |
| GLASS, JOHN HAROLD | | ADDRESS ON FILE | | | | | | | |
| GLASS, MATTHEW IAN | | ADDRESS ON FILE | | | | | | | |
| GLASS, MAXWELL JAKE | | ADDRESS ON FILE | | | | | | | |
| GLASS, MCCABE | | ADDRESS ON FILE | | | | | | | |
| GLASS, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | | |
| GLASS, MITCHELL LOUIS | | ADDRESS ON FILE | | | | | | | |
| GLASS, PAUL COREY | | ADDRESS ON FILE | | | | | | | |
| GLASS, PHYLLIS | | 3639 ELDER OAKS BLVD | | | | BOWIE | MD | 20716 | |
| GLASS, SHARON I | | 6101 US HIGHWAY 27 | | | | FORT LAUDERDALE | FL | 33332-1520 | |
| GLASS, STEVAN | | 6490 OXBOW ST | | | | REDDING | CA | 96001 | |
| GLASS, SUMYAH LEEANN | | ADDRESS ON FILE | | | | | | | |
| GLASS, TARA | | ADDRESS ON FILE | | | | | | | |
| GLASS, TIMJUEN A | | ADDRESS ON FILE | | | | | | | |
| GLASS, WILLIAM PATE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLASSBRENNER, JASON | | ADDRESS ON FILE | | | | | | | |
| GLASSCHROEDER, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| GLASSCOCK, ANDREW JAY | | ADDRESS ON FILE | | | | | | | |
| GLASSCOCK, KELTON GLYNN | | ADDRESS ON FILE | | | | | | | |
| GLASSCOCK, STEVE | | 1955 STERLING CT | | | | ROCKWALL | TX | 75032-0000 | |
| GLASSCOCK, STEVE LEE | | ADDRESS ON FILE | | | | | | | |
| GLASSER & CO, H | | 180 FLYNN AVE | | | | BURLINGTON | VT | 05401 | |
| GLASSER & GLASSER | | P O  BOX 3400 | | | | NORFOLK | VA | 23514 | |
| GLASSER LEGALWORKS | | 150 CLOVE RD | | | | LITTLE FALLS | NJ | 07424 | |
| GLASSER, BRADLEY P | | ADDRESS ON FILE | | | | | | | |
| GLASSER, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GLASSER, CASEY A | | ADDRESS ON FILE | | | | | | | |
| GLASSETT, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GLASSEY, TRAVIS | | 1524 PAMO RD | | | | RAMONA | CA | 92065-0000 | |
| GLASSEY, TRAVIS MITCHELL | | ADDRESS ON FILE | | | | | | | |
| GLASSHAGEL, RYAN ALLYN | | ADDRESS ON FILE | | | | | | | |
| GLASSHOPPER MOBILE GLASS | | PO BOX 106 | | | | MURRIETA | CA | 92564 | |
| GLASSMAN, BRANDON SETH | | ADDRESS ON FILE | | | | | | | |
| GLASSMAN, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| GLASSMAN, DEREK | | ADDRESS ON FILE | | | | | | | |
| GLASSMASTERS CUSTOM GLASS INC | | 1402 PINE RIDGE ROAD | | | | NAPLES | FL | 33940 | |
| GLASSMIRE, CHUCK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLASSMYER, LANCE | | ADDRESS ON FILE | | | | | | | |
| GLASSON, KAYLA M | | ADDRESS ON FILE | | | | | | | |
| GLASSON, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| GLASSTETTER, CHRISTIN | | 3136 E CARDINAL CT | | | | SPRINGFIELD | MO | 65804-6666 | |
| GLASURE, DEBBIE IRENE | | ADDRESS ON FILE | | | | | | | |
| GLATKY, CARLTON | | 2774 S OCEAN BLVD | APT 107 | | | PALM BEACH | FL | 33480 | |
| GLATMAN, JEFFREY BARRETT | | ADDRESS ON FILE | | | | | | | |
| GLATT DOWD, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLATT, RYAN FRANK | | ADDRESS ON FILE | | | | | | | |
| GLATTER, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GLATZER, DAVID | | 123 BRILL ST | | | | LAKEWOOD | NJ | 08701-4112 | |
| GLAUDE, JEANENE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| GLAUDE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GLAUDE, SHARON NATALIE | | 10 LANDING LN | | | | NEW BRUNSWICK | NJ | 08901 | |
| GLAUG, PANCHETA | | 8733 RIVER COVE DRIVE | | | | HARRISTON | TN | 37341 | |
| GLAUSER, DAVID | | ADDRESS ON FILE | | | | | | | |
| GLAUSER, JEFFREY AARON | | ADDRESS ON FILE | | | | | | | |
| GLAUSIER, JAMESL | | ADDRESS ON FILE | | | | | | | |
| GLAVAN, HARRY LEONARD | | ADDRESS ON FILE | | | | | | | |
| GLAVARIS, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| GLAVE, ANDREW DENNISON | | ADDRESS ON FILE | | | | | | | |
| GLAVE, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GLAVES, TANNER FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GLAVICIC, VICTOR | | ADDRESS ON FILE | | | | | | | |
| GLAVIN, ISAIAH B | | ADDRESS ON FILE | | | | | | | |
| GLAY, RODNEY A | | 10437 TULLYMORE DR | | | | HYATTSVILLE | MD | 20783 | |
| GLAY, RODNEY ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GLAYSHER, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | | |
| GLAZA, ANDREA VANESSA | | ADDRESS ON FILE | | | | | | | |
| GLAZA, NICHOLAS | | 921 MAPLE ST | | | | JACKSON | MI | 49203 | |
| GLAZA, NICK | | 921 MAPLE ST | | | | JACKSON | MI | 49203 | |
| GLAZE II, BILLY JOE | | ADDRESS ON FILE | | | | | | | |
| GLAZE, TYLER RAY | | ADDRESS ON FILE | | | | | | | |
| GLAZE, TYLERRAY | | 4995 FOSSIL BUTTE DRIVE | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| GLAZEII, BILLY | | 121 E LUPINE PLACE | | | | QUEEN CREEK | AZ | 85243-0000 | |
| GLAZER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GLAZER, PAUL M | | ADDRESS ON FILE | | | | | | | |
| GLAZERS WHOLESALE DRUG CO INC | | 14860 LANDMARK BLVD | | | | DALLAS | TX | | |
| GLAZIER, FRANKIE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GLAZIK, JAMES M | | 28S JERVEY LANE | | | | BARTLETT | IL | 60103 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 1131 | | | | BOUNTIFUL | UT | 84011-1131 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 287 | | | | CENTERVILLE | UT | 84014 | |
| GLEANER, THE | | PO BOX 4 | | | | HENDERSON | KY | 42420 | |
| GLEASON & CO, RON | | 163 HAMILTON RD | | | | CHEHALIS | WA | 98532 | |
| GLEASON & SONS OF BINGHAMTON,M | | 330 WATER STREET | | | | BINGHAMTON | NY | 13901 | |
| GLEASON DUNN WALSH & OSHEA | | 102 HACKETT BLVD | | | | ALBANY | NY | 12209 | |
| GLEASON, AIMEE CECILE | | ADDRESS ON FILE | | | | | | | |
| GLEASON, ALVIN L L | | ADDRESS ON FILE | | | | | | | |
| GLEASON, AMY CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| GLEASON, BLAINE S | | ADDRESS ON FILE | | | | | | | |
| GLEASON, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GLEASON, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GLEASON, DEETTA MARIE | | ADDRESS ON FILE | | | | | | | |
| GLEASON, JAMES D | | 5808 SPICEWOOD LN | | | | LOUISVILLE | KY | 40219-1426 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLEASON, JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| GLEASON, JON BRADLEY | | ADDRESS ON FILE | | | | | | | |
| GLEASON, LEAH | | 330 STANLEY ALLEN DRIVE | | | | VINE GROVE | KY | 40175 | |
| GLEASON, LEAH M | | ADDRESS ON FILE | | | | | | | |
| GLEASON, LYNN | | 9701 HITCHCOCK RD | | | | DISPUTANTA | VA | 23842-0000 | |
| GLEASON, MARK DAVID | | ADDRESS ON FILE | | | | | | | |
| GLEASON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLEASON, NICK | | 15 CARLETON RD | | | | WEST HARTFORD | CT | 06107 | |
| GLEASON, NICK E | | ADDRESS ON FILE | | | | | | | |
| GLEASON, PAUL DEXTER | | ADDRESS ON FILE | | | | | | | |
| GLEASON, SHAWN | | 614 PARTRIDGE DR | | | | ALBANY | GA | 31707 | |
| GLEASON, STACY ANN | | ADDRESS ON FILE | | | | | | | |
| GLEASON, TIM WILLAIM | | ADDRESS ON FILE | | | | | | | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | | ORANGEBURG | SC | 291161674 | |
| GLEATON, DAVID | | ADDRESS ON FILE | | | | | | | |
| GLEBE ELECTRONICS | | 100 B WEST JEFFERSON ST | | | | FALLS CHURCH | VA | 22046 | |
| GLEBE TV INC | | 46000 OLD OX RD NO 106 | | | | STERLING | VA | 20166 | |
| GLEDHILL, BENJAMIN D | | ADDRESS ON FILE | | | | | | | |
| GLEDHILL, ERIC | | ADDRESS ON FILE | | | | | | | |
| GLEDHILL, ERICA C | | ADDRESS ON FILE | | | | | | | |
| GLEESON, MARK EDWARD | | ADDRESS ON FILE | | | | | | | |
| GLEESON, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | | |
| GLEESON, RYAN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| GLEESON, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| Glen D Webster | | PO Box 7751 | | | | Phoenix | AZ | 85011 | |
| GLEN ELLEN COUNTRY CLUB | | 84 ORCHARD ST | | | | MILLIS | MA | 02054 | |
| GLEN ELLYN COMPUTERS INC | | 438 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| GLEN ELLYN CURRENCY EXCHANGE | | 613 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| GLEN LAKE TV | | 11609 HWY 7 | | | | HOPKINS | MN | 55343 | |
| GLEN MCKEE HANDYMAN | | 2561 W GLENHAVEN | | | | ANAHEIM | CA | 92801 | |
| GLEN OAKS SERVICE LABS | | 249 56 JERICO TPKE | | | | BELLEROSE | NY | 11001 | |
| GLEN OCONNOR, | | 9 PARK RD | | | | MILFORD | MA | 01757-0000 | |
| GLEN SUMMIT SPRINGS WATER CO | | PO BOX 129 | | | | MOUNTAINTOP | PA | 18707 | |
| GLEN, KIRA LYNN | | ADDRESS ON FILE | | | | | | | |
| GLEN, KRISTIN | | ADDRESS ON FILE | | | | | | | |
| GLEN, MCMORRIS | | 16226 SW | | | | MIRAMAR | FL | 33027-0000 | |
| GLEN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GLEN, TRISHA | | 324 MAIN ST | | | | CLAYTON | DE | 19938 | |
| GLENBOSKI, ANTHONY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | | RICHMOND | VA | 23226 | |
| GLENDA ROBERTS | | 2952 BREADEN DR | | | | VIRGINIA BEACH | VA | 23456 | |
| GLENDA, SMALLEY | | 8140 WALNUT HILL LN | | | | DALLAS | TX | 75231-4350 | |
| GLENDALE FENCE CO | | 821 1/2 HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| GLENDALE JUSTICE COURT | | 6830 N 57TH DR | | | | GLENDALE | AZ | 85301 | |
| GLENDALE MARKETPLACE LLC | | 450 N ROXBURY DR STE 600 | | | | BEVERLY HILLS | CA | 90210 | |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | | GLENDALE | CA | 912250248 | |
| GLENDALE, CITY OF | | 140 N ISABEL ST | POLICE DEPT ALARM DESK | | | GLENDALE | CA | 91206-4382 | |
| GLENDALE, CITY OF | | 141 N GLENDALE STE 346 | | | | GLENDALE | CA | 91206-4498 | |
| GLENDALE, CITY OF | | 633 EAST BROADWAY NO 201 | | | | GLENDALE | CA | 91206-4387 | |
| GLENDALE, CITY OF | | 950 SOUTH BIRCH ST | CITY HALL | | | GLENDALE | CO | 80246-2599 | |
| GLENDALE, CITY OF | | ALARM DESK | 131 N ISABEL ST | | | GLENDALE | CA | 91206-4314 | |
| GLENDALE, CITY OF | | OFFICE OF PARKING NOTICE | | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | OFFICE OF PARKING NOTICE | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | PUBLIC SERVICE DEPT | | | GLENDALE | CA | 91209-1711 | |
| GLENDALE, CITY OF | | PO BOX 51462 | | | | LOS ANGELES | CA | 90051-5762 | |
| GLENDENING, PATRICK | | 212 W MINER ST | APT  NO 4 | | | WEST CHESTER | PA | 19382 | |
| GLENDENNING, GAVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GLENDINNING, KATHLEEN | | 507 SE RUBY CT | | | | PORT SAINT LUCIE | FL | 34984-6228 | |
| GLENFIELD APARTMENTS | ACCOUNTS RECEIVABLE | 268 A WEST DRYDEN | | | | GLENDALE | CA | 91202-3719 | |
| GLENFIELD APARTMENTS | | 268 A WEST DRYDEN | | | | GLENDALE | CA | 912023719 | |
| GLENFOS INC | | 9620 TOPANGA CANYON PL STE F | | | | CHATSWORTH | CA | 91311 | |
| GLENIS, MILLER | | 45 RICE GATE DR | | | | RICHMOND HILL | GA | 31324-4123 | |
| GLENMOOR LIMITED PARTNERSHIP | GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT | SUITE 220 | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | | | | RALEIGH | NC | 27609 | |
| Glenmoor Limited Partnership | | c o Kevin L Sink | PO Box 18237 | | | Raleigh | NC | 27619 | |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | | RALEIGH | NC | 27609 | |
| GLENN A FARKAS | FARKAS GLENN A | PO BOX 1735 | | | | CHESTERFIELD | VA | 23832-9107 | |
| GLENN A JOHNSTON | JOHNSTON GLENN A | 401 PARK LN S | | | | MINETONKA | MN | 55305-1255 | |
| GLENN CONSTRUCTION SERVICES | | 216 LOUISIANA | | | | LITTLE ROCK | AR | 72203 | |
| GLENN COTTON, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GLENN DALE GOLF CLUB | | 11501 OLD PROSPECT HILL RD | | | | GLENN DALE | MD | 20769 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLENN EARLES GLASS INC | | 4139 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | | | | ROANOKE | VA | 24011 | |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | 210 1ST ST SW STE 200 | | | ROANOKE | VA | 24001-2887 | |
| Glenn Hanke | | 827 Whiskey Creek Dr | | | | Marco Island | FL | 34145 | |
| GLENN MEINERT | MEINERT GLENN | 501 MOORPARK WAY SPC 117 | | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| Glenn R Osborne Esq | | 132 S Broad St Ste B 2 | | | | Canfield | OH | 44406 | |
| Glenn Ray Cooper Jr | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | | Tyler | TX | 75707 | |
| GLENN S JONES | JONES GLENN S | 913 N 35TH ST | | | | RICHMOND | VA | 23223-7601 | |
| Glenn W Franklin | | 675 N 28th Pl W | | | | Tulsa | OK | 79127 | |
| GLENN, ALTON JAMAR | | ADDRESS ON FILE | | | | | | | |
| GLENN, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| GLENN, ANN | | ADDRESS ON FILE | | | | | | | |
| GLENN, ANTHONY | | 2006 FRANCIS AVE | | | | FLINT | MI | 48505-5012 | |
| GLENN, ARCHIE P | | 83 LYLE ST | | | | TRYON | NC | 28782 | |
| GLENN, ARCHIE PERRY | | ADDRESS ON FILE | | | | | | | |
| GLENN, BRANDON LEA | | ADDRESS ON FILE | | | | | | | |
| GLENN, BYRON NATHAN | | ADDRESS ON FILE | | | | | | | |
| GLENN, CHAD AARON | | ADDRESS ON FILE | | | | | | | |
| GLENN, CHARLES | | 1001 W GRASSLAND LANE | | | | LINCOLN | NE | 68522 | |
| GLENN, CHEYENNE LEE | | ADDRESS ON FILE | | | | | | | |
| GLENN, CRAIG | | 7733 FAYETTE ST | | | | PHILADELPHIA | PA | 19150-0000 | |
| GLENN, CRAIG JAMAAL | | ADDRESS ON FILE | | | | | | | |
| GLENN, CRISHARN RENITA | | ADDRESS ON FILE | | | | | | | |
| GLENN, DAMIEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| GLENN, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| GLENN, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| GLENN, DANIELLE M I | | ADDRESS ON FILE | | | | | | | |
| GLENN, DAVIS | | 11135 71ST TERR | | | | SEMINOLE | FL | 33772-0000 | |
| GLENN, DAVIS | | 5440 170TH ST | | | | LUBBOCK | TX | 79424-6836 | |
| GLENN, DILLON S | | ADDRESS ON FILE | | | | | | | |
| GLENN, DWIGHT D | | ADDRESS ON FILE | | | | | | | |
| GLENN, ERNEST LEON | | ADDRESS ON FILE | | | | | | | |
| GLENN, GREGORY | | ADDRESS ON FILE | | | | | | | |
| GLENN, IBERT I | | ADDRESS ON FILE | | | | | | | |
| GLENN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLENN, JEREMY | | ADDRESS ON FILE | | | | | | | |
| GLENN, JOHN | | 1164 SELWOOD DR | | | | VIRGINIA BCH | VA | 23464-5825 | |
| GLENN, JOHN | | 1845 WILD CAT TRACE CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| GLENN, JOHN D | | ADDRESS ON FILE | | | | | | | |
| GLENN, KANDACE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GLENN, KARA MARIE | | ADDRESS ON FILE | | | | | | | |
| GLENN, KROPILAK | | PO BOX 329 | | | | MINERALS PASS | NC | 28105-0000 | |
| GLENN, KYLE LAKEITH | | ADDRESS ON FILE | | | | | | | |
| GLENN, LARRY VERNON | | ADDRESS ON FILE | | | | | | | |
| GLENN, LAWANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GLENN, LOMBARDINI | | 61 HILLCREST DR | | | | HOPKINTON | MA | 01748-2750 | |
| GLENN, MEGAN R | | ADDRESS ON FILE | | | | | | | |
| GLENN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GLENN, MICHAEL M | | 177 PARKRIDGE DRIVE | | | | EASTON | PA | 18040 | |
| GLENN, MIKE | | ADDRESS ON FILE | | | | | | | |
| GLENN, NAFISHIA A | | ADDRESS ON FILE | | | | | | | |
| GLENN, NATHAN | | ADDRESS ON FILE | | | | | | | |
| GLENN, NEIL LEO | | ADDRESS ON FILE | | | | | | | |
| GLENN, NICHOLAS RUSSELL | | ADDRESS ON FILE | | | | | | | |
| GLENN, NOAH | | ADDRESS ON FILE | | | | | | | |
| GLENN, ONEILL | | ADDRESS ON FILE | | | | | | | |
| GLENN, PEGGI | | ADDRESS ON FILE | | | | | | | |
| GLENN, REGINALD D | | 8423 SUTTON DR | | | | RIVERDALE | GA | 30274-4568 | |
| GLENN, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| GLENN, RODERICK | | 3628 LACLEDE AVE | | | | CINCINNATI | OH | 45205-1729 | |
| GLENN, RONALD BRIAN | | ADDRESS ON FILE | | | | | | | |
| GLENN, RONALD DEIUAN | | ADDRESS ON FILE | | | | | | | |
| GLENN, SHANE COLIN | | ADDRESS ON FILE | | | | | | | |
| GLENN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GLENN, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| GLENN, SWANN C | | ADDRESS ON FILE | | | | | | | |
| GLENN, TAMIKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GLENN, TYLER THORNTON | | ADDRESS ON FILE | | | | | | | |
| GLENN, VALENCIA | | 6059 N ORACLE RD | | | | TUCSON | AZ | 85741-0000 | |
| GLENN, VANRIA PATRICE | | ADDRESS ON FILE | | | | | | | |
| GLENN, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| GLENN, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| GLENN, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| GLENN, YOLANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GLENN, ZACHARY MILBURN | | ADDRESS ON FILE | | | | | | | |
| GLENNON, KATELYN E | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLENNS APPLIANCE | | 10 SCHOOLSIDE DR | | | | JERMYN | PA | 18433 | |
| GLENNS APPLIANCE | | 717 SOONER DR | | | | TAHLEQUAH | OK | 74464 | |
| GLENNS BUSINESS MACHINE REPAIR | | 805 CARRIAGE LN | | | | TWIN FALLS | ID | 83301 | |
| GLENNS DRYWALL REPAIR | | 3523 W GREENTREE CIR UNIT H | | | | ANAHEIM | CA | 92804 | |
| GLENNS ELECTRONICS | | 4315 S JACKSON | | | | AMARILLO | TX | 79110-2130 | |
| GLENNS ELECTRONICS | | 4315 SOUTH JACKSON | | | | AMARILLO | TX | 791102130 | |
| GLENNS TV & APPLIANCE | | 1220 MALCOLM AVE | | | | NEWPORT | AR | 72112 | |
| GLENOLDEN TV SERVICE | | 401 S MAC DADE BLVD | | | | GLENOLDEN | PA | 19036 | |
| GLENS AUTO DETAILING & JANITOR | | 99 RUSKIN AVE | | | | WOONSOCKET | RI | 02875 | |
| GLENS KEY INC | | 1147 SO STATE | | | | SALT LAKE CITY | UT | 84111 | |
| GLENWOOD | | 225 THOMAS AVE NO | | | | MINNEAPOLIS | MN | 554059922 | |
| GLENWOOD FARMS APARTMENTS | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| GLESSNER, AMANDA JO | | ADDRESS ON FILE | | | | | | | |
| GLEUE, ETHAN HENRY | | ADDRESS ON FILE | | | | | | | |
| GLICK & WASHBURN | | 11341 GOLD EXPRESS DR STE 110 | | | | GOLD RIVER | CA | 95670 | |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| GLICK, COREY | | 4113 W BROWN | | | | FRESNO | CA | 93722 | |
| GLICK, JAYSON | | 50 HARWICK RD | | | | WESTBURY | NY | 11590-0000 | |
| GLICK, JAYSON ADAM | | ADDRESS ON FILE | | | | | | | |
| GLICK, JON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLICK, MELISSA CLAIRE | | ADDRESS ON FILE | | | | | | | |
| GLICK, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| Glickman, Bernice | | 617 Hamilton Ave | | | | Bethlehem | PA | 18017-0000 | |
| GLICKMAN, MELISSA | | ADDRESS ON FILE | | | | | | | |
| GLICKSTEIN, AARON | | ADDRESS ON FILE | | | | | | | |
| GLIDDEN, DARRELL | | PO BOX 273006 | | | | FT COLLINS | CO | 80527 | |
| GLIDDEN, MARCUS DAVID | | ADDRESS ON FILE | | | | | | | |
| GLIDDEN, MORRIS | | ADDRESS ON FILE | | | | | | | |
| GLIDDEN, TROY | | 1722 KINGMAN RD | | | | KINGMAN | ME | 04451 | |
| GLIDDEN, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GLIDER, RICH | | 5390 TOROBIE DR | | | | SUN VALLEY | NV | 89433 | |
| GLIDEWELL, RUSSELL LEE | | ADDRESS ON FILE | | | | | | | |
| GLIER, MICHAEL WOLFGANG | | ADDRESS ON FILE | | | | | | | |
| GLIFORT, ALICIA LAUREN | | ADDRESS ON FILE | | | | | | | |
| GLIGIC, DEJAN | | ADDRESS ON FILE | | | | | | | |
| GLIGONIC, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| GLINER, MITCHELL D | | 2810 W CHARLESTON BLVD STE G67 | | | | LAS VEGAS | NV | 89102 | |
| GLINER, MITCHELL D | | LAWYERS TRUST ACCT STE G 67 | 2810 WEST CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| GLINES, JESSE RYAN | | ADDRESS ON FILE | | | | | | | |
| GLINIECKI, MARK | | 5638 PENGUIN DRIVE | | | | ROANOKE | VA | 24018 | |
| GLINIEWICZ, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| GLINKA, SEAN | | 5740 ARBOR HILLS WAY NO 201 | | | | THE COLONY | TX | 75056 | |
| GLINKA, SEAN C | | ADDRESS ON FILE | | | | | | | |
| GLISCH, JERRY THOMAS | | ADDRESS ON FILE | | | | | | | |
| GLISE REALTOR, JOHN | | 3820 MARKET ST | | | | CAMP HILL | PA | 17011 | |
| GLISPIE, TYRONE JACOB | | ADDRESS ON FILE | | | | | | | |
| GLISSON ELECTRONICS SVC CENTER | | 1613 A EAST 8TH STREET | | | | ODESSA | TX | 79761 | |
| GLISSON, WILLIAM REESE | | ADDRESS ON FILE | | | | | | | |
| GLITTERWRAP | | ATTN ANITA HOUGH | 701 FORD ROAD | | | ROCKAWAY | NJ | 7866 | |
| GLITTERWRAP | | PO BOX 116741 | | | | ATLANTA | GA | 30368-6741 | |
| GLITZ, THOMAS STEVEN | | ADDRESS ON FILE | | | | | | | |
| GLIVAR, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLOBAL ACCESS COMMUNICATIONS | | 16718 PAWNEE RD | | | | APPLE VALLEY | CA | 92307 | |
| GLOBAL ACCESS PUBLICATIONS | | 100 WALNUT ST STE 18 | | | | CHAMPLAIN | NY | 12919 | |
| GLOBAL AEROSPACE, INC | | 51 JOHN F KENNEDY PARKWAY | | | | SHORT HILLS | NJ | 07078 | |
| GLOBAL ARMED SERVICES | | 1235 OHIO AVE | | | | DUNBAR | WV | 25064 | |
| GLOBAL ARMS INC | | 18F GLENN CREEK CIR | | | | ELKTON | MD | 21921 | |
| GLOBAL AUTO ENGINEERING INC | | 2234 SAN PABLO AVENUE | | | | BERKELEY | CA | 94702 | |
| GLOBAL AWARDS INC | | 4021 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89103 | |
| GLOBAL BMS, LC | | 303 ARTHUR ST | | | | FORT WORTH | TX | 76107 | |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | | ANN ARBOR | MI | 48109-1234 | |
| GLOBAL BUSINESS RESEARCH LTD | | 775 SUNRISE AVENUE SUITE 260 | | | | ROSEVILLE | CA | 95661 | |
| GLOBAL CABLE SERVICE INC | | 326 ROBINSON LN | ROBINSON BUSINESS PARK | | | WILMINGTON | DE | 19805 | |
| GLOBAL CABLE SERVICE INC | | ROBINSON BUSINESS PARK | | | | WILMINGTON | DE | 19805 | |
| GLOBAL CLEANING SERVICES | | 236 C PLYMOUTH ST | | | | HOLBROOK | MA | 02343 | |
| GLOBAL COMMUNICATIONS | | 308 S HUDSON | | | | BUCKNER | MO | 64016 | |
| GLOBAL COMMUNICATIONS | | PO BOX 406 | 308 S HUDSON | | | BUCKNER | MO | 64016 | |
| GLOBAL COMPLIANCE SERVICES INC | | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| GLOBAL COMPUTER SOLUTIONS | | 1050 NORTHBROOK PKWY | | | | SUWANEE | GA | 30174-2930 | |
| GLOBAL COMPUTER SOLUTIONS | | 1070 NORTHBROOK PKWY | | | | SUWANEE | GA | 30174 | |
| GLOBAL COMPUTER SOLUTIONS | | 22 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050-4682 | |
| GLOBAL COMPUTER SOLUTIONS | | P O BOX 3131 | | | | NAPERVILLE | IL | 60566 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5000 | | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5133 | | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL COMPUTER SUPPLIES | | 22 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 110504682 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 440939 | CO SYX SERVICES | | | MIAMI | FL | 33144-0939 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 5133 | DEPT 2222 | | | CHICAGO | IL | 60680 | |
| GLOBAL DATALINK INC | | 105 EAST ROBINSON STREET | STE 303 | | | ORLANDO | FL | 32801 | |
| GLOBAL DATALINK INC | | STE 303 | | | | ORLANDO | FL | 32801 | |
| GLOBAL DISCOUNT SATELLITE | | 102 STALLION COURT | | | | SMITHFIELD | VA | 23430 | |
| GLOBAL DISTRIBUTION INC | | 7004 E BROADWAY AVE | | | | TAMPA | FL | 33619-1831 | |
| GLOBAL DISTRIBUTION INDUSTRIES | | 6433 TOPANGA CANYON BLVD 613 | | | | CANOGA PARK | CA | 91303 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | | ALPHARETTA | GA | 30201 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 6875 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBAL ENTERPRISE SERVICES INC | | 11250 OLD ST AUGUSTINE RD | STE 15 339 | | | JACKSONVILLE | FL | 32257 | |
| GLOBAL ENTERPRISE SERVICES INC | | 333 CARPENTER AVE | | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISE SERVICES INC | | 76 ROSLYN AVENUE | | | | SEA CLIFF | NY | 11579 | |
| GLOBAL EQUIPMENT | | 7951 SHOAL CREEK BLVD STE E200 | | | | AUSTIN | TX | 78757 | |
| GLOBAL EQUIPMENT INC | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO | GLOBAL EQUIPMENT CO | 2505 MILL CENTER PKWY STE 100 | | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT CO | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO | | 2505 MILL CENTER PKWY STE 100 | | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | | BUFORD | GA | 30515 | |
| GLOBAL EXCESS PARTNERS | | 555 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| GLOBAL EXCHANGE SERVICES, INC | | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878 | |
| GLOBAL FACILITY MANAGEMENT | | 8 BOND ST | STE 100 | | | GREAT NECK | NY | 11021 | |
| GLOBAL FIBER RECOVERY INC | | 1707 ALPINE STREET | | | | DALLAS | TX | 75223 | |
| GLOBAL FINANCIAL CO | | 3850 GALT OCEAN DRIVE | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GLOBAL GROUP REALTY LLC | | 400 W ERIE STE 100 | | | | CHICAGO | IL | 60610 | |
| GLOBAL INSTALLATION SERVICES INC | | 81 RYMSHAW DR | | | | PALM COAST | FL | 32164 | |
| GLOBAL INSTALLS | | 818 N BAGBY AVE | | | | MARSHALL | MO | 65340 | |
| GLOBAL JANITORIAL SERVICES INC | | 3520 W 69TH SUITE 304 | | | | LITTLE ROCK | AR | 72209 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 13279 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-3279 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | | CARY | NC | 27511 | |
| GLOBAL KNOWLEDGE NETWORK INC | | DEPT 2844 | | | | CHICAGO | IL | 606742844 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3348 | | | | BOSTON | MA | 02241-3348 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3591 | | | | BOSTON | MA | 02241-3591 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 390052 | | | | BOSTON | MA | 02241-0952 | |
| GLOBAL LIGHTING & SIGNS | | 39227 SERAPHINA RD | | | | MURRIETA | CA | 92563 | |
| GLOBAL MAINTENANCE SVCES INC | | 9430 RESEARCH BLVD | ECHELON 1 SUITE 110 | | | AUSTIN | TX | 78759 | |
| GLOBAL MAINTENANCE SVCES INC | | ECHELON 1 SUITE 110 | | | | AUSTIN | TX | 78759 | |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | | BETHESDA | MD | 208171129 | |
| GLOBAL MEDIA CORP | | 141 ADELAIDE ST STE 1604 | | | | TORONTO | ON | M5H 3L5 | CAN |
| GLOBAL MEDIA CORP LTD | | 99 FOUNDERS PLAZA | DEPT 16068 | | | EAST HARTFORD | CT | 06108 | |
| GLOBAL MEDIA GROUP, THE | | 3325 WILSHIRE BLVD STE 1230 | | | | LOS ANGELES | CA | 90010 | |
| GLOBAL NEUROSCIENCE INITIATIVE | | PO BOX 4832 | | | | PANORAMA CITY | CA | 91412 | |
| GLOBAL OFFICE SYSTEMS | | 5050 N 19TH AVE 403 | | | | PHOENIX | AZ | 85015 | |
| GLOBAL PAYMENTS CHECK RECOVERY | | PO BOX 638 | | | | WHEAT RIDGE | CO | 80034 | |
| GLOBAL PLUMBING CORP | | 2296 MILLWOOD PIKE | | | | WINCHESTER | VA | 22602 | |
| GLOBAL POINT DATA INC | | 13120 CR 112S | | | | TYLER | TX | 75709 | |
| GLOBAL POINT PRODUCTS | | 5815 COUNTY RD 41 | | | | FARMINGTON | NY | 14425-9103 | |
| GLOBAL PRODUCT SOLUTIONS INC | | 4949 NEW DESIGN RD | | | | FREDERICK | MD | 21703-7121 | |
| GLOBAL RE VAC | | 7999 HANSEN 207 | | | | HOUSTON | TX | 77061 | |
| GLOBAL RECRUITING SOLUTIONS | | 1931 JEFFERSON DRIVE | | | | ATLANTA | GA | 30350 | |
| GLOBAL RECRUITING SOLUTIONS | | 313 ADDISON LN | | | | ALPHARETTA | GA | 30005 | |
| GLOBAL RECYCLING TECHNOLOGIES | | PO BOX 158 | | | | STOUGHTON | MA | 02072 | |
| GLOBAL SATELLITE | | 239 ROUTE 70 | | | | TOMS RIVER | NJ | 08755 | |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | | CARNEGIE | PA | 15106 | |
| GLOBAL SATELLITE & AUDIO INC | | 7801 NW 68TH TER | | | | TAMARAC | FL | 33321-4922 | |
| GLOBAL SATELLITE INC | | N69W25055 INDIAN GRASS LN STE C | | | | SUSSEX | WI | 53089 | |
| GLOBAL SECTOR SERVICES INC | | 1880 LAKELAND DR | | | | JACKSON | MS | 39216 | |
| GLOBAL STEEL PRODUCTS CORP | | 95 MARCUS BOULEVARD | | | | DEER PARK | NY | 11729 | |
| GLOBAL STRAPPING SYSTEMS INC | | 14539 MARQUARDT AVENUE | | | | SANTA FE SPRING | CA | 90670 | |
| GLOBAL SUPPLY & SERVICE CO | | 200 INTERNATIONAL BLVD | | | | LAVERGNE | TN | 37086 | |
| GLOBAL SUPPLY & SERVICE CO | | PO BOX 110611 | | | | NASHVILLE | TN | 372220611 | |
| GLOBAL SURPLUS | | 4517 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TELECOMMUNICATIONS | | PO BOX 32 | | | | WALNUT GROVE | MO | 65770 | |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | | RICHMOND | VA | 23233 | |
| GLOBAL VENTURES TEAM, THE | | 132 ROCKY TOP TRAIL | | | | DALLAS | NC | 28034 | |
| GLOBAL VENTURES TEAM, THE | | 140 OLD LOWESVILLE RD | | | | STANLEY | NC | 28164 | |
| GLOBAL VISION COMMUNICATION | | 111 HIGH RIDGE RD STE 5 | | | | STAMFORD | CT | 06905 | |
| GLOBAL WIRELESS ACCESSORIES | | 6911 PARKE E BLVD STE 300 | | | | TAMPA | FL | 33610 | |
| GLOBAL WIRELESS ENTERTAINMENT | | 8969 KENAMAR DR | STE 108 | | | SAN DIEGO | CA | 92121 | |
| GLOBALCARE INC | | 2001 WESTSIDE DRIVE STE 1211 | | | | APHARETTA | GA | 30201 | |
| GLOBALCARE INC | | 6875 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBALCOM INC | | 4070 PAYSPHERE CR | | | | CHICAGO | IL | 60674-0040 | |
| GLOBALCOMM PAGING | | 383 R LOWELL ST | | | | WAKEFIELD | MA | 01880 | |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE | STE 300 | | | CHICAGO | IL | 60611 | |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | | DALLAS | TX | 75312-2044 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLOBALTECH SERVICES | | 11111 2A SAN JOSE BLVD STE 282 | | | | JACKSONVILLE | FL | 32259 | |
| GLOBALWARE SOLUTIONS | | 200 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630189 | | | | CINCINNATI | OH | 45263-0189 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630672 | | | | CINCINNATI | OH | 452630672 | |
| GLOBE MANUFACTURING SALES | | 1159 US RT 22 | | | | MOUNTAINSIDE | NJ | 07092 | |
| Globe Newspaper Co Inc dba Boston Globe | Joseph Astino | Boston Globe | 135 Morrissey Blvd | | | Boston | MA | 02125 | |
| GLOBE SPECIALTY PRODUCTS INC | | 27 OTIS STREET | | | | WESTBORO | MA | 015813311 | |
| GLOBER, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| GLOBTEK INC | | 186 VETERANS DR | | | | NORTHVALE | NJ | 07647 | |
| GLODEN, BRETT RICHARD | | ADDRESS ON FILE | | | | | | | |
| GLODJAJIC, MLADEN | | ADDRESS ON FILE | | | | | | | |
| GLODOWSKI, MOLLY M | | ADDRESS ON FILE | | | | | | | |
| GLOEGE, TAYLOR JAY | | ADDRESS ON FILE | | | | | | | |
| GLOMB, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | | |
| GLOMB, CINDY | | ADDRESS ON FILE | | | | | | | |
| GLOMB, EDWARD M JR | | 4373 BONNEY RD APT 308 | | | | VIRGINIA BEACH | VA | 23452-1271 | |
| GLOMBOWSKI, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GLONEK, PATRICK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GLORE, CURTIS | | 561 QUARTER HORSE TRAIL | | | | ST PETERS | MO | 63376 | |
| GLORE, CURTIS A | | ADDRESS ON FILE | | | | | | | |
| GLORE, ROBERT TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GLORE, WESLEY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA JR, ISRAEL NA | | ADDRESS ON FILE | | | | | | | |
| Gloria P Markley Rev Family Trust DTD 10 18 02 Gloria P Markley & Judith A Markley TTEEs | Ms Judith A Markley Trustee | 40 Shadow Dr | | | | Pittsburgh | PA | 15227 | |
| Gloria Wrecker | | 429 S Ellson St | | | | Wickita | KS | 67207-1403 | |
| GLORIA, ABBASI | | 50 GULF BLVD NO 104 | | | | INDIAN RK BCH | FL | 33785-2532 | |
| GLORIA, ANGEL R | | 1506 W CRESCENT AVE | | | | MESA | AZ | 85202-2054 | |
| GLORIA, FRANCISCO J | | ADDRESS ON FILE | | | | | | | |
| GLORIA, HUNTER | | 9614 MILLBROOK DR | | | | SAN ANTONIO | TX | 78245-1232 | |
| GLORIA, LUCKY | | 61 W MCIVER RD | | | | DARLINGTON | SC | 29532-5857 | |
| GLORIA, M | | PO BOX 3214 | | | | BRYAN | TX | 77805-3214 | |
| GLORIA, MOUNTAIN | | 1536 NW 17TH AVE | | | | POMPANO BEACH | FL | 33060-0000 | |
| GLORIA, NICHOLAS ELMOSE | | ADDRESS ON FILE | | | | | | | |
| GLORIA, SAMORA | | 1183 S MCCAMPBELL ST | | | | ARANSAS PASS | TX | 78336-2211 | |
| GLORIOSO JR, JAMES | | 18 NANCY ALEEN DR | | | | WAPPINGERS FALLS | NY | 12590 | |
| GLORIOSO, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Glorioso, Joseph J & Darlene K | | 1 Trimont Ln 2115 | | | | Pittsburgh | PA | 15211 | |
| GLORSO, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| Glory Animashawn | | 4250 Clubhouse Cir Apt 3226 | | | | Irving | TX | 75038 | |
| GLORY HOUSE CATERING CO | | 109 S MAIN ST | | | | IRVING | TX | 75060 | |
| GLOSE, DAVID | | ADDRESS ON FILE | | | | | | | |
| GLOSKEY, MARIA M | | ADDRESS ON FILE | | | | | | | |
| GLOSSER, FOLEE | | 1176 4TH AVE | | | | ALPHA | NJ | 08865-0000 | |
| GLOSSIP, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLOSTER, NIKEIDA S | | ADDRESS ON FILE | | | | | | | |
| GLOSTON, ANGELA JENICE | | ADDRESS ON FILE | | | | | | | |
| GLOTFELTY, BRYN MARIE | | ADDRESS ON FILE | | | | | | | |
| GLOTZ, VALERIE | | ADDRESS ON FILE | | | | | | | |
| GLOUCESTER CO PROBATION DEPT | | P O BOX 638 | PROBATION DEPT | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO PROBATION DEPT | | PROBATION DEPT | | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO SUPERIOR COURT | | PO BOX 187 | CRIMINAL DIV MGR | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO, TREASURER OF | | 6489 MAIN ST | | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER CO, TREASURER OF | | PO BOX 337 | CASE 58425 | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | PO BOX 177 | SURROGATES/PROBATE | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY TIMES | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | |
| GLOUCESTER COUNTY TIMES, THE | | 309 SO BROAD ST | | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER, TOWNSHIP OF | | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | | BLACKWOOD | NJ | 08012 | |
| GLOUCESTER, TOWNSHIP OF | | GLOUCHESTER TOWNSHIP OF | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | BLACKWOOD | NJ | | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | 14 PARKE PLACE BLVD STE C | | | SEWELL | NJ | 08080 | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | | | | SEWELL | NJ | 08080 | |
| GLOUDEMAN, SHARON LEE | | ADDRESS ON FILE | | | | | | | |
| GLOVE CONNECTION | | 480 MIRROR CT 107 | | | | HENDERSON | NV | 89015 | |
| GLOVE CONNECTION | | 6845 SPEEDWAY BLVD K105 | | | | LAS VEGAS | NV | 89115 | |
| GLOVER BOBBY | | 5914 QUIET COVE CT | | | | CHARLOTTE | NC | 28215 | |
| GLOVER DELORES | | 574 ELIZABETH LANE SW | | | | MABLETON | GA | 30126 | |
| GLOVER JR , CHARLES HENRY | | ADDRESS ON FILE | | | | | | | |
| GLOVER, ALEXA R | | ADDRESS ON FILE | | | | | | | |
| GLOVER, ALISTAIR CODERO | | ADDRESS ON FILE | | | | | | | |
| GLOVER, AUNDRIA H | | ADDRESS ON FILE | | | | | | | |
| GLOVER, BEN CARL | | ADDRESS ON FILE | | | | | | | |
| GLOVER, BRENNEN BROWN | | ADDRESS ON FILE | | | | | | | |
| GLOVER, BRUNSON DESHANE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLOVER, CARA ANN | | ADDRESS ON FILE | | | | | | | |
| GLOVER, CASSANDRA LOUISE | | ADDRESS ON FILE | | | | | | | |
| GLOVER, CHARLES D | | ADDRESS ON FILE | | | | | | | |
| GLOVER, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| GLOVER, COURTNEY ALEXIS | | ADDRESS ON FILE | | | | | | | |
| GLOVER, CYRUS MARTIN | | ADDRESS ON FILE | | | | | | | |
| GLOVER, DAKOTA | | ADDRESS ON FILE | | | | | | | |
| GLOVER, DAVID | | 3136 WOODLAND DR | | | | MAYS LANDING | NJ | 08330 | |
| GLOVER, FALLON DEANNE | | ADDRESS ON FILE | | | | | | | |
| GLOVER, GARY | | 28221 CENTER RIDGE RD APT D 16 | | | | OLMSTEAD FALLS | OH | 44139 | |
| GLOVER, GENE | | 5025 HILLSBORO PIKE | | | | NASHVILLE | TN | 37215-0000 | |
| GLOVER, GENEVA ARLENE | | ADDRESS ON FILE | | | | | | | |
| GLOVER, JAMESON K | | ADDRESS ON FILE | | | | | | | |
| GLOVER, JASON | | 204 CEDAR HOLLOW CT | | | | JACKSONVILLE | NC | 28540-0000 | |
| GLOVER, JASON | | 3732 FITZGERALD MT RD | | | | PINSON | AL | 35242 | |
| GLOVER, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| GLOVER, JEREMIAH KENYATTA | | ADDRESS ON FILE | | | | | | | |
| GLOVER, KATELYN ALEX | | ADDRESS ON FILE | | | | | | | |
| GLOVER, NATACIA | | ADDRESS ON FILE | | | | | | | |
| GLOVER, NATHANIEL JR | | 2053 RYAN WAY | | | | WINTER HAVEN | FL | 33884-3174 | |
| GLOVER, NICHOLAS CARNEAL | | ADDRESS ON FILE | | | | | | | |
| GLOVER, OTIS | | ADDRESS ON FILE | | | | | | | |
| GLOVER, RENEE | | 1947 E GATE DR | | | | STONE MOUNTAIN | GA | 30087-1948 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | | | | GOOSE CREEK | SC | 294452958 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | MATTHEW RYAN CO | | | GOOSE CREEK | SC | 29445-2958 | |
| GLOVER, ROBIN ANN | | ADDRESS ON FILE | | | | | | | |
| GLOVER, ROONEY HUBERT | | ADDRESS ON FILE | | | | | | | |
| GLOVER, SEAN LEE | | ADDRESS ON FILE | | | | | | | |
| GLOVER, SHYLA DENISE | | ADDRESS ON FILE | | | | | | | |
| GLOVER, STEVEN R | | 4224 A BROOK CREEK LANE | | | | GREENVILLE | NC | 27858 | |
| GLOVER, STEVEN RYAN | | ADDRESS ON FILE | | | | | | | |
| GLOVER, TALISHA N | | ADDRESS ON FILE | | | | | | | |
| GLOVER, TAYRON | | 331 WESTBROADWAY APT 8 | | | | PATERSON | NJ | 07522 | |
| GLOVER, TIMOTHY | | 5689 VIA MONTE DR | 4 | | | SAN JOSE | CA | 95118-0000 | |
| GLOVER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| GLOVER, TRACY SEBASTEIN | | ADDRESS ON FILE | | | | | | | |
| GLOVER, TWANA DENISE | | ADDRESS ON FILE | | | | | | | |
| GLOVER, ULYSSES | | 404 EZRA JUMPER RD | | | | SWANSEA | SC | 29160-9758 | |
| GLOVER, WILLIAM JARREAU | | ADDRESS ON FILE | | | | | | | |
| GLOVER, XAN C | | 396 E 855 S | | | | BRIGHAM CITY | UT | 84302-4301 | |
| GLOWACKE, SUSAN D | | 1437 FAIRWAY CT | | | | DEARBORN | MI | 48124-1734 | |
| GLOWACKI, ERIC EDWARD | | ADDRESS ON FILE | | | | | | | |
| GLOWACKI, KELLY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GLOWIK, JOHN | | 489 WEST ST | | | | PAXTON | MA | 01612-0000 | |
| GLOWIK, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| GLOWIK, JOHNP | | 489 WEST ST | | | | PAXTON | MA | 01612-0000 | |
| GLOWPOINT INC | | PO BOX 27538 | | | | NEW YORK | NY | 10087-7538 | |
| GLOYD, ADAM WALTER | | ADDRESS ON FILE | | | | | | | |
| GLOYD, BOBBY ALAN | | ADDRESS ON FILE | | | | | | | |
| GLOZER, KYLE DEAN | | ADDRESS ON FILE | | | | | | | |
| GLS DIRECT | | 2000 MARKET STE 1408 | | | | PHILADELPHIA | PA | 19103 | |
| GLTC TELCOM | | DEPT 1212 PAYMENT CENTER | | | | DETROIT | MI | 482551212 | |
| GLTC TELCOM | | PO BOX 55000 | DEPT 1212 PAYMENT CENTER | | | DETROIT | MI | 48255-1212 | |
| GLUBIAK, ANDREA | | 17 EDWIN AVE | | | | PATCHOGUE | NY | 11772 | |
| GLUCHOSKI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GLUCK, JOEL | | 40 CEDAR POND DR | | | | WARWICK | RI | 02886 | |
| GLUCKMAN, GREG ETHAN | | ADDRESS ON FILE | | | | | | | |
| GLUNT, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| GLYNN COUNTY | | GLYNN COUNTY | 1725 REYNOLDS ST | SUITE 300 | | BRUNSWICK | GA | 31520-6406 | |
| GLYNN COUNTY | | PO BOX 1355 | | | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY | | PO BOX 1355 | COUNTY MAGISTRATE | | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY BOARD OF COMM | | 1725 REYNOLDS ST STE 300 | COURTHOUSE ANNEX FINANCE DEPT | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1259 | | BRUNSWICK | GA | | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | | BRUNSWICK | GA | 31521 | |
| GLYNN ELECTRIC INC | | 11 RESNIK RD | | | | PLYMOUTH | MA | 02360 | |
| GLYNN ELECTRONICS INC | | PO BOX 800 | | | | MIDDLEBORO | MA | 02346-0800 | |
| GLYNN IMMEDIATE CARE PC | | PO BOX 1956 | | | | BRUNSWICK | GA | 31521 | |
| GLYNN, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | | |
| GLYNN, BLAINE L | | ADDRESS ON FILE | | | | | | | |
| GLYNN, BRIAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| GLYNN, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| GLYNN, JOHN | | 7060 LANCASTER RD | | | | DUBLIN | CA | 94568 | |
| GLYNN, JOHN M | | ADDRESS ON FILE | | | | | | | |
| GLYNN, JORDAN J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GLYNN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| GLYNN, LISA | | ADDRESS ON FILE | | | | | | | |
| GLYNN, MICHAEL LONNIE | | ADDRESS ON FILE | | | | | | | |
| GLYNN, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| GMAC | | C/O ATTYS OREILLY RANCILLO P C | 12900 HALL RD  SUITE 3500 | STERLING TOWN CENTER | | STERLING HEIGHTS | MI | 48313 | |
| GMAC COMMERCIAL MORTGAGE CORP | DONNA DISIMONE 011016736 | | | | | HORSHAM | PA | 19044 | |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | | CHARLOTTE | NC | 28290-5111 | |
| GMAC COMMERCIAL MORTGAGE CORP | | 1355 S  LASALLE ST | 16TH FLOOR | | | CHICAGO | IL | 60674 | |
| GMAC GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GMAC GLOBAL RELOCATION SERVICES | | MRS LORI APRAHAMIAN | GMAC GLOBAL RELOCATIONS SERVICES | 465 SOUTH STREET | | MORRISTOWN | NJ | 07760 | |
| GMAC MORTGAGE | | 1100 VIRGINIA DR MC 190FTWK60 | ATTN FUNDS DUE CORP ACCTG | | | FORT WASHINGTON | PA | 19034 | |
| GMB REALTY CORP | | 1999 HARRISON ST STE 1750 | | | | OAKLAND | CA | 94612 | |
| GMC ELECTRONICS | | 13358 E MILAM | | | | MEXIA | TX | 76667 | |
| GML ENTERPRISES INC | | 10452 OAK COTTAGE DR | | | | MECHANICSVILLE | VA | 23116 | |
| GMPA TRUST | | 646 BELLEVUE AVE | C/O ANDREW PANTELEAKIS | | | NEWPORT | RI | 02840 | |
| GMPA TRUST | | 646 BELLEVUE AVENUE | | | | NEWPORT | RI | 02840 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | | CARLSBAD | CA | 92008-4476 | |
| GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | | Carlsbad | CA | 92008-0000 | |
| GMS Golden Valley Ranch LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | | WASHINGTON | DC | 20005-3807 | |
| GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| GMS INC | | PO BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | |
| GMYS, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| GN JABRA INC | | PO BOX 777 ATTN W501929 | GN NETCOM INC D/B/A JARBA CORP | | | PHILADELPHIA | PA | 19175-1929 | |
| GNA DESIGN ASSOCIATES INC | | 428 E 4TH ST STE 408 | | | | CHARLOTTE | NC | 28202 | |
| GNA FIRE PROTECTION | | PO BOX 1175 | | | | GLENDORA | CA | 91740 | |
| GNAD, CHANTZ WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GNADT, EDWARD RICHARD | | ADDRESS ON FILE | | | | | | | |
| GNAGI, MARDANA LYNN | | ADDRESS ON FILE | | | | | | | |
| GNALEGA, MATHIEU WILFRIED GNAPPA | | ADDRESS ON FILE | | | | | | | |
| GNAN, THOMAS ANDERSON | | ADDRESS ON FILE | | | | | | | |
| GNANGUI, YAO BRICE | | ADDRESS ON FILE | | | | | | | |
| GNATIKO, COMLAN KEVIN | | ADDRESS ON FILE | | | | | | | |
| GNATOWSKY, DEREK | | ADDRESS ON FILE | | | | | | | |
| GNAU, KYLE ALAN | | ADDRESS ON FILE | | | | | | | |
| GNB INDUSTRIAL BATTERY | | 829 PARKVIEW BLVD | | | | LOMBARD | IL | 60148-3249 | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | | CHARLOTTE | NC | 282650647 | |
| GNEITING, ANDREW | | 508 GREENWOOD RD | | | | LINTHICUM | MD | 21090-0000 | |
| GNEITING, ANDREW WESLEY | | ADDRESS ON FILE | | | | | | | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | | OWATONNA | MN | 55060 | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR | | | | OWATONNA | MN | 55060 | |
| GNIADEK, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| GNIADEK, EDWARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GNIATCZYK, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GNIEWEK, ADAM | | 2540 SUNSET DR | G129 | | | LONGMONT | CO | 00008-0501 | |
| GNIEWEK, ADAM GEORGE | | ADDRESS ON FILE | | | | | | | |
| GNIOTCZYNSKI, KEVIN T | | ADDRESS ON FILE | | | | | | | |
| GNOZA, MEGAN | | ADDRESS ON FILE | | | | | | | |
| GNP CRESCENDO RECORD CO | | 8271 MELROSE AVE NO 104 | | | | LOS ANGELES | CA | 90046 | |
| GO BONCAN, DAVID GIL SALUD | | ADDRESS ON FILE | | | | | | | |
| GO SYSTEMS | | PO BOX 21410 | | | | TULSA | OK | 74121-1410 | |
| GO SYSTEMS | | PO BOX 24540 | | | | OKLAHOMA CITY | OK | 73126 | |
| GO VIDEO | | 1350 BAYSHORE HWY STE 100 | | | | BURLINGAME | CA | 94010-1808 | |
| GO VIDEO | | PO BOX 200385 | | | | DALLAS | TX | 75320385 | |
| GO WEST ENTERPRISES INC | | 2341 WEST GRACE ST | | | | RICHMOND | VA | 23221 | |
| GO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOA OMAR BRADLEY CHAPTER AUSA | | 1313 MURCHISON | | | | EL PASO | TX | 79902 | |
| GOAD, CHRISTOPHER FRED | | ADDRESS ON FILE | | | | | | | |
| GOAD, COURTNEY M | | ADDRESS ON FILE | | | | | | | |
| GOAD, ERICK RANDALL | | ADDRESS ON FILE | | | | | | | |
| GOAD, HILTON T | | ADDRESS ON FILE | | | | | | | |
| GOADE, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| GOAL MARKETING LLC | | 230 PARK AVE | STE 8S1 | | | NEW YORK | NY | 10169 | |
| GOAL MARKETING LLC | | 301 E 69TH ST STE 10G | CO ANDREW WITLIEB | | | NEW YORK | NY | 10021 | |
| GOAL MARKETING LLC | | 88 OGDEN AVE | | | | WHITE PLAINS | NY | 10605 | |
| GOAL OPC | | 128 MANOR PKY STE 3 | | | | SALEM | NH | 03079 | |
| GOANEH, LUOWE TONIA | | ADDRESS ON FILE | | | | | | | |
| GOANS, JAMES CHRIS | | ADDRESS ON FILE | | | | | | | |
| GOANS, KYLE E | | ADDRESS ON FILE | | | | | | | |
| GOARD, DOUGLAS | | 8135 S PAXTON AVE | | | | CHICAGO | IL | 60617-1161 | |
| GOARD, TELLY T | | 626 SPRING ST | | | | HURT | VA | 24563-2219 | |
| GOARS PLUMBING | | 1304 W CHERRY DR | | | | ORANGE | CA | 92868 | |
| GOBALEZA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOBBLE, DALLAS RAY | | ADDRESS ON FILE | | | | | | | |
| GOBBLE, NATHAN TROY | | ADDRESS ON FILE | | | | | | | |
| GOBBLE, WILEY M JR | | 1307 COBBLESTONE CT | | | | JOHNSON CITY | TN | 37601-3706 | |
| GOBBO, GIANMARCO | | ADDRESS ON FILE | | | | | | | |
| GOBEA, BENJAMIN ELIA | | ADDRESS ON FILE | | | | | | | |
| GOBER, ERIC TYLER | | ADDRESS ON FILE | | | | | | | |
| GOBER, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOBER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GOBER, RAVEN M | | ADDRESS ON FILE | | | | | | | |
| GOBERDHAN, BUNSEEDH | | 854 N REDONDO DR E | | | | ANAHEIM | CA | 92801-4348 | |
| GOBERDHAN, LINZIE KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| GOBERISH, KIM SONJA | | ADDRESS ON FILE | | | | | | | |
| GOBERT, HAZELLE | | ADDRESS ON FILE | | | | | | | |
| GOBESKI, ELIZABETH | | 4883 DEL MAR AVE | | | | SAN DIEGO | CA | 92107-0000 | |
| GOBIN, RISHI | | 123 21 124 ST | | | | RICHMOND HILL | NY | 11418 | |
| GOBINS INC | | PO BOX 715 | | | | PUEBLO | CO | 81002 | |
| GOBLE, MELANIE N | | 3864 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| GOBLE, MELANIE N | | ADDRESS ON FILE | | | | | | | |
| GOBLE, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GOBLE, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| GOC, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| GOCA, RONALD J | | ADDRESS ON FILE | | | | | | | |
| GOCE, ANTHONY PAISO | | ADDRESS ON FILE | | | | | | | |
| GOCHEE, TODD A | | ADDRESS ON FILE | | | | | | | |
| GOCHENAUR, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOCHEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| GOCHEZ, DOUGLAS ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GOCHEZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOCHIS, PETER M | | ADDRESS ON FILE | | | | | | | |
| GOCHNAUER, NICHOLAS TYSON | | ADDRESS ON FILE | | | | | | | |
| GOCHNOUR, CHRISTIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOCI, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOCKEL, ANDREZ | | ADDRESS ON FILE | | | | | | | |
| GOCO, RENE BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GOD INC | | PO BOX 100 | | | | KEARNY | NJ | 07032 | |
| GOD MAINTENANCE CLEANING SVCS | | 9 MACKINTOSH STREET | | | | FRANKLIN | MA | 02038 | |
| GOD MAINTENANCE CLEANING SVCS | | C/O ROLAND ROBITAILLE | 9 MACKINTOSH STREET | | | FRANKLIN | MA | 02038 | |
| GODA, JOHN | | 239 DOVE TRAIL | | | | BRADENTON | FL | 34212-2963 | |
| GODANI, AHMAD S | | ADDRESS ON FILE | | | | | | | |
| GODAR, SHANNON ANN | | ADDRESS ON FILE | | | | | | | |
| GODARD, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GODBEY, KYLE E | | ADDRESS ON FILE | | | | | | | |
| GODBEY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| GODBEY, MICHELLE DAWN | | ADDRESS ON FILE | | | | | | | |
| GODBEY, PAUL C | | ADDRESS ON FILE | | | | | | | |
| GODBEY, RYAN | | 63 BELMONT AVE | | | | ENFIELD | CT | 06082-0000 | |
| GODBEY, RYAN | | ADDRESS ON FILE | | | | | | | |
| GODBOIS, BEATRICE J | | 333 ACADEMY RD | | | | PEMBROKE | NH | 03275-1344 | |
| GODBOLD, ATIYHIA | | 1246 SADDLEWOOD DR | APT H | | | COLORADO SPRINGS | CO | 80916 | |
| GODBOLD, DAWN MICHELE | | ADDRESS ON FILE | | | | | | | |
| GODBOLT, MARSHA | | 1712 ALAMEDA DR | | | | MESQUITE | TX | 75150 | |
| Godbout David Jr | | 13 Heritage Green | | | | Hudson | WI | 54016 | |
| GODBOUT JR, DAVID A | | 1080 GOEHL RD | | | | WATERLOO | WI | 53594-2303 | |
| GODBOUT JR, DAVID A | | ADDRESS ON FILE | | | | | | | |
| GODBOUT, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GODBOUT, LAURIE J | | 3625 E RAY RD APT 1128 | | | | PHOENIX | AZ | 85044-7165 | |
| GODBY SAFE & LOCK | | 2337 S CONGRESS AVE | | | | WEST PALM BEACH | FL | 33406 | |
| GODDARD, DUSTIN L | | ADDRESS ON FILE | | | | | | | |
| GODDARD, ERIK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GODDARD, JARROD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GODDARD, JESSIE ROBERT | | ADDRESS ON FILE | | | | | | | |
| GODDARD, JOHN E II | | 1573 CAROLINA AVE | | | | KINGSPORT | TN | 37664-3022 | |
| GODDARD, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| GODDARD, LAUREN MARIE | | ADDRESS ON FILE | | | | | | | |
| GODDARD, MOLLY A | | ADDRESS ON FILE | | | | | | | |
| GODDARD, RUTHIEN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GODDARD, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| GODDE, WARREN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GODEC, DAVID JEROME | | ADDRESS ON FILE | | | | | | | |
| GODECK, HUNTER | | 201 SOUTHFIELD DRIVE | | | | WILLISTON | VT | 05495-0000 | |
| GODECK, HUNTER LEE | | ADDRESS ON FILE | | | | | | | |
| GODETTE, DALE | | 103 SCOTTSDALE DR | | | | ALABASTER | AL | 35007-8922 | |
| GODETTE, JULIE | | 200 CEDAR MEADOW | | | | MAYLENE | AL | 35114 | |
| GODETTE, JULIE L | | ADDRESS ON FILE | | | | | | | |
| GODETTE, VANESHA | | ADDRESS ON FILE | | | | | | | |
| GODFATHERS PIZZA | | PO BOX 640 | | | | BOONE | IA | 50036 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GODFATHERS PIZZA | | PO BOX 640 | | | | BOONE | LA | 50036 | |
| GODFREY, ALFRED CHARLES | | ADDRESS ON FILE | | | | | | | |
| GODFREY, ANSEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GODFREY, BRIAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| GODFREY, DOUGLAS P | | 4614 17TH ST | | | | SAN FRANCISCO | CA | 94117-4407 | |
| GODFREY, JERILEE R | | ADDRESS ON FILE | | | | | | | |
| GODFREY, JOHN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GODFREY, LANAE | | 1635 R ST SE | | | | WASHINGTON | DC | 20020 | |
| GODFREY, LANAE S | | 1635 R ST SE | | | | WASHINGTON | DC | 20020-4725 | |
| GODFREY, LANCE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GODFREY, MEGAN | | ADDRESS ON FILE | | | | | | | |
| GODFREY, MEGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GODFREY, RICK | | 6 RAMBLEWOOD DR | | | | WILMINGTON | DE | 19810-0000 | |
| GODFREY, ROBIN M | | 8705 N SHORE DR | | | | CLARKLAKE | MI | 49234-9794 | |
| GODFREY, SHENA | | 5213 ANZIO RD | | | | HOUSTON | TX | 77033-0000 | |
| GODFREY, SHENA RENA | | ADDRESS ON FILE | | | | | | | |
| GODFREY, TAMMY | | BLDG 306 F E WARREN AFB | | | | CHEYENNE | WY | 82005 | |
| GODFREY, TAYLOR GARY | | ADDRESS ON FILE | | | | | | | |
| GODFREY, TED | | 2668 GRANT AVENUE | SUITE 104 | | | OGDEN | UT | 84401 | |
| GODFREY, TED | | SUITE 104 | | | | OGDEN | UT | 84401 | |
| GODFREY, TOM | | 366 GERSHAL AVE | | | | ELMER | NJ | 08318 | |
| GODFREY, TYLER LEE | | ADDRESS ON FILE | | | | | | | |
| GODFREY, WESLEY EVERETT | | ADDRESS ON FILE | | | | | | | |
| GODFRYT, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GODIENS, BOB | | 1149 S ORME AVE | | | | LOS ANGELES | CA | 90023 | |
| GODIKSEN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GODIL, ALI A | | ADDRESS ON FILE | | | | | | | |
| GODIL, YUSUF AMIN | | ADDRESS ON FILE | | | | | | | |
| GODIN, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GODINA, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| GODINE, CANDICE | | 6738 LIVERPOOL | | | | HOUSTON | TX | 77021-0000 | |
| GODINE, CANDICE L | | ADDRESS ON FILE | | | | | | | |
| GODINES, NASHELY | | ADDRESS ON FILE | | | | | | | |
| GODINEZ DIAZ, MARVIN JOEL | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, CECILIA E | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, FREDDY | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | | NORWALK | CA | 90650-2567 | |
| GODINEZ, JAIRO | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, JOHNNY L | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, JORGE MAURICIO | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, JOSE RAMON | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, JUAN | | 18857 PLUMMER ST | APT 21 | | | NORTHRIDGE | CA | 913242262 | |
| GODINEZ, JUAN M | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, LOUIE A | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, MARLON MAURICIO | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, MARTHA V | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, MOISES M | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, PAUL FABRIEL | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GODINEZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| GODINEZDIAZ, MARVIN | | 5512 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058-0000 | |
| GODINO JR, DAVID | | ADDRESS ON FILE | | | | | | | |
| GODJIKIAN, ROBERT OHAN | | ADDRESS ON FILE | | | | | | | |
| GODKIN, MATTHEW AARON | | ADDRESS ON FILE | | | | | | | |
| GODLA, ANGELICA LENEA | | ADDRESS ON FILE | | | | | | | |
| GODLEWSKI, SARA SUE | | ADDRESS ON FILE | | | | | | | |
| GODLEY, GARY W | | ADDRESS ON FILE | | | | | | | |
| GODLOVE TRUST ACCOUNT | | 802 C AVE | | | | LAWTON | OK | 73502 | |
| GODMAN, STEPHEN ALAN | | ADDRESS ON FILE | | | | | | | |
| GODOY, ANDREA | | ADDRESS ON FILE | | | | | | | |
| GODOY, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GODOY, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GODOY, MITZY EDITH | | ADDRESS ON FILE | | | | | | | |
| GODOY, ROSA | | 5525 N 103RD DR | | | | AVONDALE | AZ | 85323-0000 | |
| GODOY, VILMA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| GODOY, XAVIER | | ADDRESS ON FILE | | | | | | | |
| GODSEY LARAINE D | | 4611 ANNETTE DRIVE | | | | CONCORD | NC | 28027 | |
| GODSEY, COLIN RANDALL | | ADDRESS ON FILE | | | | | | | |
| GODSEY, GREGORY HUNTER | | ADDRESS ON FILE | | | | | | | |
| GODSON, AMANDA DANIEL | | ADDRESS ON FILE | | | | | | | |
| GODUCCI INC | | 400 FRANKLIN VILLAGE DR | | | | FRANKLIN | MA | 02038 | |
| GODUCCI INC | | DBA VILLAGE CAFE | 400 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| GODWIN & ASSOC, HAROLD A | | 6311 CAMINITO DEL PASTEL | | | | SAN DIEGO | CA | 92111 | |
| GODWIN ATHLETIC ASSOC | | 1500 LOTHBURY LANE | CO VICTOR SORRELL | | | RICHMOND | VA | 23233 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GODWIN ATHLETIC ASSOC | | CO VICTOR SORRELL | | | | RICHMOND | VA | 23233 | |
| GODWIN JR, FELTON JEROME | | ADDRESS ON FILE | | | | | | | |
| GODWIN, ALEXIS YBETTE | | ADDRESS ON FILE | | | | | | | |
| GODWIN, CHASE E | | ADDRESS ON FILE | | | | | | | |
| GODWIN, CHASE EVERETT | | ADDRESS ON FILE | | | | | | | |
| GODWIN, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | | |
| GODWIN, DARLENE DYSON | | ADDRESS ON FILE | | | | | | | |
| GODWIN, DEANGELO ANTOINE | | ADDRESS ON FILE | | | | | | | |
| GODWIN, DUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| GODWIN, JASMINE SHANEE | | ADDRESS ON FILE | | | | | | | |
| GODWIN, JASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| GODWIN, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| GODWIN, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GODWIN, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GODWIN, LAWRENCE E | | ADDRESS ON FILE | | | | | | | |
| GODWIN, LEO MARLON | | ADDRESS ON FILE | | | | | | | |
| GODWIN, LESLIE | | 9710 E 110TH PL N | | | | OWASSO | OK | 74055-6640 | |
| GODWIN, MICHAEL | | 1215 FAULKENBERRY RD | | | | WILMINGTON | NC | 28409-0000 | |
| GODWIN, MICHAEL WALTER | | ADDRESS ON FILE | | | | | | | |
| GODWIN, ROBERT ERNEST D | | ADDRESS ON FILE | | | | | | | |
| GODWIN, SCOTT | | ADDRESS ON FILE | | | | | | | |
| GODWIN, SHANE SCOTT | | ADDRESS ON FILE | | | | | | | |
| GODWINS DIS K SATELLITE SYS | | 3110 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35217 | |
| GOEBEL, CORTNEY SUZANNE | | ADDRESS ON FILE | | | | | | | |
| GOEBEL, GRANT WARREN | | ADDRESS ON FILE | | | | | | | |
| Goebel, James R | | 1000 S Idaho Rd | | | | Apache Jct | AZ | 85219 | |
| GOEBEL, KENNETH | | 9471 LAPSTRAKE LANE | | | | BURKE | VA | 22015-0000 | |
| GOEBEL, KENNETH MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GOEBEL, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| GOEBEL, NORMAN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GOEBEL, PERRY | | 103 NORTHEASTERN AVE | | | | JACKSONVILLE | AR | 72076 | |
| GOECKS, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GOEDEL, MARIA R | | ADDRESS ON FILE | | | | | | | |
| GOEDEN, KEVIN | | 3722 SOUTH EWING ST | | | | INDIANAPOLIS | IN | 46237 | |
| GOEDKE, ROBERT ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GOEDL, CHRIS EDMUND | | ADDRESS ON FILE | | | | | | | |
| GOEGAN, NICK R | | ADDRESS ON FILE | | | | | | | |
| GOEHLER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| GOEHRING, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GOEHRINGER, DEKE SEAN | | ADDRESS ON FILE | | | | | | | |
| GOEL, LADDHA | | 20742 ENADIA WAY | | | | CANOGA PARK | CA | 91306 | |
| GOEL, SEEMA | | 490 W LAGOON LN APT 2613 | | | | OAK CREEK | WI | 53154-2988 | |
| GOEL, VINNY | | 18211 HOLLY HILLS WAY | | | | TAMPA | FL | 33647 | |
| GOELMAN, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GOELZ, MICHAEL | | 4150 DAVISVILLE RD | | | | HATBORO | PA | 19040 | |
| GOELZHAUSER, RYAN | | 3422 AVONDALE DRIVE | | | | NEWBURGH | IN | 47630 | |
| GOENNER, JODI M | | ADDRESS ON FILE | | | | | | | |
| GOENNER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOERCKE, SHAUN RICHARD | | ADDRESS ON FILE | | | | | | | |
| GOERDT, JEREMIAH D | | ADDRESS ON FILE | | | | | | | |
| GOERES, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Goergia Guthrie | | 319 E Ottway No 4 | | | | Odessa | MO | 64076 | |
| GOERING, ADAM T | | ADDRESS ON FILE | | | | | | | |
| GOERING, GEORGE G | | ADDRESS ON FILE | | | | | | | |
| GOERINGER, TIM | | ADDRESS ON FILE | | | | | | | |
| GOERK, GARY PAUL | | ADDRESS ON FILE | | | | | | | |
| GOERL, LEIA | | ADDRESS ON FILE | | | | | | | |
| GOERNDT, CHAD FREDERICK | | ADDRESS ON FILE | | | | | | | |
| GOERNDT, JASON HAMILTON | | ADDRESS ON FILE | | | | | | | |
| GOERS, EVAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GOETSCH, CANDICE | | 95 LANTERN BAY RD | | | | BRANSON | MO | 65616-8131 | |
| GOETSCHEL, SCOTT | | 206 N SUNSHINE CR | | | | PLAINFIELD | IL | 60544 | |
| GOETSCHEL, SCOTT R | | ADDRESS ON FILE | | | | | | | |
| GOETTELMAN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GOETTKY, MELISSA | | 7569 POLO LN | | | | POWELL | OH | 43065-6935 | |
| GOTTLE PLUMBING INC, ALBERT | | PO BOX 5307 | | | | LONGVIEW | TX | 75608 | |
| GOETZ TV | | 4304 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076 | |
| GOETZ, AARON R | | ADDRESS ON FILE | | | | | | | |
| GOETZ, ALLEN | | 3710 MISSION CT | | | | GRANBURY | TX | 76049 | |
| GOETZ, ANDREW E | | ADDRESS ON FILE | | | | | | | |
| GOETZ, BRETT MATHEW | | ADDRESS ON FILE | | | | | | | |
| GOETZ, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| GOETZ, MARY ANNE | | 2517 N LEWIS AVENUE | | | | WAUKEGAN | IL | 60087 | |
| GOETZ, MEGAN | | ADDRESS ON FILE | | | | | | | |
| GOETZINGER, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| GOETZINGER, TRACY LYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOEWERT, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| GOFF ASSOCIATES INC | | 6547 N ACADEMY BLVD | STE 534 | | | COLORADO SPRINGS | CO | 80918 | |
| GOFF ASSOCIATES INC | | STE 534 | | | | COLORADO SPRINGS | CO | 80918 | |
| GOFF, BAMBI KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| GOFF, BRADLEY | | 5294 DERBY COURT | | | | LILBURN | GA | 30247 | |
| GOFF, BRANDON | | 7110 39TH ST | | | | GROVES | TX | 77619-6452 | |
| GOFF, CALVIN R | | ADDRESS ON FILE | | | | | | | |
| GOFF, CHANDA | | 243 RD NO 1682 | | | | TUPELO | MS | 38804 | |
| GOFF, CHRISTOPHER | | 15 LOVELAND RD | | | | WEBSTER | MA | 01570-0000 | |
| GOFF, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| GOFF, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOFF, DUSTIN RUEL | | ADDRESS ON FILE | | | | | | | |
| GOFF, FRANK | | ADDRESS ON FILE | | | | | | | |
| GOFF, JAMES | | 10315 W PLUM TREE CIR APT 201 | | | | HALES CORNERS | WI | 53130-2627 | |
| GOFF, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GOFF, MATTHEW | | 259 E OAK ST | | | | PATCHOGUE | NY | 11772-0000 | |
| GOFF, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOFF, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| GOFF, SAMUEL G | | 6195 HEDGES RD | | | | ARDMORE | OK | 73401 | |
| GOFF, SAMUEL G | | ADDRESS ON FILE | | | | | | | |
| GOFF, SEAN LAWSON | | ADDRESS ON FILE | | | | | | | |
| GOFF, SHANE ERIC | | ADDRESS ON FILE | | | | | | | |
| GOFF, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOFF, TWANDA | | 5412 MARKET ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| GOFF, TWANDA C | | ADDRESS ON FILE | | | | | | | |
| GOFF, TYJUAN DEANGELO | | ADDRESS ON FILE | | | | | | | |
| GOFF, VINSON ARNOLD | | ADDRESS ON FILE | | | | | | | |
| GOFF, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GOFFIGAN, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| GOFFIGAN, WILLIAM B | | ADDRESS ON FILE | | | | | | | |
| GOFFNEY, VERNECIA L | | ADDRESS ON FILE | | | | | | | |
| GOFFS ENTERPRISES | | 1228 HICKORY STREET | | | | PEWAUKEE | WI | 53072 | |
| GOFMAN, ILYA | | ADDRESS ON FILE | | | | | | | |
| GOFORTH, EDWIN | | 3278 BLUEGRASS CRT | | | | HOPE MILLS | NC | 28348 | |
| GOFORTH, ERICA DAWN | | ADDRESS ON FILE | | | | | | | |
| GOFORTH, JAMESON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GOFORTH, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| GOFORTH, MONICA S | | ADDRESS ON FILE | | | | | | | |
| GOFSTEIN, GREGORY | | 577 CLYDESDALE DR UNITNO 75 | | | | OAKDALE | CA | 95361 | |
| GOFSTEIN, GREGORY | | ADDRESS ON FILE | | | | | | | |
| GOG ENTERPRISES LLC | | 225 WESTERN AVE | | | | AUGUSTA | ME | 04330 | |
| GOGAN, JOHN M | | ADDRESS ON FILE | | | | | | | |
| GOGEL, BARRY A | | 18242 COLLRIDGE DR | | | | TAMPA | FL | 33647-2911 | |
| GOGGIA, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOGGIN RENTAL CORP | | 2200 LAKE STREET | | | | KALAMAZOO | MI | 49001 | |
| GOGGIN, JEFFREY J | | ADDRESS ON FILE | | | | | | | |
| GOGIBERIDZE, ALEX | | ADDRESS ON FILE | | | | | | | |
| GOGIC, ALEKSANDRA | | ADDRESS ON FILE | | | | | | | |
| GOGNAT, FRANK CLINTON | | ADDRESS ON FILE | | | | | | | |
| GOGOL, CHRISTIAN CARRIER | | ADDRESS ON FILE | | | | | | | |
| GOGOL, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| GOGUEN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOGUEN, KALVIN J | | ADDRESS ON FILE | | | | | | | |
| GOH, CHIN | | 35 E ST NW APT 712 | | | | WASHINGTON | DC | 20001-1519 | |
| GOHAGAN, GEORGIA | | 2099 S OUTER RD | | | | BATES CITY | MO | 64011 | |
| GOHIL, SAKET | | ADDRESS ON FILE | | | | | | | |
| GOHMAN, KERI | | ADDRESS ON FILE | | | | | | | |
| GOHMANN, JONATHON M | | ADDRESS ON FILE | | | | | | | |
| GOHN, GARY EDWARD | | ADDRESS ON FILE | | | | | | | |
| GOHRING, TYLER | | ADDRESS ON FILE | | | | | | | |
| GOHSLERFOLEY, LINDA | | 10555 W JEWELL AVE | | | | LAKEWOOD | CO | 80232-4842 | |
| GOHSMAN, TOM MARVIN | | ADDRESS ON FILE | | | | | | | |
| GOIN, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| GOIN, JACOB EARL | | ADDRESS ON FILE | | | | | | | |
| GOIN, LANCE STEVEN | | ADDRESS ON FILE | | | | | | | |
| GOIN, SETH TUCKER | | ADDRESS ON FILE | | | | | | | |
| GOINE, HENRY DAVID | | ADDRESS ON FILE | | | | | | | |
| GOINES, VONDA | | ADDRESS ON FILE | | | | | | | |
| GOINGS, AUSTIN LANE | | ADDRESS ON FILE | | | | | | | |
| GOINGS, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GOINGS, DUSTIN | | 5013 PATTERSON LN | | | | PACE | FL | 32571-0000 | |
| GOINGS, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GOINGS, EVERETT V | | 14901 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32837 | |
| GOINGS, ROY | | 3402 ARCOLA RD | | | | COLLEGEVILLE | PA | 19426-0000 | |
| GOINGS, ROY VERNON | | ADDRESS ON FILE | | | | | | | |
| GOINGS, SYKIMYA | | 3098 NECTAR DR | | | | POWDER SPRINGS | GA | 30127 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOINGS, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GOINS, CHARLES MCCLAIN | | ADDRESS ON FILE | | | | | | | |
| GOINS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOINS, FELICIA A | | ADDRESS ON FILE | | | | | | | |
| GOINS, JEROD | | ADDRESS ON FILE | | | | | | | |
| GOINS, JESSICA | | 2816 CHIILINGSWORTH DR | | | | FAYETTEVILLE | NC | 28306 | |
| GOINS, JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOINS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GOINS, KENYON L | | ADDRESS ON FILE | | | | | | | |
| GOINS, KRISTY DAWN | | ADDRESS ON FILE | | | | | | | |
| GOINS, MISHA JENEE | | ADDRESS ON FILE | | | | | | | |
| GOINS, ROBIN C | | ADDRESS ON FILE | | | | | | | |
| GOINS, RUSSELL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GOINS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOINS, TIMOTHY MITCHELL | | ADDRESS ON FILE | | | | | | | |
| GOINS, WARREN DEVONAIRE | | ADDRESS ON FILE | | | | | | | |
| GOIST, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOITIA, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOITOM, ROBEL K | | ADDRESS ON FILE | | | | | | | |
| GOITOM, YONATHAN ALEM | | ADDRESS ON FILE | | | | | | | |
| GOKAY, ZACH | | 80 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | |
| GOKHALE, MANDAR | | 8370 166 AVE NE | APT C309 | | | REDMOND | WA | 98052 | |
| GOKHMAN, ALEXANDER | | 1120 MAYFIELD MANOR DRIVE | | | | ALPHARETTA | GA | 30004 | |
| GOKTURK, ADEM EMRE | | ADDRESS ON FILE | | | | | | | |
| GOLA, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOLAB, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GOLABBKHSH, EBRAHIM | | ADDRESS ON FILE | | | | | | | |
| GOLASZEWSKI, NICOLE LEE | | ADDRESS ON FILE | | | | | | | |
| GOLATT, KRISTINA RENA | | ADDRESS ON FILE | | | | | | | |
| GOLAVAR, SHAYNA ANNE | | ADDRESS ON FILE | | | | | | | |
| GOLBA, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| GOLBAD, FARSHAD | | ADDRESS ON FILE | | | | | | | |
| GOLD & CO, IRA J | | PO BOX 14942 | | | | TUCSON | AZ | 85732 | |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | | SAN FRANCISCO | CA | 941052835 | |
| GOLD COAST CHEFS | | 31 PACK PLAZA NO 246 | | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEFS | | 31 PARK PLAZA NO 246 | | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEMICAL PRODUCTS | | 3301 N 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST CREDIT COUNSELING | | 4801 LINTON BLVD NO 11A | SUITE 221 | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST CREDIT COUNSELING | | SUITE 221 | | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST HOTEL & CASINO | | 4000 WEST FLAMINGO RD | | | | LAS VEGAS | NV | 89103 | |
| GOLD COAST SECURITY SERVICES | | 4848 COLT ST STE 1 | | | | VENTURA | CA | 93003-7732 | |
| GOLD COUNTRY MEDIA | | 1030 HIGH ST | | | | AUBURN | CA | 95604 | |
| GOLD COUNTRY MEDIA | | PO BOX 5910 | | | | AUBURN | CA | 95604-5910 | |
| GOLD CUP COFFEE | | PO BOX 11315 | | | | RICHMOND | VA | 23230 | |
| GOLD CUP COFFEE | | PO BOX 2925 | | | | RESTON | VA | 20195 | |
| GOLD CUP COFFEE | | PO BOX 3368 | | | | MERRIFIELD | VA | 22116 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 102148 | | | | ATLANTA | GA | 30368-2148 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 30121 | | | | TAMPA | FL | 336303121 | |
| GOLD ELECTRIC INC | | 5350 SAUL STREET | | | | PHILADELPHIA | PA | 19124 | |
| GOLD GRAPHICS | | 12450 MONTAGUE ST | | | | PACOIMA | CA | 91331-2121 | |
| GOLD GRAPHICS | | PO BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| GOLD KEY LEASE | | 5299 DTC BLVD NO 1150 | | | | ENGLEWOOD | CO | 80111 | |
| GOLD LABEL COFFEE | | 9501 PALM RIVER RD | | | | TAMPA | FL | 33619 | |
| GOLD MEDAL CHICAGO INC | | 4004 TUGWELL DR | | | | FRANKLIN PARK | IL | 60131 | |
| GOLD MEDAL ORLANDO INC | | 7000 A VENTURE CIRCLE | | | | ORLANDO | FL | 32807 | |
| GOLD POINTS CORPORATION | | 701 CARLSON PKY | | | | MTKU | MN | 55305 | |
| GOLD RIVER FLOORS | | 11367 PYRITES WAY | SUITE A | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD RIVER FLOORS | | SUITE A | | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD ROOM CATERING | | 715 LOCUST STREET | | | | EVANSVILLE | IN | 47708 | |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | | LOUISVILLE | KY | 402026008 | |
| GOLD, AARONH | | ADDRESS ON FILE | | | | | | | |
| GOLD, ADAM JOHN | | ADDRESS ON FILE | | | | | | | |
| GOLD, ANTHONY C | | 803 SAUL ST APT 1 | | | | ALLENTOWN | PA | 18109-8137 | |
| GOLD, ARIANNE HOLLY | | ADDRESS ON FILE | | | | | | | |
| GOLD, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| GOLD, CHERI P | | 805 ROLLING RIDGE CIRCLE | | | | SIMPSONVILLE | KY | 40067 | |
| GOLD, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | | |
| GOLD, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| GOLD, KENNETH R | | 3733 VICTORIAN PINES PL | | | | SAN JOSE | CA | 95117-1494 | |
| GOLD, MARC BARNET | | ADDRESS ON FILE | | | | | | | |
| GOLD, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOLD, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GOLD, RYAN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GOLD, STEPHANI | | 7004 BLVD E | | | | GUTTENBERG | NJ | 07093-0000 | |
| GOLD, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| GOLDAY, DAVID C | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOLDBACH, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| GOLDBASS, KENDRA D | | 415 OLD IRONHILL RD | | | | NEW BRITAIN | PA | 18901-5040 | |
| GOLDBERG CO INC | | PO BOX 6126 | | | | RICHMOND | VA | 23222 | |
| GOLDBERG COMPANY INC | | PO BOX 4590 | | | | GLEN ALLEN | VA | 23058 | |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | | RICHMOND | VA | 23222 | |
| GOLDBERG JR , DAVID BRIAN | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG MORTON | | 800 PEACHY CANYON CIRCLE | NO 103 | | | LAS VEGAS | NV | 89144 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | | | | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | DUDLEY ALEXANDER | PO BOX 419038 | ATTN DUDLEY ALEXANDER | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG, ADAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, ALAN | | 2324 CHANCELLOR RD | | | | RICHMOND | VA | 23235 | |
| GOLDBERG, CANDACE | | 410 EASTEND AV | | | | PITTSBURGH | PA | 15221 | |
| GOLDBERG, DANIEL JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, FRANK | | 1537 E TAFT AVE APT A | | | | ORANGE | CA | 92865-4651 | |
| GOLDBERG, GRAIG | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, JONATHAN FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, JOSHUA | | 1012 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3450 | |
| GOLDBERG, KYLE | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, LAWRENCE BRUCE | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, PETER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, RACHEL | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, ROBERT B | | 9109 SPRING BROOK LN | | | | RICHMOND | VA | 23229 | |
| GOLDBERG, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, TODD | | ADDRESS ON FILE | | | | | | | |
| GOLDBERG, WESTON | | 4690 SAINT CROIX LN | | | | NAPLES | FL | 34109-3559 | |
| GOLDBLUM, BARRY A | | 226 E BEAVER AVE | | | | STATE COLLEGE | PA | 16801-4901 | |
| GOLDBRONN, KURT LEWIS | | ADDRESS ON FILE | | | | | | | |
| GOLDBY, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GOLDE, RICHARD CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | | FAIRFAX | VA | 220305100 | |
| GOLDEN ACRES LANDSCAPING | | PO BOX 347 | | | | SOUTHWICK | MA | 01077 | |
| GOLDEN BEAR LOCK & SAFE INC | | 3588 RIVERSIDE DR | | | | UPPER ARLINGTON | OH | 43221 | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 804016002 | |
| GOLDEN COMMUNICATIONS INC | GOLDEN COMMUNICATION | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | FT LAUDERDALE | FL | 33301-5000 | |
| GOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | | | | |
| GOLDEN ELECTRONICS | | 1027 BALDWIN ST | | | | WILLIAMSPORT | PA | 17701 | |
| GOLDEN FORTUNE RESTAURANT | | 20311 VALLEY BLVD NO E | | | | WALNUT | CA | 91789 | |
| GOLDEN GATE DISPOSAL | | 900 7TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | | SAN FRANCISCO | CA | 941207355 | |
| GOLDEN GATER ADVERTISING | | 1600 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GATER ADVERTISING | | JOURNALISM DEPT SFSU | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | | HUNTINGDON VALLE | PA | 190060740 | |
| GOLDEN GOLDEN SAT, DOUGLAS | | 7625 HWY 34 | | | | MARBLE HILL | MO | 63764 | |
| GOLDEN III, EDWARD | | 33 HARMONY LANE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| GOLDEN ISLES OFFICE EQUIPMENT | | 1205 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| GOLDEN JR, CLINTON | | ADDRESS ON FILE | | | | | | | |
| GOLDEN KENNETH S | | 10821 STANTON WAY | | | | RICHMOND | VA | 23238 | |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | PO BOX 398 | | | | GRAND JUNCTION | CO | 815020398 | |
| GOLDEN OIL CO | | 400 TILTON RD | BOX 187 | | | DANVILLE | IL | 61834 | |
| GOLDEN OIL CO | | BOX 187 | | | | DANVILLE | IL | 61834 | |
| GOLDEN QUALITY APPRAISAL SVC | | 513 MIDWAY COURT | | | | MARTINEZ | CA | 94553 | |
| GOLDEN QUALITY APPRAISAL SVC | | 853 REVERE RD | | | | LAFAYETTE | CA | 94549 | |
| GOLDEN REALTY & APPRAISAL | | 5780 SW 20TH ST | | | | OCALA | FL | 34474 | |
| GOLDEN REALTY & APPRAISAL | | PO BOX 6088 | | | | OCALA | FL | 34478 | |
| GOLDEN ROSE/COUNTRY HOUSE, THE | | 3056 OKEMOS ROAD | | | | MASON | MI | 48854 | |
| GOLDEN RUHL CLEANING INC | | 808 D ST NW | | | | ARDMORE | OK | 73401 | |
| GOLDEN STATE AUTO BODY & PAINT | | 5720 ROSEVILLE ROAD NO B | | | | SACRAMENTO | CA | 95842 | |
| GOLDEN STATE GARAGE DOORS INC | | 10540 KENNEY ST | | | | SANTEE | CA | 92071 | |
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN TEMPLE LOGISTIC INC | | PO BOX 706 | | | | UNION CITY | CA | 94587 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 4724 | | | | REDDING | CA | 96099-4724 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 994724 | | | | REDDING | CA | 960994724 | |
| GOLDEN WEST GAMES | | 5225 TACOMA BLVD | | | | TACOMA | WA | 98409 | |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | | FRESNO | CA | 937555541 | |
| GOLDEN, ANTHONY KEITH | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, ASHLEY ROSE | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, BEN D | | 2925 STONEBRIDGE CREEK DR | | | | LITHONIA | GA | 30058-6457 | |
| GOLDEN, BOBBI LEE | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, BRITTANY L | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, CITY OF | City of Golden | Attn Amy Capwell | 911 10th St | | | Golden | CO | 80401 | |
| GOLDEN, CITY OF | | 911 10TH ST | | | | GOLDEN | CO | 80401 | |
| GOLDEN, CITY OF | | GOLDEN CITY OF | 911 10TH ST | | | GOLDEN | CO | | |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | | DENVER | CO | 80217-5885 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, CLAYTON | | 8608 VALLEY BROOK DR | | | | RALEIGH | NC | 27613-0000 | |
| GOLDEN, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, ERICH | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, ERIK VICTOR | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, GREG M | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, JORDAN S | | 3700 NW 44TH AVE | | | | LAUDERDALE LAKES | FL | 33319-5500 | |
| GOLDEN, JOSH GERARD | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, KAYLA | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, KAYLA ADELINE | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, KENNETH S | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, KRYSTA L | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, MICHAEL | | 1509 SUNDANCE CIRCLE | | | | CARROLLTON | TX | 75007 | |
| GOLDEN, MICHAEL L | | 1509 SUNDANCE CIR | | | | CARROLLTON | TX | 75007-6015 | |
| GOLDEN, NATHANIEL BRETT | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, NICOLE ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, RACHEL ANNE | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, REDGIE | | 614 FIELDSTONE DR | | | | BRANDON | FL | 33511-7935 | |
| GOLDEN, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, STEPHEN MARK | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, TANISHA RENAE | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | | | CARROLLTON | TX | 75007 | |
| GOLDENBERG GROUP, THE | | SIX NESHAMINY INTERPLEX | | | | TREVOSE | PA | 19053 | |
| GOLDENBERG GROUP, THE | | SUITE 211 | SIX NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 | |
| GOLDENBERG, ALAN | | ADDRESS ON FILE | | | | | | | |
| GOLDENBERG, ERIK B | | ADDRESS ON FILE | | | | | | | |
| GOLDENBERG, MARK | | 11786 ISLAND LAKES LN | | | | BOCA RATON | FL | 33498 | |
| GOLDENBERG, ROBERT | | 14155 DEEP LAKE DR | | | | ORLANDO | FL | 32826 | |
| GOLDENROD TINTING | | 651 N GOLDENROD RD | | | | ORLANDO | FL | 32807 | |
| GOLDENS ELECTRONICS | | PO BOX 9820 | | | | MORENO VALLEY | CA | 92553 | |
| GOLDENSOPH, GRANT | | 960 BRIDGEWATER CT | | | | OAK CREEK | WI | 53154 | |
| GOLDER, KEVIN ADAM | | ADDRESS ON FILE | | | | | | | |
| GOLDER, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOLDFARB & FLEECE | | 345 PARK AVE | | | | NEW YORK | NY | 10154 | |
| GOLDFINGER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| GOLDIE, JORDAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GOLDIE, SCOTT KYLE | | ADDRESS ON FILE | | | | | | | |
| GOLDIN, BRETT ALAN | | ADDRESS ON FILE | | | | | | | |
| GOLDIN, KATHY | | 2 PETER DR | | | | HACKETTSTOWN | NJ | 07840 | |
| GOLDIN, MICHAEL | | 1477 BISHOPP DRIVE | | | | LINCLONTON | NC | 28092 | |
| GOLDING III, WILLIAM | | 628 BLANDING ST | | | | COLUMNIBA | SC | 29201 | |
| GOLDING III, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| GOLDING, BRADLEY TODD | | ADDRESS ON FILE | | | | | | | |
| GOLDING, DALE P | | ADDRESS ON FILE | | | | | | | |
| GOLDING, JOSEPH MARK | | ADDRESS ON FILE | | | | | | | |
| GOLDING, MYCHAL L | | 497 WIL STEL RD | | | | COLUMBIA | SC | 29210 | |
| GOLDING, MYCHAL LAMONT | | ADDRESS ON FILE | | | | | | | |
| GOLDING, RAYNOR H | | ADDRESS ON FILE | | | | | | | |
| GOLDING, TYLER WENTWORTH | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE ROAD | | | | CHARLESTON | WV | 25321 | |
| GOLDMAN GROUP INC, THE | | 183 MADISON AVE STE 1105 | | | | NEW YORK | NY | 10016 | |
| GOLDMAN PROMOTIONS | | PO BOX 21573 | 10515 LIBERTY AVE | | | ST LOUIS | MO | 63132 | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | GPO | | | NEW YORK | NY | 10087-9080 | |
| GOLDMAN STEPHEN M | | 2601 S GRAND CANYON DRIVE | NO 1117 | | | LAS VEGAS | NV | 89117 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | | MONTPELIER | VT | 05602-9299 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | | MONTPELIER | VT | 5602 | |
| GOLDMAN, AMANDA RUTH | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, BRYAN BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, DANA | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, DEREK BRIAN | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, ELLIOTT | | P O BOX 26 | | | | STRATHAM | NH | 03885 | |
| GOLDMAN, ERIC DAVID | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, JESSE | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, KONSTANTIN | | 1491 GLACIER DR | | | | SAN JOSE | CA | 95118-0000 | |
| GOLDMAN, KONSTANTIN OLEGOVICH | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, MELISSA JOY | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, PAUL B | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, ROBERT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, STEPHEN | | 6828 DUCHESS DR | | | | WHITTIER | CA | 90606 | |
| GOLDMAN, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, ZACHARY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GOLDMINTZ, ERIC | | 858 VANDA TER | | | | WESTON | FL | 33327 | |
| GOLDNER GERALD | | NO 182 J | 13321 N FAIRFIELD LN | | | SEAL BEACH | CA | 90740 | |
| GOLDPOINTS COM CORP | | 3197 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOLDS GYM | | 3900 CHAPEL HILL BLVD | | | | DURHAM | NC | 27707 | |
| GOLDS, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GOLDSAND, KIRK JAMES | | ADDRESS ON FILE | | | | | | | |
| GOLDSBERRY, REBECCA LINN | | ADDRESS ON FILE | | | | | | | |
| GOLDSBOROUGH, PAUL THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOLDSBY, LAKESHIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GOLDSCHECK, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | | PORTLAND | OR | 972016618 | |
| GOLDSCHMIDT, JOHNATHANW | | ADDRESS ON FILE | | | | | | | |
| GOLDSCHMIDT, YEJIEL | | PASO 766 APT 3 | | | | BUENOS AIRES | NY | 01031-0000 | |
| GOLDSCHMITT, RYAN | | 2159 CROSSING WAY | | | | WAYNE | NJ | 07470 | |
| GOLDSCHMITT, RYAN | | ADDRESS ON FILE | | | | | | | |
| GOLDSMITH III, WALTER | | ADDRESS ON FILE | | | | | | | |
| Goldsmith Zach | | 40 1/2 S Court St | | | | Athens | OH | 45701 | |
| Goldsmith, Barbara L | Attn Michael Hecht | Hecht & Company PC | 111 W 40th St | | | New York | NY | 10018 | |
| Goldsmith, Barbara L | Ehrenkranz & Ehrenkranz | Attn Roger A Goldman Esq | 375 Park Ave | | | New York | NY | 10152 | |
| Goldsmith, Barbara L | Schulte Roth & Zabel LLP | Attn Michael L Cook Esq | 919 3rd Ave | | | New York | NY | 10022 | |
| GOLDSMITH, DREU MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOLDSMITH, JAKE | | ADDRESS ON FILE | | | | | | | |
| GOLDSMITH, JOEL STEWART | | ADDRESS ON FILE | | | | | | | |
| GOLDSMITH, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GOLDSMITH, STEPHANIE S | | ADDRESS ON FILE | | | | | | | |
| GOLDSMITH, WILLIAM I | | 18425 BURBANK BLVD STE 708 | | | | TARZANA | CA | 91356 | |
| Goldsmith, Zach | Goldsmith Zach | 40 1/2 S Court St | | | | Athens | OH | 45701 | |
| GOLDSMITH, ZACH | | 9773 TULIP TREE CT | | | | LOVELAND | OH | 45140-0000 | |
| GOLDSMITH, ZACH DAVID | | ADDRESS ON FILE | | | | | | | |
| GOLDSON, MARRION NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GOLDSTAR COMMUNICATIONS | | 131 ROYAL PARK LN | | | | WAXAHACHIE | TX | 75165 | |
| GOLDSTAR COMMUNICATIONS | | PO BOX 422 | | | | WAXAHACHIE | TX | 75168 | |
| GOLDSTAR FINANCIAL SYSTEMS INC | | 4081 N FEDERAL HWY STE 110A | | | | POMPANO BEACH | FL | 33064 | |
| GOLDSTAR PRODUCTS | | 1850 W DRAKE DR | | | | TEMPE | AZ | 85283 | |
| GOLDSTEIN SHELDON | | 605 LAUREN LANE | | | | CHINO VALLEY | AZ | 86323 | |
| GOLDSTEIN, ARIELLA SHAYNA | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, BOB | | 18 IVY GROVE CT | | | | SHELTON | CT | 06484 | |
| GOLDSTEIN, CHAD ISAAC | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, DEREK ADAM | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, JEFF | | 8425 PHOENITIAN COURT | | | | FORT LAUDERDALE | FL | 33328 | |
| GOLDSTEIN, KEVIN | | PO BOX 1182 | | | | MABLETON | GA | 30126-1003 | |
| GOLDSTEIN, MARIA | | 25973 PUEBLO ST | | | | VALENCIA | CA | 91355 | |
| GOLDSTEIN, MARTIN B | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, MICHAEL | | 1740 EAST HUNTINGTON DR | UNIT 307 | | | DUARTE | CA | 91010 | |
| GOLDSTEIN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, MORAN | | 318 WEST 51 ST | | | | NEW YORK | NY | 10019-6402 | |
| GOLDSTEIN, NATALIE MONTANA | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, RACHEL | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, SETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, STEVEN L | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, TAYLOR CELESTE | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, TRAVIS S | | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN, TRAVIS SPENCER | | ADDRESS ON FILE | | | | | | | |
| GOLDSTON, GEANNIE | | 539 BEACH 54TH ST | | | | ARVERNE | NY | 11692-0000 | |
| GOLDSTON, JOHN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| GOLDSTON, MICHAELA M | | ADDRESS ON FILE | | | | | | | |
| GOLDSTONE | | 16F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | | CAUSEWAY BAY | | | HKG |
| GOLDSTONE & SUDALTER PC | | Po Box 320579 | | | | West Roxbury | MA | 02132-0010 | |
| GOLDSTONE & SUDALTER PC | | PO BOX 350579 | | | | W ROXBURY | MA | 02132-0010 | |
| GOLDSTONE DEVELOPMENT, LTD | | 16 F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | | CAUSEWAY BAY | | | HKG |
| GOLDSTONE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GOLDTHWAITE, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GOLDY LOCKS INC | | 6800 S RT 83 | | | | DARIEN | IL | 60561 | |
| GOLDY LOCKS INC | | 7703 05 W LAWRENCE AVE | | | | NORRIDGE | IL | 60656 | |
| GOLDY, JARED A | | 1329 LOMBARD ST APT 405 | | | | PHILADELPHIA | PA | 19147-1021 | |
| GOLE, VARSHA MOHAN | | ADDRESS ON FILE | | | | | | | |
| GOLEBIEWSKI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOLEJ, CARRIE | | ADDRESS ON FILE | | | | | | | |
| GOLEJEWSKI, CHESTER | | 1819 PLYMOUTH ST | | | | JACKSON | MI | 49203-2096 | |
| GOLEMAN, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| GOLEMBESKI, ROBERT A | | 316 N MAPLE ST | 101 | | | BURBANK | CA | 91505 | |
| GOLEMBESKI, ROBERT ALAN | | ADDRESS ON FILE | | | | | | | |
| GOLEMBIEWSKI, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| Golestaneh, Darius | Golestaneh, Darius | 53 W 72nd St | | | | New York | NY | 10023 | |
| Golestaneh, Darius | | 53 W 72nd St | | | | New York | NY | 10023 | |
| Golestaneh, Darius | | PO Box 237163 | | | | New York | NY | 10023 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOLETIC, DZENITA | | ADDRESS ON FILE | | | | | | | |
| GOLEY, BRIAN JOHN | | ADDRESS ON FILE | | | | | | | |
| Goley, Craig & Jodi | | 5586 Wanda Way | | | | Hamilton | OH | 45011-5094 | |
| GOLEY, LARRY | | 10423 EAGLE ST | | | | COON RAPIDS | MN | 55433 | |
| GOLEY, LARRY R | | ADDRESS ON FILE | | | | | | | |
| GOLF AUTHORITY, THE | | PO BOX 19330 | | | | LAS VEGAS | NV | 89132 | |
| GOLF CAR & EQUIP CO | | 3790 EAST FIFTH AVE | | | | COLUMBUS | OH | 43219 | |
| GOLF CARS UNLIMITED INC | | PO BOX 1423 | 7819 CRANE RD | | | OAKDALE | CA | 95361 | |
| Golf Channel | | PO Box 281401 | | | | Atlanta | GA | 30384-1401 | |
| GOLF CHANNEL, THE | Golf Channel | PO Box 281401 | | | | Atlanta | GA | 30384-1401 | |
| GOLF CHANNEL, THE | | 7580 COMMERCE CTR DR | ATTN COMMERCIAL RECEIVABLES | | | ORLANDO | FL | 32819 | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | | CORAOPOLIS | PA | 15108 | |
| Golf Galaxy Inc | Attn Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Golf Galaxy Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | |
| Golf Galaxy Inc | Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| GOLF GALAXY INC | | 4831 GOLF RD | | | | SKOKIE | IL | 60077-1401 | |
| GOLF GALAXY INC | | 7275 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GOLF GALAXY, INC | ACCOUNTS PAYABLE | PO BOX 7000 | | | | CORAOPOLIS | PA | 15108 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193-0451 | |
| GOLF TO GO | | PO BOX 2029 | | | | CLARKSVILLE | IN | 47131 | |
| GOLF USA | | 1051 GRAPE ST | | | | WHITEHALL | PA | 18052 | |
| GOLFSMITH INC  CAM ONLY | | 7181 AMADOR PLAZA RD | | | | DUBLIN | CA | 94568 | |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 N IH 35 | ATTN REAL ESTATE | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | | N RICHLAND HILLS | TX | 76180 | |
| GOLFSMITH INTERNATIONAL, L P | REAL ESTATE | 11000 NORTH 1H 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | REAL ESTATE | 11000 NORTH 1H 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | | 8701 AIRPORT FREEWAY | | | | N RICHLAND HILLS | TX | | |
| GOLFSMITH, INC NO 45 | TAX DEPT | 11000 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | | SAN JOSE | CA | | |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95129 | |
| GOLGOUN, KAMYAR KAM | | ADDRESS ON FILE | | | | | | | |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | | SEATTLE | WA | 981031347 | |
| GOLIGHTLY, KRISTIN | | ADDRESS ON FILE | | | | | | | |
| GOLIS, ANTHONY BRYAN | | ADDRESS ON FILE | | | | | | | |
| GOLLAKOTA, SOM | | 376 HACKETT BLVD | | | | ALBANY | NY | 12208-1757 | |
| GOLLAN, CASEY SCOT | | ADDRESS ON FILE | | | | | | | |
| GOLLEHER, MARK | | 112 EAST KERN ST | | | | TAFT | CA | 93268 | |
| Gollen, Alan L | Alan Gollen | 5877 Madrona Dr | | | | Ferndalei | WA | 98248 | |
| GOLLEN, ALAN L | | ADDRESS ON FILE | | | | | | | |
| GOLMAKANI, ARION | | ADDRESS ON FILE | | | | | | | |
| GOLMAKANI, JULIAN M | | ADDRESS ON FILE | | | | | | | |
| GOLOB, ADAM MARK | | ADDRESS ON FILE | | | | | | | |
| GOLOB, STEVEN | | 2645 E SAGINAW | | | | FRESNO | CA | 93726-0000 | |
| GOLOBIC, HENRY TYLER | | ADDRESS ON FILE | | | | | | | |
| GOLOD, JEFF PAUL | | ADDRESS ON FILE | | | | | | | |
| GOLOMBIECKI, DAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GOLOVIN, ARTEM P | | ADDRESS ON FILE | | | | | | | |
| GOLOVNYA, DENIS V | | ADDRESS ON FILE | | | | | | | |
| GOLPHIN, SHANIQUE FELICE | | ADDRESS ON FILE | | | | | | | |
| GOLSON, CHRISTOPHER TRAVON | | ADDRESS ON FILE | | | | | | | |
| GOLSON, KEONTAYE DESHAWN | | ADDRESS ON FILE | | | | | | | |
| GOLSON, VALERIA | | 6626 WHITEHORN DRIVE | | | | NORFOLK | VA | 23513-3056 | |
| GOLSON, VALERIA L | | ADDRESS ON FILE | | | | | | | |
| GOLSTON, FELISHA DENISE | | ADDRESS ON FILE | | | | | | | |
| GOLSTON, THOMAS | | 600 XEMINO | | | | LONG BEACH | CA | 90814-0000 | |
| GOLSTON, THOMAS LEWIS | | ADDRESS ON FILE | | | | | | | |
| GOLTSOV, KIRILL | | ADDRESS ON FILE | | | | | | | |
| GOLTZ, HOWARD | | 286 POTOMAC HEIGHTS | | | | HAGERSTOWN | MD | 21742 | |
| GOLTZ, HOWARD G | | ADDRESS ON FILE | | | | | | | |
| GOLTZ, KYLE SCOTT | | ADDRESS ON FILE | | | | | | | |
| GOLWAY, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOLYZNIAK, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| GOMADAM, RAGHU | | 7052 STONEY BROOK DRIVE | | | | COLUMBUS | GA | 31909 | |
| GOMBAN, WILLIAM | | 94 413 OPEHA ST | | | | WAIPAHU | HI | 96797-4514 | |
| GOMBAR, ANDY | | 9614 W HEAZELWOOD ST | | | | PHOENIX | AZ | 85037-0000 | |
| GOMBAR, ANDY JAY | | ADDRESS ON FILE | | | | | | | |
| GOMBERG, SUSAN | | 141 10 28AVE | | | | FLUSHING | NY | 11354-0000 | |
| GOMERA, JEFFREY L | | ADDRESS ON FILE | | | | | | | |
| GOMES, ADILENE OLIVIA | | ADDRESS ON FILE | | | | | | | |
| GOMES, ANDREW LEONARD | | ADDRESS ON FILE | | | | | | | |
| GOMES, ANTHONY ROCKY | | ADDRESS ON FILE | | | | | | | |
| GOMES, CASEY ISAAC | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOMES, CLAUDIA MARY | | ADDRESS ON FILE | | | | | | | |
| GOMES, ELIZABETH | | 331 GEORGETOWN DR | | | | HYDE PARK | MA | 02316 | |
| GOMES, EUGENIO M | | ADDRESS ON FILE | | | | | | | |
| GOMES, FRANCOIS | | 269 ELLIOTT ST | | | | BEVERLY | MA | 01923 | |
| GOMES, FRANCOIS D | | ADDRESS ON FILE | | | | | | | |
| GOMES, JASON | | ADDRESS ON FILE | | | | | | | |
| GOMES, JESSICA | | ADDRESS ON FILE | | | | | | | |
| GOMES, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| GOMES, JULIE | | ADDRESS ON FILE | | | | | | | |
| GOMES, KRISTINA JO | | ADDRESS ON FILE | | | | | | | |
| GOMES, MARISSA TAVARES | | ADDRESS ON FILE | | | | | | | |
| GOMES, MAURICE COLIN | | ADDRESS ON FILE | | | | | | | |
| GOMES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOMES, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| GOMES, RONALD | | ADDRESS ON FILE | | | | | | | |
| GOMES, ROY | | 3415 N UNIVERSITY | | | | PEORIA | IL | 61604-0000 | |
| Gomes, Theo | | 22 Dales Ave 1st Fl | | | | Jersey City | NJ | 07306 | |
| GOMES, THERESA MARIE | | ADDRESS ON FILE | | | | | | | |
| GOMES, TWAINE MAURICE | | ADDRESS ON FILE | | | | | | | |
| GOMES, WESLERY MITCHEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ BRITO, MARIO A | | ADDRESS ON FILE | | | | | | | |
| GOMEZ BURGOS, ANA CECILIA | | 1556 HARVARD ST APT C | | | | SANTA MONICA | CA | 90404 | |
| GOMEZ COLIN, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRANCISCO S | | 27883 NORWICH WAY | | | | HAYWARD | CA | 94545 | |
| GOMEZ HERNANDEZ, MARIA ISABEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ INC | | 610 LINCOLN ST | | | | WALTHAM | MA | 02451 | |
| GOMEZ JOSE A | | APT NO 5 | 945 LOCUST AVE | | | LONG BEACH | CA | 90813 | |
| GOMEZ JR , FABIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ JR , TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ JR, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOMEZ JR, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ JR, GILBERTO THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ JR, HAROLD | | ADDRESS ON FILE | | | | | | | |
| GOMEZ REYNOSO, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANDOVAL, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ TARULA, MARLENE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ADALBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ADAM | | 33 HICKORY TRAK | | | | OCALA | FL | 00003-4472 | |
| GOMEZ, ADAM N | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ADAN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ADRIAN E | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ADRIAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| Gomez, Adriana Jorge Gomez | Jorge E Gomez | 582 NW 97 Ave | | | | Plantation | FL | 33324 | |
| Gomez, Adriana Jorge Gomez | Jorge Gomez Adriana Gomez | 582 NW 97 Ave | | | | Plantation | FL | 33324 | |
| GOMEZ, ADRIANA MARIA | | ADDRESS ON FILE | | | | | | | |
| Gomez, Alaina | | 7 Taunton St No 203 | | | | Plainville | MA | 02762 | |
| GOMEZ, ALAINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ALEJANDRO RUBEN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ALEX | | 1515 KEWALO ST | | | | HONOLULU | HI | 96822-4234 | |
| GOMEZ, ALEXIS | | 327 PROSPECT ST | | | | LAWRENCE | MA | 01841 | |
| GOMEZ, ALEXIS E | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ALFREDO | | 8856 GERALD AVE | | | | NORTH HILLS | CA | 91343 | |
| GOMEZ, ALICIA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ALLEN C | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ALMA ROSA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, AMBER ANGEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANA GABRIELA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANDREA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANDRES KEVIN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANDREW | | 1524 AGATE ST | | | | BAYSHORE | NY | 11706 | |
| GOMEZ, ANILENE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANITA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANNETTE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-3901 | |
| GOMEZ, ANTONIO DJESUS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANTONIO JESUS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANTONIO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ARIEL A | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ARTURO MANUEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ASHLEY KRYSTA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, AWA | | 3160 BUFORD HWY NE APT I9 | | | | ATLANTA | GA | 30329-1716 | |
| GOMEZ, BEVERLEE G | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, BRANDIE D | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, BRANDON | | 3801 UNIVERSITY DR | | | | GARLAND | TX | 75043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, BRANDON ISAAC | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, BRIAN JOSE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, BRUCE T | | 1029 SIR TIMOTHY DR | | | | VIRGINIA BEACH | VA | 23452-4627 | |
| GOMEZ, BRYAN ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CARLA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CARLOS | | 300 EAST 158TH STAPT 10 B | | | | BRONX | NY | 10451 | |
| GOMEZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CARLOS I | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CARLOS ROBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CASSANDRA RAE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CESAR | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CHRISTIAN LISSETH | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CHRISTOPHER | | 1281 THOMAS RD | | | | MEDFORD | OR | 97501 | |
| GOMEZ, CHRISTOPHER | | 644 EAST 62ND ST | | | | INDIANAPOLIS | IN | 46220 | |
| GOMEZ, CHRISTOPHER | | 7828 DAY CREEK BLVD | | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| GOMEZ, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CLINT E | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CONSUELO G | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CRISTHIAN RUBEN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CRUZ | | 432 CRESCENT CT | | | | RALEIGH | NC | 27609-0000 | |
| GOMEZ, CRYSTAL M | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CYNTHIA I | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, CYNTHIA SHIRLEY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DANIEL | | 531 S 104TH ST | | | | MESA | AZ | 85208-0000 | |
| GOMEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DANIEL LANCE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DANIEL OSEA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DANIELLE RUTH | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DARLENE LEON | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DAVID CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DEBORAH | | 317 E D ST | | | | ONTARIO | CA | 91764 | |
| GOMEZ, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DEREK | | 20 S MAIN ST | | | | MOUNT PROSPECT | IL | 60056-3260 | |
| GOMEZ, DEVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DIANA M | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DORA | | 1403 COLONIAL BLVD | | | | BELLMEAD | TX | 76705 | |
| GOMEZ, EDGAR E | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, EDGAR OMAR | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, EDWIN | | 2225 METROPOLITAN WAY | | | | ORLANDO | FL | 32839-0000 | |
| GOMEZ, EDWIN FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, EMILIO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ENRIQUE | | 946 S 32ND ST | | | | MUSKOGEE | OK | 74401-0000 | |
| GOMEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ERIK GEOVANNY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ERIK SHARKEY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, FIDEL FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, FRANK | | 12 KILKENNY COURT | | | | DURHAM | NC | 27713 | |
| GOMEZ, GABRIEL | | 373 RIVER OAKS CIRCLE | | | | SAN JOSE | CA | 95134-0000 | |
| GOMEZ, GABRIEL EVERETT | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, GABRIEL OMAR | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, GEENA MARIE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, GERARDO | | 8028 S KIRKLAND AVE | | | | CHICAGO | IL | 60652-2219 | |
| GOMEZ, GIANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, GLENN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, GUADALUP | | 4465 SHASTA PL | | | | EL MONTE | CA | 91731-0000 | |
| GOMEZ, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, GUILLERMO PABLO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, GUSTAVO | | 15680 SUNSET AVE | | | | KERMAN | CA | 93630 | |
| GOMEZ, HECTOR R | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, IRENE L | | 511 S 4TH ST | | | | AVONDALE | AZ | 85323-2703 | |
| GOMEZ, ISAAC | | 1201 E BELL | | | | PHARR | TX | 78577-0000 | |
| GOMEZ, ISAAC | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ISAAC DOMINGUEZ | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ISABEL B | | 2401 HIGHLAND AVE | | | | BERWYN | IL | 60402-2621 | |
| GOMEZ, ISMAEL IVAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, JAIME ROBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JAIMER | | 8017 DRACO CIR | 101 | | | LAS VEGAS | NV | 89128-0000 | |
| GOMEZ, JAMES | | 1901 FREDERICA RD | | | | SAINT SIMONS ISL | GA | 31522-2022 | |
| GOMEZ, JAMES | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JANERY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JEFFERY DANIEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JELISSE | | ADDRESS ON FILE | | | | | | | |
| Gomez, Jennifer | | 14302 Castana Ave | | | | Paramount | CA | 90723 | |
| GOMEZ, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JESSE | | 5239 FM 2194 | | | | CELESTE | TX | 75423 | |
| GOMEZ, JESSE ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JESSICA ANDREA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOCELY | | 46292 LONE PINE DR | | | | TEMECULA | CA | 92592-4142 | |
| GOMEZ, JOCELYN | | 1071 S GAGE AVE | | | | LOS ANGELES | CA | 90023-0000 | |
| GOMEZ, JOCELYN JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOEL ESPARZA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOEL G | | 918 HOLOVITS CRT | | | | MARINA | CA | 93933 | |
| GOMEZ, JOEL GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOHN | | 12593 ASH ST | | | | THORNTON | CO | 80241-0000 | |
| GOMEZ, JOHN ERIK | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JORGE | | 2121 SW 14TH TER APT 12 | | | | MIAMI | FL | 33145-1359 | |
| GOMEZ, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOSE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOSE R | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOSHUA LEON | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JUAN | | 70 LOBOS ST | | | | SAN FRANCISCO | CA | 94112 | |
| GOMEZ, JUAN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JUAN GENESIS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JUAN J | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JUAN S | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JUANPAULO E | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JULIAN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JULIO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, KAREN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, KAREN Y | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, KEITH | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GOMEZ, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, KYLE C | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LARRY | | 2651 N MONTCLARE AVE | | | | CHICAGO | IL | 00006-0707 | |
| GOMEZ, LARRY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LAURA | | 6507 WEST MONTE VISTA DR | | | | PHOENIX | AZ | 85035 | |
| GOMEZ, LAURA AMANDA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LEONARD | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LEONCIO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LEOVIGILDO G | | 1504 E PEORIA AVE APT 1 | | | | PHOENIX | AZ | 85020-1636 | |
| GOMEZ, LIES CAROLINA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LINDA | | 2117 MOSS OAK WAY | | | | STOCKTON | CA | 95205-0000 | |
| GOMEZ, LINDA REBECCA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LISANDRO | | 1018 GILMAN AVE | | | | SAN FRANCISCO | CA | 94124 | |
| GOMEZ, LISANDRO D | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LOIDA EUNICE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LORENA M | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LOUISRICHARD C | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LUIS | | 1578 S COVENTRY LN | | | | WEST CHESTER | PA | 19382-5900 | |
| GOMEZ, LUIS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LUIS M | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LYNDA ADRIANO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MANUEL ADRIANO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARCELLA REYNA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARCO DANIEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARIA | | 14911 SW 80TH ST | APT 102 | | | MIAMI | FL | 331963150 | |
| GOMEZ, MARIA | | 4955 BOCA CHIRA BLVD | | | | BROWNSVILLE | TX | 78521-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, MARIA | | PO BOX | | | | EL PASO | TX | 79912-0000 | |
| GOMEZ, MARIA DE LOS ANG | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARIELA | | 7507 CAMARINA CALLE | | | | TAMPA | FL | 33615-2410 | |
| GOMEZ, MARIELA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARIO | | 9550 E FLORIDA AVE UNIT 2021 | | | | DENVER | CO | 80247-6276 | |
| GOMEZ, MARIO CRUZ | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARIO REY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARIO S | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARISHA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MAYRA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MELISSA SUE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MICHAEL HERIBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MIGUEL | | 430 ESSEX ST | | | | LAWRENCE | MA | 01840-1222 | |
| GOMEZ, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MIRIAM | | 138 N MAIN ST | | | | PORT CHESTER | NY | 10573-4213 | |
| GOMEZ, MONICA | | 4241 VOLTAIRE ST NO 1 | | | | SAN DIEGO | CA | 92107 | |
| GOMEZ, MONICA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MONICA G | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, NICOLAS MARTIN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, NOHEMI VIOLETA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, OLGA | | 1627 HACKBERRY DR | | | | NORFOLK | NE | 68701-0000 | |
| GOMEZ, OSCAR JAVIER | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, PABLO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, PAMELA Y | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, PATRICIA ANN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, PATRICIA, E | | 1419 1/2 SO VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| GOMEZ, PAUL | | 8104 BRONZE TREASURE CT | | | | LAS VEGAS | NV | 89143 | |
| GOMEZ, PAUL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, PAUL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, PAUL V | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, PEDRO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, PEDRO LUIS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, RAFAEL | | 1821 HITO DRIVE | | | | GRAYSON | CA | 95363 | |
| GOMEZ, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, REBECCA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, REIMUNDO M | | 1601 JILLIAN CT | | | | BELVIDERE | IL | 61008-5494 | |
| GOMEZ, RENE | | 801 AZALEA AVE | | | | FORT PIERCE | FL | 34982-6235 | |
| GOMEZ, REYES | | 6003 COUGAR DR | | | | AUSTIN | TX | 78745 | |
| GOMEZ, RICARDO | | 1925 W KENOAK DR | | | | WEST COVINA | CA | 91790 | |
| GOMEZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, RICARDO R | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, RICHARD W | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, RJ TREVOR | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ROBEL | | 11356 NW 2ND ST | | | | MIAMI | FL | 33172-3543 | |
| GOMEZ, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, RODRIGO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ROGELIO MENDOZA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ROSA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, RUBEN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, RUPERTO | | 10360 SW 114TH ST | | | | MIAMI | FL | 33176 | |
| GOMEZ, SABRINA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SANDRA | | 4702 ARCHDUKE RD | | | | GLEN ALLEN | VA | 23060 | |
| GOMEZ, SANDRA J | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SASHA F | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SERGIO ISMAEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SHAMYL E | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SHEILA E | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SILVIANO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, STEPHANIE JEAN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, STEVE | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, SYLVIA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, THOMAS W | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, TOMAS | | 607 N TABOR AVE | | | | BRYAN | TX | 77803-0000 | |
| GOMEZ, TOMAS | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, TOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, TONY HAZAEL | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, VERONICA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, VICTOR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, VICTOR BRIAN | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, VICTOR JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, WALTER | | 15575 MIAMI LAKEWAY N APT 105 | | | | MIAMI LAKES | FL | 33014-5577 | |
| GOMEZ, WELLINGTON J | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, WILFRED | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, YESENIA | | ADDRESS ON FILE | | | | | | | |
| GOMEZ, YOAN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GOMILLA, CLIVE | | ADDRESS ON FILE | | | | | | | |
| GOMILLION, JOAN | | 3560 ALE CIRCLE | | | | EAST POINT | GA | 30344 | |
| GOMILLION, LAKESHIA MONET | | ADDRESS ON FILE | | | | | | | |
| GOMOLL, GARRA LYNNE | | ADDRESS ON FILE | | | | | | | |
| GOMON, COREY DAVID | | ADDRESS ON FILE | | | | | | | |
| GOMPF BRACKETS INC | | PO BOX 24261 | | | | SEATTLE | WA | 98124-0261 | |
| GOMPF, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| GONAYDEN LAND COMPANY | | C/O R REISS & COMPANY | LCKBX NO 10078 CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| GONAYDEN LAND COMPANY | | LCKBX NO 10078 CHURCH ST STATION | | | | NEW YORK | NY | 10259 | |
| GONCALO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GONCALO, EVAN | | 187 SAVOIE ST | | | | FALL RIVER | MA | 02723-0000 | |
| GONCALO, EVAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GONCALVES, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | | |
| GONCALVES, JANAINA | | 106 STONEWALL CIR | | | | WEST HARRISON | NY | 10604-1124 | |
| GONCALVES, JASON | | ADDRESS ON FILE | | | | | | | |
| GONCALVES, JASON PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GONCALVES, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GONCALVES, KAIO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GONCALVES, KIMBERLY DEBARROS | | ADDRESS ON FILE | | | | | | | |
| GONCALVES, NIKKO | | ADDRESS ON FILE | | | | | | | |
| GONCE APPRAISAL SERVICE | | 212 SE 22ND TERR | | | | CAPE CORAL | FL | 33990 | |
| GONCHARUK, ANDREY | | ADDRESS ON FILE | | | | | | | |
| GONCZY, KASIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GONDA, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| GONDER, JATAI R | | ADDRESS ON FILE | | | | | | | |
| GONDER, JATAIR | | 2680 NORTH COUNTRY DRIVE APT 1 | | | | TUCSON | AZ | 00008-5716 | |
| GONDER, PATTY | | RD 2 BOX 544 | | | | TYRONE | PA | 16686 | |
| GONDER, PATTY L | | ADDRESS ON FILE | | | | | | | |
| GONDER, ROGLYN | | 5514 CEDAR GROVE RD | | | | EAST NEW MARKET | MD | 21631-1606 | |
| GONDOLA TRAIN | | PO BOX 195 | 145 TENNYSON ST | | | POTOSI | WI | 53820 | |
| GONDOLF, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GONDOR, JAMES | | ADDRESS ON FILE | | | | | | | |
| GONEAU, MELISSA S | | ADDRESS ON FILE | | | | | | | |
| GONEKE, CORY | | 4681 POINCIANA DRIVE | | | | PENSACOLA | FL | 32526-0000 | |
| GONEKE, CORY JAMES | | ADDRESS ON FILE | | | | | | | |
| GONET, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| GONG, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONG, CURTIS MASAAKI | | ADDRESS ON FILE | | | | | | | |
| Gong, Jiangning | | 171 Mercer St 1A | | | | Somerville | NJ | 08876 | |
| Gong, Shaowei | | 881 Spring Valley Dr | | | | Cookeville | TN | 38501 | |
| GONGOL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONGORA, CHRISTOPHER EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GONGORA, DIANA J | | ADDRESS ON FILE | | | | | | | |
| GONGORA, JESSIE J | | ADDRESS ON FILE | | | | | | | |
| GONGRE, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| GONIGAM, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | | |
| GONLUGUR, MUAMMER | | 5913 SHADOW WOOD DRIVE | | | | CORPUS CHRISTI | TX | 78415 | |
| GONLUGUR, MUAMMER | | ADDRESS ON FILE | | | | | | | |
| GONNER, STEVEN L | | ADDRESS ON FILE | | | | | | | |
| GONSALES, JOLYNN | | 4464 LONE TREE WAY NO 396 | | | | ANTIOCH | CA | 94531-0000 | |
| GONSALES, JOLYNN ALICIA | | ADDRESS ON FILE | | | | | | | |
| GONSALVES JR, DEXTER | | ADDRESS ON FILE | | | | | | | |
| GONSALVES, ABBEY K | | ADDRESS ON FILE | | | | | | | |
| GONSALVES, GEORGE G | | ADDRESS ON FILE | | | | | | | |
| GONSALVES, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GONSALVES, RYAN | | 2448 LA REINA ST | | | | PINOLE | CA | 94 564 00 | |
| GONSALVES, RYAN D | | ADDRESS ON FILE | | | | | | | |
| GONSALVES, SHANICE A | | ADDRESS ON FILE | | | | | | | |
| GONSO, CHARLES JOHN | | ADDRESS ON FILE | | | | | | | |
| GONSOLIN, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| GONSOULIN, HARRY M III | | ADDRESS ON FILE | | | | | | | |
| GONSOWSKI, JOHN | | 2211 ATKINS AVE | | | | LAKEWOOD | OH | 44107 | |
| GONSOWSKI, JOHN A | | ADDRESS ON FILE | | | | | | | |
| GONTARZ, TIMOTHY | | P O BOX 435 | | | | HOLDEN | ME | 04429 | |
| GONTARZ, TIMOTHY G | | ADDRESS ON FILE | | | | | | | |
| GONTER, MARK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GONTKOVIC, JASON JOHN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONYO, MARGARET ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GONZABA, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| GONZAGA JR , MELQUIADES AMIL | | ADDRESS ON FILE | | | | | | | |
| GONZAGA UNIVERSITY | | 500 E BOONE AVE | | | | SPOKANE | WA | 99258 | |
| GONZAGA, ALEXANDER | | 13516 GREENCASTLE RIDGE NO 404 | | | | BURTONSVILLE | MD | 20866 | |
| GONZAGA, GODOFREDO G | | 7835 KILBOURN AVE | | | | SKOKIE | IL | 60076-3511 | |
| GONZAGA, JASON LOUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALAES, GABRIEL DANIEL | | ADDRESS ON FILE | | | | | | | |
| Gonzales Andrew | | 951 Four Seasona Blvd | | | | Aurora | IL | 60504 | |
| GONZALES CSR, EDWINA | | 101 W BROADWAY STE 1050 | | | | SAN DIEGO | CA | 92101 | |
| GONZALES CUST, MAGDA | | SASHA M MOLINA | | | | UNIF TRF MIN ACT TX | TX | | |
| GONZALES GWENDOLYN | | 92 10 MAKAKILO DRIVE NO 54 | | | | KAPOLEI | HI | 96707 | |
| GONZALES II, MAURICIO MARQUIN | | ADDRESS ON FILE | | | | | | | |
| GONZALES IV, RAUL | | ADDRESS ON FILE | | | | | | | |
| GONZALES JR , GILBERT | | ADDRESS ON FILE | | | | | | | |
| GONZALES JR, ERIC | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ADAM DURAN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ALEC JAMES | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ALEX ROBERT | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ALEXIS BONITA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, AMY | | 14830 KITTANSETT PLACE | | | | FONTANA | CA | 92336 | |
| GONZALES, ANDREA LAREA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANDRESS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANDREW | Gonzales Andrew | 951 Four Seasona Blvd | | | | Aurora | IL | 60504 | |
| GONZALES, ANDREW | | 951 FOUR SEASONS BLVD | | | | AURORA | IL | 60504 | |
| GONZALES, ANDREW JAMES BONGCAS | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANDY H | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANNAMARIA BLANCA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANNE CECILA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANTHONY | | P O BOX 201 | | | | LA PUENTE | CA | 91747 | |
| GONZALES, ANTHONY DEREK | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANTONIO DANIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, AUDRY DANELLE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, AURORA | | 753 S STERLING DR | | | | PUEBLO | CO | 81007-7546 | |
| GONZALES, BENILDE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, BO ANTHONEY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, BRIANNA ELISA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, CASEY COLLIN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, CASSIE LORRAINE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, CHIRSTOPHER ROMAN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, CHRIS JOHN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, CHRYSTAL MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, CRYSTAL MARINA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DANIEL | | 4002 N 59TH DRIVE | | | | PHOENIX | AZ | 85033-0000 | |
| GONZALES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DANIEL ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DANNY | | 15 DOBSON CT | | | | OAKLEY | CA | 94561 | |
| GONZALES, DANNY J | | 4789 CANOPY LN | | | | OAKLEY | CA | 94561-4123 | |
| GONZALES, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DAVID BRANDON | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DAVID HERMAN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DEL CAYETANO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DELILAH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DEREK | | ADDRESS ON FILE | | | | | | | |
| GONZALES, DIANA | | 2151 W 24TH ST | | | | CHICAGO | IL | 60608 | |
| GONZALES, EARL JOSEPH ECIJAN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, EDWARD IGNACIO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ELEUTERIO ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ERIC | | 1831 WELLSBRANCH PRKWY | 1416 | | | AUSTIN | TX | 78728-0000 | |
| GONZALES, ERIC DAVID | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ERIC GREGORY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ERIC P | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ETHAN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, FERDINAN | | 1102 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| GONZALES, FERMIN JR | | HHD 498TH CSB UNIT 15275 | BOX 676 | | | APO | AP | 96205 | |
| GONZALES, FERNANDO | | 13138 PAISADE PLACE | | | | MORENO VALLEY | CA | 92553 | |
| GONZALES, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, FRANKY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, GEORGE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, GERLOD | | 511 MELODY CIR | | | | SARASOTA | FL | 34237-4736 | |
| GONZALES, GILBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, GLORIA | | PO BOX 242 | | | | HOBSON | TX | 78117 | |
| GONZALES, HAYDEN | | 101 HEATHERBROOKE CIRCLE | | | | OVIEDO | FL | 32765 | |
| GONZALES, HECTOR | | 59 E 9TH AVE | | | | COLUMBUS | OH | 43201-0000 | |
| GONZALES, ISAAC JERONIMO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, J | | 2596 PARKSIDE DR | | | | UNION CITY | CA | 94587-1751 | |
| GONZALES, JACOB ROEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JAIME ALLEN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JAMES | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JEAN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JENNIFER ANN | | 1201 N HWY 77 STE B | ELLIS CO DIST COURTHOUSE | | | WAXAHACHI | TX | 75165 | |
| GONZALES, JERRELL ELIAS | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JERRY | | 814 CASCADE COURT | | | | RIO RANCHO | NM | 87124 | |
| GONZALES, JERRY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JESSE ISRAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JOEY | | 10010 HOOKER COURT | | | | WESTMINSTER | CO | 80031-0000 | |
| GONZALES, JOEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JOHN JAIME | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JOHNNY INEZ | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JOSE | | 13828 NUBIA ST | | | | BALDWIN PARK | CA | 91706-1443 | |
| GONZALES, JOSE | | 314 SMITH | | | | GRAHAM | TX | 76450 | |
| GONZALES, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JOSEPH GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JUAN | | 661 E PATAGONIA HWY | | | | NOGALES | AZ | 85621-1471 | |
| GONZALES, JUAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JULIAN D | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JULIO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, JUSTIN CHARLES GOBIN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, KAREN | | 1523 W JEAN ST | | | | TAMPA | FL | 33604-6416 | |
| GONZALES, KAYLA RENE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, KEITH RICHARD | | ADDRESS ON FILE | | | | | | | |
| GONZALES, KIM | | 107 WEBRE DR | | | | THIBODAUX | LA | 70301 | |
| GONZALES, KIMBERLY JEANE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, KYLE BRANDON | | ADDRESS ON FILE | | | | | | | |
| GONZALES, LAKEISHA | | 1913 WEST THOREAU ST | | | | LOS ANGELES | CA | 90047-0000 | |
| GONZALES, LAKEISHA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, LINDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, LORENZO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, LUIS | | 220 W MAPLE AVE | | | | ROBESONIA | PA | 19551-0000 | |
| GONZALES, LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALES, LUIS ENRRIQUE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, MAGDA | | SASHA M MOLINA | | | | UNIF TRF MIN ACT TX | TX | | |
| GONZALES, MARIO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, MARISSA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, MARK | | 2604 S 16TH ST | | | | WACO | TX | 76706 | |
| GONZALES, MARK ELLIVERA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, MARTIN | | 2449 STEAMBOAT SPRINGS CT | | | | CHULA VISTA | CA | 91915-2248 | |
| GONZALES, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| GONZALES, NAPHTALI OMARI | | ADDRESS ON FILE | | | | | | | |
| GONZALES, NICOLAS VINCENT | | ADDRESS ON FILE | | | | | | | |
| GONZALES, NICSA | | 58 DAY ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| GONZALES, OSCAR RYAN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, PATRICIA | | 1764 KEY DR | | | | MEDFORD | OR | 97501-0000 | |
| GONZALES, PATRICK GREGORY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, PAUL | | 1333 ANDANTE DRIVE | | | | FORT WORTH | TX | 76134-0000 | |
| GONZALES, PAUL | | 1501 MCDOWELL BEND | | | | LEANDER | TX | 78641 | |
| GONZALES, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, PAUL ANTONY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, PEDRO | | 101 MORNING SIDE DR | | | | WHITESBORO | TX | 76273 | |
| GONZALES, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GONZALES, RANDY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, RAY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALES, RAYMOND | | 20725 LEMAY ST | | | | CANOGA PARK | CA | 91306 | |
| GONZALES, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GONZALES, RICHARD D | | ADDRESS ON FILE | | | | | | | |
| GONZALES, RICHARD P | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, ROBERT | | 2050 KIMBROUGH RD | | | | MEMPHIS | TN | 38138 | |
| GONZALES, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALES, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GONZALES, RODRIGO L | | ADDRESS ON FILE | | | | | | | |
| GONZALES, RUBENA | | ADDRESS ON FILE | | | | | | | |
| GONZALES, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GONZALES, SARAH RIOJAS | | ADDRESS ON FILE | | | | | | | |
| GONZALES, SERGIO ALONZO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, STEPHANIE ELAINE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, STEVE | | ADDRESS ON FILE | | | | | | | |
| GONZALES, TINO | | ADDRESS ON FILE | | | | | | | |
| GONZALES, TOM | | PO BOX 522 | | | | WINLOCK | WA | 98596 | |
| GONZALES, VERONICA C | | ADDRESS ON FILE | | | | | | | |
| GONZALES, VICENTE S | | ADDRESS ON FILE | | | | | | | |
| GONZALES, VINCENT JORDAN | | ADDRESS ON FILE | | | | | | | |
| GONZALES, XAVIER ANGEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ & HARRIS | | 101 NORTH BRAND BLVD STE 1840 | | | | GLENDALE | CA | 91203 | |
| GONZALEZ & HARRIS | | 8271 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| GONZALEZ AIRD, TAFARI | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANTRES, MELANIA V | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ERIKA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAZARES, VERONICA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVEREZ, JOSE A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CIBRIAN, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ELEC REPAIR | | 1017 CORBETT | | | | SWANSBORO | NC | 28584 | |
| GONZALEZ GARCIA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ III, ROBERTO B | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JOSE C | | 4024 BARRETT RD | | | | LOS ANGELES | CA | 90032 | |
| GONZALEZ JR , GERARDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JR, ARTEMIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | | MCALLEN | TX | 78501 | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | | MCCALLEN | TX | 78501 | |
| GONZALEZ MARTINEZ, LINNETTE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOS, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, DENISE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PHILLIPS, PABLO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POZO, LUIS JONATAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ARACELI ISABEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SR, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, RICARDO M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ WYATT, CARLOS H | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AARON FRANK | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ABIGAIL B | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ABRAM JR | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ADALBERTO AQUILES | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ADAM | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ADAN DE JESUS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ADOLFO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ADOLFO LOYOLA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ADRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALAN MIKEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALBERT BRYAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALBERT RICHARD | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALEJANDRA LIZETH | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALEJO | | 1755 W JUNO AVE | | | | ANAHEIM | CA | 92804-0000 | |
| GONZALEZ, ALEX | | 1391 ROSEMAY LANE | | | | CONCORD | CA | 94518 | |
| GONZALEZ, ALEX | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALEX M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALEXANDER LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALEXIS F | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALEXIS T | | 5 S 16TH AVE APT 11 | | | | MOUNT VERNON | NY | 10550 | |
| GONZALEZ, ALFREDO | | 2958 STILLWATER DRIVE | | | | KISSIMMEE | FL | 34743 | |
| GONZALEZ, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALFREDO JOSUE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AMANDA PEARL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AMBER STARR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ANA M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANA V | | 2155 LEEWARD LN | | | | HANOVER PARK | IL | 60133-6026 | |
| GONZALEZ, ANDRE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDREA E | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDREA NANCY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDRES ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDREW BOVY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDREW PHILIP | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDY ELLIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGEL | | 3191 PALM TRACE | | | | DAVIE | FL | 33314-0000 | |
| GONZALEZ, ANGEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGEL L | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGEL LUISITO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGEL XAVIER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGELA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANTHONY | | 6187 INDIAN FORREST CIRCLE | | | | LAKE WORTH | FL | 33463 | |
| GONZALEZ, ANTHONY FELIX | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANTHONY RAY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANTONIO J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANTONIO LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, APOLONIO | | 503 S FLOWER ST A | | | | SANTA ANA | CA | 92703-3921 | |
| GONZALEZ, APRIL AMANDA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ARAEL | | 3031 NW 95 TRL | | | | MIAMI | FL | 33147-0000 | |
| GONZALEZ, ARAMIS HECTOR | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ARGENIS RAMON | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ARIEL | | 854 NW 87TH AVE | | | | MIAMI | FL | 33172-3444 | |
| GONZALEZ, ARIEL JOSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ARMANDO | | 7040 W 29 AVE | | | | HIALEH | FL | 33018 | |
| GONZALEZ, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ARTURO | | 14661 ARGENTINE COURT | | | | FONTANA | CA | 92337 | |
| GONZALEZ, ARTURO | | 3000 WESTWAY | | | | MCALLEN | TX | 78501 | |
| GONZALEZ, ARTURO | | 3512 PAYTON DRIVE | | | | NAMPA | ID | 83686 | |
| GONZALEZ, ARTURO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AUSTIN MILES | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BARTOLO | | 259 SEAGULL DR | | | | LINCOLN | DE | 19960 | |
| GONZALEZ, BELINDA M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BENITO | | 308 FOX RUN RD | | | | WALHALLA | SC | 29691 | |
| GONZALEZ, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BETTY PRINCELLA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BIANCA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BIANCA IRIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BIANKA MARIBEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BOBBY JOE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRANDON LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRENDA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRENDA YESENIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRIAN VINCENT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRIANA A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRYAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRYAN NATHAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CANDACE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS | | 29555 CARA WAY | | | | TEMECULA | CA | 92591 | |
| GONZALEZ, CARLOS | | 418 CRYSTAL AVE | | | | PORT CHARLOTTE | FL | 33953 | |
| GONZALEZ, CARLOS | | 545 PITSCOTTIE LANE | | | | PATTERSON | CA | 95363 | |
| GONZALEZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS JAQUEZ | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS LOPEZ | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, CARLOS M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS MAURICIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS RAY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARMEN | | 4025 BURKE RD | 513 | | | PASADENA | TX | 77504-0000 | |
| GONZALEZ, CARMEN DE LOURDES | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARMEN G | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CESAR AGUILAR | | ADDRESS ON FILE | | | | | | | |
| Gonzalez, Chad L | | 913 Spottswood Rd | | | | Richmond | VA | 23220 | |
| GONZALEZ, CHADWICK L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CHRISTIAN ANDRE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CHRISTINE | | 1820 MONTANA | | | | EL PASO | TX | 79912 | |
| GONZALEZ, CHRISTINE GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CHRISTOPHER RUBEN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CLAUDIA L | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CRISTINA MARIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CYNTHIA ANEGICA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAMIAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GONZALEZ, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DANIEL HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DANIEL JOSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DANIHESCKY C | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DANNA MARIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DARCY LYNN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAVID | PATRICIA FELLER  DIRECTOR  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | | GREENVILLE | SC | 29601 | |
| GONZALEZ, DAVID | | 1122 N CROWN ST | | | | ANAHEIM | CA | 92801 | |
| GONZALEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAVID ANGEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAVID G | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAVID ISMAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DEBBIE MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DEISY | | 2220 RUMRILL BLVD | | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, DEISY JEANNETTE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DEMARIO P | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DENISE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DENISSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DENNISSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DERICK VINCENT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DERIK J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DESIDERIO J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DIAMOND JORDAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DIANA E | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DIANA M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DOLORES | | 155 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521-2614 | |
| GONZALEZ, DOLORES D | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DONNA M | | 520 PECAN LN | | | | BRADENTON | FL | 34212-2616 | |
| GONZALEZ, DONTA RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDGAR AUGUSTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDGAR MAURICIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDGAR R | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDGAR ROLANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDGARDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDGARDO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDITH | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDIWN CARLOS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDUARDO | | 818 SOUTH DEXTER ST NO 403 | | | | GLENDALE | CO | 80246-0000 | |
| GONZALEZ, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDUARDO ANDRES | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDUARDO SAUL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDWARD | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDWIN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EFRAIN | | 3058 N KOSTNER AVE | | | | CHICAGO | IL | 60641-5382 | |
| GONZALEZ, EFRAIN J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ELIJAH | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ELIO | | 1802 VINCA CT | | | | BAKERSFIELD | CA | 93304-6988 | |
| GONZALEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ELLEANA LEA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ELYS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ELYSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EMILY GLORIA | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ENCARNACION G | | 10940 POINT GREY RD | | | | RICHMOND | VA | 23233 | |
| GONZALEZ, ENRIQUE | | 6529 SW 132ND COURT CIR | | | | MIAMI | FL | 33183-5142 | |
| GONZALEZ, ENRIQUE | | INTERLINK 208 | PO BOX 025635 | | | MIAMI | FL | 33102 | |
| GONZALEZ, ENRIQUE A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERIC | | 12289 FRANKLIN BROOK LN S | | | | JACKSONVILLE | FL | 32225 | |
| GONZALEZ, ERIC ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERIC ANDREW | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERIC ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERIC J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERIC NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERICK HANZ | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERIK | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERNEST | | 2637 SOUTH CARL PLACE | | | | SAN BERNARDINO | CA | 92408 | |
| GONZALEZ, ERNESTO SALVADOR | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ESTEFAN LUNA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ESTEFANA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ESTEVAN HARDY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EVELIN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EXINOBEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FELIX | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FERNANDO | | 171 N TEAL ST | | | | NAMPA | ID | 83651 | |
| GONZALEZ, FERNANDO | | 885 E TAYLOR ST | | | | RENO | NV | 00008-9521 | |
| GONZALEZ, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FERNANDO LEZAMA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FERNANDO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FRANCES MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FRANCISCO ALEXIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FRANCO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FRANKIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FRANTZ E | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GABRIEL CARLOS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GABRIEL RAY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GABRIELA MARIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GEORGE A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GEORGE SCOTT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GERALD JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GERARDO | | 3602 DAVIS AVE | | | | LAREDO | TX | 78041-5517 | |
| GONZALEZ, GERARDO RENE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GILBERTO | | 1409 W LINGAN LN | | | | SANTA ANA | CA | 92704-0000 | |
| GONZALEZ, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GIOVANNI GERALD | | ADDRESS ON FILE | | | | | | | |
| Gonzalez, Gisselle | | 6260 NW 111 Tr | | | | Hialeah | FL | 33012 | |
| GONZALEZ, GLORIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GONZALO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GONZALO FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GUSTAVO ADOLFO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HANNAH ERNESTINA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HAZEN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HECTOR | | 490 WINDY HILL RD SE | | | | SMYRNA | GA | 30082-1606 | |
| GONZALEZ, HECTOR | | 813 18TH ST | BSMT | | | UNION CITY | NJ | 07087-0000 | |
| GONZALEZ, HECTOR DANIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HECTOR LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HELIOMAR | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HENDER J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HENRY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HERMAN | | 95 2035 WAIKALANI PL | | | | MILILANI | HI | 96789-0000 | |
| GONZALEZ, HORACIO R | | 7824 S 1800 E | | | | SANDY | UT | 84093-6203 | |
| GONZALEZ, HORTENCIA | | 8304 LEXINGTON RD | | | | PICO RIVERA | CA | 90660-0000 | |
| GONZALEZ, HORTENCIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HUGO ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HUGO STUART | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, IRMA | | 7564 SKELTON WAY | | | | SACRAMENTO | CA | 95822-5240 | |
| GONZALEZ, ISAAC GIL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ISRAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, IVAN AUGUSTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, IVAN EDUARDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, IVAN ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JACOB | | 109 NORTHAMPTONA ANVE | | | | SPRINGFIELD | MA | 01109-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | | CORONA | CA | 92880 | |
| GONZALEZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JAIRO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JAMIE S | | 346 LEGARE CT | | | | JUPITER | FL | 33458-2901 | |
| GONZALEZ, JANE L | | 951 W COUNTRY CLUB CIR | | | | PLANTATION | FL | 33317-4452 | |
| GONZALEZ, JASMIN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JATZEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JAVIER | | 1333 TERRY ST | | | | LONGMONT | CO | 80501 | |
| GONZALEZ, JAVIER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JAVIER E | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JEANINA R | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JEANNETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JEIDY ISABEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JENNIFER ELAINE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JEREMY ALBERT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JERRY D | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESSE R | | 1228 S 37TH ST | | | | KANSAS CITY | KS | 66106-2030 | |
| GONZALEZ, JESSICA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESUS | | 1372 FEDORA AVE | | | | CLOVIS | CA | 93612-5845 | |
| GONZALEZ, JESUS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESUS ANGEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESUS J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESUS MARTINEZ | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JHONNY | | 3017 DUBBERLY CT | | | | MATTHEWS | NC | 28105-0618 | |
| GONZALEZ, JINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOE | | PO BOX 1862 | | | | CLARKSBURG | WV | 26302-1862 | |
| GONZALEZ, JOEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOHN JOSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JONATHAN | | 8360 SANDS POINT BLVD | G107 | | | TAMARAC | FL | 33321-0000 | |
| GONZALEZ, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JONATHAN JORGE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JONATHAN RAUL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JORGE | | 14951 S W 82LN | NO 17 301 | | | MIAMI | FL | 33193-0000 | |
| GONZALEZ, JORGE | | 15235 ONEAL RD UNIT 182 | | | | GULFPORT | MS | 39503 | |
| GONZALEZ, JORGE | | 6996 NW 82ND AVL | | | | MIAMI | FL | 33166-2765 | |
| GONZALEZ, JORGE | | 8407 COULVER RD | | | | AUSTIN TX | TX | 78741 | |
| GONZALEZ, JORGE A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JORGE ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JORGE ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JORGE ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JORGE R | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE | | 1113 EMERAL AVE | | | | WESLACO | TX | 78596 | |
| GONZALEZ, JOSE | | 124 VIA LIDO NORD | | | | NEWPORT BEACH | CA | 92663 | |
| GONZALEZ, JOSE | | 1843 E 9TH ST | | | | STOCKTON | CA | 95206 | |
| GONZALEZ, JOSE | | 1900 ADUANALES MODERN PARK | | | | LAREDO | TX | 78041-0000 | |
| GONZALEZ, JOSE | | 2178 BURTON AVE | | | | PITTSBURG | CA | 94565-0000 | |
| GONZALEZ, JOSE | | 233 NOTRE DAME 3 | | | | MANCHESTER | NH | 03102-0000 | |
| GONZALEZ, JOSE | | 4116 CLEBURNE DR | | | | PEARLAND | TX | 77584 | |
| GONZALEZ, JOSE | | 7222 MARSDEN ST | | | | PHILADELPHIA | PA | 19135-0000 | |
| GONZALEZ, JOSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE | | POBOX 206 | | | | LAGRANGEVILLE | NY | 00001-2540 | |
| GONZALEZ, JOSE A | | 2736 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-1018 | |
| GONZALEZ, JOSE A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE C | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE E | | 1150 W 79TH ST APT 228B | | | | HIALEAH | FL | 33014-3545 | |
| GONZALEZ, JOSE ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE JUAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE L | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE M | | 334 S VICTORY ST | | | | WAUKEGAN | IL | 60085-6354 | |
| GONZALEZ, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE SANTOS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSELITO MANUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSEPH CHINOS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSIMAR FELIPE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN | | 1855 W 60TH ST | | | | HIALEAH | FL | 33012-7512 | |
| GONZALEZ, JUAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN RAMON | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JULIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JULIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JULIO C | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KAREL ORESTE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KATHLEEN BROWN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KATYA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KAYLA ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KAYLA SASHA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KELLI ANN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KELVIN MODESTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KENNY JOSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KENO L | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KOREY SHAUN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KRISTINA M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LANAE | | 1951 S LANG AVE | | | | WEST COVINA | CA | 91790-0000 | |
| GONZALEZ, LANAE MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LARRY | | 2713 WEST DAWN VIEW DR | | | | REALTO | CA | 92377 | |
| GONZALEZ, LATOYA JUANITA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LAURA PAOLA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LAURIE LEE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LEO | | 6730 EVERHART RD NO S4 | | | | CORPUS CHRISTI | TX | 78413-0000 | |
| GONZALEZ, LEO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LEO J | | 204 SO STARGLEN DRIVE | | | | COVINA | CA | 91724 | |
| GONZALEZ, LEO J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LEONARD RAUL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LETICIA YVETTE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LILIA MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LILLIAM | | 2051 S 13TH ST | | | | MILWAUKEE | WI | 53204-3843 | |
| GONZALEZ, LISSET | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LIZETTE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LORENZO | | 10427 JASPER CT | | | | ADELANTO | CA | 92301 | |
| GONZALEZ, LORENZO RAMON | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LOUIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LOUIS | | 4661 E PEAK VIEW RD | | | | CAVE CREEK | AZ | 85331-3276 | |
| GONZALEZ, LOUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LOUIS XAVIER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUCIA | | 5143 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-3105 | |
| GONZALEZ, LUIS | | 3316 E RANCIER AVE | | | | KILLEEN | TX | 76543-7800 | |
| GONZALEZ, LUIS | | 3584 DESANIE CIRCLE | | | | BAY POINT | CA | 94565 | |
| GONZALEZ, LUIS | | 913 WARREN AVE | | | | TAMPA | FL | 33602-0000 | |
| GONZALEZ, LUIS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS A JR | | 1801 OLE HERITAGE DR APT 12104 | | | | ORLANDO | FL | 32839-8270 | |
| GONZALEZ, LUIS AGUSTIN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS ALEGRIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS CARLOS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS E | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS GUERRA | | 70 EAST 46TH ST | | | | HIALEAH | FL | 33013 | |
| GONZALEZ, LUIS MANNY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, LUIS MANUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS R | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MALENIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MANUEL | | 20232 EDDINGTON DR | | | | CARSON | CA | 90746 | |
| GONZALEZ, MANUEL | | 3041 HONE AVE | | | | BRONX | NY | 10469-3909 | |
| GONZALEZ, MANUEL A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MANUEL S | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARC | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA | | 11341 S AVE N | | | | CHICAGO | IL | 60617-7145 | |
| GONZALEZ, MARIA | | 3351 SW 195TH TERR | | | | MIRAMAR | FL | 33029-5881 | |
| GONZALEZ, MARIA | | 388 PARK AVE | | | | PATERSON | NJ | 07504-1929 | |
| GONZALEZ, MARIA | | 5694 LOCKHART RD | | | | KERSHAW | SC | 29067 | |
| GONZALEZ, MARIA | | 716 MISTY CT | | | | ONTARIO | CA | 91762-0000 | |
| GONZALEZ, MARIA MAGDALENA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIELA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIO A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIO CARBAJAL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARISOL G | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIZOL L | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIZOL LOYOLA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIZOLL | | 5100 E TROPICANA AVE | | | | LAS VEGAS | NV | 89120 | |
| GONZALEZ, MARK KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARK ROLAND | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARLA MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARTA EUGENIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MATHEW | | 69701 WILLOW LANE | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| GONZALEZ, MATHEW W | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MAX | | 565 W CALDWELL DR | | | | ROUND LAKE | IL | 60073-0000 | |
| GONZALEZ, MELANIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MELISSA | | 4620 AXTELL AVE | | | | ALBUQUERQUE | NM | 87105 | |
| GONZALEZ, MELISSA M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHAEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHAEL ROBERTO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHAEL SANCHEZ | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHELLE LEE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MIGUEL ANTOINO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MIGUEL LOYOLA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NADIA ROSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NANCY | | PO BOX 18346 | | | | PHILA | PA | 19120-2923 | |
| GONZALEZ, NANCY MARIBEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NATALIE M | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NATALIE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NATALY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NELSON EDUARDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NICHOLAS XAVIER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NICHOLETTE SANIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NICK | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NICOLE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NICOLE VANESSA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OBDULIO | | 1425 TAMANND AVE | | | | LOS ANGELES | CA | 90028-0000 | |
| GONZALEZ, OMAR CHAVEZ | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OSCAR | | 4017 3RD ST W | | | | LEHIGH ACRES | FL | 33971-1703 | |
| GONZALEZ, OSCAR ABLE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OSCAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OSCAR F | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OSVALDO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OTABIO | | 4906 6TH AVE | 4D | | | BROOKLYN | NY | 11220-0000 | |
| GONZALEZ, OTABIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, PAQUITA | | 92 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-3650 | |
| GONZALEZ, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, PEDRO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, PEDRO DE JESUS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, PETER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, PETER A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RAMIRO JACOBO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RAMON OSCER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RAUL | | 18244 NW 61ST AVE | | | | MAIMI | FL | 33015-0000 | |
| GONZALEZ, RAUL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RAYMONE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, REBECCA OFELIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, REMIGIO | | 3405 N CAMINO RIO COLORADO | | | | TUCSON | AZ | 85712-6030 | |
| GONZALEZ, RENE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RENE REUBEN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, REUBEN | | 909 N 4TH ST | | | | CAMDEN | NJ | 08102-0000 | |
| GONZALEZ, REUBEN A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, REYNALDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RICARDO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RICHARD C | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RICHARD DAMIAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RICHARD RANGEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RICKEY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROBERT | | 119 ELMSHIRE DR | | | | LANCASTER | PA | 17603-8826 | |
| GONZALEZ, ROBERT | | 7653 WEXFORD AVE | | | | WHITTIER | CA | 90603 | |
| GONZALEZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROBERTO | | 30 TIMOTHY RD | | | | EAST HARTFORD | CT | 06108 | |
| GONZALEZ, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROBERTO JOSE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROCIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROGALIO | | 8611 DATA POINT | APT 28 | | | SAN ANTONIO | TX | 78229 | |
| GONZALEZ, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROGER | | 10100 TORRE AVE | | | | CUPERTINO | CA | 95014 | |
| GONZALEZ, ROGER | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROGER EMILIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RONALD L | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROSA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROSA AIDA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROSA MARIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROY | | 17 GEORGE ST NO 1 | | | | SPRINGFIELD | MA | 01105-0000 | |
| GONZALEZ, ROY EZRA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RUBEN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RUBEN ROGELIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RUBEN SALVADOR | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SALVADOR | | 81387 SIROCCO AVE | | | | INDIO | CA | 922013089 | |
| GONZALEZ, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SALVADOR M | | 3617 W BELMONT AVE | | | | CHICAGO | IL | 60618-5303 | |
| GONZALEZ, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SAMUEL ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SANDI | | 1830 SANDRA LANE | | | | WEST PALM BEACH | FL | 33406 | |
| GONZALEZ, SANDI P | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SANDRA ADRIANA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SANDRA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SAUL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SAUL EMANUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SERGIO ALONZO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SERGIO CELIN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SERGIO IVAN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SETH | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SIGOURNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SOBIEZKY VLADIMIR | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SONIA ACEVEDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SOPHIA LUISA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STACEY A | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STACY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STEPHANIE | | 80804 HAYLEIGH CT | | | | INDIO | CA | 92201-0000 | |
| GONZALEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STEPHANIE ELAINE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STEPHANIE IRENE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STEPHEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, STEVE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, STEVEN RAY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SUSAN | | PO BOX 941063 | | | | MIAMI | FL | 33194-1063 | |
| GONZALEZ, TABITHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, TAISHA LISSETTE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, TANIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, TERESA FLORENTINA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, TIMMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VAL | | 1906 11 GARDEN RD | | | | PEARLAND | TX | 77581 | |
| GONZALEZ, VALERIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VALERIE DAWN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VANESSA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VERONICA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VERONICA SUN | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VICENTE GALINDO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VICTOR MARIANO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VINCENT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VIRGILIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WALTER MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WILLIAM NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WINSTON | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, YAFEHT | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, YAMELYS | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, YESENIA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, YESENIA RUBY | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, YOANI | | 660 SW 62ND AVE | | | | MIAMI | FL | 33144-3833 | |
| GONZALEZ, YOCSHIO | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ZACHARIA JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ZULEMA ESMERALDA | | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALBERTO | | PO BOX 555 | | | | MEIGS | GA | 31765-0555 | |
| GONZALEZGUERRA, LUIS | | 70 EAST 46TH ST | | | | HIALEAH | FL | 33013 | |
| GONZALEZGUERRA, LUIS D | | ADDRESS ON FILE | | | | | | | |
| GONZALEZJEGIR, GERARDO | | 1218 CYPRESS AVE | | | | WASCO | CA | 93280-2106 | |
| GONZALEZMUNOS, WILLIAM | | P O BOX 1625 | | | | CEIBA | PR | 00000-0735 | |
| GONZALO, VALENCIA | | 508 WALNUT ST | | | | SANTA ANA | CA | 92701-0000 | |
| GONZLEZ, ADANA | | PO BOX 2752 | | | | EDINBURG | TX | 78540 | |
| GONZLEZ, SANTIAGO | | 1009 HENRY CT | | | | FORNEY | TX | 75126-0000 | |
| GOO, JA H | | ADDRESS ON FILE | | | | | | | |
| GOO, JORDAN | | ADDRESS ON FILE | | | | | | | |
| GOOCH, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOOCH, KATHY | | ADDRESS ON FILE | | | | | | | |
| GOOCH, SHERAN | | 415 BRIEF RD WEST | | | | INDIAN TRAIL | NC | 28079 | |
| GOOCH, TESHARRI ESTER | | ADDRESS ON FILE | | | | | | | |
| GOOCH, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GOOCHLAND COMBINED COURT | | 2938 RIVER RD W | PO BOX 476 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 476 | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 47 | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND TEES INC | | 2580 BROAD STREET RD | | | | GUM SPRING | VA | 23065 | |
| GOOD DAY MARKETING LLC | | 18665 N 72ND DR | | | | GLENDALE | AZ | 85308 | |
| GOOD DAY MARKETING LLC | | PO BOX 12316 | | | | GLENDALE | AZ | 85318 | |
| GOOD EARTH TERMITE&PEST CNTRL | | PO BOX 281196 | | | | MEMPHIS | TN | 38168 | |
| GOOD ELECTRIC INC | | 9018 AERO ST | | | | SAN ANTONIO | TX | 78217 | |
| GOOD FORTUNE | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | KWON TONG KOWLOON | | | HKG |
| GOOD FORTUNE ELECTRONICS HK LTD | | FLAT 7 10/F BLOCK B TUNG CHUN | 11 13 TAI YUEN ST | | | KWAI CHUNG NT | | | HKG |
| GOOD FULTON & FARRELL | | 2808 FAIRMONT ST STE 300 | | | | DALLAS | TX | 75201 | |
| GOOD FULTON & FARRELL | | STE 250 | | | | DALLAS | TX | 75219 | |
| GOOD GUYS TV | | 1904 N HAMILTON | | | | SPOKANE | WA | 99207 | |
| GOOD GUYS, THE | | 114 MONROE AVE | | | | PENNDEL | PA | 19047 | |
| GOOD HOUSEKEEPING APPLIANCE | | 2009 W INDUSTRIAL | | | | MIDLAND | TX | 79701 | |
| GOOD IMPRESSIONS INC | | 155 NEW BOSTON STREET STE E | | | | WOBURN | MA | 01801 | |
| GOOD JR, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GOOD L CORP | | PO BOX 337 | | | | LA VERGUE | TN | 37086 | |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | | KAOHSIUNG | | | TWN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA | TA LIAU SHIANG KAOHSIUNG | | | KAOHSIUNG | | | TWN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU ST TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | | KAOHSIUNG | | | TWN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | | KAOHSIUNG | | | TWN |
| GOOD NITE INN | | 545 WORK ST | | | | SALINAS | CA | 93901 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOOD OLE FENCE CO | | 84 MAIN ST | | | | N READING | MA | 01864 | |
| GOOD SHEPHERD EPISCOPAL SCHOOL | | 4207 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| GOOD TIME CATERING, A | | 19541 66TH TERR N | | | | JUPITER | FL | 33458 | |
| GOOD, ANDREW | | 780 LARGO DR | | | | VIRGINIA BEACH | VA | 23464 | |
| GOOD, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| GOOD, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | | |
| GOOD, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| GOOD, BERLINDA | | 17203 STAHELIN AVE | | | | DETROIT | MI | 48219-4200 | |
| GOOD, CHASSITY BROOKS | | ADDRESS ON FILE | | | | | | | |
| GOOD, CHELSEA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GOOD, CHRIS | | 315 LOZERNE ST | | | | JOHNSTOWN | PA | 15905 | |
| GOOD, CHRISTOPHER | | 10920 SPRAY COURT | | | | GLEN ALLEN | VA | 23060 | |
| GOOD, CHRISTOPHER | | 5934 MONTICELLO WAY | | | | MADISON | WI | 53719 | |
| GOOD, CHRISTOPHER MOORE | | ADDRESS ON FILE | | | | | | | |
| GOOD, DAMIEN NJ | | ADDRESS ON FILE | | | | | | | |
| GOOD, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GOOD, HOWARD L | | ADDRESS ON FILE | | | | | | | |
| GOOD, JEREMIAH VINCENT | | ADDRESS ON FILE | | | | | | | |
| GOOD, JOE | | 1236 OAK PARK AVE | | | | BERWYN | IL | 60402-5111 | |
| GOOD, KEEGAN | | ADDRESS ON FILE | | | | | | | |
| GOOD, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GOOD, MARIELLEN | | 303 HEMPHILL WAY | | | | ROSEVILLE | CA | 95678 | |
| GOOD, MCCLELLAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GOOD, MEREDITH | | 303A TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| GOOD, RYLAN DENNIS | | ADDRESS ON FILE | | | | | | | |
| GOOD, SCOTT | | 915 NORTH DOVE RD | | | | GRAPEVINE | TX | 76051 | |
| GOOD, SHAY SUZANNE | | ADDRESS ON FILE | | | | | | | |
| GOODALE, GRANT | | ADDRESS ON FILE | | | | | | | |
| GOODALE, NAOMI | | ADDRESS ON FILE | | | | | | | |
| GOODALL, ANTHONY | | 630 SHERIDAN ST | | | | HYATTSVILLE | MD | 20783-3220 | |
| GOODALL, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | | |
| GOODALL, KRISTAPHER | | 202 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089 | |
| GOODALL, KRISTAPHER R | | ADDRESS ON FILE | | | | | | | |
| GOODALL, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GOODE ELECTRONICS | | 1522 HAYES ST | | | | NORTH BEND | OR | 97459 | |
| GOODE FLORIST, A | | 1272 NW FEDERAL HWY | | | | STUART | FL | 34982 | |
| GOODE OMEGA | | 2800 COFER ROAD | | | | RICHMOND | VA | 23224 | |
| GOODE OMEGA | | DIV OF OMEGA ENVIRONMENTAL INC | 2800 COFER ROAD | | | RICHMOND | VA | 23224 | |
| GOODE, ALEX GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| GOODE, ALFRED | | ADDRESS ON FILE | | | | | | | |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | | RICHMOND | VA | 23236 | |
| GOODE, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GOODE, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOODE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| GOODE, CLARK | | ADDRESS ON FILE | | | | | | | |
| GOODE, CORY DEE | | ADDRESS ON FILE | | | | | | | |
| GOODE, DESERET | | 6805 HWY 365 | | | | SWEET HOME | AR | 72164-0000 | |
| GOODE, DESERET LORRAINE | | ADDRESS ON FILE | | | | | | | |
| GOODE, DOUGLAS | | 599 NAVAHO DRIVE | | | | RADCLIFF | KY | 40160 | |
| GOODE, JAMIE D | | ADDRESS ON FILE | | | | | | | |
| GOODE, JANET MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GOODE, JASMINE LANAE | | ADDRESS ON FILE | | | | | | | |
| GOODE, JERMAINE M | | 7901 TAMARIND DR | | | | RICHMOND | VA | 23227 | |
| GOODE, JERMAINE MARLON | | ADDRESS ON FILE | | | | | | | |
| GOODE, JOHN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| GOODE, KARLA R | | PO BOX 71 | | | | HAYMARKET | VA | 20168-0071 | |
| GOODE, MALLORY HAROLD | | ADDRESS ON FILE | | | | | | | |
| GOODE, MARTHA | | ADDRESS ON FILE | | | | | | | |
| GOODE, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GOODE, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| GOODE, MICHAEL | | 47 LAFAYETTE ST | | | | ARLINGTON | MA | 02474-8722 | |
| GOODE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GOODE, NATARSHA S | | ADDRESS ON FILE | | | | | | | |
| GOODE, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOODE, PATRIECE NIKEL | | ADDRESS ON FILE | | | | | | | |
| GOODE, PHILLIP GERARD | | ADDRESS ON FILE | | | | | | | |
| GOODE, REENATA W | | ADDRESS ON FILE | | | | | | | |
| GOODE, ROBIN | | 1415 WURTELE AVE | | | | LOUISVILLE | KY | 40208 | |
| GOODE, ROBIN G | | ADDRESS ON FILE | | | | | | | |
| GOODE, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GOODE, SHAQUANA DETRISH | | ADDRESS ON FILE | | | | | | | |
| GOODE, TAMMY CAROL | | ADDRESS ON FILE | | | | | | | |
| GOODE, TERRENCE SCOTT | | ADDRESS ON FILE | | | | | | | |
| GOODE, TOMMY | | 4631 N SPRINGS CT | | | | DUNWOODY | GA | 30338 | |
| GOODELL, GAVIN GEORGE | | ADDRESS ON FILE | | | | | | | |
| GOODEN, ADRIENNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOODEN, DEMETRI A | | 16530 FULLERTON ST APT 29 | | | | DETROIT | MI | 48227-1262 | |
| GOODEN, ISAAC LLOYD | | ADDRESS ON FILE | | | | | | | |
| GOODEN, JAMAL DARRELL | | ADDRESS ON FILE | | | | | | | |
| GOODEN, KALVIN | | ADDRESS ON FILE | | | | | | | |
| GOODEN, KENNETH EARL | | ADDRESS ON FILE | | | | | | | |
| GOODEN, KRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | | | | CYPRESS | TX | 77433 | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | GOODENS Q & CATERING | | | CYPRESS | TX | 77433 | |
| GOODEN, MARQUIS DENIRO | | ADDRESS ON FILE | | | | | | | |
| GOODEN, TABIA RENEE | | ADDRESS ON FILE | | | | | | | |
| GOODEN, TEQUILA CHERRIE | | ADDRESS ON FILE | | | | | | | |
| GOODEN, TRACEY JARRELL | | ADDRESS ON FILE | | | | | | | |
| GOODEN, TROY | | ADDRESS ON FILE | | | | | | | |
| GOODEN, TROY A | | ADDRESS ON FILE | | | | | | | |
| GOODEN, YAQUAVIA LANEE | | ADDRESS ON FILE | | | | | | | |
| GOODENOW, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GOODEW, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| GOODFARB ESQ , CHERI M | | 1277 E MISSOURI AVE | SUITE 212 | | | PHOENIX | AZ | 85014 | |
| GOODFARB ESQ , CHERI M | | SUITE 212 | | | | PHOENIX | AZ | 85014 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | C/O DRUCKER & FALK LLC | | | NEWPORT NEWS | VA | 23607 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23607 | |
| GOODFELLOW, TIMOTHY S | | 4433 JOSEPH DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| GOODFELLOW, TIMOTHY S | | ADDRESS ON FILE | | | | | | | |
| GOODFRIEND, DAVID BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GOODFRIEND, THOMAS M | | ADDRESS ON FILE | | | | | | | |
| GOODHART, KEITH JARRAD | | ADDRESS ON FILE | | | | | | | |
| GOODHIND, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| GOODHINES, ALLAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| GOODHUE, JEFF | | 654 ROCKAWAY AVE | | | | GROVER BEACH | CA | 93433 | |
| GOODJOHN, SPENCER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GOODIN, CHARITY | | 39 D OLIVA | | | | NOVATO | CA | 94947 | |
| GOODIN, TAYLOR GRANT | | ADDRESS ON FILE | | | | | | | |
| GOODING SIMPSON & MACKES INC | | PO BOX 476 | 345 S READING RD | | | EPHRATA | PA | 17522 | |
| GOODING, CHRISTOPHER CALVIN | | ADDRESS ON FILE | | | | | | | |
| GOODING, JARED WAYNE | | ADDRESS ON FILE | | | | | | | |
| GOODLANDER, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| Goodlett Jr, William | | 6780 Young Rd | | | | Salisburg | NC | 28144 | |
| GOODLETT, JAMES | | 535 EAST  OFFICE ST | | | | HARRODSBURG | KY | 403301351 | |
| GOODLETT, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GOODLETTSVILLE ELECTRIC LLC | | 1028 LOUISVILLE HWY | | | | GOODLETTSVILLE | TN | 37072 | |
| GOODLITT, MARQ ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOODLOE, ANTOINETTE DANAE | | ADDRESS ON FILE | | | | | | | |
| GOODLOE, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| GOODLOE, PAMELA | MARLO STARKS SERRANO INVESTIGATOR | 100 ALABAMA ST  SW | | | | ATLANTA | GA | 30303 | |
| GOODLOE, PAMELA | | 610 HANDLEY AVE S W | | | | ATLANTA | GA | 30310 | |
| GOODLOE, PAMELA D | GOODLOE, PAMELA D | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-0000 | |
| GOODLOE, PAMELA D | | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-0000 | |
| GOODLOE, ROBERT G | | ADDRESS ON FILE | | | | | | | |
| GOODLOW, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GOODLOW, RAPHAEL MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GOODMAN & PETTIT LLC | | 2727 MCRAE RD | | | | RICHMOND | VA | 23235 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1020 EDNAM CTR STE 200 | | | | CHARLOTTESVILLE | VA | 22903 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | | CHARLOTTESVILLE | VA | 22901 | |
| Goodman Associates Inc | | 55 E Erie No 3101 | | | | Chicago | IL | 60611 | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | | HOUSTON | TX | 772160753 | |
| GOODMAN ENGRAVING | | PO BOX 846 | | | | AMARILLO | TX | 79105 | |
| GOODMAN FACTORS INC | | 3003 LBJ FREEWAY NO 200 | | | | DALLAS | TX | 75234 | |
| GOODMAN FREDRIC | | 1629 FOOTHILL TERRACE | | | | DELTONA | FL | 32725 | |
| GOODMAN JAMES | | 812 PECONIC PLACE | | | | MURFREESBORO | TN | 37130 | |
| GOODMAN LESLIE F | | 7314 SUMMERFIELD MANOR LANE | | | | SAINT LOUIS | MO | 63129 | |
| GOODMAN MARKS ASSOCIATES INC | | 170 OLD COUNTRY RD | STE 501 | | | MINEOLA | NY | 11501 | |
| GOODMAN SEGAR HOGAN HOFFLER | KATHY N GODWIN | | | | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | | | | NORFOLK | VA | 23510 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | WORLD TRADE CENTER | | | NORFOLK | VA | 23510-1687 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 3350 PEACHTREE ROAD STE 1050 | ATTN KATHY N GODWIN | | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 707 EAST MAIN STREET | SUITE 1400 | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | SUITE 1400 | | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | WORLD TRADE CENTER | | | | NORFOLK | VA | 235101687 | |
| GOODMAN STUDIO, AARON | | 448 W 37TH ST 10C | | | | NEW YORK | NY | 10018 | |
| GOODMAN TELEVISION | | 5633 W LOVERS LN & TOLLWAY | | | | DALLAS | TX | 75209 | |
| GOODMAN TV | | 4950 KELLER SPRINGS STE 110 | | | | ADDISON | TX | 75001 | |
| GOODMAN TV AUTHORIZED SERVICE | | 4950 KELLER SPRINGS | | | | ADDISON | TX | 75001 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW STE 200 | STANDING TRUSTEE | | | ATLANTA | GA | 30303 | |
| GOODMAN, ALESHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, AMBER ROSE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, ANDREA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, BEN | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, CARON MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, CHAD | | 648 GATEWAY DR | | | | MERCED | CA | 00009-5340 | |
| GOODMAN, CHAD | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, CHARLES L | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, CHARMAINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, DANIEL MARC | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, DAVID CRAIG | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, DAXTER CHRIS | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, DEBORAH C | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, DUANE RAY | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, ELANOR | | 840 E 9TH ST | | | | FLINT | MI | 48503-2782 | |
| GOODMAN, IAN | | 5288 SUDBERRY LANE | | | | WOODBRIDGE | VA | 22193 | |
| GOODMAN, IKIA H | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, JACK DAVIS | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, JACOB D | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, JAMES ROYAL | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, JENA | | 167 OCEAN AVE W | | | | SALEM | MA | 01970-0000 | |
| GOODMAN, JERMYREN RAY | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, JOSH | | 1200 VALENCIA RD | | | | APTOS | CA | 95003 | |
| GOODMAN, JOSH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, KAY E | | 2792 PLACE | | | | GRIFFIN | GA | 30220-5580 | |
| GOODMAN, KELLY | | 4216 AGGIE RD | 11 | | | JONESBORO | AR | 72401-0000 | |
| GOODMAN, KELLY LANG | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, KIONDRE LEROY | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, LEO JACOB | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, LUCAS | | 2365 CYPRESS AVE | | | | SAN PABLO | CA | 94806 | |
| GOODMAN, LUKE KENNETH | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, MATT E | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, MATTHEW COLE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, MICHAEL D | | 5024 COUNTY RD 8940 | | | | WEST PLAINS | MO | 65775-5734 | |
| GOODMAN, NACOLE FRANCINE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, OLIVIA DAWN | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, OWAHTEEKA ALEXIAH | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, PAUL | | 1521 NORD AVE | | | | CHICO | CA | 96003-0000 | |
| GOODMAN, PAULA | | 302 SUMMER COVE | | | | MARIETTA | GA | 30060 | |
| GOODMAN, PAULA RAE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, RACHEL ANNE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, RICHARD HOWARD | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, ROBERT | | 4145 DUBLIN DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| GOODMAN, ROBERT S | | 10627 WARM SPRINGS RD | | | | MIDLAND | GA | 31820-4950 | |
| GOODMAN, S J PA | | 7501 SURRATTS RD 309 | | | | CLINTON | MD | 20735 | |
| GOODMAN, SHAWN | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, TAJ MALIK | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, TIFFANY SUE | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, TIMOTHY | | 3954 THOMAS DRIVE | | | | ERLANGER | KY | 41018 | |
| GOODMAN, TONG HYON | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, TRAVIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| GOODMAN, WILLIAM | | 1577 MONTPELIER ST | | | | PETERSBURG | VA | 23805 | |
| GOODMAN, WILLIAM KYLE | | ADDRESS ON FILE | | | | | | | |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | | TORONTO | ON | M5B 2M6 | CAN |
| GOODMILL LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | | JENKINTOWN | PA | 19046 | |
| Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| GOODMILL, LLC | | 636 OLD YORK RD | | | | JENKINTOWN | PA | 19046 | |
| GOODMILL, LLC | | 636 OLD YORK ROAD | SUITE 2 | ATTN BRUCE A GOODMAN | | JENKINTOWN | PA | 19046 | |
| GOODNER, KYLIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GOODNIGHT, AMY S | | ADDRESS ON FILE | | | | | | | |
| GOODNIGHT, CYNTHIA | | 226 QUARRY RUN RD | | | | MORGANTOWN | WV | 26508-4447 | |
| GOODNOUGH, PETER B | | ADDRESS ON FILE | | | | | | | |
| GOODNOUGH, SCOTT | | 100 WOODBINE TRAIL | | | | EASLEY | SC | 29640 | |
| GOODNOW, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| GOODPASTER, CURTIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| GOODPASTER, JULIANNE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GOODPASTER, MARK TYLER | | ADDRESS ON FILE | | | | | | | |
| GOODREAU, GERALD | | ADDRESS ON FILE | | | | | | | |
| GOODREAU, JAMES R | | ADDRESS ON FILE | | | | | | | |
| GOODREMONTS INC | | 1017 SYLVANIA AVENUE | | | | TOLEDO | OH | 43612 | |
| GOODRICH & ASSOCIATES | | 2570 ELDORADO PKWY NO 110 | | | | MCKINNEY | TX | 75070 | |
| GOODRICH RIQUELME Y ASOCIADOS | | CP 06500 APARTADO POSTAL 93BIS | | | | CP 06000 MEXICO DF | | | MEX |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOODRICH RIQUELME Y ASOCIADOS | | PASEO DE LA REFORMA NO 355 | CP 06500 APARTADO POSTAL 93BIS | | | CP 06000 MEXICO DF | | | MEX |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE | | | | CONCORD | NC | 28027 | |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE SW | | | | CONCORD | NC | 28027 | |
| GOODRICH, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOODRICH, JAMES DAY | | ADDRESS ON FILE | | | | | | | |
| GOODRICH, JEFFERY DONALD | | ADDRESS ON FILE | | | | | | | |
| GOODRICH, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOODRICH, MICHAEL MARTIN | | ADDRESS ON FILE | | | | | | | |
| GOODRICH, NATHANIAL PAUL | | ADDRESS ON FILE | | | | | | | |
| GOODRICH, RICHARD DEAN | | ADDRESS ON FILE | | | | | | | |
| GOODRICH, SEAN DENNIS | | ADDRESS ON FILE | | | | | | | |
| GOODRICK, JEFFREY W | | 12014 OAKNER DRIVE | | | | TOMBALL | TX | 77377 | |
| GOODRICK, JEFFREY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GOODRICK, KRISTY LEE | | ADDRESS ON FILE | | | | | | | |
| GOODRICK, MIKE | | 105 SUMMERSIDE CRL | | | | DANVILLE | CA | 94526 | |
| GOODRICK, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | | |
| GOODRO, KELLY | | 11327 SHANGRILA | | | | HESPERIA | CA | 92345 | |
| GOODROE, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | | |
| GOODROW, JAYNE | | 223 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3209 | |
| GOODS, MASHAUNDA LATRICE | | ADDRESS ON FILE | | | | | | | |
| GOODSMITH APPRAISAL INC | | PO BOX 9183 | | | | CORAL SPRINGS | FL | 33075 | |
| GOODSON JR INC, RAYMOND L | | 10440 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 752312212 | |
| GOODSON JR INC, RAYMOND L | | SUITE 600 LB 601 | 10440 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231-2212 | |
| GOODSON, ERIC ALLEN | | ADDRESS ON FILE | | | | | | | |
| GOODSON, ERIC NOWLIN | | ADDRESS ON FILE | | | | | | | |
| GOODSON, HEATHER A | | ADDRESS ON FILE | | | | | | | |
| GOODSON, JEFFREY A | | 6829 N CARNATION RD D | | | | RICHMOND | VA | 23225 | |
| GOODSON, JEFFREY A | | NO C | | | | RICHMOND | VA | 23225 | |
| GOODSON, JORDAN TYLER | | ADDRESS ON FILE | | | | | | | |
| GOODSON, LARRY | | 146 PAM AVE | | | | GUNTOWN | MS | 38849-9544 | |
| GOODSON, LESLIE W | | ADDRESS ON FILE | | | | | | | |
| GOODSON, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | | |
| GOODSON, VICTOR LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GOODSON, WESLEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| GOODSPEED, RYAN | | 5852 GOLDENWOOD PLACE | | | | ADAMSTOWN | MD | 21710-0000 | |
| GOODSPEED, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GOODSTEIN DAVID S | | 4750 PEAR RIDGE DRIVE | APT 7109 | | | DALLAS | TX | 75287-4220 | |
| GOODSTEIN, MATT | | ADDRESS ON FILE | | | | | | | |
| GOODSTEIN, SARAH | | 1354 WESTFIELD RD | | | | DICKSON | TN | 37055-5817 | |
| GOODTIME III CRUISE LINE | | 825 E 9TH ST PIER | | | | CLEVELAND | OH | 44114 | |
| GOODWAY ELECTRICAL CO LTD | | A&C 2/F GEE CHANG | LOK SHAN ROAD TOKWAWAN | | | HONG KONG | | | HKG |
| GOODWAY TECHNOLOGY CO LTD | | 3F NO 135 LANE 235 PAU CHIO RD | HSIN TIEN CITY | TAIPEI HSIEN | | TAIWAN | | | TWN |
| GOODWILL CHARITIES COM | | 2458 E RUSSELL RD STE B | | | | LAS VEGAS | NV | 89120 | |
| GOODWILL INDUSTRIES | | 2520 EAST BROAD STREET | | | | RICHMOND | VA | 23223 | |
| GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| GOODWILL, ALONZO L | | 1912 WATKINS AVE | | | | BRUNSWICK | GA | 31520 | |
| GOODWIN & GOODWIN LLP | | 1500 ONE VALLEY SQUARE PO BOX 2107 | | | | CHARLESTON | WV | 253282107 | |
| GOODWIN & GOODWIN LLP | | PO BOX 2107 | 1500 ONE VALLEY SQUARE | | | CHARLESTON | WV | 25328-2107 | |
| GOODWIN & MARSHALL INC | | 6001 BRIDGE ST STE 100 | | | | FORT WORTH | TX | 76112 | |
| GOODWIN II, KENNETH S | | ADDRESS ON FILE | | | | | | | |
| GOODWIN JR, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, AMANDA | | 175 LINCOLN QUADS | | | | TERRE HAUTE | IN | 47809 | |
| GOODWIN, AMANDA ROSE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, AMBER LEIGH | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, ANTONIO DEVON | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, BENJAMIN | | 900 DOWNTOWNER BLVDAPT 270 | | | | MOBILE | AL | 36609 | |
| GOODWIN, BERNISHA MALLORY | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, BOB | | 52 WATER ST | | | | JOHNSTON | RI | 02919-0000 | |
| GOODWIN, BRITTNEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, CHAD | | 1206 BEECHDALE DR | | | | CHARLOTTE | NC | 28212 | |
| GOODWIN, CHARLES | | 8181 LAKE FOREST BLVD | | | | NEW ORLEANS | LA | 70126 | |
| GOODWIN, CHERITA | | 5261 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19141-1617 | |
| GOODWIN, CLARK E | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, CORY D | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, CURTIS LEE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, DANIEL | | 120 S  DOWN WEST BLVD | APT  NO 9 | | | HOUMA | LA | 70360 | |
| GOODWIN, DOROTHY | | 9212 MCCANN RD | | | | PANAMA CITY | FL | 32409-2015 | |
| GOODWIN, EARL | | 14843 CANE FIELD DR | | | | CHARLOTTE | NC | 28273-8848 | |
| GOODWIN, HANNAH N | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, JASMINE RENEE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, JEFFREY COLE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, JOHN E N | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, JON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, KELLAN BRYCE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, KRISS | | 342 TANGLEY WAY | | | | LEXINGTON | KY | 40517 | |
| GOODWIN, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, LAWRENCE | | 2906 WELCOME DR | | | | DURHAM | NC | 27705-5556 | |
| GOODWIN, LEESA | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, LORRAINE M | | 10960 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1209 | |
| GOODWIN, LOUIS | | 19 PLEASENT ST | | | | PEABODY | MA | 01960 | |
| GOODWIN, MARK A | | 2 STABLE WAY | | | | FREDERICKSBURG | VA | 22407 | |
| GOODWIN, MARK NICK | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, MATT PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, MICHAEL | | 20426 E LAYTON PL | | | | AURORA | CO | 80015-0000 | |
| GOODWIN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, NICHOLAS LANE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, REGINAL JERROD | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, ROBERT S | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, ROGER DWAYNE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, RONALD WYATT | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, RYAN | | 8937 EXECUTIVE CLUB DR | | | | DELMAR | MD | 21875 | |
| GOODWIN, SHANE D | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, SHAWN V | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, SIDNEY TRAVIS | | ADDRESS ON FILE | | | | | | | |
| Goodwin, Stephanie | | 3 Chestnut Pl | | | | Auburn | NY | 13021 | |
| GOODWIN, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, SUSAN | | 3511 TALLISON DR | | | | WINSTON SALEM | NC | 27103 | |
| GOODWIN, TERRY | | 33013 EMBASSY AVE | | | | TEMECULA | CA | 92592-0000 | |
| GOODWIN, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, TRAVIS QUINTEN | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, TROYNIF TRENT | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, TYLER DAVID | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, WILLIAM SHANE | | ADDRESS ON FILE | | | | | | | |
| GOODWIN, ZANE MARCUS | | ADDRESS ON FILE | | | | | | | |
| GOODWINJR, DOUGLAS | | 501 JACKSON ST | | | | CEMENT CITY | MI | 49233-9716 | |
| GOODWINS ELECTRONICS | | 2427 EAST SYLVESTER RD | | | | ALBANY | GA | 31705 | |
| GOODWYN, DANIELLE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GOODWYN, VERNELL | | 1421 HORNE AVE | | | | PORTSMOUTH | VA | 23701 | |
| GOODY, CHRYSTIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| GOODY, ROBERT LANCE | | ADDRESS ON FILE | | | | | | | |
| GOODYEAR CUSTOM AUDIO VIDEO INC | | 2480 W CARDINAL RD NO 2 | | | | BEAUMONT | TX | 77705 | |
| GOODYEAR, CITY OF | | 175 N 145TH AVE BLDG E | PO BOX 5100 | | | PHOENIX | AZ | 85338 | |
| GOODYEAR, CITY OF | | 190 N LITCHFIELD RD | | | | GOODYEAR | AZ | 85338 | |
| GOODYEAR, CITY OF | | GOODYEAR CITY OF | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | | |
| GOODYEAR, DEREK RAY | | ADDRESS ON FILE | | | | | | | |
| GOODYEAR, MELANIE M | | ADDRESS ON FILE | | | | | | | |
| GOODYEAR, TRISTA | | ADDRESS ON FILE | | | | | | | |
| GOODYKE, DAVID | | ADDRESS ON FILE | | | | | | | |
| GOODZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GOOGE, JENNIFER KAYE | | ADDRESS ON FILE | | | | | | | |
| GOOGE, MICHAEL GORDON | | ADDRESS ON FILE | | | | | | | |
| Google Inc | c o Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Google Inc | Google Inc | M Trinh Legal Department | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94040 | |
| Google Inc | M Trinh Legal Department | 1600 Amphitheatre Pkwy | | | | Mountain View | CA | 94040 | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE, INC | | GOOGLE INC ADDRESS AS OF 12/14 | 600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLEGEAR | | 38929 CHERRY ST | | | | NEWARK | CA | 94560 | |
| GOOL, RODNEY | | 1444 FAR DR | | | | CORDOVA | TN | 38016 | |
| GOOLD, STEPHEN BERING | | ADDRESS ON FILE | | | | | | | |
| GOOLIE, MELISSA | | 405 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | |
| GOOLSBY BEARSONG, DERECK KARL | | ADDRESS ON FILE | | | | | | | |
| GOOLSBY, DEMONTAY TERRELL | | ADDRESS ON FILE | | | | | | | |
| GOOLSBY, LANDALL | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, LANDALL | | C/O DOROTHY DAY OTIS AGENCY | | | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, RODNEY F | | ADDRESS ON FILE | | | | | | | |
| GOOLSBY, THEODORE | | 656 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236 | |
| GOOLSBY, THOMAS IAN | | ADDRESS ON FILE | | | | | | | |
| GOOSELAW, DANE EDWARD | | ADDRESS ON FILE | | | | | | | |
| GOOSEN APPRAISAL SERVICES | | 21835 NINE MILE ROAD | | | | ST CLAIR SHORES | MI | 48080 | |
| GOOSS & ASSOCIATES | | 1051 E CARY STREET | SUITE 1200 | | | RICHMOND | VA | 23219 | |
| GOOSS & ASSOCIATES | | SUITE 1200 | | | | RICHMOND | VA | 23219 | |
| GOOSSENS, KEITH A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOOSTREE, DOUGLAS | | 307 NORTH OAK | | | | SPRINGFIELD | TN | 37172 | |
| GOOSTREE, DYLAN PAUL | | ADDRESS ON FILE | | | | | | | |
| GOPALRATNAM, ARUN | | ADDRESS ON FILE | | | | | | | |
| GOPAUL, LISA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GOPAUL, NAVINDRA | | ADDRESS ON FILE | | | | | | | |
| GOPEE, ALLISON DENISE | | ADDRESS ON FILE | | | | | | | |
| GORAL, MICHAEL | | 23558 S 9TH ST | | | | MILWAUKEE | WI | 53215-3207 | |
| GORAL, MICHAEL C | | 217 N CERVIDAE DR | | | | APOPKA | FL | 32703-3112 | |
| GORANSON, MATTHEW GRANT | | ADDRESS ON FILE | | | | | | | |
| GORBY, RAYMOND | | 121 FRANKLIN AVE | | | | NILES | OH | 44446 | |
| GORCZYNSKI, ALEX | | ADDRESS ON FILE | | | | | | | |
| GORCZYNSKI, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| GORDANA, PROTIC | | 941 N NORTHWEST HWY 2A | | | | PARK RIDGE | IL | 60068-2343 | |
| GORDEYEV, ALEKSEY | | ADDRESS ON FILE | | | | | | | |
| GORDHAN, KIRAN | | ADDRESS ON FILE | | | | | | | |
| GORDIERO, JOSHUA | | 1254 OLD FALLS RIVER RD | | | | DARTMOUTH | MA | 02747 | |
| GORDILLO, ALAN OSMUNDO | | ADDRESS ON FILE | | | | | | | |
| GORDILLO, CHRISTIAN OMAR | | ADDRESS ON FILE | | | | | | | |
| GORDILLO, IGNACIO | | 950 SHADY GROVE LN | | | | BUFFALO GROVE | IL | 60089-0000 | |
| GORDILLO, IGNACIO JOE | | ADDRESS ON FILE | | | | | | | |
| GORDILLO, ORLANDO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GORDLEY, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| GORDLEY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GORDMAN 1/2 PRICE, RICHMAN | | 12100 W CENTER RD | 1/2 PRICE STORES INC | | | OMAHA | NE | 68144 | |
| GORDON & ASSOC INC, W AL | | 9800 SW BEAVERTON HILLSDALE | HWY 106 | | | BEAVERTON | OR | 97005 | |
| GORDON & LONG FLORIST | | 201 HENRY CLAY RD | | | | ASHLAND | VA | 23005 | |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | 101 HUNTINGTON AVE | 10TH FLOOR | | | BOSTON | MA | 02199 | |
| Gordon Clarke | c o Brian T Wilson Esq | 719 Vassar St | | | | Orlando | FL | 32804 | |
| GORDON COMPANIES | | 2525 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| GORDON COUNTY PROBATE | | PO BOX 669 | | | | CALHOUN | GA | 30703 | |
| GORDON DOCUMENT PRODUCTS | | PO BOX 671928 | | | | MARIETTA | GA | 30006 | |
| Gordon Edelstein Krepack Grant Felton & Goldstein | Veronica Lenzer Vogt | 3580 Wilshire Blvd Ste 1800 | | | | Los Angeles | CA | 90010 | |
| GORDON ENERGY MANAGEMENT | | 1 N WEST ST | | | | FREEBURG | IL | 62243 | |
| GORDON FOR DELEGATE COMMITTEE | | 416 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| GORDON III, LOUIS | | 4371 HAVERLAND DRIVE | | | | HAMILTON | OH | 45015 | |
| GORDON JR, KENNETH DALE | | ADDRESS ON FILE | | | | | | | |
| GORDON LAUCK, ADAM LOUIS | | ADDRESS ON FILE | | | | | | | |
| GORDON LAWRENCE | | 5412 BURTWOOD LANE | | | | RICHMOND | VA | 23224 | |
| GORDON PAINTING CO | | 13755 STOCKTON AVE | | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVENUE | | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVE | | | | CHINO | CA | 91710 | |
| GORDON PAPER CO INC | | PO BOX 1806 | | | | NORFOLK | VA | 23501 | |
| GORDON R PERKINS | PERKINS GORDON R | 211 OAKLEAF DR | | | | LAFAYETTE | LA | 70503-3508 | |
| GORDON ROLLING DOORS INC | | 3666 N VALENTINE | | | | FRESNO | CA | 93722 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | | CHICAGO | IL | 60674-3722 | |
| GORDON SIGN | | PO BOX 406235 | | | | ATLANTA | GA | 30384 | |
| GORDON SIGN COMPANY | | 1731 NORTH ERIE STREET | | | | PUEBLO | CO | 81001 | |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | | CHICAGO | IL | 60659 | |
| GORDON TALTON | | 7925 ST IVES RD | APT NO 18 B | | | NORTH CLAS | SC | 29046 | |
| GORDON TRUCKING CORP, R | | PO BOX 33 | | | | SHARON | MA | 02067-0033 | |
| GORDON WILLIAMS PLUMBING INC | | 19607 N HWY 27 | | | | CLERMONT | FL | 34711 | |
| GORDON, ADENO V | | ADDRESS ON FILE | | | | | | | |
| GORDON, ALEX STEVEN | | ADDRESS ON FILE | | | | | | | |
| GORDON, ALLEN LAMAR | | ADDRESS ON FILE | | | | | | | |
| GORDON, AMY LEE | | ADDRESS ON FILE | | | | | | | |
| GORDON, ANDREA LYNN | | ADDRESS ON FILE | | | | | | | |
| GORDON, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GORDON, ANDREW W | | 28538 HUDSON CORNER RD POB100 | | | | MARION STATION | MD | 21838 | |
| GORDON, ANDREW WILSON | | ADDRESS ON FILE | | | | | | | |
| GORDON, ANTHONY | | 10542 ST XAVIER LN | | | | ST ANN | MO | 63074 | |
| GORDON, ANTHONY | | 520 SE 5TH AVE APT 1708 | | | | FORT LAUDERDALE | FL | 33301-2956 | |
| GORDON, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GORDON, ANTHONY CLIFTON | | ADDRESS ON FILE | | | | | | | |
| GORDON, ANTONINO THOMAS | | ADDRESS ON FILE | | | | | | | |
| GORDON, APRIL LYNN | | 2951 CLOVERDALE | | | | HIGHLAND | MI | 48356-2001 | |
| GORDON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GORDON, BEN | | 4111 BIGELOW ST | | | | PITTSBURGH | PA | 15207-1492 | |
| GORDON, BEN PAUL | | ADDRESS ON FILE | | | | | | | |
| GORDON, BERNARD | | 2213 COTSWOLD CIRCLE | | | | BELLEVILLE | IL | 62221 | |
| GORDON, BRETT SCOTT | | ADDRESS ON FILE | | | | | | | |
| GORDON, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| GORDON, BROOKS PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GORDON, CHARLES | | 1816 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 2743 | |
| GORDON, CHARLES | | ADDRESS ON FILE | | | | | | | |
| GORDON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| GORDON, CHRISTOPHER REECE | | ADDRESS ON FILE | | | | | | | |
| GORDON, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| GORDON, CORNELL | | ADDRESS ON FILE | | | | | | | |
| GORDON, DAMIANE | | ADDRESS ON FILE | | | | | | | |
| GORDON, DANIELLE L | | ADDRESS ON FILE | | | | | | | |
| GORDON, DAPHNE | | 7400 PATRICK HENRY RD | 2 | | | LOUISVILLE | KY | 40214 | |
| GORDON, DAPHNE M | | ADDRESS ON FILE | | | | | | | |
| GORDON, DARLENE PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| GORDON, DARNELL LEE | | ADDRESS ON FILE | | | | | | | |
| GORDON, DARRELL MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GORDON, DAVID | | 2 SUZAN CT APT A2 | | | | WEST ORANGE | NJ | 07052 | |
| GORDON, DAVID | | 974 HENRY LONG BLVD | | | | STOCKTON | CA | 95206-0000 | |
| GORDON, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| GORDON, DAVID SHANE | | ADDRESS ON FILE | | | | | | | |
| GORDON, DERYCK ANDREW | | ADDRESS ON FILE | | | | | | | |
| GORDON, DONALD S | | 310 RIDGECREST RD | | | | TALLAHASSEE | FL | 32305 | |
| GORDON, DONALD WALTER | | ADDRESS ON FILE | | | | | | | |
| GORDON, ELISE D | | ADDRESS ON FILE | | | | | | | |
| GORDON, ELIZABETH THERESE | | ADDRESS ON FILE | | | | | | | |
| GORDON, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GORDON, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| GORDON, FALEESIA TRENIA | | ADDRESS ON FILE | | | | | | | |
| GORDON, GARRETT JAMES | | ADDRESS ON FILE | | | | | | | |
| GORDON, GARY CLIFTON | | ADDRESS ON FILE | | | | | | | |
| GORDON, GREER HOLLY | | ADDRESS ON FILE | | | | | | | |
| GORDON, HALROY | | 4400 ETHEL AVE | | | | KILLEEN | TX | 76549 | |
| GORDON, IAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GORDON, JAMES | | 3424 ENGLISH OAKS DRIVE | | | | KENNESAW | GA | 30144 | |
| GORDON, JAMES | | 4555 MOGUL LANE | | | | HAMILTON | OH | 45011 | |
| GORDON, JAMES | | ADDRESS ON FILE | | | | | | | |
| GORDON, JAMES WADE | | ADDRESS ON FILE | | | | | | | |
| GORDON, JARED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GORDON, JASMINE EVON | | ADDRESS ON FILE | | | | | | | |
| GORDON, JASON T | | ADDRESS ON FILE | | | | | | | |
| GORDON, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| GORDON, JEFFREY S | | ADDRESS ON FILE | | | | | | | |
| GORDON, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| GORDON, JENNIFER | | 3098 EAGLES WAY APT 2011 | | | | LAFAYETTE | IN | 00004-7909 | |
| GORDON, JENNIFER RENAE | | ADDRESS ON FILE | | | | | | | |
| GORDON, JERRY N | | ADDRESS ON FILE | | | | | | | |
| GORDON, JOCHA TAEETHAH | | ADDRESS ON FILE | | | | | | | |
| GORDON, JOHN | | 10011 SILVERWOOD LANE | | | | LOUISVILLE | KY | 40272 | |
| GORDON, JOHN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| GORDON, JOHN F | | ADDRESS ON FILE | | | | | | | |
| GORDON, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GORDON, JOHN WESTLY | | ADDRESS ON FILE | | | | | | | |
| GORDON, JON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GORDON, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| GORDON, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| GORDON, JOSEPH SCOT | | ADDRESS ON FILE | | | | | | | |
| GORDON, JOSHUA GAITHER | | ADDRESS ON FILE | | | | | | | |
| GORDON, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GORDON, KAREN I | | 732 PALMER CT | | | | LAKE MARY | FL | 32746 | |
| GORDON, KASHIF | | ADDRESS ON FILE | | | | | | | |
| GORDON, KATIE LYNN ROSE | | ADDRESS ON FILE | | | | | | | |
| GORDON, KAYLA | | ADDRESS ON FILE | | | | | | | |
| GORDON, KENNETH CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| GORDON, KENNETH LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GORDON, KERRY LEE | | ADDRESS ON FILE | | | | | | | |
| GORDON, KIMBERLY E | | 127 S BOBBY LN | | | | MT PROSPECT | IL | 60056-2964 | |
| GORDON, KRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| GORDON, KSHOWN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GORDON, LA REESE KIRSTEN | | ADDRESS ON FILE | | | | | | | |
| GORDON, LACI RENAY | | ADDRESS ON FILE | | | | | | | |
| GORDON, LANCE KYLE | | ADDRESS ON FILE | | | | | | | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | | ROCKVILLE | VA | 23146 | |
| GORDON, LINTON BURNETT | | ADDRESS ON FILE | | | | | | | |
| GORDON, LOUIS | | ADDRESS ON FILE | | | | | | | |
| GORDON, MACKENZIE BROOKE | | ADDRESS ON FILE | | | | | | | |
| GORDON, MARK | | 1045 TERRACE WOOD CIRCLE | | | | BALLWIN | MO | 63011 | |
| GORDON, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| GORDON, MATTHEW R | | ADDRESS ON FILE | | | | | | | |
| GORDON, MELISSA RENAE | | ADDRESS ON FILE | | | | | | | |
| GORDON, MICHAEL W | | 103 DONNELLY AVE | | | | ASTON | PA | 19014 | |
| GORDON, MICHAEL WALLACE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, MIKE | | 8409 DUNNHILL LN | | | | HIXSON | TN | 37343 1618 | |
| GORDON, NATALEE | | 2804 ELM DRIVE NE | | | | CLEVELAND | TN | 37312 | |
| GORDON, NATALEE HOPE | | ADDRESS ON FILE | | | | | | | |
| GORDON, NIA | | ADDRESS ON FILE | | | | | | | |
| GORDON, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| GORDON, NICHOLAS CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GORDON, NICOLE ANDREA | | ADDRESS ON FILE | | | | | | | |
| GORDON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| GORDON, OQUINO ALEXZANDER | | ADDRESS ON FILE | | | | | | | |
| GORDON, PAULA KAY | | ADDRESS ON FILE | | | | | | | |
| GORDON, PAYA LISETTE | | ADDRESS ON FILE | | | | | | | |
| GORDON, PETER LOCKWOOD | | ADDRESS ON FILE | | | | | | | |
| GORDON, PHILLIP DAVID | | ADDRESS ON FILE | | | | | | | |
| GORDON, PHILLIP FRANK | | ADDRESS ON FILE | | | | | | | |
| GORDON, PHYLICIA M | | ADDRESS ON FILE | | | | | | | |
| GORDON, POTTER | | 700 NELRAY BLVD APT 104 | | | | AUSTIN | TX | 78751-1022 | |
| GORDON, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| GORDON, RASHON BRODERICK | | ADDRESS ON FILE | | | | | | | |
| GORDON, RHONDRICKA RENEE | | ADDRESS ON FILE | | | | | | | |
| GORDON, RONALD LYNN | | ADDRESS ON FILE | | | | | | | |
| GORDON, RYAN | | 21350 EAST PUESTA DEL SOL | | | | QUEEN CREEK | AZ | 85242 | |
| GORDON, SABRINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GORDON, SAMONE JANIQUE | | ADDRESS ON FILE | | | | | | | |
| GORDON, SAMUEL JONATHON | | ADDRESS ON FILE | | | | | | | |
| GORDON, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| GORDON, SHAUNA | | ADDRESS ON FILE | | | | | | | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PLACE | C/O UPTOWN TALENT | | | RICHMOND | VA | 23231 | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PL | | | | RICHMOND | VA | 23231 | |
| GORDON, SHULER | | PO BOX 850 | | | | RALLAHASSEE | FL | 32329-0000 | |
| GORDON, STACY L | | PO BOX 862 | 320 LOUISA AVE | | | MINERAL | VA | 23117 | |
| GORDON, STACY L | | ADDRESS ON FILE | | | | | | | |
| GORDON, STACY LEE | | ADDRESS ON FILE | | | | | | | |
| GORDON, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GORDON, STEVEN | | 6160 HUGHS CANYON WAY | | | | SALT LAKE CITY | UT | 84121 | |
| GORDON, STEVEN G | | ADDRESS ON FILE | | | | | | | |
| GORDON, STEVEN JAROD | | ADDRESS ON FILE | | | | | | | |
| GORDON, TERRANCE | | ADDRESS ON FILE | | | | | | | |
| GORDON, THOMAS | | 2718 HARVARD AVE | | | | JACKSONVILLE | FL | 32210-0000 | |
| GORDON, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GORDON, TIFFANY TAISHA | | ADDRESS ON FILE | | | | | | | |
| GORDON, TRACY | | 51 CAMBRIDGE COURT | | | | TRABUCO CANYON | CA | 92679 | |
| GORDON, TRAVIS LEANDER | | ADDRESS ON FILE | | | | | | | |
| GORDON, TRUST CHANEL | | ADDRESS ON FILE | | | | | | | |
| GORDON, TYRELL LAQUAN | | ADDRESS ON FILE | | | | | | | |
| GORDON, WEBB | | 9399 WADE BLVD | | | | FRISCO | TX | 75035-0000 | |
| GORDON, WILLIAM CANTEY | | ADDRESS ON FILE | | | | | | | |
| GORDON, WILLIAM NELSON | | ADDRESS ON FILE | | | | | | | |
| GORDON, X | | | | | | SPOKANE | WA | 99202 | |
| GORDON, YUBA | | 1914 WHITMAN RD | | | | COLORADO SPRINGS | CO | 80910 | |
| GORDON, ZACHARY PAUL | | ADDRESS ON FILE | | | | | | | |
| GORDONLAUCK, ADAM | | 5302 EAST VAN BRUNT DR | APARTMENT 302 | | | KANSAS CITY | MO | 00006-4127 | |
| GORDONS AMOCO | | 9100 THREE CHOPT ROAD | | | | RICHMOND | VA | 23229 | |
| GORDONS APPLIANCE | | 153 VISTA LANE | | | | SOUTH BRIDG | MA | 01550 | |
| GORDONS AUTO BODY | | 3737 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| GORDONS AUTO BODY | | PO BOX 2437 | 3737 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| GORDONS FLOOR CARE DISTRIBUTOR | | 7982 W 167TH | | | | TINLEY PARK | IL | 60477 | |
| GORDY INTERNATIONAL | | PO BOX 23138 | | | | NEWARK | NJ | 07189 | |
| GORDY INTERNATIONAL | | PO BOX 2769 | 900 NORTH AVE | | | PLAINFIELD | NJ | 7062-0769 | |
| GORDY, BLAINE P | | ADDRESS ON FILE | | | | | | | |
| GORE ENGINEERING INC | | 3613 HESSMER AVE | PO BOX 8867 | | | METAIRE | LA | 70011 | |
| GORE ENGINEERING INC | | PO BOX 8867 | | | | METAIRE | LA | 70011 | |
| GORE PERRY GATEWAY&LIPA REPORT | | 515 OLIVE ST STE 700 | | | | ST LOUIS | MO | 63101 | |
| GORE, ASHBY LYNN | | ADDRESS ON FILE | | | | | | | |
| GORE, BRIAN TYLER | | ADDRESS ON FILE | | | | | | | |
| GORE, CODY CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GORE, CODY NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GORE, DAVID | | 905 BRECKENRIDGE LANE | | | | MOUNT HOLLY | NC | 28120-0000 | |
| GORE, DAVID KEITH | | ADDRESS ON FILE | | | | | | | |
| GORE, JACOB A | | ADDRESS ON FILE | | | | | | | |
| GORE, JAMES | | 13829 TORREY BELLA CT | | | | SAN DIEGO | CA | 92129-0000 | |
| GORE, JAMES REMINGTON | | ADDRESS ON FILE | | | | | | | |
| GORE, JARED L | | ADDRESS ON FILE | | | | | | | |
| GORE, JERMAINE J | | ADDRESS ON FILE | | | | | | | |
| GORE, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| GORE, JUSTIN CORBETT | | ADDRESS ON FILE | | | | | | | |
| GORE, MARCUS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GORE, MATTHEW R | | 2014 W MAIN ST | | | | RICHMOND | VA | 23220-4526 | |
| GORE, MISTY KAYLEEN | | ADDRESS ON FILE | | | | | | | |
| GORE, TAMARA S | | ADDRESS ON FILE | | | | | | | |
| GORE, TIMARA E | | ADDRESS ON FILE | | | | | | | |
| GORE, TYRONE LA MARR | | ADDRESS ON FILE | | | | | | | |
| GORECKI, ERIC | | 6264 STONEWAY DR | | | | COLUMBUS | GA | 31909 | |
| GORECKI, MONIQUE FRANCINE | | ADDRESS ON FILE | | | | | | | |
| GOREE II, RODNEY E | | ADDRESS ON FILE | | | | | | | |
| GOREE, DAPHANEY LOUISE | | ADDRESS ON FILE | | | | | | | |
| GOREE, SHAKEITHA R | | ADDRESS ON FILE | | | | | | | |
| GORELICK, ORRIN | | ADDRESS ON FILE | | | | | | | |
| GORELIK, ANDREW | | ADDRESS ON FILE | | | | | | | |
| Goren, Eric | | 26060 Via Riviera | | | | Carmel | CA | 93923 | |
| GORES APPLIANCE REPAIR | | 1919 W SUBURBIA STREET | | | | FLORENCE | SC | 29501 | |
| GORES TRAILER MFG INC | | 305 GORE TRAILER RD | | | | WHITEVILLE | NC | 28472 | |
| Gorezynski, Ronald J | | 23 Fairview Ave | | | | Warwick | NY | 10992 | |
| GORFINKEL, GRIGORIY SOLOMON | | ADDRESS ON FILE | | | | | | | |
| GORGANI, BURHAN | | ADDRESS ON FILE | | | | | | | |
| GORGIAN, CHARLES | | 6115 42 ST CIRCLE EAST | | | | BRADENTON | FL | 34203 | |
| GORGO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GORGON, MICHAL PAUL | | ADDRESS ON FILE | | | | | | | |
| GORHAM FIRE APPLIANCE CO | | 288 WILLARD ST | | | | W QUINCY | MA | 02169 | |
| GORHAM JR , JOHN | | 729 WALNUT POINT DRIVE | | | | MATTHEWS | NC | 28105 | |
| GORHAM TV & APPLIANCE | | 114 NORTH MAGNOLIA | | | | ELMWOOD | IL | 61529 | |
| GORHAM, BLAKE DANIEL | | ADDRESS ON FILE | | | | | | | |
| GORHAM, ERIC | | ADDRESS ON FILE | | | | | | | |
| GORHAM, TONY | | 16618 MILLRIDGE LN | | | | HOUSTON | TX | 77095 | |
| GORIA, BRUCE | | 590 FARVIEW AVE | | | | WYCKOFF | NJ | 07481-1140 | |
| GORIACKO, PAVEL | | ADDRESS ON FILE | | | | | | | |
| GORICKI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GORIEL, LARRY | | MI | 48302 2280 | | | | | | |
| Gorilla Nation | Attn Josh Ellingwood General Counsel | 5140 Goldleaf Cir 3rd Fl | | | | Los Angeles | CA | 90056 | |
| GORILLA NATION MEDIA | | 1524F CLOVERLEAF BLVD | | | | SANTA MONICA | CA | 90404 | |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | | LOS ANGELES | CA | 90056 | |
| Gorilla Nation Media LLC | Attn General Counsel | 5140 Goldleaf Cir 3rd Fl | | | | Los Angeles | CA | 90056 | |
| GORING, NASTASSIA A | | ADDRESS ON FILE | | | | | | | |
| GORIS, AL | | ADDRESS ON FILE | | | | | | | |
| GORIS, CRYSTAL PRICILIA | | ADDRESS ON FILE | | | | | | | |
| GORIZONT | | PO BOX 4551 | | | | ENGLEWOOD | CO | 801554551 | |
| GORJIAN, EMANUEL | | 231 CHINOOK DR | | | | PLACENTIA | CA | 92870 | |
| GORKA, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| GORKHOVER, SOLOMON DAVID | | ADDRESS ON FILE | | | | | | | |
| GORKIN, MARK A | | 9629 ELROD RD | | | | KENSINGTON | MD | 20895 | |
| GORLA, NEAL ALLAN | | ADDRESS ON FILE | | | | | | | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| GORMAN DISTRIBUTING CO INC | | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| GORMAN, ALEXANDER PATRICK | | ADDRESS ON FILE | | | | | | | |
| GORMAN, BENJAMIN | | 85 DOGWOOD GROVE | | | | ASHEVILLE | NC | 28805-0000 | |
| GORMAN, BENJAMIN CAVITT | | ADDRESS ON FILE | | | | | | | |
| GORMAN, CHADRIC NOEL | | ADDRESS ON FILE | | | | | | | |
| GORMAN, CONNOR JAMES | | ADDRESS ON FILE | | | | | | | |
| GORMAN, DAVE | | 3506 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVE | | LOC NO 1160 PETTY CASH | 3506 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVID | | 11214 IRENE AVE | | | | WARREN | MI | 48093-6542 | |
| GORMAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| GORMAN, HARRISON B | | ADDRESS ON FILE | | | | | | | |
| GORMAN, HEATHER | | 14140 SW 72ND AVE | | | | MIAMI | FL | 33158-0000 | |
| GORMAN, HOLLY T | | ADDRESS ON FILE | | | | | | | |
| GORMAN, JASON C | | ADDRESS ON FILE | | | | | | | |
| GORMAN, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| GORMAN, KRISTEN D | | 10714 LUDLOW | | | | HUNTINGWOODS | MI | 48070 | |
| GORMAN, LUKE SIMON | | ADDRESS ON FILE | | | | | | | |
| GORMAN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GORMAN, ROBIN RENAE | | ADDRESS ON FILE | | | | | | | |
| GORMAN, RYAN | | 2301 HORSLEY DRIVE | | | | RICHMOND | VA | 23233 | |
| GORMAN, SAMSON CLAYBORN | | ADDRESS ON FILE | | | | | | | |
| GORMAN, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | | |
| GORMAN, SHARON | | ADDRESS ON FILE | | | | | | | |
| GORMAN, TARA M | | 222 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5012 | |
| GORMAN, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GORMLEY 2ND, WILLIAM | | 2722 ALBERMARLE PL | | | | WALDORF | MD | 20601 | |
| GORMLEY RICHARD J | | 1602 GOVERNORS DRIVE | APTNO 2114 | | | PENSACOLA | FL | 32514 | |
| GORMLEY, ANDREW | | 71 HAVILEND ST | | | | QUINCY | MA | 02170 | |
| GORMLEY, DERRICK P | | ADDRESS ON FILE | | | | | | | |
| GORMLEY, JESSICA BRITTANY | | ADDRESS ON FILE | | | | | | | |
| GORMLEY, JOSH R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GORMLEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GORMLEY, SEAN CAMERON | | ADDRESS ON FILE | | | | | | | |
| GORNEK, LAURA | | 1711 COBBLER DR | | | | LUTZ | FL | 33559 | |
| GORNEK, LAURA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| GORNEY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| GORNIAK, MAGDALEN E | | 2824 ITHACA ST APT 3 | | | | ALLENTOWN | PA | 18103-7325 | |
| GORNICK, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | | |
| GORNSTEIN, CASE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GOROKHOVSKIY, ILYA D | | ADDRESS ON FILE | | | | | | | |
| GOROKHOVSKIY, ILYAD | | 1335 N LA BREA AVE | NO 410 | | | LOS ANGELES | CA | 90028-0000 | |
| GORON, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOROSTIZA, ANDREW RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GORR TRANSPORTGERATE | | IM WAHL 9 | | | | ESCHWEGE OBERHONE | | 37269 | DEU |
| GORRA, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GORRELL, CHRISTOPHER | | 13826 CEDAR CANYON | | | | SAN ANTONIO | TX | 78231 | |
| GORRELL, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GORRELL, JOVAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GORRES, JOSEPH EVANGELISTA | | ADDRESS ON FILE | | | | | | | |
| GORSIRA, PHILETHA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GORSKI III, THOMAS W | | ADDRESS ON FILE | | | | | | | |
| GORSKI, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GORSKI, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| GORSKI, PAUL | | 1316 WINDCHIME CT | | | | LAWRENCEVILLE | GA | 30045 | |
| GORSKI, PETER | | 852 CLASSON AVE | | | | NEW YORK | NY | 11238-0000 | |
| GORSKI, PETER J | | ADDRESS ON FILE | | | | | | | |
| GORSKY, CATHERINE ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| GORSON MARROW, LAURENCE | | ADDRESS ON FILE | | | | | | | |
| GORSUCH, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| GORSUCH, KERI ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GORTAREZ, JOEY FRANSISCO | | ADDRESS ON FILE | | | | | | | |
| GORTNEY, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GORTON, COLE D | | ADDRESS ON FILE | | | | | | | |
| GORTON, MATTHEW | | 3150 RUBINO DR | | | | SAN JOSE | CA | 95125-0000 | |
| GORTON, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| GORTZ, CURTIS | | 3043 B W ADSWORTH COURT | | | | FORT MEADE | MD | 20755 | |
| GORYL, BENJAMIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GORYL, MARK | | ADDRESS ON FILE | | | | | | | |
| GORZCYNSKI, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GORZELSKY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GOSAI, MOHANLAL | | 4885 WALDEN CIR | | | | ORLANDO | FL | 32811-7382 | |
| GOSART, TRACY | | ADDRESS ON FILE | | | | | | | |
| GOSCH, ERICH | | ADDRESS ON FILE | | | | | | | |
| GOSCH, GREGORY | | 212 FOXTAIL DRIVE | | | | EUGENE | OR | 97405-4035 | |
| GOSCHIE & ASSOC INC, CARL | | 969 WILLAGILLESPIE RD | | | | EUGENE | OR | 97401 | |
| GOSCINIAK, JOSH | | 45 WHITE WATER RD | | | | VEVAY | IN | 47043 | |
| GOSE, JOHN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GOSHEA, RALAYA S | | ADDRESS ON FILE | | | | | | | |
| GOSHEN COUNTY DISTRICT COURT | | 8TH JUDICIAL COURT CLERK | | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY DISTRICT COURT | | PO BOX 818 | 8TH JUDICIAL COURT CLERK | | | TORRINGTON | WY | 82240 | |
| GOSHORN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GOSIER, CICELY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GOSLEE, LINDA D | | ADDRESS ON FILE | | | | | | | |
| GOSLIN, BENJAMIN JACK | | ADDRESS ON FILE | | | | | | | |
| GOSLIN, STEVEN | | 13202 THREE RIVERS RD | | | | GULFPORT | MS | 39503-0000 | |
| GOSLIN, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GOSNELL, BRETT LEWIS | | ADDRESS ON FILE | | | | | | | |
| GOSNELL, DENISE ANN | | ADDRESS ON FILE | | | | | | | |
| GOSNELL, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOSNELL, MICHAEL K | | 503 TRADE ST | | | | GREER | SC | 29651-3735 | |
| GOSNEY, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOSNEY, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GOSPEL MUSIC ASSOCIATION | | 1205 DIVISION ST | | | | NASHVILLE | TN | 37203 | |
| GOSPEL TABERNACLE | | PO BOX 18115 | | | | ATLANTA | GA | 30316 | |
| GOSPEL, METS | | 1102 E LAURA ST | | | | PLANT CITY | FL | 33563-5740 | |
| GOSS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOSS, ANDREW JACKSON | | ADDRESS ON FILE | | | | | | | |
| GOSS, AVERY | | 125 MABREY DRIVE | | | | MURFREESBORO | TN | 37127 | |
| GOSS, BRANDON COLE | | ADDRESS ON FILE | | | | | | | |
| GOSS, CHERIE ANGELINE | | ADDRESS ON FILE | | | | | | | |
| GOSS, CHERRELLE CHARLESE | | ADDRESS ON FILE | | | | | | | |
| GOSS, COREY E | | ADDRESS ON FILE | | | | | | | |
| GOSS, DEAN NEAL | | ADDRESS ON FILE | | | | | | | |
| GOSS, DOUG | | 4829 STAFFORD DR | | | | DURHAM | NC | 27705 | |
| GOSS, DUSTIN MARK | | ADDRESS ON FILE | | | | | | | |
| GOSS, JAMIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GOSS, JODY | | 3642 LOUISIANA ST | | | | SAN DIEGO | CA | 92104 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOSS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOSS, JOSHUA TALOR | | ADDRESS ON FILE | | | | | | | |
| GOSS, KYLE CORNELL | | ADDRESS ON FILE | | | | | | | |
| GOSS, LENWOOD D | | ADDRESS ON FILE | | | | | | | |
| GOSS, MICHAEL JASON | | ADDRESS ON FILE | | | | | | | |
| GOSS, MORGAN LEE | | ADDRESS ON FILE | | | | | | | |
| GOSS, PHILIP JAMESON | | ADDRESS ON FILE | | | | | | | |
| GOSS, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| GOSS, TYLER JEFFERY | | ADDRESS ON FILE | | | | | | | |
| GOSSAGE, ROD | | 701 FOSTER DR | | | | LENOIR CITY | TN | 37772 | |
| GOSSAR, ERIK JOHN | | ADDRESS ON FILE | | | | | | | |
| GOSSARD, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| GOSSE, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOSSELIN, ERIK ADAM | | ADDRESS ON FILE | | | | | | | |
| GOSSELIN, GARY | | ADDRESS ON FILE | | | | | | | |
| GOSSELIN, JASON RONALD | | ADDRESS ON FILE | | | | | | | |
| GOSSELIN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| GOSSELIN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| GOSSELIN, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| GOSSELIN, TREVOR CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GOSSELIN, WAYNE | | 265 77TH DR  NE | | | | EVERETT | WA | 98205 | |
| GOSSER, STEVEN D | | 128 N MARKET ST | | | | GALION | OH | 44833 | |
| GOSSER, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| GOSSETT, AARON E | | ADDRESS ON FILE | | | | | | | |
| GOSSETT, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GOSSETT, DAVID | | 229 TWELFTH ST | | | | LEXINGTON | KY | 40505-0000 | |
| GOSSETT, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GOSSETT, DEBBIE | | 4688 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143 8603 | |
| GOSSETT, EUGENE | | 1045 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| GOSSETT, JARRETT ALLEN | | ADDRESS ON FILE | | | | | | | |
| GOSSETT, JOHN P JR | | 105 DRAGONS LAIR | | | | FAYETTEVILLE | GA | 30215-2657 | |
| GOSSETT, JUSTIN CRAIG | | ADDRESS ON FILE | | | | | | | |
| GOSSETT, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GOSSETT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOSSETT, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOSSETTE, JOHNNY CHARLES | | ADDRESS ON FILE | | | | | | | |
| GOSSMAN, DAVID PATRICK | | ADDRESS ON FILE | | | | | | | |
| GOSSMAN, SUSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| GOSSON, SKYLER | | 1462 AVALON DR | | | | MEDFORD | OR | 97501-0000 | |
| GOSSON, SKYLER BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GOST, ALEX CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GOSWAMI, STEFANIE N | | ADDRESS ON FILE | | | | | | | |
| GOSWICK, AUSTIN | | 518 E 9TH ST | | | | HOUSTON | TX | 77007-0000 | |
| GOSWICK, AUSTIN R | | ADDRESS ON FILE | | | | | | | |
| GOT APEX INC | | 28615 QUAILHILL DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| GOTAY, YESENIA NATALIE | | ADDRESS ON FILE | | | | | | | |
| GOTCHEV, DIMITAR BORISSOV | | ADDRESS ON FILE | | | | | | | |
| GOTEL, MARTINAE CHE REECE | | ADDRESS ON FILE | | | | | | | |
| GOTER, MARTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| GOTH, BRUCE | | 2209 SOUTH WHITNEY WAY | | | | MADISON | WI | 53711 | |
| GOTHAM INSTALLATIONS INC | | 223 WALL ST | | | | HUNTINGTON | NY | 11743 | |
| GOTHAM JR, JOHN | | 6291 ASTORIA AVE | | | | FORT MYERS | FL | 33905 | |
| GOTHAM SOUND | | 66 REID AVE | | | | ROCKVILLE CENTER | NY | 11570 | |
| GOTHAM, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GOTHAM, MELISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| GOTHAM, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GOTHARD, JACOB R | | ADDRESS ON FILE | | | | | | | |
| GOTO, DUSTIN J T | | ADDRESS ON FILE | | | | | | | |
| GOTSHALL, ROBERT SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GOTT, BRENNAN CONNOR | | ADDRESS ON FILE | | | | | | | |
| GOTT, KENNETH J | | 6008 MORGANS GLEN PL | | | | GLEN ALLEN | VA | 23059 | |
| GOTT, TYLER JOHN | | ADDRESS ON FILE | | | | | | | |
| GOTTADEAL COM | | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154 | |
| GOTTARDI | | 12 ROBINWOOD DR | | | | CORAOPOLIS | PA | 15108 | |
| GOTTARDI, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GOTTEMUKKALA, VAMSI | | ADDRESS ON FILE | | | | | | | |
| GOTTENKIENY, CHARLES | | ADDRESS ON FILE | | | | | | | |
| GOTTFREDSEN, BENJAMIN L | | ADDRESS ON FILE | | | | | | | |
| GOTTHARDT, RICHARD | | 1750 W ISLETA AVE | | | | MESA | AZ | 85202 | |
| GOTTIMUKKALA, RUSHI | | ADDRESS ON FILE | | | | | | | |
| GOTTINGER, KARI A | | ADDRESS ON FILE | | | | | | | |
| GOTTIPATI, RAVI | | 2031 LAKE PARK DR SE | | | | ATLANTA | GA | 30339-0000 | |
| GOTTLIEB ELECTRONICS INC | | 7301 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| GOTTLIEB, ALAN | | 9400 E BAY HARBOR DR | | | | MIAMI | FL | 33154-2133 | |
| GOTTLIEB, BARRY | | PO BOX 157 | | | | RICHMOND | VA | 23201 | |
| GOTTLIEB, BRETT IAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOTTLIEB, JONATHON | | ADDRESS ON FILE | | | | | | | |
| Gottlieb, Kelly | | 5738 N Vicercy Ave | | | | Azusa | CA | 91702 | |
| GOTTLIEB, KELLY M | | ADDRESS ON FILE | | | | | | | |
| GOTTLIEB, MICHAEL | | 9 ALPEN GREEN COURT | | | | BURNTONSVILLE | MD | 20866 | |
| GOTTLIEB, STEPHANIE LAVON | | ADDRESS ON FILE | | | | | | | |
| GOTTMANN, TIMOTHY DILLON | | ADDRESS ON FILE | | | | | | | |
| GOTTS, VANESSA ANN | | ADDRESS ON FILE | | | | | | | |
| GOTTSCH, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOTTSCHALK, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | | |
| GOTTSCHALK, DOUG M | | 830 7 W BEACH BLVD UNIT 7 | | | | LONG BEACH | MS | 39560-5721 | |
| GOTTSCHALK, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | | VISALIA | CA | 93292 | |
| GOTTWALD, KRISTEN | | 4121 7TH AVE | | | | BROOKLYN | NY | 11232-3961 | |
| GOTWALT, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOUDA, HESHAM MOHAMED | | ADDRESS ON FILE | | | | | | | |
| GOUDEAU, ALLIN | | ADDRESS ON FILE | | | | | | | |
| GOUDEAU, ARIAN BROOKE | | ADDRESS ON FILE | | | | | | | |
| GOUDEAU, LUICIAN | | ADDRESS ON FILE | | | | | | | |
| GOUDEAUX, ANTONE MARTELL | | ADDRESS ON FILE | | | | | | | |
| GOUDEAUX, SHEENA | | 2220 ANGELLE DRIVE | | | | PORT ARTHUR | TX | 77642-0000 | |
| GOUDEAUX, SHEENA JANAE | | ADDRESS ON FILE | | | | | | | |
| GOUDELOCK, JACKIE | | 430 BAKER DR | | | | WEST PALM BEACH | FL | 33409-3808 | |
| GOUDIE, JACOB CORTLAND | | ADDRESS ON FILE | | | | | | | |
| GOUFFON, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GOUGE, COLE ERNEST | | ADDRESS ON FILE | | | | | | | |
| GOUGE, JEFF BRIAN | | ADDRESS ON FILE | | | | | | | |
| Gouge, Jeffrey | | 1901 Bella Angeline Ct | | | | Jacksonville | FL | 32223 | |
| GOUGER, S MATT | | ADDRESS ON FILE | | | | | | | |
| GOUGH, ANDREW | | 738 S IDA ST | | | | WICHITA | KS | 67211-0000 | |
| GOUGH, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | | |
| GOUGH, BRITANY K | | ADDRESS ON FILE | | | | | | | |
| GOUGH, CODY JASON | | ADDRESS ON FILE | | | | | | | |
| GOUGH, JAMES H JR | | 197 GOLANVYI TRL | | | | VONORE | TN | 37885-2687 | |
| GOUGH, JEFFERY ALLAN | | ADDRESS ON FILE | | | | | | | |
| GOUGH, JUSTIN D | | 2904 MIDWEST DR | | | | TAYLORSVILLE | UT | 84118-2555 | |
| GOUGH, ZACK G | | ADDRESS ON FILE | | | | | | | |
| GOUGHNOUR, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GOUGLIN, JOCELYNE T | | ADDRESS ON FILE | | | | | | | |
| GOUIN, ADAM | | 1007 HARDWOOD LANE | | | | COLLEGE STATION | TX | 77840-0000 | |
| GOUIN, ADAM RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GOULART, JACOB JAMES | | ADDRESS ON FILE | | | | | | | |
| GOULARTE, JIM | | 2478 HART AVE | | | | SANTA CLARA | CA | 95050 | |
| GOULBOURNE, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GOULD INVESTORS LP | | 60 CUTTER MILL RD | | | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | | | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| Gould Livermore LLC | Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | |
| Gould Livermore LLC | William C Crenshaw Esq | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVENUE | | | | NEW YORK | NY | 100227402 | |
| GOULD PAPER CORP | | 11 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| GOULD, ANGELICA ANGELINA | | ADDRESS ON FILE | | | | | | | |
| GOULD, BILL | | 192 LINDEN CIR | | | | APPLE VALLEY | MN | 55124 | |
| GOULD, BILL J | | ADDRESS ON FILE | | | | | | | |
| GOULD, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| GOULD, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOULD, CANDICE | | 1948 LAKE FOUNTAIN DR APT 437 | | | | ORLANDO | FL | 32839-2202 | |
| GOULD, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GOULD, CHRISTOPHER | | 72 ALEXANDER ST | | | | FRAMINGHAM | MA | 01702 | |
| GOULD, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| GOULD, DANA | | 760 ELDERT LANE NO 4M | | | | BROOKLYN | NY | 11208-0000 | |
| GOULD, DANIELLA EDITH | | ADDRESS ON FILE | | | | | | | |
| GOULD, DEREK | | ADDRESS ON FILE | | | | | | | |
| GOULD, DERRICK B | | ADDRESS ON FILE | | | | | | | |
| GOULD, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOULD, EVAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| GOULD, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| GOULD, JOHN E | | ADDRESS ON FILE | | | | | | | |
| GOULD, KELSEY LUREE | | ADDRESS ON FILE | | | | | | | |
| GOULD, KERI | | 858 N OAK TREE CRT NO 217 | | | | SALT LAKE | UT | 84116 | |
| GOULD, KERRY | | 1780 EMERALD MOUNTAIN PKY | | | | WETUMPKA | AL | 36093-3715 | |
| GOULD, KYLER | | ADDRESS ON FILE | | | | | | | |
| GOULD, MATTHEW RICHIE | | ADDRESS ON FILE | | | | | | | |
| GOULD, MORGAN | | 1304 N FARRAGUT ST | | | | PORTLAND | OR | 972176510 | |
| GOULD, MORGAN HOLLAND | | ADDRESS ON FILE | | | | | | | |
| Gould, Nathaniel | | 3766 Snowden Hill Rd | | | | New Hartford | NY | 13413 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOULD, PORTER | | 125 CARTWELL DR | | | | VIRGINIA BEACH | VA | 23452-1431 | |
| GOULD, SANDY | | 13306 384TH AVE | | | | ABERDEEN | SD | 57401-8428 | |
| GOULD, SHAWN | | 2108 W AVENUE M | | | | SAN ANGELO | TX | 76901 | |
| GOULD, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOULD, VICTORIA | | 2120 CROZER ST NW | | | | SALEM | OR | 97304-4509 | |
| GOULDBOURNE, AINSWORTH ST CLAIRE | | ADDRESS ON FILE | | | | | | | |
| GOULDBOURNE, DONOVAN LENFORD | | ADDRESS ON FILE | | | | | | | |
| GOULDEN, JAMES | | 1600 AUBURN DR | | | | LONGVIEW | TX | 75601 | |
| GOULDEN, JAMES W | | ADDRESS ON FILE | | | | | | | |
| GOULDEN, TRISTAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GOULDING, TYSON SHON | | ADDRESS ON FILE | | | | | | | |
| GOULDMAN, ANDREA | | ADDRESS ON FILE | | | | | | | |
| GOULET, LAWRENCE | | 2613 TAYLOR DR | | | | EVERETT | WA | 98203 | |
| GOULET, MARK | | 3419 LAURI LANE N | | | | LAKELAND | FL | 33803-0000 | |
| GOULET, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOULET, RACHELLE AMELIA | | ADDRESS ON FILE | | | | | | | |
| GOULET, ROBERT RONALD | | ADDRESS ON FILE | | | | | | | |
| GOULET, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOULET, TIMOTHY N | | ADDRESS ON FILE | | | | | | | |
| GOULSON, RICHARD ROYCE | | ADDRESS ON FILE | | | | | | | |
| GOUMBALA, DAVA KEANNA | | ADDRESS ON FILE | | | | | | | |
| GOUNDER, ALEX RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| GOURD MUSIC | | PO BOX 585 | | | | FELTON | CA | 95018 | |
| GOURDET, CLARK | | ADDRESS ON FILE | | | | | | | |
| GOURDET, SHERLANE | | ADDRESS ON FILE | | | | | | | |
| GOURDET, YESENIA A | | ADDRESS ON FILE | | | | | | | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE STREET | | | | TRAVERSE CITY | MI | 496850927 | |
| GOURDIE, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| GOURDINE, TAVON LEONARD | | ADDRESS ON FILE | | | | | | | |
| GOURE, JESSEY JUNE | | ADDRESS ON FILE | | | | | | | |
| GOURGOURAS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| GOURIEUX, MICHAEL J | | 243 REICHMUTH LANE | | | | SHEPHERDSVILLE | KY | 40165 | |
| GOURIEUX, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| GOURLAY, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOURLEY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| GOURLEY, BRIAN JEREMY | | ADDRESS ON FILE | | | | | | | |
| GOURLEY, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| GOURLEY, SUE | | 8435 W WHEELER RD | | | | MONROVIA | IN | 46157 | |
| GOURMET DINING SERVICES | | 285 MADISON AVE | | | | MADISON | NJ | 07940 | |
| GOURMET FOOD WORKS | | 310 FEE FEE RD | | | | MARYLAND HEIGHTS | MD | 63043 | |
| GOURMET OFFICE COFFEE SERVICE | | 24 OAKDALE AVENUE | | | | JOHNSTON | RI | 02919 | |
| GOURMET OFFICE COFFEE SERVICES | | 1971 ELMWOOD AVE | | | | WARWICK | RI | 02888 | |
| GOURMET QUICHE INC, THE | | 2424 N STATE 7 | | | | MARGATE | FL | 33063 | |
| GOURMET SERVICES INC | | 1100 SPRING ST STE 450 | | | | ATLANTA | GA | 30309 | |
| GOURNO, DERRICK DANTE | | ADDRESS ON FILE | | | | | | | |
| GOURVITZ COMMUNICATIONS INC | | 729 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| GOURZONG, NADIA MARIE | | ADDRESS ON FILE | | | | | | | |
| GOUSE, CHARLES J | | ADDRESS ON FILE | | | | | | | |
| GOUSE, DENNIS | | ADDRESS ON FILE | | | | | | | |
| GOUSE, DONALD G | | 101 BELLWOOD LN | | | | PORTAGE | PA | 15946-1442 | |
| GOUSHA, ELIZABETH KATHLENE | | ADDRESS ON FILE | | | | | | | |
| GOUSIS, JOHN | | ADDRESS ON FILE | | | | | | | |
| GOUTERMONT, CANDACE ANN | | ADDRESS ON FILE | | | | | | | |
| GOUVEIA COMPTON A | | 7162 SW 158TH PATH | | | | MIAMI | FL | 33193 | |
| GOUVEIA, COMPTON A | | ADDRESS ON FILE | | | | | | | |
| GOUVEIA, KAREEM A | | ADDRESS ON FILE | | | | | | | |
| GOUVIN, TRAVIS RICHARD | | ADDRESS ON FILE | | | | | | | |
| GOV, NANCY | | ADDRESS ON FILE | | | | | | | |
| GOV, SUSAN | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | | VAN NUYS | CA | 91401 | |
| GOV, SUSAN C | | ADDRESS ON FILE | | | | | | | |
| GOVAN, CARVEL A | | ADDRESS ON FILE | | | | | | | |
| Govani, Chirag | Chirag Bradshaw Esq | Mark Bradshaw & Bastian LLP | 26632 Towne Center Dr No 300 | | | Foothill Ranch | CA | 92610 | |
| GOVANI, Chirag | KEVIN T BARNES  ESQ LAW OFFICES OF KEVIN T BARNES | 5670 WILSHIRE BLVD  SUITE 1460 | | | | LOS ANGELES | CA | 90036 | |
| Govani, Chirag | Mark Bradshaw Esq | Shulman Hodges & Bastian LLP | 26632 Towne Ctr Dr No 300 | | | Foothill Ranch | CA | 92610 | |
| GOVANI, CHIRAG | | ADDRESS ON FILE | | | | | | | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE ROAD | | | | KALAMAZOO | MI | 490013899 | |
| GOVEA, ASHLEIGH | | ADDRESS ON FILE | | | | | | | |
| GOVEA, CHARLES | | ADDRESS ON FILE | | | | | | | |
| GOVEA, RICKY | | 113 OVERLOOK DRIVE | | | | FARMINGVILLE | NY | 11738-0000 | |
| GOVEA, RICKY | | ADDRESS ON FILE | | | | | | | |
| GOVENKO, ILJA | | ADDRESS ON FILE | | | | | | | |
| GOVERNAL, VANESSA | | ADDRESS ON FILE | | | | | | | |
| Government Of Guam | Department Of Revenue & Taxation | Bldg  13 1  Mariner Ave | | | | Tiyan | | 96913 | Guam |
| GOVERNOR HOTEL, THE | | SW 10TH AT ALDER | | | | PORTLAND | OR | 97205 | |
| GOVINDASWAMY, RAJENDRAN R | | 8551 ALDEBURGH DRIVE | | | | RICHMOND | VA | 23294 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GOVINDASWAMY, RAJENDRAN R | | ADDRESS ON FILE | | | | | | | |
| GOVORCHIN, NICHOLAS C | | ADDRESS ON FILE | | | | | | | |
| GOW, SUSANNE | | 1717 SAN MAET DR | | | | DUNEDIN | FL | 34698 | |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH STREET STE C | | | | TRACY | CA | 953764122 | |
| GOWAN, KURT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GOWANS, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GOWANS, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOWARTY, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOWATCH, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GOWDY, GEORGE HARRIS | | ADDRESS ON FILE | | | | | | | |
| GOWEN, BRIANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| GOWEN, VANCE JEREMY | | ADDRESS ON FILE | | | | | | | |
| GOWER JAMES | | 4715 PEARL RD | | | | RALEIGH | NC | 27610 | |
| GOWER JR ALBERT | | 1813 INSPIRATION LANE | | | | HUNTSVILLE | AL | 35801 | |
| GOWER, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GOWER, BRENDAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GOWER, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| GOWER, KELLI ANN | | ADDRESS ON FILE | | | | | | | |
| GOWER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| GOWER, WILLIAM | | 11901 CEDAR GROVE RD | | | | MARION | IL | 62959 | |
| GOWER, WILLIAM R | LINDA J BRAME | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | | MARION | IL | 62959 | |
| GOWER, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| GOWING, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | | |
| GOWINS, CODY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GOWLING LAFLEUR HENDERSON LLP | | SUITE 1600 1 FIRST CANADIAN PL | 100 KING STREET WEST | | | TORONTO | ON | M5X 1G5 | CAN |
| GOWNING, DAVID | | 294 SHELLEY ST | | | | TATAMY | PA | 18085 | |
| GOWOROWSKI, JUSTINE ELLEN | | ADDRESS ON FILE | | | | | | | |
| GOY, DIANE NARRY | | ADDRESS ON FILE | | | | | | | |
| GOYAL, NITIN | | ADDRESS ON FILE | | | | | | | |
| Goyal, Prawal | | 10919 West Rd No 327 | | | | Houston | TX | 77064 | |
| GOYANES, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| GOYCHAYEV, RUSTAM | | ADDRESS ON FILE | | | | | | | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | | ATLANTA | GA | 30328-5793 | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | | ATLANTA | GA | 30328 | |
| GOYETTE, EMILY ROSE | | ADDRESS ON FILE | | | | | | | |
| GOYNES, MARIO JAMES | | ADDRESS ON FILE | | | | | | | |
| GOYTIA, BRITTANY MARILYN | | ADDRESS ON FILE | | | | | | | |
| GOYTIA, JAMES SALVADOR | | ADDRESS ON FILE | | | | | | | |
| Goz, Ibrahim | | 11 Reddick Ln | | | | Rocheter | NY | 14624-0000 | |
| GOZ, IBRAHIM | | ADDRESS ON FILE | | | | | | | |
| Goz, Kadir | | 11 Reddick Ln | | | | Rochester | NY | 14624-0000 | |
| GOZ, KADIR | | ADDRESS ON FILE | | | | | | | |
| GOZ, SERDAR S | | ADDRESS ON FILE | | | | | | | |
| GOZA, ANDREW S | | ADDRESS ON FILE | | | | | | | |
| GOZA, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| GOZDANOVIC, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | | |
| GOZE, AHNEY FAUST | | ADDRESS ON FILE | | | | | | | |
| GOZUM, GODARD | | ADDRESS ON FILE | | | | | | | |
| GOZUM, KRISTIAN JEREMY | | ADDRESS ON FILE | | | | | | | |
| GOZUM, LIZA | | 91 1135 KAUNOLU ST | | | | EWA BEACH | HI | 96706-2825 | |
| GOZZA, COURTNEY M | | ADDRESS ON FILE | | | | | | | |
| GP PRECISION INC | | 434 SAND SHORE RD | | | | HACKETTSTOWN | NJ | 07840 | |
| GPAA | | PO BOX 835 | | | | PINEVILLE | NC | 28134 | |
| GPD GLOBAL INC | | 2322 I 70 FRONTAGE RD | | | | GRAND JUNCTION | CO | 81505 | |
| GPO | | PO BOX 29355 | | | | NEW YORK | NY | 100879355 | |
| GPS Source Inc | Attn Allen Gross | PO Box 2087 | | | | Pueblo | CO | 81004-0087 | |
| GPS SOURCE INC | | 4710 EAGLERIDGE CIRCLE STE 200 | | | | PUEBLO | CO | 81008 | |
| GPS SOURCE INC | | PO BOX 2087 | | | | PUEBLO | CO | 81005 | |
| GPS TERMINAL SERVICES INC | | 1240 WIN DR PO BOX 1829 | | | | BETHLEHEM | PA | 181061829 | |
| GPS TERMINAL SERVICES INC | | PO BOX 1829 | | | | BETHLEHEM | PA | 18106-1829 | |
| GPU ENERGY | | PO BOX 389 | | | | ALLENHURST | NJ | 077090003 | |
| GPX INC | | 101 CHAMBERS ST | | | | ST LOUIS | MO | 63102 | |
| GPX INC | | 900 NORTH 23RD STREET | | | | ST LOUIS | MO | 63106 | |
| GRABAK, KONSTANTIN | | 5234 S WALDEN CIR | | | | CENTENNIAL | CO | 80015-2332 | |
| GRABAK, KONSTANTIN ROMAN | | ADDRESS ON FILE | | | | | | | |
| GRABEMAN APPRAISALS | | 624 ROCKHILL AVE | | | | DAYTON | OH | 45429 | |
| GRABER, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| GRABER, YVONNE | | 9371 VERDRA POINT LN | | | | BOCA RATON | FL | 33496 | |
| GRABIEL, CHRIS D | | ADDRESS ON FILE | | | | | | | |
| GRABINSKI, LECH | | ADDRESS ON FILE | | | | | | | |
| GRABLE PLUMBING COMPANY INC | | 3723 EAST HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| GRABLE, BRADLEY AUSTIN | | ADDRESS ON FILE | | | | | | | |
| GRABLE, BRENDA | | 5801 CAULFIELD DR | | | | CLAYTON | CA | 94517-1008 | |
| GRABLE, RICHARD RYAN | | ADDRESS ON FILE | | | | | | | |
| GRABLEV, ANGEL IVANOV | | ADDRESS ON FILE | | | | | | | |
| GRABLOW, AUBREY CATHLEEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRABNER, TERRA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GRABO, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| GRABOWSKI, GRZEGORZ | | ADDRESS ON FILE | | | | | | | |
| GRABOWSKI, JEFFREY | | 29 ELLSWORTH DR | CHEEKTO | | | CHEEKTOWAGA | NY | 14225-0000 | |
| GRABOWSKI, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRABOWSKI, JENNIFER | | 15 KIMBERLY AVE | | | | FARMINGVILLE | NY | 11738 | |
| GRABOWSKI, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| GRABOWSKI, LAURA | | ADDRESS ON FILE | | | | | | | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | | WHATELY | MA | 01093 | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | | WHATELY | MA | 1093 | |
| GRABOWY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRABOYES, GEOFFREY S | | ADDRESS ON FILE | | | | | | | |
| GRACA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| Grace Bae Esq | Hanjin Shipping Co Ltd | 80 E Rte 4 Ste 490 | | | | Paramus | NJ | 07652 | |
| GRACE DISTRIBUTING CO INC | | 661 GRANT ST | | | | HAZLETON | PA | 18201 | |
| GRACE GENSON COSGROVE & SCHIRM | | 444 SOUTH FLOWER STREET | SUITE 1100 | | | LOS ANGELES | CA | 90071 | |
| GRACE GENSON COSGROVE & SCHIRM | | SUITE 1100 | | | | LOS ANGELES | CA | 90071 | |
| Grace Helen Fawcett | | 2669 Shasta Rd | | | | Berkeley | CA | 94708-1921 | |
| GRACE INTERIOR MOTIVES | | PO BOX 369 | | | | DARROUZETT | TX | 79024 | |
| GRACE P JEWETT | JEWETT GRACE P | PO BOX 370934 | | | | MONTARA | CA | 94037-0934 | |
| GRACE WELDING, JOHN DAVID | | 644 LAKERIDGE DRIVE | | | | CONYERS | GA | 30094 | |
| GRACE, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRACE, ANDRE | | ADDRESS ON FILE | | | | | | | |
| GRACE, BRANDON KANOA | | ADDRESS ON FILE | | | | | | | |
| GRACE, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GRACE, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| GRACE, DANNY | | ADDRESS ON FILE | | | | | | | |
| GRACE, DEMOLLE | | 43200 N BAHAM LN | | | | HAMMOND | LA | 70403-0000 | |
| GRACE, EARNEST NOBEL | | ADDRESS ON FILE | | | | | | | |
| GRACE, JOSEPH | | 6723 E ST | | | | SPRINGFIELD | OR | 97478 | |
| GRACE, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| GRACE, KRISTEN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GRACE, LOGAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRACE, MARTEL DIJON | | ADDRESS ON FILE | | | | | | | |
| GRACE, MATT DANE | | ADDRESS ON FILE | | | | | | | |
| GRACE, STEPHANIE HOPE | | ADDRESS ON FILE | | | | | | | |
| GRACELAND CEMETERY & CREMATORIUM | | 4001 N CLARK ST | | | | CHICAGO | IL | 60613 | |
| GRACES RADIO SHACK | | 616 SUNAPEE ST | JCT RTS 11 & 103 | | | NEWPORT | NH | 03773 | |
| GRACEWAY PUBLISHING CO IBF | | PO BOX 670159 | | | | FLUSHING | NY | 11367 | |
| GRACEWOOD, KATIE | | 1345 VICKROY ST | | | | PITTSBURGH | PA | 15219-2115 | |
| GRACEY, DAMIAN G | | ADDRESS ON FILE | | | | | | | |
| GRACEY, KATHRYN MARIE | | ADDRESS ON FILE | | | | | | | |
| GRACEY, KRISTINE | | ADDRESS ON FILE | | | | | | | |
| GRACIA JR , LIONEL | | ADDRESS ON FILE | | | | | | | |
| GRACIA PAGAN, TANIA D | | ADDRESS ON FILE | | | | | | | |
| GRACIA, ANATOLIO | | ADDRESS ON FILE | | | | | | | |
| GRACIA, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| GRACIA, JOHN J | | ADDRESS ON FILE | | | | | | | |
| GRACIA, JUAN | | 12300 W SUNRISE | | | | PLANTATION | FL | 33 323 00 | |
| GRACIA, JUAN ELIUD | | ADDRESS ON FILE | | | | | | | |
| GRACIA, LORENA LILLIANA | | ADDRESS ON FILE | | | | | | | |
| GRACIA, LORENTZ R | | ADDRESS ON FILE | | | | | | | |
| GRACIA, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GRACIAN, ENRIQUE I | | ADDRESS ON FILE | | | | | | | |
| GRACIANI, HECTOR A | | ADDRESS ON FILE | | | | | | | |
| GRACIANO, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRACIANO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GRACIE, MICHELLE | | 10 BROOKVIEW DR | | | | RANDOLPH | ME | 04346 | |
| GRACIELA, C | | RT 26 BOX 79JC | | | | MISSION | TX | 78572-1431 | |
| GRACIELA, MIREYA | | 5421 BLOSSOM GARDENS CIR | | | | SAN JOSE | CA | 95123 | |
| GRAD, BENJAMIN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GRADDICK, EARNEST EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRADDY & ADKISSON LLP | | PO BOX 996 | | | | CONWAY | AR | 72033 | |
| GRADDY, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRADE, JASON | | 572 POMEROL AVE | | | | LAS VEGAS | NV | 89123 | |
| GRADE, JASON A | | ADDRESS ON FILE | | | | | | | |
| GRADEN, DONALD | | 352 IVORY CT | | | | PORTAGE | IN | 46368-2558 | |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | | MARLBOROUGH | MA | 01752 | |
| GRADWELL & SONS, RAY | | 60 SIDNEY AVE | | | | MERIDEN | CT | 06451 | |
| Grady F Brown | | 80 Fir Dr | | | | Ocala | FL | 34472 | |
| GRADY, ADAM DUSTIN | | ADDRESS ON FILE | | | | | | | |
| GRADY, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRADY, BENJAMIN L | | ADDRESS ON FILE | | | | | | | |
| GRADY, DUANE J | | 714 S WEBSTER AVE | | | | SCRANTON | PA | 18505-4204 | |
| GRADY, FRANK W | | 370 WAKEMAN CT | | | | CHRISTIANSBURG | VA | 24073-1390 | |
| GRADY, GEORGE JARED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRADY, KIMBERLY REBECCA | | ADDRESS ON FILE | | | | | | | |
| GRADY, KYLE LEE | | ADDRESS ON FILE | | | | | | | |
| GRADY, MIKA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRADY, MYCHAL | | 257 NEWMARKET RD | A1 | | | DURHAM | NH | 03824-0000 | |
| GRADY, MYCHAL SHAWN | | ADDRESS ON FILE | | | | | | | |
| GRADY, OWEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRADY, PATRICK | | 735 WARRENTON RD | | | | WINTER PARK | FL | 32792 | |
| GRADY, PAUL WELDON | | ADDRESS ON FILE | | | | | | | |
| GRADY, SALLY A | | ADDRESS ON FILE | | | | | | | |
| Grady, Sally Ann | | 6373 Morning Glory Ct | | | | Mechanicsville | VA | 23111 | |
| GRADY, SARA JEAN | | ADDRESS ON FILE | | | | | | | |
| GRADY, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRADY, STARR ANN | | ADDRESS ON FILE | | | | | | | |
| GRADY, THOMAS W | | ADDRESS ON FILE | | | | | | | |
| GRADYS TIRE SERVICE | | 604 AUREOLE STREET | | | | WINSTON SALEM | NC | 27107 | |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | | HOUSTON | TX | 772161015 | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | | WAUSAU | WI | 54402 | |
| GRAEBEL OF TEXAS INC | | 10901 TANNER ROAD | DEPT GOT | | | HOUSTON | TX | 77041-7105 | |
| GRAEBEL OF TEXAS INC | | DEPT GOT | | | | HOUSTON | TX | 770417105 | |
| GRAEBER, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRAEF, TRAVIS SEAN | | ADDRESS ON FILE | | | | | | | |
| GRAEFEN, MICHAEL | | 504 S EAST ST | | | | GARDNER | IL | 60424-0000 | |
| GREEFF, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| GRAEGIN, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAENING, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| GRAESER, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| GRAESSLEY, JEFFREY DEAN | | ADDRESS ON FILE | | | | | | | |
| GRAETER, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GRAF & SONS INC | | 2020 BUILDERS PL | | | | COLUMBUS | OH | 43204 | |
| GRAF PLUMBING INC | | 5961 LA COSTA DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| GRAF, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GRAF, EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRAF, MICHELLE LEANNE | | ADDRESS ON FILE | | | | | | | |
| GRAF, NATHAN JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAF, SUSAN | | 4409 KILLIAM CT | | | | GLEN ALLEN | VA | 23060 | |
| GRAFF, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| GRAFF, KYLE | | ADDRESS ON FILE | | | | | | | |
| GRAFF, RANDY JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAFF, STACY LEE | | ADDRESS ON FILE | | | | | | | |
| GRAFF, WALTER LOUIS | | ADDRESS ON FILE | | | | | | | |
| GRAFFAM, KENDALL C | | ADDRESS ON FILE | | | | | | | |
| GRAFFE, KATHLEEN | | 5800 S NEENAH AVE | | | | CHICAGO | IL | 60638-3335 | |
| GRAFFI, NEIL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRAFITI GRILLE | | 403 B RIDGE RD | | | | RICHMOND | VA | 23229 | |
| GRAFIUS, NATIA | | ADDRESS ON FILE | | | | | | | |
| GRAFIUS, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| GRAFS TV SERVICE, JOHN | | 53070 ARNOLD ST | | | | SOUTH BEND | IN | 46637 | |
| GRAFTON, DEREK FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| GRAFTON, WILLIAM LESTER S | | ADDRESS ON FILE | | | | | | | |
| GRAG, COOK | | 8544 MCKAVETT DR A | | | | DALLAS | TX | 75238-0000 | |
| GRAGG, JOSEPH | | 13310 W FOREST HOLLOW LN | | | | EVANSVILLE | WI | 53536 9394 | |
| GRAGGS, STELLA M | | 4715 HEATHERWOOD  DR | | | | ATLANTA | GA | 30331 | |
| GRAGGS, TANAN DENISE | | ADDRESS ON FILE | | | | | | | |
| GRAGNANI, KIM | | 5206 MOSELEY ROAD | | | | MOSELEY | VA | 23120 | |
| GRAGNANO, KYLE CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GRAHAM & ASSOCIATES, GLEN | | 4010 BLUE BONNET | STE 213 | | | HOUSTON | TX | 77025 | |
| GRAHAM & ASSOCIATES, GLEN | | STE 213 | | | | HOUSTON | TX | 77025 | |
| GRAHAM APPLIANCE INC | | 1500 MAITLAND AVE | | | | JACKSONVILLE | FL | 32211 | |
| GRAHAM BEY, IDREES | | ADDRESS ON FILE | | | | | | | |
| GRAHAM CO | | 28231 AVE CROCKER STE 50 | | | | VALENCIA | CA | 91355 | |
| GRAHAM COUNTY CLERK OF COURT | | 800 MAIN STREET | SUPERIOR COURT | | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY CLERK OF COURT | | SUPERIOR COURT | | | | SAFFORD | AZ | 85546 | |
| GRAHAM II, ALLEN R | | ADDRESS ON FILE | | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM III, LEROY MERLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM III, PAUL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM II, RAYMOND L | | 1019 N SUNSET DR | | | | PEARLAND | TX | 77581 | |
| GRAHAM INSTALLATION & SERVICES | | 111 E WALNUT ST | | | | RIVER FALLS | WI | 54022 | |
| GRAHAM JR, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAHAM POWELL, QUENNAI ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM SECURITY POLICE INC | | 21 N 6TH STREET | | | | EMMAUS | PA | 18049 | |
| GRAHAM SIMON PLUMBING | | RT 2 BOX 331 | | | | CLARKSBURG | WV | 26301 | |
| Graham Sussman | | 47 Boswell Rd | | | | Putnam Valley | NY | 10579 | |
| GRAHAM, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ADRIEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ALEXANDER WALTER | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, ALEXANDRA MELANIE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ALICE KATHERINE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ALISON ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, AMANDA DEANN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ANDREW BURNELL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ANTONIA MARIA | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, BEN RAY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, BONNIE | | 15991 AVE 296 | | | | VISALIA | CA | 93292-9674 | |
| GRAHAM, BRANDON COLEMAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, BRANDON DAVID | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, BRITTANY | | 1835 ORIOLE WAY | | | | ST LEONARD | MD | 20685-2120 | |
| GRAHAM, BRUCE A | | 11810 N GRAY RD | | | | CARMEL | IN | 46033 | |
| GRAHAM, CAROL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CAROLYN | | LOC NO 754 | KEARNY H/D PETTYCASH | | | | | | |
| GRAHAM, CEDRICKA | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHARLES | | 5747 SAILFISH DR | APT D | | | LUTZ | FL | 00003-3558 | |
| GRAHAM, CHARLES GUS | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHRIS ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHRISTOPHER | | 450 RAINTREE CT 3R | | | | GLEN ELLYN | IL | 60137-0000 | |
| GRAHAM, CHRISTOPHER | | 67B HESS RD | | | | VALLEY COTTAGE | NY | 10989-0000 | |
| GRAHAM, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHRISTOPHER LANCE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHRISTOPHER ROGER | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHRISTOPHER WELLS | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CODY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, COLIN MARK | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, COLLEEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, COLLIN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, COURTNEY AZIA | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DANIEL D | | 415 E BERVARD ST | 35 | | | TALLAHASSEE | FL | 32301 | |
| GRAHAM, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DANNY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DAVID | | 136 MANN DR | | | | CHESAPEAKE | VA | 23322 | |
| GRAHAM, DAVID | | 19566 SPRINGFIELD CIR | | | | JEFFERSONTON | VA | 22724 | |
| GRAHAM, DAVID HAMILTON | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DAVID JEROME | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DAVID W | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DEBRA | | 1223 CABIN CREEK RD | | | | YORK | PA | 17406-8617 | |
| GRAHAM, DEBRA JEAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DEHAVEN | | 17 BRANDRIFF AVE | | | | MILLVILLE | NJ | 08332-0000 | |
| GRAHAM, DEHAVEN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DESTINY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DEVIN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DON M | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, DURREAY SEMONE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ELLEN | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| GRAHAM, ELLEN R | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ERIC | | 207 NORTHWEST AVE | | | | FAYETTEVILLE | NC | 28301 | |
| GRAHAM, ERIC | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ERIK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ERIN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ERNEST | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, FRANKIE LEE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, GAIL RAYE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, GERALD D | | 4041 E OLIVE RD APT 411 | | | | PENSACOLA | FL | 32514-6473 | |
| GRAHAM, HATTIE | | 3000 EAST ST | | | | OVIEDO | FL | 32765-6560 | |
| GRAHAM, HUGH | | 2353 LUDLAM AVE | | | | ELMONT | NY | | |
| GRAHAM, ISABELLA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JAMES GEORGE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JAMES H | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JAMES MARTIN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JAMES WALLACE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JANICE | | 584 SINKLER DR | | | | WAYNE | PA | 19087-5215 | |
| GRAHAM, JARRETT TYLER | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JASON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JEFF | | 175 LATIMER CT | | | | HENDERSONVLLE | TN | 37075-8704 | |
| GRAHAM, JENAE E | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JESSE | | 116 LAWSON AVE | | | | SAINT PAUL | MN | 55117 | |
| GRAHAM, JESSE | | RT 1 BOX 394 | | | | GLASGOW | MO | 65254 | |
| GRAHAM, JIM | | 2241 LYNN ST | | | | SARASOTA | FL | 34231-0000 | |
| GRAHAM, JOEY | | 910 PROSPERITY CHURCH RD | | | | RUPERT | GA | 31081 | |
| GRAHAM, JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | | |
| Graham, Josh | | 8260 Briar Ln | | | | Jenison | MI | 49428 | |
| GRAHAM, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JOSHUA DALE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JOSHUA RHETT | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JOSIAH RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JOYCE | | 6742 BLANTYRE BLVD | | | | STONE MOUNTAIN | GA | 30087-5482 | |
| GRAHAM, JULIE | | 1416 HEALDTON ST | | | | ARDMORE | OK | 73401 | |
| GRAHAM, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KALEM OBADIAH | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KEITH | | 34 RIDGE RD | | | | CABOT | AR | 72023 | |
| GRAHAM, KERRY | | 10503 BERMUDA ISLE DR | | | | TAMPA | FL | 33647-2721 | |
| GRAHAM, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KEVIN JEROME | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KEVIN Q | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KRISTEN | | 132 OLD SQUAW TRAIL | | | | MOORESVILLE | NC | 00002-8117 | |
| GRAHAM, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KRISTIN DENISE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KRISTINE BULOS | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KRYSTAL DIONE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KYLE D | | 10952 PARKER DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| GRAHAM, KYLE DEMAR | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KYLE JERMAINE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KYRON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRAHAM, LAKEISHA ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, LAKEISHA NIKETA | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, LARRY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, LAURA L | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, LEVERN | | 2540 NW 12TH | | | | POMPANO BEACH | FL | 33069-0000 | |
| GRAHAM, LEVERN ELISHA | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, LISA | | 12603 WOODFOREST BLVD | | | | HOUSTON | TX | 77015 | |
| GRAHAM, LISA LEANN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, LONNIE EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, LUKE VINCENT | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MAHLON JUDD | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MARC AARON | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MARCUS | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MARK D | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MATT | | 416 COTTAGE AVE | | | | BEVERLY | NJ | 08010-1413 | |
| GRAHAM, MAX | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MEGAN MOZELLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MERICA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MICHAEL JASON | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MICHELLE ANN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, NATASHA ANDREA | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, NATHANIEL ARLAND | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, NORMAN H | | 2478 BLUE STAR CT | | | | MIDDLEBURG | FL | 32068-4290 | |
| GRAHAM, NORVELL | | 312 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| GRAHAM, ORAINE LEE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, PAMELA | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, PAUL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, RASHAD LANARD | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, RICHARD ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, RYAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SAMANTHA TIFFANY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SAMUEL MUNN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SARAH ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SARAH LYNN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SEAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SHANE | | PO BOX 7241 | | | | NAPA | CA | 94558-0724 | |
| GRAHAM, SHANE | | PO BOX 7241 | | | | NAPA | CA | 94558 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, SHANTA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SHAWN LEE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SHEILA S | | 3550 BLUFF VIEW DR | | | | SAINT CHARLES | MO | 63303-6663 | |
| GRAHAM, STACEY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, STACEY ALYSON | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, STACEY B | | 10004 NW 4TH PL | | | | GAINESVILLE | FL | 32607-1355 | |
| GRAHAM, STACEY DANELLE | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, STEFANIE ILEAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, STEVEN | | 7227 SW 113TH CT CIR | | | | MIAMI | FL | 33173 | |
| GRAHAM, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, STUART | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | | FREMONT | IN | 46737 | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | | FREMONT | IN | 46737-9481 | |
| GRAHAM, TINSLEY J | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, TRACY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, TYQUAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, WADE | | 33636 BOHNER DR | | | | BURLINGTON | WI | 53105 9265 | |
| GRAHAM, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, WILLIS | | 7748 POINCIANA PL | | | | MILTON | FL | 32583-8661 | |
| GRAHAM, WORTH SELBY | | ADDRESS ON FILE | | | | | | | |
| GRAHAM, YESSENIA | | 8425 RADNOR ST | | | | JAMAICA | NY | 11432-2323 | |
| GRAHAM, ZACHARY CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GRAHAMS FISH FRY CATERING | | 1670 ARMSTRONG FORD RD | | | | BELMONT | NC | 28012 | |
| GRAHAMS TV SERVICE | | 1221 B AVENUE | | | | WEST COLUMBIA | SC | 29169 | |
| GRAINGER | | 100 GRAINGER PKY | | | | LAKE FOREST | IL | 60045-5201 | |
| GRAINGER | | 10401 DRUMMOND ROAD | | | | PHILADELPHIA | PA | 19154-3889 | |
| GRAINGER | | 10712 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| GRAINGER | | 1151 E COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| GRAINGER | | 1200 S WOLF ROAD | | | | WHEELING | IL | 60090-6442 | |
| GRAINGER | | 120 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| GRAINGER | | 12431 METRO PKY | | | | FT MYERS | FL | 33912-1316 | |
| GRAINGER | | 1938 ELM TREE DRIVE | | | | NASHVILLE | TN | 37210-3718 | |
| GRAINGER | | 2002 W ROSE GARDEN LANE | | | | PHOENIX | AZ | 85027 | |
| GRAINGER | | 2321 CROWN CENTRE DR | | | | CHARLOTTE | NC | 28227 | |
| GRAINGER | | 2322 CYPRESS ST | | | | TAMPA | FL | 33609-1755 | |
| GRAINGER | | 310 E BALL ROAD | | | | ANAHEIM | CA | 92805 | |
| GRAINGER | | 7400 BOSTON BLVD | | | | SPRINGFIELD | VA | 22153 | |
| GRAINGER | | 8930 WINNETKA | | | | NORTHRIDGE | CA | 91324 | |
| GRAINGER | | DEPT 024 841516388 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 831851068 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 840761563 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 040 839171600 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 047 839171766 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 800326373 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 828807487 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 839172004 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 051 839092947 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 054 800609109 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 060 827758814 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 833288897 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 837121102 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 839489143 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 092 844360065 | | | | PALATINE | IL | 60038001 | |
| GRAINGER | | DEPT 104 844615856 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 828031658 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 835049677 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 838170165 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 132 839172749 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 834698359 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839170859 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172533 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172798 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172863 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839173267 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 842524308 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 141 839170859 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 152 839170594 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 152 851289835 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 160 842074205 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 175 853476364 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 176 854154911 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 180 830860656 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833609902 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833792187 | | | | PALATINE | IL | 60038-0001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 192 839172640 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 196 842968711 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 208 847730538 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 210 839170529 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 212 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 212 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 216 840693238 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84262735 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 844448357 | | | | PALATINE | IL | 6003-0001 | |
| GRAINGER | | DEPT 216 845214790 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84527904 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845920032 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 847620911 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 224 844307298 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842770562 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842857963 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 248 41516388 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 272 850519034 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 312 839172384 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 845279553 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 846108850 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 322 845279553 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 326 844682229 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 829204395 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 839170966 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 851267583 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 846540870 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 849197561 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 332 841410087 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 336 846606408 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 344 8518159977 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 350 839171386 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 831674080 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 834981276 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 839171337 | | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 352 849784251 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 384 816799977 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 407 846456994 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 408 850856147 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 839172525 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 859181422 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 838134450 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 839172376 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 844006379 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 840366199 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 842965386 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 811926518 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 834024432 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 835587809 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 837080639 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839172822 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839938511 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 844081364 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 845094663 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 849325121 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 835125071 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836384081 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836500306 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 460 836897538 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 843034208 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 844649707 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 466 839489770 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 81810208 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839172855 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839173119 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 841540164 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 850000811 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 482 857197198 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 488 842484750 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 836922286 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 845553999 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 830262986 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 505 839172137 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 839172681 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 507 839092954 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 512 806784567 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 512 844431569 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 521 852355627 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 536 842889644 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 545 847694932 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 552 837483296 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 552 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 560 839172830 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 851390674 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 568 841448061 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 576 839171428 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 576 852929702 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 580 818556987 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839171683 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839173069 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 849676077 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 584 852109917 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 839457850 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 841015431 | | | | PALATINE | IL | 600380001 | |
| GRAINGER | | DEPT 592 857036198 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 600 839019338 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 616 846061760 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 624 839170586 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 832942080 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 839172897 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 818703563 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 830468856 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 836894709 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837568666 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837631506 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 838347565 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 839171303 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839171428 | | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 640 839173366 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839874310 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 843094749 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 843128307 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 664 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 672 832006860 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 839170792 | | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 688 839171360 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 854444726 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 854444726 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 696 851566224 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 839172608 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 847988375 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 720 841741713 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 729 838812279 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 745 839171444 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 748 847649233 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 838468213 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 841329972 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 760 854517901 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 800 848063855 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 847783438 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 848122453 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 826790404 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 829427129 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 831579875 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 833628225 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 834203945 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 839170545 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 835 834203945 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 840761563 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 864 838279651 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 826753758 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839170818 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839171196 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839172715 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 846751675 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 933 839172277 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 937 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 970 839172277 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT C PAY 28F | | | | PALATINE | IL | 60038-0002 | |
| GRAINGER | | PO BOX 429 | GRAINGER CUSTOM SOLUTIONS | | | SKOKIE | IL | 60076-0429 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | | PO BOX 429 | | | | PALATINE | IL | 600380002 | |
| GRAINGER COUNTY | | PO BOX 157 | 4TH DISTRICT CO & GENERAL | | | RUTLEDGE | TN | 37861 | |
| GRAINGER INC | | 1151 E COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| GRAINGER, ALEC WESLEY | | ADDRESS ON FILE | | | | | | | |
| GRAINGER, CASI M | | ADDRESS ON FILE | | | | | | | |
| GRAINGER, CHEROL | | 210 IRVIN ENZOR RD | | | | FAIR BLUFF | NC | 28439 | |
| GRAINGER, CHEROL ANN | | ADDRESS ON FILE | | | | | | | |
| GRAINGER, ROBERT C | | 13757 HUNTWICK DR | | | | ORLANDO | FL | 32837-5515 | |
| GRAJEDA, JESUS | | ADDRESS ON FILE | | | | | | | |
| GRAKO, BEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GRALEY, ROBERT | | 1720 WESTOVER AVE | | | | ROANOKE | VA | 24015-0000 | |
| GRALEY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRALEY, ROY LEE | | ADDRESS ON FILE | | | | | | | |
| GRALL, MELISSA | | 4860 S 69TH ST 16 | | | | GREENFIELD | WI | 53220 | |
| GRALL, MELISSA J | | ADDRESS ON FILE | | | | | | | |
| GRAM, AARON BLAKE | | ADDRESS ON FILE | | | | | | | |
| GRAMA, RAZVAN ALEXANDRU | | ADDRESS ON FILE | | | | | | | |
| GRAMAJO, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| GRAMAJO, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GRAMANN REPORTING LTD | | 710 N PLANKINTON STE 710 | | | | MILWAUKEE | WI | 52203 | |
| GRAMBERG, CHELSEA KAITLIN | | ADDRESS ON FILE | | | | | | | |
| GRAMBO, GLENN | | 6357 BLACKBEAR TRAIL | | | | MECHANICSVILLE | VA | 23116 | |
| GRAMBO, GLENN | | BRITTONS HILL PETTY CASH | | | | | | | |
| GRAMERCY PARK HOTEL | | 2 LEXINGTON AVE AT 21ST ST | | | | NEW YORK | NY | 10010 | |
| GRAMI, ROSS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRAMLEY, DALE P | | 2013 17TH ST | | | | CUYANOGA FALLS | OH | 44223 | |
| GRAMLICH, FRANK | | 3451 SCHILLINGERS RD | | | | MOBILE | AL | 36695 | |
| GRAMLING, JONATHAN | | 6113 RUE SOPHIE | | | | SAN ANTONIO | TX | 78238 | |
| GRAMLY, TODD ALAN | | ADDRESS ON FILE | | | | | | | |
| GRAMM, THERESA M | | 5635 E LINCOLN DE 4 | | | | PV | AZ | 85253 | |
| GRAMMA, SILVIU | | 13020 N 77TH AVE | | | | PEORIA | AZ | 85381-4008 | |
| GRAMMAR ENGINE INC | | 921 EASTWIND DRIVE SUITE NO 122 | | | | WESTERVILLE | OH | 43081 | |
| GRAMMAR ENGINE INC | | 929 EASTWIND DR STE 203 | | | | WESTERVILLE | OH | 43081 | |
| GRAMMATKE PETER | | 2715 W KETTLEMAN LANE | SUITE 203 153 | | | LODI | CA | 95242 | |
| GRAMMEL, MARTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRAMPP, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAMPRIE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRAMS, COREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRAMS, NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRAN, AMIR | | ADDRESS ON FILE | | | | | | | |
| GRANA, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GRANADA VILLAGE LTD | | PO BOX 698 C/O CRAIG PHELAN | | | | KETCHUM | ID | 83340 | |
| GRANADA VILLAGE LTD | | PO BOX 698 | C/O CRAIG W PHELAN | | | KETCHUM | ID | 83340 | |
| GRANADINO, ALBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRANADO, AARON | | ADDRESS ON FILE | | | | | | | |
| GRANADO, ANNTONETT | | 739 W EDNA PL | | | | COVINA | CA | 91722-0000 | |
| GRANADO, ANNTONETT NADINE | | ADDRESS ON FILE | | | | | | | |
| GRANADO, JERARDO | | ADDRESS ON FILE | | | | | | | |
| GRANADO, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRANADO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| GRANADO, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRANADO, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, ANGEL | | 4912 S HONORE | | | | CHICAGO | IL | 60609-0000 | |
| GRANADOS, ANGEL | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, ANNETTE | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, ANTONIA | | 1907 W TERRACE AVE | | | | FRESNO | CA | 93705-4336 | |
| GRANADOS, BILL E | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, BRYAN E | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, DERECK JOHN | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, GABRIEL A | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, ISABEL | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, JASON | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, JEFFREY J | | 9727 N MORTON CT | 1221 | | | SPOKANE | WA | 99218 | |
| GRANADOS, JEFFREY JOSE | | ADDRESS ON FILE | | | | | | | |
| GRANADOS, JORGE RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GRANADS, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| GRANAHAN LI, JOHN J | | 115 OWEN ST | | | | SWOYERSVILLE | PA | 18704 | |
| GRANAT, PAUL | | 19759 S SKYE DR | | | | FRANKFORT | IL | 60423-8801 | |
| GRANATO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRAND APPLIANCE | | 2036 PLEASURE HOUSE ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| GRAND APPLIANCE SERVICE CORP | | 15243 W WADSWORTH RD | | | | WADSWORTH | IL | 60083 | |
| GRAND APPLIANCE SERVICE CORP | | 4262 OLD GRAND AVE STE 104 | | | | GURNEE | IL | 60031 | |
| GRAND BAY SUPPLY | | PO BOX 608444 | | | | ORLANDO | FL | 32860-8444 | |
| GRAND CASINO TUNICA | | 13615 OLD HWY 61 N | | | | ROBINSONVILLE | MS | 38664 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAND CHUTE TOWN COLLECTOR OUTAGAMIE | | ATTN TREASURERS OFFICE | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE BLVD | GRAND CHUTE UTILITIES | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE | TOWN TREASURER | | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE MUNICIPAL COURT | | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE POLICE DEPT | | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 2920 W HIGHVIEW DR | POLICE DEPT | | | GRAND CHUTE | WI | 54914-5701 | |
| GRAND CHUTE, TOWN OF | | 3111 W PROSPECT AVENUE | | | | APPLETON | WI | 549121192 | |
| GRAND CHUTE, TOWN OF | | 502 W NORTHLAND AVE | TOWN TREASURER | | | APPLETON | WI | 54911 | |
| GRAND CHUTE, TOWN OF | | DAVID R MORACK TREASURER | | | | APPLETON | WI | 54911 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | | | | ORLANDO | FL | 32826-6699 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | ATTN LARKEN PAHLOW | | | ORLANDO | FL | 32826 | |
| GRAND ENTRANCE CORP | | PO BOX 31909 | | | | HARTFORD | CT | 06150-1909 | |
| GRAND FORKS COUNTY | | PO BOX 5939 | NE CENTRAL JUDICIAL DIST COURT | | | GRAND FORKS | ND | 58206-5939 | |
| GRAND FURNITURE | | JUDICIAL CENTER ROOM B | | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND FURNITURE | | VIRGINIA BEACH GENERAL DIST | JUDICIAL CENTER ROOM B | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND GENEVA RESORT & SPA | | 7036 GRAND WAY AT HWYS 50E/12 | P O BOX 130 | | | LAKE GENEVA | WI | 53147-0130 | |
| GRAND GENEVA RESORT & SPA | | P O BOX 130 | | | | LAKE GENEVA | WI | 531470130 | |
| GRAND GRAPHICS INC | | 4301 NOVEMBER AVE | | | | RICHMOND | VA | 23231 | |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TRIBUNE | | ROB FRANCIS | 101 NORTH THIRD STREET | | | GRAND HAVEN | MI | 49417 | |
| GRAND HOST EAST | | 8660 EAST BROAD ST | | | | REYNOLDSBURG | OH | 43068 | |
| GRAND HUNT CENTER | | 2215 YORK RD STE 503 | C/O TANGUAY BURKE STRATTON | | | OAKBROOK | IL | 60523 | |
| GRAND HUNT CENTER | | C/O TBS/GRAND HUNT CENTER | | | | CHICAGO | IL | 60610 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | C/O EDGEMARK | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | | | | OAK BROOK | IL | 60523 | |
| GRAND HYATT WASHINGTON | | 1000 H ST NW | | | | WASHINGTON | DC | 20001 | |
| GRAND HYATT WASHINGTON | | 1000 H STREET N W | | | | WASHINGTON | DC | 20001 | |
| GRAND JUNCTION HILTON | | 743 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| GRAND JUNCTION SENTINEL | | LINDA WILSON | P O BOX 668 | 734 S 7TH STREET | | GRAND JUNCTION | CO | 81502 | |
| GRAND JUNCTION, CITY OF | | 250 NORTH FIFTH STREET | CUSTOMER SERVICE DIVISION | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | CUSTOMER SERVICE DIVISION | | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| GRAND MOUND VIDEO | | 19947 OLD HWY 99 SW | | | | ROCHESTER | WA | 98579 | |
| GRAND PRAIRIE FORD INC | | 1102 W HIGHWAY 303 | | | | GRAND PRAIRIE | TX | 75051 | |
| GRAND PRIZE MOTORS | | 11701 SW 152 ST | | | | MIAMI | FL | 33177 | |
| GRAND RAPIDS BALLOON & GIFTS | | 1400 LAKE DR SE STE B | | | | GRAND RAPIDS | MI | 49506 | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2296 | |
| GRAND RAPIDS COUNTRY INN | | 5399 28TH STREET | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS COURTYARD | | 4741 28TH ST SE | | | | KENTWOOD | MI | 49512 | |
| GRAND RAPIDS HILTON INN | | 4747 28TH STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS PRESS | ADV PAYMENTS | | | | | GRAND RAPIDS | MI | 495011823 | |
| Grand Rapids Press | Attn Robin Mallory | 155 Michigan St Nw | | | | Grand Rapids | MI | 49503 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O MARYJO HEGWOOD | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O ROBIN MALLORY | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| GRAND RAPIDS PRESS | | PO BOX 3564 | | | | GRAND RAPIDS | MI | 49501-3564 | |
| GRAND RAPIDS PRESS | | PO BOX 77000 DEPT 77249 | SUBSCRIPTIONS | | | DETROIT | MI | 48277-0249 | |
| GRAND RAPIDS PRESS | | PO BOX 9001038 | | | | LOUISVILLE | KY | 40290-1038 | |
| GRAND RAPIDS PRESS | | STEVE DAVIS | 155 MICHIGAN STREET NW | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RENTAL STATION | | 1109 SALZBURG AVE | | | | BAY CITY | MI | 48706 | |
| GRAND RENTAL STATION | | 150 NORTH MAIN STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| GRAND RENTAL STATION | | 224 WASHINGTON STREET | | | | PEEKSKILL | NY | 10566 | |
| GRAND SLAM CLUB | | 7201 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| GRAND SLAM CLUB | | C/O CORAL SPRINGS HIGH SCHOOL | 7201 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| GRAND TRAVERSE BAY FENCE CO | | 354 HIGH LAKE RD | | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER ROAD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DPW | | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE RESORT & SPA | | 100 GRAND TRAVERSE VILLAGE BVD | | | | ACME | MI | 49610-0404 | |
| GRAND VALLEY STATE UNIVERSITY | | 1 CAMPUS DR 100 COMMONS | GRAND VALLEY STATE U | | | ALLENDALE | MI | 49401-9403 | |
| GRAND WAILEA RESORT | | 3850 WAILEA ALANUI DR | | | | WAILEA MAUI | HI | 96753 | |
| GRAND, ERIK | | ADDRESS ON FILE | | | | | | | |
| GRAND, MICHAEL | MICHAEL GRAND | 822 CHURCH ST | | | | BENTON | AK | 72015 | |
| GRAND, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| GRAND, RYKKEYYIA | | ADDRESS ON FILE | | | | | | | |
| GRANDA, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GRANDA, MANUEL | | 3215 SE 1ST AVENUE | | | | CAPE CORAL | FL | 33904 | |
| GRANDBERRY, MICHAEL VERNON | | ADDRESS ON FILE | | | | | | | |
| GRANDBERRY, MONIQUE ALAINE | | ADDRESS ON FILE | | | | | | | |
| GRANDBOUCHE, TYLER GENE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRANDE ISLAND INDEPENDENT, THE | | 422 W 1ST ST PO BOX 1208 | | | | GRAND ISLAND | NE | 68802 | |
| GRANDE ISLAND INDEPENDENT, THE | | PO BOX 1208 | 422 W 1ST ST | | | GRAND ISLAND | NE | 68802 | |
| GRANDE, NELSON RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GRANDE, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRANDE, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GRANDE, RICHARD | Mark A Verlin Esquire | Verlin Law Offices | 150 Monument Rd Ste 404 | | | Bala Cynwyd | PA | 19004 | |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19147 | |
| GRANDEL, DAMEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRANDEL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRANDEL, UNNI | | 9 KIRWIN COURT | | | | BALTIMORE | MD | 21234 | |
| GRANDERSON, JOSH | | ADDRESS ON FILE | | | | | | | |
| GRANDI, ALEX | | 16337 W SPUR BELL LANE | | | | MARANA | AZ | 85653 | |
| GRANDILLO, MARSHALL | | 818 IRWIN DR | | | | PITTSBURGH | PA | 15236-2327 | |
| GRANDINETTI, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRANDINETTI, ZAK | | ADDRESS ON FILE | | | | | | | |
| GRANDIS JR , JOHN JOESPH | | ADDRESS ON FILE | | | | | | | |
| GRANDISON, BETTY G | | 7619 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-2312 | |
| GRANDISON, DEVIN CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| GRANDISON, KAYLA | | ADDRESS ON FILE | | | | | | | |
| GRANDISON, KEVIN ALAN | | ADDRESS ON FILE | | | | | | | |
| GRANDMAISON, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| GRANDMAS INC | | 525 LAKE AVENUE SOUTH | | | | DULUTH | MA | 02026 | |
| GRANDMAS INC | | 525 LAKE AVE S | ATTN SANDIE WILLIAMS | | | DULUTH | MA | 02026 | |
| GRANDMAS ORIGINAL FAMOUS PIZZA | | 6918 3RD AVE | | | | BROOKLYN | NY | 11209 | |
| GRANDOIT, MARC PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GRANDON JERRY L | | 909 GROVE ST | NO 2B | | | VANCOUVER | WA | 98667 | |
| GRANDON, JERRY L | | ADDRESS ON FILE | | | | | | | |
| GRANDON, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GRANDRICH CORP | | 16215 MARQUARDT AVE | | | | CERRITOS | CA | 90703 | |
| GRANDSARD, BLAKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRANDSION, ANEKA T | | ADDRESS ON FILE | | | | | | | |
| GRANDSTAFF EDITH R | | 3437 FITCHETTS LANE | | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, EDITH R | | 3437 FITCHETTS LN | | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, EDITH R | | ADDRESS ON FILE | | | | | | | |
| GRANDSTAFF, GEORGE H | | ADDRESS ON FILE | | | | | | | |
| GRANDSTAFF, KRISTEN JYL | | ADDRESS ON FILE | | | | | | | |
| GRANDT, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRANDVILLE CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | DEPT NO 200 | PO BOX 2545 | | GRAND RAPIDS | MI | | |
| GRANDVILLE RADIO & T V | | 3946 30TH STREET | | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | 3195 WILSON AVE | WATER & SEWER | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | PO BOX 2545 | DEPT 200 | | | GRAND RAPIDS | MI | 49501-2545 | |
| GRANDWAY TOYS LTD | | ROOM 1201 S FULLERTON CENTRE | NO 19 HUNG TO ROAD KWUN TONG | | | KOWLOON | | | HKG |
| GRANDWELL INDUSTRIES INC | | 121 QUANTUM STREET | | | | HOLLY SPRINGS | NC | 27540 | |
| GRANDY, JENNIFER S | | ADDRESS ON FILE | | | | | | | |
| GRANDY, TERRANCE EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRANELL, ALMIDA | | ADDRESS ON FILE | | | | | | | |
| GRANER, SAM | | ADDRESS ON FILE | | | | | | | |
| GRANEY, ELIZABETH | | 522 UNIVERSITY DRIVE | | | | WALDORF | MD | 20602 | |
| GRANEY, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GRANEY, NEIL | | ADDRESS ON FILE | | | | | | | |
| GRANGE, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRANGER CONSTRUCTION CO | | 6701 MANLIUS CENTER RD | STE 215 | | | E SYRACUSE | NY | 13057 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | | OSCEOLA | | 46561 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | | OSCEOLA | TN | 46561 | |
| GRANGER REMODELING | | 29307 CR2 | | | | ELKHART | IN | 46514 | |
| GRANGER WILSON & ASSOC INC | | 8000 CORPORATE CTR DR STE 222 | WOODFIELD CORPORATE CTR | | | CHARLOTTE | NC | 28226 | |
| GRANGER, BRIAN P | | 1628 E LATIMER PL | | | | WILMINGTON | DE | 19805-4527 | |
| GRANGER, CHRISTOPHER | | P O BOX 511 | | | | WASHINGTON | LA | 70589-0000 | |
| GRANGER, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| GRANGER, ELDRICH JAMES | | ADDRESS ON FILE | | | | | | | |
| GRANGER, JENNA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRANGER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GRANGER, LLOYD | | 8382 NORTHPORT DRIVE | | | | HUNTINGTON BEAC | CA | 92646 | |
| GRANGER, RICHARD | | 513 MILLER LN | | | | WINDSOR | CA | 95492 | |
| GRANGER, RICHARD F | | ADDRESS ON FILE | | | | | | | |
| GRANGER, ROBERT BRIAN | | ADDRESS ON FILE | | | | | | | |
| GRANGER, SHERRY | | ADDRESS ON FILE | | | | | | | |
| GRANGER, THOMAS HAMPTON | | ADDRESS ON FILE | | | | | | | |
| GRANGER, TROY L | | ADDRESS ON FILE | | | | | | | |
| GRANGER, WILLIAM GARRETT | | ADDRESS ON FILE | | | | | | | |
| GRANI, MARBLE | | 1169 E BLACK ST | | | | ROCK HILL | SC | 29730-0000 | |
| GRANIELA, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRANIER, MADDIE LYNN | | ADDRESS ON FILE | | | | | | | |
| GRANILLO RAUL F | | 4177 CHASIN ST | | | | OCEANSIDE | CA | 92056 | |
| GRANILLO, BRIAN UBALDO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRANILLO, KARLA | | ADDRESS ON FILE | | | | | | | |
| GRANILLO, MELANIE CARMEN | | ADDRESS ON FILE | | | | | | | |
| GRANIT, EVELYN | | 2085 MT HOPE LN | | | | TOMS RIVER | NJ | 08753 | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | | SALT LAKE CITY | UT | 84119 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ELECTRIC INC | | 50 10TH AVENUE SO | | | | WAITE PARK | MN | 56387 | |
| GRANITE CITY FOOD & BREWERY | | 5402 PARKDALE DR | STE 101 | | | MINNEAPOLIS | MN | 55416 | |
| GRANITE CITY ROOFING | | PO BOX 1482 | | | | ST CLOUD | MN | 56302 | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | | WATSONVILLE | CA | 950775085 | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | | WOBURN | MA | 018070041 | |
| GRANITE STATE SATELLITES | | 40 WALNUT CR | | | | MERRIMACK | NH | 03054 | |
| GRANITE TEL | | PO BOX 1405 | | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | Granite Telecommunications | 100 Newport Avenue Ext | | | | North Quincy | MA | 02171 | |
| Granite Telecommunications | | 100 Newport Avenue Ext | | | | North Quincy | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | | 234 COPELAND ST | | | | QUINCY | MA | 02169 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | | LEWISTON | ME | | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 9664 | | | | MANCHESTER | NH | 03108 | |
| GRANITO, DIANE | Anthony R Laureti Esq | 1540 Sixth Ave | | | | San Diego | CA | 92101 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | | SAN DIEGO | CA | 92124 | |
| GRANJA, JORGE M | | ADDRESS ON FILE | | | | | | | |
| GRANJA, MARYLU | | ADDRESS ON FILE | | | | | | | |
| GRANJA, RICHARD PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GRANLUND FOR ASSEMBLY 96 | | PO BOX 1347 | | | | YUCAIPA | CA | 92399 | |
| GRANN, ROBERT | | 1219 MILLENIUM PARK WAY | | | | BRANDON | FL | 33511 | |
| GRANNAS, DAVE | | 631 KITTEN DALE RD | | | | BALTIMORE | MD | 21220 | |
| GRANNIS, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| GRANNUM JANIS | | 5001 HICKORY PK DRIVE | APTNO 313 | | | GLEN ALLEN | VA | 23059 | |
| GRANO, VINCENT ROGER | | ADDRESS ON FILE | | | | | | | |
| GRANOFF, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GRANOWITZ, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRANOZIO, VITO ROCCO | | ADDRESS ON FILE | | | | | | | |
| GRANQUIST, CHRISTINA SHEREE | | ADDRESS ON FILE | | | | | | | |
| GRANT & KORNICK LLC | | 455 S FOURTH AVE STE 445 | | | | LOUISVILLE | KY | 40202 | |
| GRANT CAROL E | | 3485 LINDEN AVE | NO 209 | | | LONG BEACH | CA | 90807 | |
| GRANT JR, DOUGLAS A | | ADDRESS ON FILE | | | | | | | |
| GRANT JR, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GRANT LANDEL | | 1583 REED ST NW | | | | PALM BAY | FL | 32907 | |
| GRANT PARISH CLERK OF COURT | | 35TH DISTRICT COURT | | | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK OF COURT | | PO BOX 263 | 35TH DISTRICT COURT | | | COLFAX | LA | 71417 | |
| GRANT SR, KEVIN | | 42 SOLAR CIRCLE K | | | | PARKVILLE | MD | 21234 | |
| GRANT W HUNT | HUNT GRANT W | 39 PETERSON RD | | | | SPRINGWOO N0 | | NSW 2777 | |
| GRANT WILLIAMS LAKE | | 302 NORTH FIRST AVE | | | | PHOENIX | AZ | 85003 | |
| GRANT, ADRIAN OLANDO | | ADDRESS ON FILE | | | | | | | |
| GRANT, ALETHEA PATRICE | | ADDRESS ON FILE | | | | | | | |
| GRANT, ALEXANDER PHILIP | | ADDRESS ON FILE | | | | | | | |
| GRANT, ALLISON CANDICE | | ADDRESS ON FILE | | | | | | | |
| GRANT, AMY NOEL | | ADDRESS ON FILE | | | | | | | |
| GRANT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRANT, ANGELA D | | 205 QUAIL HOLLOW DR | | | | SAVANNAH | GA | 31419 | |
| GRANT, ANGELA M | | ADDRESS ON FILE | | | | | | | |
| GRANT, ANTWANETTE | | ADDRESS ON FILE | | | | | | | |
| GRANT, ASHLEY JO | | ADDRESS ON FILE | | | | | | | |
| GRANT, BERT | | PO BOX 1326 | | | | PORT SULPHUR | LA | 70083 | |
| GRANT, BETHANNE | | ADDRESS ON FILE | | | | | | | |
| GRANT, BRADLEY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRANT, BRENDA | | 220 CARLSTONE DR | | | | HIGHLAND SPRINGS | VA | 23075 | |
| GRANT, BRENDA C | | ADDRESS ON FILE | | | | | | | |
| GRANT, BRIAN | | 17732 BRANCH RD | | | | HUDSON | FL | 34667-5801 | |
| GRANT, CANDICE M | | ADDRESS ON FILE | | | | | | | |
| GRANT, CARLTON | | ADDRESS ON FILE | | | | | | | |
| GRANT, CAROL E | | 3485 LINDEN AVE APT 209 | | | | LONG BEACH | CA | 90807-4582 | |
| GRANT, CAROL E | | ADDRESS ON FILE | | | | | | | |
| GRANT, CHIVVONE TRACIE | | ADDRESS ON FILE | | | | | | | |
| GRANT, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GRANT, CHRISTOPHER ANDRELAWSO | | ADDRESS ON FILE | | | | | | | |
| GRANT, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | | |
| GRANT, CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| GRANT, COREY | | ADDRESS ON FILE | | | | | | | |
| GRANT, DALE E | | ADDRESS ON FILE | | | | | | | |
| GRANT, DAMAIN TYLER | | ADDRESS ON FILE | | | | | | | |
| GRANT, DAVID J | | 485 SAWMILL RD | | | | GREENFIELD | NH | 03047-4123 | |
| GRANT, DAWN DENISE | | ADDRESS ON FILE | | | | | | | |
| GRANT, DEMITRI | | 2116 MANHATTEN PKWY | | | | DECATUR | GA | 00003-0035 | |
| GRANT, DEMITRI MARQUIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, DEMOND CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GRANT, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| GRANT, DJUANA SHAUNTA | | ADDRESS ON FILE | | | | | | | |
| GRANT, DONI | | 6 BELLEAIR RD | | | | ASHEVILLE | NC | 28806 | |
| GRANT, DONI L | | ADDRESS ON FILE | | | | | | | |
| GRANT, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| GRANT, DWIGHT | | 9 PATCHEN AVE P H | | | | BROOKLYN | NY | 11221-0000 | |
| GRANT, DWIGHT LAMONT | | ADDRESS ON FILE | | | | | | | |
| GRANT, EARL DYWAN | | ADDRESS ON FILE | | | | | | | |
| GRANT, ELIJAH | | ADDRESS ON FILE | | | | | | | |
| GRANT, ELTON | | 720 DEDMON DR | | | | CHARLOTTE | NC | 28216 | |
| GRANT, ELTON O | | ADDRESS ON FILE | | | | | | | |
| GRANT, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRANT, GARY L | | ADDRESS ON FILE | | | | | | | |
| GRANT, GEOFF | | ADDRESS ON FILE | | | | | | | |
| GRANT, GEORGE THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRANT, GLYNE | | ADDRESS ON FILE | | | | | | | |
| GRANT, HAMILTON RICHBURG | | ADDRESS ON FILE | | | | | | | |
| GRANT, JAMES | | 12112 ROBINWOOD PL | | | | OKLAHOMA CITY | OK | 73120 | |
| GRANT, JAMES | | 5823 BRADDINGTON DRIVE | | | | GLENN ALLEN | VA | 23059 | |
| GRANT, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| GRANT, JAMES WALTER | | ADDRESS ON FILE | | | | | | | |
| GRANT, JANA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRANT, JANEEN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GRANT, JASON MARK | | ADDRESS ON FILE | | | | | | | |
| GRANT, JENNA ALYSIA | | ADDRESS ON FILE | | | | | | | |
| GRANT, JEREMY REUBEN | | ADDRESS ON FILE | | | | | | | |
| GRANT, JIM | | NATIONAL SERVICE DR 3 3 | | | | RICHMOND | VA | 23233 | |
| GRANT, JOEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRANT, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRANT, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| GRANT, JOSH | | 7860 FRIENDSHIP RD | | | | CROSS PLAINS | TN | 37049 | |
| GRANT, JOSHUA | | 3700 STATION ST | | | | SACRAMENTO | CA | 95827 | |
| GRANT, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | | |
| GRANT, JOSHUA R | | ADDRESS ON FILE | | | | | | | |
| GRANT, JOSHUA RAY | | ADDRESS ON FILE | | | | | | | |
| GRANT, JULIA | | 3267 CARLYLE DRIVE | | | | CONCORD | NC | 28027-0000 | |
| GRANT, JULIA MAE | | ADDRESS ON FILE | | | | | | | |
| GRANT, JUMAINE ODEL | | ADDRESS ON FILE | | | | | | | |
| GRANT, JUSTIN LEROY | | ADDRESS ON FILE | | | | | | | |
| GRANT, KATRINA CHRISTIE | | ADDRESS ON FILE | | | | | | | |
| GRANT, KEITH THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRANT, KENNETH | | 1444 ELBRIDGE ST | | | | PHILADELPHIA | PA | 19149-2739 | |
| GRANT, KENNETH | | ADDRESS ON FILE | | | | | | | |
| GRANT, KEZIA M | | ADDRESS ON FILE | | | | | | | |
| GRANT, KIA LYNN | | ADDRESS ON FILE | | | | | | | |
| GRANT, KIMBELY JEAN | | ADDRESS ON FILE | | | | | | | |
| GRANT, KIMBERLY DIANE | | ADDRESS ON FILE | | | | | | | |
| Grant, Kimberly S | | 443 Mandeville Dr | | | | Walnut | CA | 91789 | |
| GRANT, KIMBERLY S | | ADDRESS ON FILE | | | | | | | |
| GRANT, KRIS | | ADDRESS ON FILE | | | | | | | |
| GRANT, KRISTIAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRANT, KRISTIE JOHANNA | | ADDRESS ON FILE | | | | | | | |
| GRANT, LANCE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRANT, LAURA L | | ADDRESS ON FILE | | | | | | | |
| GRANT, LOREN | | PO BOX 218 | | | | SNOWFLAKE | AZ | 85937 | |
| GRANT, MALCOLM JAMAL | | ADDRESS ON FILE | | | | | | | |
| GRANT, MARK EVERETT | | ADDRESS ON FILE | | | | | | | |
| GRANT, MARYANNA KATHERINE | | ADDRESS ON FILE | | | | | | | |
| GRANT, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRANT, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | | |
| GRANT, MELANIE HEATHER | | ADDRESS ON FILE | | | | | | | |
| GRANT, MELISSA MARY | | ADDRESS ON FILE | | | | | | | |
| GRANT, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| GRANT, NATALICE | | ADDRESS ON FILE | | | | | | | |
| GRANT, PETER | | 67 CONRAD RD | | | | MELROSE | MA | 02176 | |
| GRANT, PIERCE KIRKHAM | | ADDRESS ON FILE | | | | | | | |
| GRANT, QUINTYN TERRELL | | ADDRESS ON FILE | | | | | | | |
| GRANT, RAYMOND A | | 2812 HOGAN CT | | | | FALLS CHURCH | VA | 22043-3524 | |
| GRANT, REGINA | | 18907 KEESEVILLE AVE | | | | ST ALBANS | NY | 11412-2335 | |
| GRANT, REGINALD | | ADDRESS ON FILE | | | | | | | |
| GRANT, REINELDA O | | ADDRESS ON FILE | | | | | | | |
| GRANT, RICARDO ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRANT, ROBERT | | 1053 BOLDER DR | | | | CONCORD | NC | 28025 | |
| GRANT, ROBERT TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GRANT, ROGER K | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, ROSLYN | | 3928 DAVIES DR | | | | COLUMBIA | SC | 29223-4775 | |
| Grant, Russell D | | 7855 Blvd East No 16H | | | | North Bergen | NJ | 07047 | |
| GRANT, SARA D | | ADDRESS ON FILE | | | | | | | |
| GRANT, SASHAKAY M | | ADDRESS ON FILE | | | | | | | |
| GRANT, STEFAN ERROL | | ADDRESS ON FILE | | | | | | | |
| GRANT, STEPHANIE Y | | ADDRESS ON FILE | | | | | | | |
| GRANT, STEPHEN | | 239 OPAL ST | C | | | NEW ORLEANS | LA | 70124-0000 | |
| GRANT, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRANT, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GRANT, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRANT, STEVEN DEVON | | ADDRESS ON FILE | | | | | | | |
| GRANT, SUNSHINE D | | ADDRESS ON FILE | | | | | | | |
| GRANT, SUSANAH ALICIA | | ADDRESS ON FILE | | | | | | | |
| GRANT, TARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRANT, TIANNA LANEE | | ADDRESS ON FILE | | | | | | | |
| GRANT, TIARA LEQUEI | | ADDRESS ON FILE | | | | | | | |
| GRANT, TIM RYAN | | ADDRESS ON FILE | | | | | | | |
| GRANT, TOCCARA | | ADDRESS ON FILE | | | | | | | |
| GRANT, TOWAYO | | 108 CHENEY COURT | | | | GARNER | NC | 27529 | |
| GRANT, TRISHA CHEVAWN | | ADDRESS ON FILE | | | | | | | |
| GRANT, TYRONE | | 2589 BEDFORD AVE | | | | BROOKLYN | NY | 11233-7603 | |
| GRANT, WAYNE | | ADDRESS ON FILE | | | | | | | |
| GRANT, WILBERT | | ADDRESS ON FILE | | | | | | | |
| GRANT, WILLARD | | 1220 E 50TH PL | | | | GARY | IN | 46409-2908 | |
| GRANT, WILLIAM | | 3510 SEABREEZE DR | | | | ROWLETT | TX | 75088 | |
| GRANT, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | | |
| GRANT, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| GRANT, WILLIAM FREDERICK | | ADDRESS ON FILE | | | | | | | |
| GRANT, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | | |
| GRANT, ZLIA ALAISHA | | ADDRESS ON FILE | | | | | | | |
| GRANTADAMS, TAYLOR SIMON | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM APPRAISAL CO | | 734 MOORE RD | | | | COLUMBUS | GA | 31904 | |
| GRANTHAM, BRADLEY TODD | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, DESHUN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRANTHAM, GRAYSON SCOTT | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, JENNIFER | JOHN M  DUNN | 616 S  MAIN ST | SUITE 206 | | | TULSA | OK | 74119 | |
| GRANTHAM, JOHN | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, JOHNATHON PAUL | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, JORDAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, JOSEPH LEWIS | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, RUSSELL LEON | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, TIMOTHY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, WESLEY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, WILLIAM | | 1435 SE 3RD AVE | | | | DEERFIELD BEACH | FL | 33441-6717 | |
| GRANTHON, ABEL E | | ADDRESS ON FILE | | | | | | | |
| GRANTNER, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GRANTS CLOTHING | | PO BOX 1001 | 8 10 MAIN ST | | | CARRIER MILLS | IL | 62917 | |
| GRANTS CLOTHING | | PO BOX 1001 | | | | CARRIER MILLS | IL | 62917 | |
| GRANTS PASS DAILY COURIER | | JEFF WILLIAMS | P O BOX 1468 | 4 9 SE SEVENTH STREET | | GRANTS PASS | OR | 97528 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | | GRANTS PASS | OR | 97528 | |
| GRANTZ, KEVIN | | 11113 ROCKLEDGE ROAD | | | | RICHMOND | VA | 23235 | |
| GRANTZ, MARK | | 603 VICTORY DR | | | | ALLISON PARK | PA | 15101-4126 | |
| GRANVILLE CO SUPERIOR COURT | | CLERK OF COURT | | | | OXFORD | NC | 27565 | |
| GRANVILLE CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY TAX COLLECTOR | | PO BOX 219 | | | | OXFORD | NC | 27565 | |
| GRANVILLE, CLARENCE | | 39 MASSASOIT ST | | | | BOSTON | MA | 02126 | |
| GRANVILLE, TRENT M | | ADDRESS ON FILE | | | | | | | |
| GRAPE, KATHERINE HASTINGS | | ADDRESS ON FILE | | | | | | | |
| GRAPELEAF FOOD AND SPIRITS | | 1600 HIGHWAY 70 EAST | | | | LAKEWOOD | NJ | 08701 | |
| GRAPENGETER, TYLER | | 2334 ELMHURST COURT | | | | SPRINGFIELD | IL | 62704-0000 | |
| GRAPENGETER, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAPES, LINDA SUE | | 22023 OTTAWA DRIVE | | | | SMITHSBURG | MD | 21783 | |
| GRAPEVINE FLORIST, THE | | PO BOX 1025 | | | | KOUNTZE | TX | 77625 | |
| GRAPEVINE GROUP INC, THE | | 1000 HOLCOMB WOODS PKY | STE 111 | | | ROSWELL | GA | 30076 | |
| GRAPHIC APPLICATIONS INC | | PO BOX 1115 | | | | KENNESAW | GA | 30144 | |
| GRAPHIC COMMUNICATIONS | ANDRES TORO | 2540 PLANTATION CENTER DR | | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | Graphic Communications Holdings Inc | 16 B Journey | | | | Aliso Viejo | CA | 92656-3317 | |
| GRAPHIC COMMUNICATIONS | | 16 JOURNEY B | | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC COMMUNICATIONS | | 2540 PLANTATION CENTER DR | | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | | MR MATTHEW C DAWLEY | GRAPHIC COMMUNICATIONS HOLDINGS INC | 5700 DARROW ROAD SUITE 110 | | HUDSON | OH | 44236 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 54120 | | | | LOS ANGELES | CA | 900540120 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | | ATLANTA | GA | 31193-3233 | |
| Graphic Communications Holdings Inc | | 16 B Journey | | | | Aliso Viejo | CA | 92656-3317 | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | | BUFFALO | NY | 14240-1271 | |
| GRAPHIC ENTERPRISES | | DEPT CH 17196 | | | | PALATINE | IL | 60055-7196 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAPHIC ENTERPRISES INC | | PO BOX 643852 | | | | PITTSBURGH | PA | 15264-3852 | |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| GRAPHIC EXPRESS | | 4700 N UNIVERSITY | METRO CENTRE | | | PEORIA | IL | 61614 | |
| GRAPHIC EXPRESS | | METRO CENTRE | | | | PEORIA | IL | 61614 | |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | | MADISON | WI | 537143187 | |
| GRAPHIC PRESENTATIONS | | 10102 HEARTHROCK COURT | | | | RICHMOND | VA | 23233 | |
| GRAPHIC SYSTEMS INC | | 2632 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| GRAPHICS 3 INC | | 109 E GRACE STREET | | | | RICHMOND | VA | 23219 | |
| GRAPHICS 3 INC | | 409 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| GRAPHICS DISTRIBUTION INC | | 4650 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53212-0970 | |
| GRAPHICS DISTRIBUTION INC | | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| GRAPHICS EXPRESS | | 4733 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| GRAPHICS GALLERY, THE | | 11551 H NUCKOLS RD | | | | GLEN ALLEN | VA | 23060 | |
| GRAPHICS GALORE | | 201 W DEYOUNG | | | | MARION | IL | 62959 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| GRAPHICS LAB INC | | 550 E GRACE ST | NO A 200A | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAB INC | | NO A 200A | | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAND | | 2401 PERALTA ST | | | | OAKLAND | CA | 946071703 | |
| GRAPHICS PLUS | | 21110 NORDHOFF ST N | | | | CHATSWORTH | CA | 91311 | |
| GRAPHICS SYSTEMS INC | | PO BOX 23519 | | | | NEWARK | NJ | 07819 | |
| GRAPHIK IDENTITIES LLC | | 36G KRIEGER LN | | | | GLASTONBURY | CT | 06033 | |
| GRAPHIS US INC | | 141 LEXINGTON AVE | | | | NEW YORK | NY | 10016-8193 | |
| GRAPIDS IRRIGATION | | 2215 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| GRAPIDS IRRIGATION | | 800 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49503 | |
| GRAS, ANDREW | | 44 BUCKEYE RD | | | | GLEN COVE | NY | 11542 | |
| GRASCHBERGER, JOANN | | 1230 13TH AVE | | | | GREEN BAY | WI | 54304-2540 | |
| GRASER, KODY ALBERT | | ADDRESS ON FILE | | | | | | | |
| GRASER, SANDRA | | ADDRESS ON FILE | | | | | | | |
| GRASER, SCOTT | | 8111 TWP RD 55 | | | | LEXINGTON | OH | 44904 | |
| GRASMAN, RIC | | 7431 NOFFKE DR | | | | CALEDONIA | MI | 49316 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | | TUPELO | MS | 38801 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | | TUPELU | MS | 38801 | |
| GRASS UNLIMITED | | 329 EILEEN LANE | | | | SANTA MARIA | CA | 93454 | |
| GRASS WORKS | | 770 JOHNNIE INGRAM RD | | | | WEBB | AL | 36376 | |
| GRASS, ALEXANDRA PATRICE | | ADDRESS ON FILE | | | | | | | |
| GRASS, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| GRASS, CHRISTINA DAWN | | ADDRESS ON FILE | | | | | | | |
| GRASSEL, EDWARD JASON | | ADDRESS ON FILE | | | | | | | |
| GRASSESCHI, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRASSI FRANK T | | 1378 LITTLE DUCK CIRCLE | | | | GULF BREEZE | FL | 32563 | |
| GRASSI, DAVID C | | ADDRESS ON FILE | | | | | | | |
| GRASSI, ERIKA L | | ADDRESS ON FILE | | | | | | | |
| GRASSI, ERIKA LYNN | | ADDRESS ON FILE | | | | | | | |
| GRASSI, JEREMY TRENT | | ADDRESS ON FILE | | | | | | | |
| GRASSIA, FRANCIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRASSIE, CORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRASSIE, FREDERICK HASSELBROO | | ADDRESS ON FILE | | | | | | | |
| GRASSLE, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| GRASSMICK, SHARLA M | | ADDRESS ON FILE | | | | | | | |
| GRASSO, AARON | | ADDRESS ON FILE | | | | | | | |
| GRASSO, FRANK | | ADDRESS ON FILE | | | | | | | |
| GRASSO, JOSEPH ALBERT | | ADDRESS ON FILE | | | | | | | |
| Grasso, Tabitha | | 138 Jerrys Ave | | | | Clayton | NJ | 08312 | |
| GRASSO, TABITHA LAURA | | ADDRESS ON FILE | | | | | | | |
| GRASTY, SHARRON | | 797 E 24TH ST | | | | CHESTER | PA | 19013-5211 | |
| GRATE CAPERS, ALPHONSO J | | ADDRESS ON FILE | | | | | | | |
| GRATE HAMM, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRATE, ANTOINETTE L | | ADDRESS ON FILE | | | | | | | |
| GRATE, WHITNEY ROCHELE | | ADDRESS ON FILE | | | | | | | |
| GRATEROL, RANDY GERE | | ADDRESS ON FILE | | | | | | | |
| GRATES, AMI | | 972 DERBYSHIRE DRIVE | | | | KISSIMMEE | FL | 34758 | |
| GRATES, AMI | | ADDRESS ON FILE | | | | | | | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT RD STE 3 | | | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT ROAD | SUITE 3 | | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | SUITE 3 | | | | SAGINAW | MI | 48609 | |
| GRATONS LAWNS UNLIMITED INC | | 94841 HWY 99E | | | | JUNCTION CITY | OR | 97448 | |
| GRATTA, MARC W | | ADDRESS ON FILE | | | | | | | |
| GRATTON BUILDING SPECIALTIES | | 7575 TYLER BLVD | SUITE B 1 | | | MENTOR | OH | 44060 | |
| GRATTON BUILDING SPECIALTIES | | SUITE B 1 | | | | MENTOR | OH | 44060 | |
| GRATTON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRATTS, JOE E | | 1718 GENTLEWIND DR | | | | ARLINGTON | TX | 76018 | |
| GRAU, CHARLES A | | ADDRESS ON FILE | | | | | | | |
| GRAU, NICK REECE | | ADDRESS ON FILE | | | | | | | |
| GRAU, WILLIAM | | 6 DRESSAGE CT | | | | TINTON FALLS | NJ | 07753-7644 | |
| GRAUCH, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAUE & DREYER APPLIANCE | | 126 N ST | | | | CHARDON | OH | 44024 | |
| GRAUER, PAUL JON | | ADDRESS ON FILE | | | | | | | |
| GRAUL, JOHN CURTIS | | ADDRESS ON FILE | | | | | | | |
| GRAUMAN, JOHN EDMUND | | ADDRESS ON FILE | | | | | | | |
| GRAUMANN, SONYA | | 323 E 92ND ST | | | | NEW YORK | NY | 10128-0000 | |
| GRAUPMANN, BRADLEY JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAUTSKI, VERONICA A | | ADDRESS ON FILE | | | | | | | |
| GRAVALLESE, VINCENT | | ADDRESS ON FILE | | | | | | | |
| GRAVATT, BRITTANY R | | ADDRESS ON FILE | | | | | | | |
| GRAVATTE, PHILLIP | | HAGGIN UNIVERSITY OF KENT | | | | LEXINGTON | KY | 40047-0000 | |
| GRAVATTE, PHILLIP LEE | | ADDRESS ON FILE | | | | | | | |
| GRAVE, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| GRAVEL, CHRISTOPHER JAY | | ADDRESS ON FILE | | | | | | | |
| GRAVELEY, JASON ONEIL | | ADDRESS ON FILE | | | | | | | |
| GRAVELL, SCOTT VINCENT | | ADDRESS ON FILE | | | | | | | |
| GRAVELY ELOISE G | | 1910 N 20TH ST | | | | RICHMOND | VA | 23223 | |
| GRAVELY, JABEZ REID | | ADDRESS ON FILE | | | | | | | |
| GRAVELY, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| GRAVEN, RACHEL LYNN | | ADDRESS ON FILE | | | | | | | |
| GRAVENSTRETER, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GRAVER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRAVER, BEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRAVER, COLLEEN M | | ADDRESS ON FILE | | | | | | | |
| GRAVES CLARENCE W | | 108 MEADOWVILLE LANE | APT C | | | GREENSBORO | NC | 27406 | |
| GRAVES JACKSON, LORRAINE | | ADDRESS ON FILE | | | | | | | |
| GRAVES JR , ERIC EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRAVES, ADRIC | | ADDRESS ON FILE | | | | | | | |
| GRAVES, ALAN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, ALEX DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GRAVES, ALEXANDER BLAKE | | ADDRESS ON FILE | | | | | | | |
| GRAVES, AMANDA | | ADDRESS ON FILE | | | | | | | |
| GRAVES, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| GRAVES, ANGELA | | ADDRESS ON FILE | | | | | | | |
| GRAVES, BOBBY | | 10107 CONTESSA COURT | | | | GLEN ALLEN | VA | 23060 | |
| GRAVES, BRITTANY TAKASHA | | ADDRESS ON FILE | | | | | | | |
| GRAVES, BRYAN | | 8849 STYNBROOK DR | | | | BOISE | ID | 83704-0000 | |
| GRAVES, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GRAVES, CAMILLE N | | ADDRESS ON FILE | | | | | | | |
| GRAVES, CHARLES ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GRAVES, CHRISTINE VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| GRAVES, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, CONNIE | | 14629 CHRISTEN DR | | | | JACKSONVILLE | FL | 32218-0828 | |
| GRAVES, CONNIE R | | ADDRESS ON FILE | | | | | | | |
| GRAVES, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, CRYSTAL RAELYN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, DOMINIQUE DIANN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, DONALD | | 408 W GREENLAWN AVE | | | | LANSING | MI | 48910-2877 | |
| GRAVES, DOUG | | ADDRESS ON FILE | | | | | | | |
| GRAVES, DOUGLAS C | | 324 OLD WALPOLE RD | | | | KEENE | NH | 03431 | |
| GRAVES, DOUGLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| GRAVES, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRAVES, EARL L | | ADDRESS ON FILE | | | | | | | |
| GRAVES, EBONY | | 180 HIDDEN LAKE COURT NO L 1 | | | | MACON | GA | 31206-0000 | |
| GRAVES, EBONY R | | ADDRESS ON FILE | | | | | | | |
| GRAVES, FRANICE | | 75 HOMESTEAD WAY | | | | COVINGTON | GA | 30014-0000 | |
| GRAVES, GARY | | 112 B  SHERMAN AVE | | | | LUBBOCK | TX | 79415 | |
| GRAVES, GLENN A | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JAMES OLIVER | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JAMESHA DYANA | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JAMIE | | 14899 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| GRAVES, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JENNY LYNN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JEREMY ANSON | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JEREMY R | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JERMAINE | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JIMMY L | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JOHN D | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JOLITA LAKEESHA | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JOSHUA TANNER | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JULIAN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JULIE E | | ADDRESS ON FILE | | | | | | | |
| GRAVES, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| Graves, Karen | | 587 Willow Ridge Cir | | | | Rockwall | TX | 75032 | |
| GRAVES, KARRA D | | ADDRESS ON FILE | | | | | | | |
| GRAVES, KENNETH OSBORN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAVES, LARRY A | | ADDRESS ON FILE | | | | | | | |
| GRAVES, LOGAN TYLER | | ADDRESS ON FILE | | | | | | | |
| GRAVES, MELISSA ROSE | | ADDRESS ON FILE | | | | | | | |
| GRAVES, MELLOYD GLEN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, MICHAEL | | 400 S FLOWER | | | | ORANGE | CA | 92868-0000 | |
| GRAVES, NASTASSIA R S | | ADDRESS ON FILE | | | | | | | |
| GRAVES, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAVES, PHILLIP C | | ADDRESS ON FILE | | | | | | | |
| GRAVES, RICHARD C JR | | 2814 KUMQUAT DR | | | | EDGEWATER | FL | 32141-5714 | |
| GRAVES, RICKEY ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| GRAVES, RONI K | | 28120 FRONT ST STE 203 | | | | TEMECULA | CA | 92590 | |
| GRAVES, RONI K | | 28120 FRONT ST | SUITE 203 | | | TEMECULA | CA | 92590 | |
| GRAVES, RYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| GRAVES, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRAVES, SEAN REYMONDO | | ADDRESS ON FILE | | | | | | | |
| GRAVES, SHIRLEY | | 5146 LEIPER ST | | | | PHILADELPHIA | PA | 19124-1918 | |
| GRAVES, STEPHEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GRAVES, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAVES, TERRY | | 2653 ARLINGTON DR APT 204 | | | | ALEXANDRIA | VA | 22306-3628 | |
| GRAVES, THOMAS | | 2164 N MOHICAN DR | | | | ROUND LAKE | IL | 60073 | |
| GRAVES, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| GRAVES, TONI | | 630 GARNET CT | | | | VACAVILLE | CA | 95688-0000 | |
| GRAVES, TORSHA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRAVES, TREVOR | | ADDRESS ON FILE | | | | | | | |
| GRAVES, WAYNE | | 7864 FOUR MILE RUN PKWY | | | | RICHMOND | VA | 23231 | |
| GRAVES, WAYNE D | | ADDRESS ON FILE | | | | | | | |
| GRAVES, WESTON | | ADDRESS ON FILE | | | | | | | |
| GRAVES, ZACHARY D | | ADDRESS ON FILE | | | | | | | |
| GRAVILLE, DORLS | | 15329 BEAMLEIGH RD | | | | WINTER GARDEN | FL | 34787-0000 | |
| GRAVINA, JONATHAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRAVINESE, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRAVINO, JOE | | ADDRESS ON FILE | | | | | | | |
| GRAVINO, NICHOLE ELYSE | | ADDRESS ON FILE | | | | | | | |
| GRAVITT, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| GRAVITT, ROBERT | | 3513 GEORGEANN PL | | | | CERES | CA | 95307 | |
| GRAVITT, SHANNON | | DR 1 5TH FL | | | | RICHMOND | VA | 23233 | |
| GRAVITT, SHANNON A | | 8810 BRAWNER DRIVE | | | | RICHMOND | VA | 23229 | |
| GRAVITT, SHANNON A | | ADDRESS ON FILE | | | | | | | |
| Gravois Bluffs III LLC | Gravois Bluffs III LLC | Kevin M Cushing | Carmody MacDonald PC | 7733 Forsyth Blvd Ste 1600 | | St Louis | MO | 63105 | |
| Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | | Clayton | MO | 63105 | |
| Gravois Bluffs III LLC | Kevin M Cushing | Carmody MacDonald PC | 7733 Forsyth Blvd Ste 1600 | | | St Louis | MO | 63105 | |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | | ST LOUIS | MO | 63126 | |
| Gravois Bluffs III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD SUITE 302 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE INC | 9109 WATSON RD  SUITE 302 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE INC | 9109 WATSON ROAD SUITE 302 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | | FENTON | MO | 63026 | |
| GRAVON, JASON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GRAVUER, STEPHEN | | 130 HAZEL AVE | | | | FEASTERVILLE | PA | 19053 | |
| GRAWBURG, JOSHUA NATHAN | | ADDRESS ON FILE | | | | | | | |
| GRAY ANDREW | | 1429 FORT WASHINGTON AVE | | | | AMBLER | PA | 19002 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | 1316 FREDERICK AVE | PO BOX 728 | | | ST JOSEPH | MO | 64502 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | PO BOX 728 | | | | ST JOSEPH | MO | 64502 | |
| GRAY BARBARA M | | 5618 FIRESTONE DRIVE | | | | PACE | FL | 32571 | |
| GRAY CONSULTING INC | RETTA GRAY | | | | | NEW KENT | VA | 23124 | |
| GRAY CONSULTING INC | | 9655 WINDAMERE DRIVE | ATTN RETTA GRAY | | | NEW KENT | VA | 23124 | |
| GRAY ELECTRIC INC | | 29 SEABRO AVE | | | | N AMITYVILLE | NY | 11701 | |
| GRAY EUGENE | | P O BOX 351 | | | | FOREST PARK | GA | 30298 | |
| GRAY GORE, ANDIELLA C | | ADDRESS ON FILE | | | | | | | |
| GRAY HARVEY E | | 324 MCEWEN DRIVE | | | | NICEVILLE | FL | 32578 | |
| GRAY HONG BILLS & ASSOCIATES | | 119 MERCHANT STREET | SUITE 607 | | | HONOLULU | HI | 96813 | |
| GRAY HONG BILLS & ASSOCIATES | | SUITE 607 | | | | HONOLULU | HI | 96813 | |
| GRAY II, DEREK BARNETT | | ADDRESS ON FILE | | | | | | | |
| GRAY II, KENNETH | | 49 YALE AVE | | | | GLOUCESTER CITY | NJ | 08030 | |
| GRAY II, KENNETH W | | ADDRESS ON FILE | | | | | | | |
| GRAY II, RODERICK MAURICE | | ADDRESS ON FILE | | | | | | | |
| GRAY II, STEVEN PAUL | | ADDRESS ON FILE | | | | | | | |
| GRAY III, JOHNNIE LEE | | ADDRESS ON FILE | | | | | | | |
| GRAY III, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| GRAY JR , JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAY JR , JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRAY JR, GILBERT R | | 1165 SMITHLAND ROAD | ELECTRICAL CONTRACTOR | | | HARRISONBURG | VA | 22801-9344 | |
| GRAY JR, GILBERT R | | ELECTRICAL CONTRACTOR | | | | HARRISONBURG | VA | 228019344 | |
| GRAY KENNELS & SECURITY | | 521 HALES CHAPEL RD | | | | GRAY | TN | 37615 | |
| GRAY LIFT INC | | P O BOX 2808 | | | | FRESNO | CA | 93745 | |
| GRAY LINDA | | 5528 BOCA RATON BLVD | NO 186 | | | FORT WORTH | TX | 76112 | |
| GRAY LINE OF NASHVILLE | | 2416 MUSIC VALLEY DR STE 102 | | | | NASHVILLE | TN | 37214 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAY LL, DORIAN WENDELL | | ADDRESS ON FILE | | | | | | | |
| GRAY NELSON | | 11047 POWELL RD | | | | THURMONT | MD | 21788 | |
| Gray Plant Mooty | Cheryl Moline Legal Admin Asst | 500  IDS Center | 80 S 8th St | | | Minneapolis | MN | 55402-37996 | |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | | WAPPINGERS FALLS | NY | 125904453 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS STE 102 | | | | TULSA | OK | 74136 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS | SUITE 102 | | | TULSA | OK | 74136 | |
| GRAY, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAY, ADRIANE ANN | | ADDRESS ON FILE | | | | | | | |
| GRAY, ADRINE DWIGHT | | ADDRESS ON FILE | | | | | | | |
| GRAY, ALBERT J | | ADDRESS ON FILE | | | | | | | |
| GRAY, AMANDA | | 196 RIVULET ST | | | | UXBRIDGE | MA | 01569-1140 | |
| GRAY, ANDRE C | | ADDRESS ON FILE | | | | | | | |
| GRAY, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| GRAY, ANDREW KEITH | | ADDRESS ON FILE | | | | | | | |
| Gray, Anthony Roy | | 3670 Tims Lake Blvd | | | | Grass Lake | MI | 49240 | |
| GRAY, ASIA | | ADDRESS ON FILE | | | | | | | |
| GRAY, AVERY JAMAL | | ADDRESS ON FILE | | | | | | | |
| GRAY, BELINDA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GRAY, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GRAY, BRANDON RAMON | | ADDRESS ON FILE | | | | | | | |
| GRAY, BRENNAN | | PO BOX 895 | | | | TOPANGA | CA | 90290 | |
| GRAY, BRIAN | | 440 W VINE ST | | | | KALAMAZOO | MI | 49001 | |
| GRAY, BRIAN | | 4444 E TOWNE LN | | | | HIGLEY | AZ | 85236-3411 | |
| Gray, Brian | | 7950 Clearview Dr Lot 5 | | | | Lake Charles | LA | 70605 | |
| GRAY, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| GRAY, BRIAN R | | ADDRESS ON FILE | | | | | | | |
| GRAY, BRIAN T | | 2646 35TH AVE N | | | | SAINT PETERSBURG | FL | 33713-1724 | |
| GRAY, BRIAN V | | ADDRESS ON FILE | | | | | | | |
| GRAY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRAY, BRITTANY VERA | | ADDRESS ON FILE | | | | | | | |
| GRAY, BRYAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, CALVIN | | 899 POWERS FERRY RD | | | | MARIETTA | GA | 30067-0000 | |
| GRAY, CALVIN | | ADDRESS ON FILE | | | | | | | |
| GRAY, CALVIN LEE | | ADDRESS ON FILE | | | | | | | |
| GRAY, CAMEO DENISE | | ADDRESS ON FILE | | | | | | | |
| GRAY, CASSANDRA M | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHARLES JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHILITA CHONTE | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHRIS | | 10039 | | | | HOUSTON | TX | 77089 | |
| GRAY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHRIS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAY, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | | |
| GRAY, CLARENCE | | ADDRESS ON FILE | | | | | | | |
| GRAY, CLINT BRADLEY | | ADDRESS ON FILE | | | | | | | |
| GRAY, COREY D | | ADDRESS ON FILE | | | | | | | |
| GRAY, CRYSTAL | | 1241 GASKINS RD APT B2 | | | | RICHMOND | VA | 23233 | |
| GRAY, CURTIS WESLEY | | ADDRESS ON FILE | | | | | | | |
| GRAY, CYNTHIA | | 10878 CROOKED CREEK | | | | DALLAS | TX | 75229 | |
| GRAY, DALIA | | 3314 HENDERSON BLVD STE 100 | | | | TAMPA | FL | 33611 | |
| GRAY, DALIA | | GRAY & ASSOCIATES INC | 3314 HENDERSON BLVD STE 100 | | | TAMPA | FL | 33611 | |
| GRAY, DANIEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GRAY, DANIELLE BELLE | | ADDRESS ON FILE | | | | | | | |
| GRAY, DARTANYON MARKEESE | | ADDRESS ON FILE | | | | | | | |
| GRAY, DAVID A | | ADDRESS ON FILE | | | | | | | |
| GRAY, DAWN | | PO BOX 166 | | | | SEARCY | AR | 72145-0166 | |
| GRAY, DAWN | | 1203 DOOLITTLE DR | | | | BRIDGEWATER | NJ | 8807 | |
| GRAY, DEREK ALLEN | | ADDRESS ON FILE | | | | | | | |
| GRAY, DERRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAY, DEVON | | ADDRESS ON FILE | | | | | | | |
| GRAY, DION | | 6612 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | |
| GRAY, DIONNA LASHALL | | ADDRESS ON FILE | | | | | | | |
| GRAY, DONALD | | 7725 COLEBROOK | | | | DALLAS | TX | 75217 | |
| GRAY, DONTA W | | 511 KIOWA | | | | ROBINSON | TX | 76712 | |
| GRAY, DONTA W | | ADDRESS ON FILE | | | | | | | |
| GRAY, DORIAN I | | ADDRESS ON FILE | | | | | | | |
| GRAY, EARL J | | 1767 GALENA ST | | | | AURORA | CO | 80010-2222 | |
| GRAY, ELIZABET | | 50 MCDARIS RD | | | | WEAVERVILLE | NC | 28787-9623 | |
| GRAY, EMILY | | 18002 RICHMOND PLACE DR | | | | TAMPA | FL | 33647-0000 | |
| GRAY, EMILY | | 495 E OXFORD AVE | | | | ENGLEWOOD | CO | 80113-4733 | |
| GRAY, EMILY H | | ADDRESS ON FILE | | | | | | | |
| GRAY, EMILY PAGE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAY, ERIC R | | ADDRESS ON FILE | | | | | | | |
| GRAY, EUGENE HAMILTON | | ADDRESS ON FILE | | | | | | | |
| GRAY, FRANCA | | ADDRESS ON FILE | | | | | | | |
| GRAY, FRANK T | | ADDRESS ON FILE | | | | | | | |
| GRAY, GEORGE CLINTON | | ADDRESS ON FILE | | | | | | | |
| GRAY, GRACE | | 117 PERSIMMON DR | | | | YORKTOWN | VA | 23693-5569 | |
| GRAY, HANNAH ROSE | | ADDRESS ON FILE | | | | | | | |
| GRAY, HARVEY JEROME | | ADDRESS ON FILE | | | | | | | |
| GRAY, HERSCHEL FREDERICK | | ADDRESS ON FILE | | | | | | | |
| GRAY, HOLT | | 2919 CALCUTT DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| GRAY, HOLT BRADSHAW | | ADDRESS ON FILE | | | | | | | |
| GRAY, ISAAC M | | ADDRESS ON FILE | | | | | | | |
| GRAY, JAMAR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRAY, JAMES | | 1924 N SILVER MAPLE LN APT 3C | | | | ELKHART | IN | 46514-9651 | |
| GRAY, JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAY, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GRAY, JAMES P | | ADDRESS ON FILE | | | | | | | |
| GRAY, JAMES R | | HHT 4/3 ACR BOX199 | | | | FORT CARSON | CO | 80913 | |
| GRAY, JARED ALAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, JASON T | | ADDRESS ON FILE | | | | | | | |
| GRAY, JEFF | | 9326 KINGS CHARTER DR | | | | MECHANICSVILLE | VA | 23116 | |
| GRAY, JEFF | | PO BOX 27032 | C/O HENRICO CO POLICE | | | RICHMOND | VA | 23273 | |
| GRAY, JEFFREY H | | ADDRESS ON FILE | | | | | | | |
| GRAY, JENA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAY, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAY, JEREMY | | 530 ORRS BRIDGE RD | | | | CAMP HILL | PA | 17011-0000 | |
| GRAY, JEREMY | | 890 POINSETIA DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| GRAY, JEREMY A | | ADDRESS ON FILE | | | | | | | |
| GRAY, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| GRAY, JEROME DORIAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, JERRICA ANNMARIE | | ADDRESS ON FILE | | | | | | | |
| GRAY, JESSE A | | ADDRESS ON FILE | | | | | | | |
| GRAY, JOHN | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| GRAY, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| GRAY, JOHN J | | ADDRESS ON FILE | | | | | | | |
| GRAY, JOHN MONTGOMERY | | ADDRESS ON FILE | | | | | | | |
| GRAY, JOLIONA | | ADDRESS ON FILE | | | | | | | |
| GRAY, JONATHAN GEORGE | | ADDRESS ON FILE | | | | | | | |
| GRAY, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRAY, JOSEPH | | 2659 MELBA RD | | | | ELLICOTT CITY | MD | 21042 | |
| GRAY, JOSEPH F | | ADDRESS ON FILE | | | | | | | |
| GRAY, JOSHUA | | 20030 NORTH 38TH LANE | | | | GLENDALE | AZ | 85308 | |
| GRAY, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| GRAY, JOSHUA NATHAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, JUHNATHAN WATAE | | ADDRESS ON FILE | | | | | | | |
| GRAY, JULIA ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| GRAY, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GRAY, JUSTIN ASANTE | | ADDRESS ON FILE | | | | | | | |
| GRAY, KATIE A | | ADDRESS ON FILE | | | | | | | |
| GRAY, KENNETH ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GRAY, KENNETH M | | ADDRESS ON FILE | | | | | | | |
| GRAY, KENNEY RAY | | ADDRESS ON FILE | | | | | | | |
| GRAY, KEONI LAMONTE | | ADDRESS ON FILE | | | | | | | |
| GRAY, KEVIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| GRAY, KIERON | | ADDRESS ON FILE | | | | | | | |
| GRAY, KINYANA LATRYCE | | ADDRESS ON FILE | | | | | | | |
| GRAY, KIYANA RICHELL | | ADDRESS ON FILE | | | | | | | |
| GRAY, KRIS | | ADDRESS ON FILE | | | | | | | |
| GRAY, LAMEEK R | | ADDRESS ON FILE | | | | | | | |
| GRAY, LAMONTA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GRAY, LAURENCE | | 3444 DOLFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| GRAY, LEATRICE LINETTE | | ADDRESS ON FILE | | | | | | | |
| GRAY, LIANE | | 1448 E ELMA CT APT B | | | | ONTARIO | CA | 91764-5474 | |
| GRAY, LIANE RITA | | ADDRESS ON FILE | | | | | | | |
| GRAY, LINDA ONITA | | ADDRESS ON FILE | | | | | | | |
| GRAY, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAY, LORI | | 12525 CUTLER RIDGE DR | | | | RICHMOND | VA | 23233 | |
| GRAY, M BARBARA | | ADDRESS ON FILE | | | | | | | |
| GRAY, MALCOLM TERRELL | | ADDRESS ON FILE | | | | | | | |
| GRAY, MALINDA LAVERN | | ADDRESS ON FILE | | | | | | | |
| GRAY, MARCUS | | ADDRESS ON FILE | | | | | | | |
| GRAY, MARCUS MARCELLOUS | | ADDRESS ON FILE | | | | | | | |
| GRAY, MARION | | 1727 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| GRAY, MARK | | 1465 BRANT AVE | | | | HOLLY HILL | SC | 00002-9059 | |
| GRAY, MARK | | 1465 BRANT AVE | | | | HOLLY HILL | SC | 29059 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, MARK A | | ADDRESS ON FILE | | | | | | | |
| GRAY, MARY RUTH | | ADDRESS ON FILE | | | | | | | |
| GRAY, MASON BENNETT | | ADDRESS ON FILE | | | | | | | |
| GRAY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRAY, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GRAY, MICHAEL GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GRAY, MICHAEL RENNIE | | ADDRESS ON FILE | | | | | | | |
| GRAY, MIKE | | 1213 GLENHAVEN RD | | | | BALTIMORE | MD | 21239 | |
| GRAY, MILTON SCHYLAR | | ADDRESS ON FILE | | | | | | | |
| GRAY, MOLLY | | 2551 38TH AVE NE | NO 101 | | | ST ANTHONY | MN | 55421-0000 | |
| GRAY, MOLLY CATHERINE | | ADDRESS ON FILE | | | | | | | |
| GRAY, MONDA | | 1354 SEA ARM FIELD RD | | | | RICHMOND | VA | 23225 | |
| GRAY, NATHAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRAY, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| GRAY, NIESHA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRAY, NIKOLAS S | | ADDRESS ON FILE | | | | | | | |
| GRAY, PARIS REGINA | | ADDRESS ON FILE | | | | | | | |
| GRAY, PETER ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRAY, PETER L | | ADDRESS ON FILE | | | | | | | |
| GRAY, PETER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRAY, PHILLIP RYAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, RANDY | | 324 MCEWEN DR | | | | NICEVILLLE | FL | 32578 | |
| GRAY, RASHAD CALVIN | | ADDRESS ON FILE | | | | | | | |
| GRAY, RICHARD | | 1525 NORTH PARK DR | | | | ROSEVILLE | CA | 95747 | |
| GRAY, RICHARD | | 1644 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229-0000 | |
| GRAY, RICHARD Z | | ADDRESS ON FILE | | | | | | | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED RD | | | | CHESTER | VA | 23836 | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED ROAD | | | | CHESTER | VA | 23836 | |
| GRAY, RICK A | | RR 3 BOX 413 | | | | TYRONE | PA | 16686-9540 | |
| GRAY, ROBERT | | 9 CRANE CROSSING RD B1 U1 | | | | PLAISTOW | NH | 03865 | |
| GRAY, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| GRAY, ROBERT COLE | | ADDRESS ON FILE | | | | | | | |
| GRAY, ROBERT CURTIS | | ADDRESS ON FILE | | | | | | | |
| GRAY, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| GRAY, ROSEMARY | | ADDRESS ON FILE | | | | | | | |
| GRAY, RUE P | | 418 NE 20TH AVE | | | | BOYNTON BEACH | FL | 33435-2391 | |
| GRAY, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GRAY, RYAN S | | 10555 W JEWELL AVE | NO 16 102 | | | LAKEWOOD | CO | 80232 | |
| GRAY, RYAN S | | ADDRESS ON FILE | | | | | | | |
| GRAY, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRAY, SEAN RYAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, SEIDAH | | ADDRESS ON FILE | | | | | | | |
| GRAY, SHANNON | | ADDRESS ON FILE | | | | | | | |
| GRAY, SHARONDA | | ADDRESS ON FILE | | | | | | | |
| GRAY, SHAUNA GAYE JULIA JESSICA | | ADDRESS ON FILE | | | | | | | |
| GRAY, SHAWNTE | | ADDRESS ON FILE | | | | | | | |
| GRAY, SHELBY JEAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, SILVER | | ADDRESS ON FILE | | | | | | | |
| GRAY, STEFANIE SYMONE | | ADDRESS ON FILE | | | | | | | |
| GRAY, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRAY, TARA BRITTANY | | ADDRESS ON FILE | | | | | | | |
| GRAY, TASHA | | ADDRESS ON FILE | | | | | | | |
| GRAY, TASIA SHANICE | | ADDRESS ON FILE | | | | | | | |
| GRAY, TEONA DELORES | | ADDRESS ON FILE | | | | | | | |
| GRAY, TERRELL | | ADDRESS ON FILE | | | | | | | |
| GRAY, TERRIE | | ADDRESS ON FILE | | | | | | | |
| GRAY, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| GRAY, THOMAS ZACHARIAH | | ADDRESS ON FILE | | | | | | | |
| GRAY, TIM | | ADDRESS ON FILE | | | | | | | |
| GRAY, TODD | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| GRAY, TODD NEAL | | ADDRESS ON FILE | | | | | | | |
| GRAY, TOMMY GENE | | 699 TYNER ST | | | | FORT WALTON BEACH | FL | 32547 | |
| GRAY, TORI D | | ADDRESS ON FILE | | | | | | | |
| GRAY, TRACY ANNE | | ADDRESS ON FILE | | | | | | | |
| GRAY, TRAMARIUS ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GRAY, TRAVIS W | | ADDRESS ON FILE | | | | | | | |
| GRAY, TY | | 58630 HIGHWAY 50 | | | | OLATHE | CO | 81425-9007 | |
| GRAY, TYLER BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GRAY, TYLER DAVID | | ADDRESS ON FILE | | | | | | | |
| GRAY, VICTORIA I | | ADDRESS ON FILE | | | | | | | |
| GRAY, WILLIAM | | 301 CAMPUS VIEW DRIVE | 259 | | | COLUMBIA | MO | 65201-0000 | |
| GRAY, WILLIAM L | | ADDRESS ON FILE | | | | | | | |
| GRAY, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| GRAY, WILLIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAYBAR | | 1510 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| GRAYBAR | | 900 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR | | CALLER BOX 7300 | | | | NORCROSS | GA | 30091 | |
| GRAYBAR | | PO BOX 160 | | | | MINNEAPOLIS | MN | 55440 | |
| GRAYBAR | | PO BOX 214347 | | | | AUBURN HILLS | MI | 48321 | |
| GRAYBAR | | PO BOX 27010 | | | | PHOENIX | AZ | 85061 | |
| GRAYBAR | | PO BOX 3727 | | | | SEATTLE | WA | 98124 | |
| GRAYBAR | | PO BOX403049 | | | | ATLANTA | GA | 30384 | |
| GRAYBAR | | PO BOX 403049 | | | | ATLANTA | GA | 30384-3049 | |
| GRAYBAR | | PO BOX 57071 | | | | LOS ANGELES | CA | 90074 | |
| GRAYBAR | | PO BOX 892 | | | | LANHAM | MD | 20703 | |
| GRAYBAR | | PO BOX 9800 | | | | GREENSBORO | NC | 27408 | |
| GRAYBEAL, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAYBEAL, JESSICA KATE | | ADDRESS ON FILE | | | | | | | |
| GRAYBEL, MARK | | 141 CLINTON HEIGHTS | | | | ELMA | NY | 14059 | |
| GRAYBILL, ALEXANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| GRAYBILL, DORIAN CLAVON | | ADDRESS ON FILE | | | | | | | |
| GRAYBILL, NICHOLAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| GRAYCAREK, ELIZABET | | 368 PARK HILL DR UNIT D | | | | PEWAUKEE | WI | 53072-2472 | |
| GRAYCOR CONSTRUCTION CO INC | | ONE GRAYCOR DRIVE | | | | HOMEWOOD | IL | 60430 | |
| GRAYDEN, STEVE CHRIS | | ADDRESS ON FILE | | | | | | | |
| GRAYEB EDWARD G | | 60 WYNDING BROOK DRIVE | | | | ROCKY HILL | CT | 06067 | |
| GRAYEK, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | | |
| GRAYER, EUGENE DANTE | | ADDRESS ON FILE | | | | | | | |
| GRAYER, KAYLA LATARA | | ADDRESS ON FILE | | | | | | | |
| GRAYHAWK | | 2424 MERCHANT STREET | | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK | | PO BOX 12111 | 2424 MERCHANT STREET | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK HOA | | PO BOX 60875 | | | | PHOENIX | AZ | 85082 | |
| GRAYHEART, DEVON T | | ADDRESS ON FILE | | | | | | | |
| GRAYHOUND TRASH REMOVAL INC | | 8301 GREY EAGLE DR | | | | UPPER MARLBORO | MD | 20772-2611 | |
| GRAYJR, JAMES | | 3609 WESTCHESTER DR | | | | JACKSON | MS | 39213-0000 | |
| GRAYJR, JAMES | | 362 VICTORY BLVD | | | | STATEN ISLAND | NY | 00001-0314 | |
| GRAYLAND APPLIANCE SERVICE | | 2821 STATE RT 105 | | | | GRAYLAND | WA | 98547 | |
| GRAYLING, LEE | | 4238 WINTERGREEN CIRCLE | | | | BELLINGHAM | WA | 98226 | |
| GRAYS CHILD DEVELOPMENT CTR | | 6618 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| GRAYS ELECTRONICS INC | | 5440 WARD LAKE DR | | | | PORT ORANGE | FL | 32128-7437 | |
| GRAYS GARAGE INC | | JCT ROUTE 23 & I 55 | | | | PONTIAC | IL | 61764 | |
| GRAYS SECURITY CORP | | PO BOX 4041 | | | | ATTLEBORO | MA | 02703 | |
| GRAYS TV | | 6408 HILL RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| GRAYS, CHASE HAMILTON | | ADDRESS ON FILE | | | | | | | |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Grayson County | Grayson County | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| Grayson County | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| Grayson County Courthouse | County Clerk | 100 W Houston  Ste 17 | | | | Sherman | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT | GRAYSON COUNTY JUSTICE CENTER | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | GRAYSON COUNTY JUSTICE CENTER | | | | SHERMAN | TX | 75090 | |
| Grayson County Tax Assessor/Collector | John Ramsey  Tax Assessor & Collector | 100 W Houston Ste 11 | | | | Sherman | TX | 75090 | |
| GRAYSON H SHIVER JR | | 5102 HOLSTON DR | | | | KNOXVILLE | TN | 37914-3815 | |
| GRAYSON II, CALVIN G | | ADDRESS ON FILE | | | | | | | |
| GRAYSON LEE, DELORES | | 4801 EAST REGNAS AVE | | | | TAMPA | FL | 33617 | |
| GRAYSON, APRIL RENE | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, COUNTY OF | | GRAYSON COUNTY OF | 100 W HOUSTON ST | | | SHERMAN | TX | | |
| GRAYSON, ELMER R | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, JAMES CHADWICK | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, KYLE GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, LACEY K | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, NATLIE SHAUNETTE | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, RAYVON LAMAUR | | ADDRESS ON FILE | | | | | | | |
| GRAYSON, SUSAN | | 4335 WAUMSETTA RD | | | | RICHMOND | VA | 23235 | |
| GRAYSONS BOTTLED WATER | | 1302 BLUE MOUNTAIN DRIVE | | | | DANIELSVILLE | PA | 18038 | |
| GRAYUM, ALAN | | 8811 PARKLAWN AVE | | | | PRIOR LAKE | MN | 55372 | |
| GRAYZELL, TROY P | | ADDRESS ON FILE | | | | | | | |
| GRAZAWSKI, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GRAZER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GRAZER, MELISSA BETH | | ADDRESS ON FILE | | | | | | | |
| GRAZER, NICK JAMES | | ADDRESS ON FILE | | | | | | | |
| GRAZIANI, ROBERT | | 426 S CASINO CENTER BLVD STE 207 | | | | LAS VEGAS | NV | 89101-6742 | |
| GRAZIANI, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, BRANDY LEE | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, DAN S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRAZIANO, KRYSTYN MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, LYNSIE | | 1202 KNOB OAK LN APT A | | | | CHARLOTTE | NC | 28211-4904 | |
| GRAZIANO, LYNSIE MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, NICHOLAS | | 8167 LONE OAK CT | | | | MANASSAS | VA | 20111-0000 | |
| GRAZIANO, NICHOLAS REGIS | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, NICK LOUIS | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, PHILIP WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| GRAZIANO, VINCENT | | ADDRESS ON FILE | | | | | | | |
| GRAZIANOS | | 2430 FULLERTON ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| GRAZZAL, FRED TYRONE | | ADDRESS ON FILE | | | | | | | |
| GRE Grove Street One LLC | Attn Denison M Hall | c o Hall Royce LLC | 40 Beach St Ste 203 | | | Manchester | MA | 01944 | |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | | NORWOOD | MA | 2062 | |
| GRE Grove Street One LLC | Lerner & Holmes PC | Attn Debbie F Ende | Two Center Plaza Ste 415 | | | Boston | MA | 02108 | |
| GRE GROVE STREET ONE LLC | | 320 NORWOOD PARK S | C/O HALLKEEN MGMT | | | NORWOOD | MA | 02062 | |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | | BOSTON | MA | 02241-4014 | |
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 02062 | |
| GRE VISTA RIDGE LP | CHERYL RUFF | P OB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | POB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | 5550 LBJ FRWY STE 380 | | | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | PO BOX 840359 | | | | DALLAS | TX | 75284-0359 | |
| GREAF, CAITLIN | | ADDRESS ON FILE | | | | | | | |
| GREALY, LEAH MARY | | ADDRESS ON FILE | | | | | | | |
| GREAM, JARROD LYNN | | ADDRESS ON FILE | | | | | | | |
| GREANEY, NEIL EDWARD | | ADDRESS ON FILE | | | | | | | |
| GREANY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| GREAR, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREASER, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GREAT AMERICA TOWING & TRANSPO | | 560 E GISH RD | | | | SAN JOSE | CA | 95112 | |
| GREAT AMERICAN ASSURANCE COMPANY | | ADMINISTRATIVE OFFICE | 580 WALNUT STREET | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN AUDIO CORP | | 33 PORTMAN RD | | | | NEW ROCHELLE | NY | 10801 | |
| GREAT AMERICAN BYTE REGISTRY | | 202 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024 | |
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR | SUITE 322 | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN FINANCE CO | | SUITE 322 | | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN INSURANCE COMPANIES | | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | | CHICAGO | IL | 60666 | |
| GREAT AMERICAN OAK | | 4626 EUCALYPTUS AVE | | | | CHINO | CA | 91710 | |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | | CHINO | CA | 917102258 | |
| GREAT AMERICAN ROLLING INC | | 9644 WASHBURN RD | | | | DOWNEY | CA | 90241 | |
| GREAT AMERICAN SWEEPING INC | | PO BOX 173861 | | | | DENVER | CO | 80217-3861 | |
| GREAT AMERICAN TROLLEY CO | | 821 SHUNPIKE RD | | | | CAPE MAY | NJ | 08204 | |
| GREAT ATLANTIC & PACIFIC TEA | | PO BOX 23118 | | | | NEWARK | NJ | 07189 | |
| GREAT ATLANTIC MANAGEMENT CO | | MUNICIPAL CENTER A | | | | VIRGINIA BEACH | VA | 23456 | |
| GREAT ATLANTIC MANAGEMENT CO | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER A | | | VIRGINIA BEACH | VA | 23456 | |
| GREAT BEAR SPRING CO | | PO BOX 52271 | PROCESSING CENTER | | | PHOENIX | AZ | 85072-2271 | |
| GREAT BEAR SPRING CO | | PO BOX 650641 | | | | DALLAS | TX | 752650641 | |
| GREAT BIG COLOR | | 5670 WASHINGTON ST | | | | DENVER | CO | 80216-1320 | |
| GREAT BIG GREENHOUSE & NURSERY | | 7139 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| GREAT BOARS OF FIRE | | 820 KRATZINGER HOLLOW RD | | | | COBDEN | IL | 62920 | |
| GREAT BUYING | | 3500 DODGE ST NO 135 | | | | DUBUQUE | IA | 52003 | |
| GREAT CHOICE | | 3341 GULFSTREAM LN | | | | MARIETTA | GA | 30062 | |
| GREAT DANE | | DRAWER CS198006 | | | | ATLANTA | GA | 30384 | |
| GREAT DANE | | PO BOX 34129 | | | | RICHMOND | VA | 23234 | |
| GREAT DANE TRAILERS | | DRAWER CS 198006 | | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | PO BOX 67 E LATHROP AVE | | | | SAVANNAH | GA | 31402 | |
| GREAT DAY CAFE & CATERING CO | | 1121 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804 | |
| GREAT FALLS GOURMET CATERERS | | 1146 A WALKER RD | | | | GREAT FALLS | VA | 22066 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | ATTN ACCOUNTING | | | GREAT FALLS | MT | 59403 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | | | | GREAT FALLS | MT | 59403 | |
| GREAT FOODS TO GO | | 8003 BUFORD CT | | | | RICHMOND | VA | 23235 | |
| GREAT FRAM UP, THE | | 9335 BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| GREAT GOLF | | 3110 THOMAS AVE STE 333 | | | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVE SUITE 333 | ATTN MARC FAGAN | | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | | 5955 ALPHA RD | STE 102 | | | DALLAS | TX | 75240 | |
| GREAT GOLF, INC | | 5955 ALPHA RD SUITE 100 | | | | DALLAS | TX | 75240 | |
| GREAT GOLF, INC | MARC FAGAN | 3110 THOMAS AVE SUITE 333 | | | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVENUE SUITE 333 | ATTN MARC FAGAN | | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | | 5955 ALPHA RD SUITE 100 | | | | DALLAS | TX | | |
| GREAT GOLF, INC | | 5955 ALPHA ROAD SUITE 100 | | | | DALLAS | TX | 75240 | |
| GREAT HILLS RETAIL LTD | | 3102 MAPLE AVE STE 500 | | | | DALLAS | TX | 75201 | |
| GREAT HILLS RETAIL LTD | | PO BOX 974432 | C/O CENCOR REALTY SERVICES INC | | | DALLAS | TX | 75397-4432 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | | FERNDALE | MI | 48220 | |
| GREAT LAKES BALLOON CO INC | | 6300 WHITNEYVILLE SE | | | | ALTO | MI | 49302 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD | ESPLANADE IV STE 260 | | | DOWNERS GROVE | IL | 60515-1050 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD STE 260 | | | | DOWNERS GROVE | IL | 605151050 | |
| GREAT LAKES CASE & CABINET CO | | PO BOX 644302 | | | | PITTSBURGH | PA | 15264-4302 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREAT LAKES CMT INC | | 6801 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES COLLECTION INC | | 400 N 9TH ST 2ND FL | | | | RICHMOND | VA | 23219 | |
| GREAT LAKES COLLECTION INC | | 45 OAK STREET | | | | BUFFALO | NY | 14203 | |
| GREAT LAKES CREDIT COUNSELING | | 890 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES ENTERTAINMENT SVCS | | 140 ENGLEWOOD STE E | | | | ORION | MI | 48359 | |
| GREAT LAKES INTERNATIONAL | | 30615 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LANDSCAPING INC | | 5515 DENTON RD | | | | CANTON | MI | 48188 | |
| GREAT LAKES MEDIA TECHNOLOGY | | 6501 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| Great Lakes Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| GREAT LAKES POWER SERVICE | | 7455 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER SWEEPING | | 1355 LAKEVIEW DR | | | | HATLEY | WI | 54440 | |
| GREAT LAKES SCRIP CENTER, INC | | 2111 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| GREAT LAKES SIGNS INC | | 2501 PARK STREET | | | | MUSKEGAN | MI | 49444 | |
| GREAT LAKES WASTE SERVICES | | 21430 W EIGHT MILE RD | C/O AWI REMITTANCE PROC | | | SOUTHFIELD | MI | 48075 | |
| GREAT LAKES WASTE SERVICES | | LWSCOL | | | | LOUISVILLE | KY | 40298 | |
| GREAT LAKES WASTE SERVICES | | PO BOX 9001099 | C/O AWI REMITTANCE PROCESSING | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES WINDOW CLEANING | | 501 W MOUNT HOPE | | | | LANSING | MI | 48910 | |
| GREAT LAKES WINDOW CLEANING | | PO BOX 23053 | | | | LANSING | MI | 48909 | |
| GREAT NORTH LAWN & LOT CARE | | 2911 COPPER MOUNTAIN CT | | | | GREEN BAY | WI | 54313 | |
| GREAT NORTHERN SENTRY CO | | 327 W WASHINGTON AVE | | | | JACKSON | MI | 49201 | |
| GREAT NORTHERN STEREO WHSE INC | | 1270 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| GREAT PLACES TO WORK INSTITUTE INC | | 169 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| GREAT PLAINS CONSUMER ELECTRON | | 211 WEST BROADWAY | | | | ELK CITY | OK | 73644 | |
| GREAT PLAINS RENT ALL | | PO BOX 876 | | | | ADA | OK | 74821 | |
| GREAT SCAPES INC | | 5998 PROVIDENCE RD STE 103 | | | | VIRGINIA BEACH | VA | 23464 | |
| GREAT SENECA FINANCIAL CORP | | 700 KING FARM BLVD STE 503 | | | | ROCKVILLE | MD | 20850 | |
| GREAT SENECA FINANCIAL CORP | | 905 N COURT ST CT RM B | LYNCHBURG GEN DISTRICT CT | | | LYNCHBURG | VA | 24504 | |
| GREAT SOUTHERN SUPPLY CO | | PO BOX 728 | | | | LILBURN | GA | 30048 | |
| GREAT SOUTHWESTERN | | 310 W COMMERCE ST | | | | DALLAS | TX | 75208 | |
| GREAT SOUTHWESTERN | | FIRE & SAFETY | 310 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | | ST LOUIS | MO | 631310002 | |
| GREAT SZECHWAN RESTAURANT | | 2059 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| GREAT WALL | | 8925 SAN RAMM RD | | | | DUBLIN | CA | 94568 | |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI ROAD | | | TSING YI ISLAND NT | | | HKG |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | | DENVER | CO | 802810513 | |
| GREAT WESTERN SERVICE CENTER | | 1337 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| GREAT WHITE CATAMARAN INC | | 19451 NE 19 CT | | | | MIAMI | FL | 33179 | |
| GREAT WHITE TRUCK WASH INC | | 4195 CHINO HILLS PKWY | SUITE 412 | | | CHINO HILLS | CA | 91709 | |
| GREAT WHITE TRUCK WASH INC | | SUITE 412 | | | | CHINO HILLS | CA | 91709 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | | AUGUSTA | ME | 04330 | |
| Greater Augusta Utility District, ME | | 12 WILLIAMS ST | | | | AUGUSTA | ME | 4330 | |
| GREATER BALT MEDICAL CENTER | | PO BOX 630716 | | | | BALTIMORE | MD | 21263 | |
| GREATER BRIGHTON AREA CHAMBER | | 131 HYNE ST | | | | BRIGHTON | MI | 48116 | |
| GREATER CINCINNATI | | 4100 EXECUTIVE PARK DR STE 16 | | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI | | HUMAN RESOURCES ASSOCIATION | 4100 EXECUTIVE PARK DR STE 16 | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI RELOCATION | | 5548 STEWART RD | | | | CINCINNATI | OH | 45227 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | | CINCINNATI | OH | 452741845 | |
| GREATER CINCINNATI WATER WORKS | | PO BOX 741845 | | | | CINCINNATI | OH | 45274-1845 | |
| GREATER DALLAS CHAMBER | | 1201 ELM STREET SUITE 2000 | | | | DALLAS | TX | 75270 | |
| GREATER DALLAS CHAMBER | | OF COMMERCE | 1201 ELM STREET SUITE 2000 | | | DALLAS | TX | 75270 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | C/O COHEN ASSET MANAGEMENT INC | | | LOS ANGELES | CA | 90024 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | | | | LOS ANGELES | CA | 90024 | |
| GREATER DETROIT NEWSPAPER | | 48 W HURON STREET | | | | PONTIAC | MI | 48342 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071 | |
| GREATER GREENSBORO MERCHANTS | | 225 COMMERCE PLACE | | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSBORO MERCHANTS | | PO BOX 26140 | 225 COMMERCE PLACE | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | | HOUSTON | TX | 772672346 | |
| GREATER HOUSTON DELIVERY | | 127 ATASCOCITA RD | | | | HUMBLE | TX | 77396 | |
| GREATER HOUSTON DELIVERY | | 9810 FM 1960 BYPASS RD W | STE 100 | | | HUMBLE | TX | 77338-3573 | |
| GREATER JACKSON CHAMBER OF COM | | 209 E WASHINGTON AVE | PO BOX 80 | | | JACKSON | MI | 49201 | |
| GREATER JACKSON CHAMBER OF COM | | PO BOX 80 | | | | JACKSON | MI | 49201 | |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | | DETROIT | MI | 482328124 | |
| GREATER LOUISVILLE INC | | 600 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| GREATER MARION CHAMBER OF COMM | | PO BOX 307 | | | | MARION | IL | 62959 | |
| GREATER MCALLEN STAR PROP INC | | 322 NOLANA | | | | MCALLEN | TX | 78504 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | | ORLANDO | FL | 32891-7082 | |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | | ORLANDO | FL | 328917082 | |
| Greater Orlando Aviation Authority | Attn Jacki Churchill Chief Financial Officer | Orlando International Airport | 1 Airport Blvd | | | Orlando | FL | 32827 | |
| Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Attn Jacki Churchill Chief Financial Officer | Orlando International Airport | 1 Airport Blvd | | Orlando | FL | 32827 | |
| Greater Orlando Aviation Authority | Roy S Kobert P A | Broad & Cassel | PO Box 4961 | | | Orlando | FL | 32802-4961 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREATER PEORIA SANITARY DIST | | 2322 S DARST ST | | | | PEORIA | IL | 61607 | |
| GREATER PEORIA SANITARY DIST | | 2322 SOUTH DARST STREET | | | | PEORIA | IL | 616072093 | |
| GREATER PEORIA SANITARY DISTRICT | | 2322 SOUTH DARST ST | | | | PEORIA | IL | 61607 | |
| GREATER PHILADELPHIA | | 200 S BROAD STE 700 | CHAMBER OF COMMERCE | | | PHILADELPHIA | PA | 19102 | |
| GREATER PUGET SOUND FIN SVCS | | 5711 MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| GREATER REDDING CHAMBER OF COM | | 747 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| GREATER RICHMOND ACCEPTANCE | | HENRICO COUNTY GENERAL | PARHAM AND HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND ACCEPTANCE | | PARHAM AND HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | 600 E MAIN ST | STE 700 | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | PO BOX 1598 | | | | RICHMOND | VA | 23218-1598 | |
| GREATER RICHMOND CHAMBER OF | | 201 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO BOX 25549 | | | RICHMOND | VA | 23278-5549 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 12280 | | | | RICHMOND | VA | 23241 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 1598 | | | | RICHMOND | VA | 23218 | |
| GREATER RICHMOND RELOCATION CO | | C/O CATAPULT MEETINGS INC | 7027 THREE CHOPT RD STE 204A | | | RICHMOND | VA | 23226 | |
| GREATER RICHMOND RELOCATION CO | | P O BOX 31640 | | | | RICHMOND | VA | 23294 | |
| GREATER RICHMOND TECH COUNCIL | | 1500 HUGUENOT RD STE 104 | | | | MIDLOTHIAN | VA | 23113 | |
| GREATER SPRINGFIELD CHAMBER | | 3 SOUTH OLD STATE CAPITOL PLAZ | | | | SPRINGFIELD | IL | 62701 | |
| GREATER SPRINGFIELD CHAMBER | | OF COMMERCE | 3 SOUTH OLD STATE CAPITOL PLAZ | | | SPRINGFIELD | IL | 62701 | |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | | TORONTO AMF ONTA | CA | L5P 12 | |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | | TORONTO AMF ONTA | | L5P 1B2 | CAN |
| GREATERDAYTON COM | | 4655 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| GREATHEAD, MARK | | 32038 CALLE MARQUEZ ST | | | | TEMECULA | CA | 92592 | |
| GREATHION B CLARK JR | CLARK GREATHION B | 1119 WOOTEN RD | | | | RINGGOLD | GA | 30736-6327 | |
| GREATHOUSE, ALISON RENEE | | ADDRESS ON FILE | | | | | | | |
| GREATHOUSE, DOUGLAS P | | ADDRESS ON FILE | | | | | | | |
| GREATHOUSE, PAUL LEE | | ADDRESS ON FILE | | | | | | | |
| GREATHOUSE, RODNEY T | | ADDRESS ON FILE | | | | | | | |
| GREATHOUSE, SHANNON | | ADDRESS ON FILE | | | | | | | |
| GREATOREX, BRANDON | | 13103 SE HOBE HILLS DR | | | | HOBE SOUND | FL | 33455-6817 | |
| GREATSCAPES & MORE INC | | PO BOX 13709 | | | | RICHMOND | VA | 23225 | |
| GREATSCAPES & MORE INC | | POCOSHOCK COMMONS | 7701 POCOSHOCK WAY | | | RICHMOND | VA | 23235 | |
| GREAVES, CHELSEA NICOLE | | ADDRESS ON FILE | | | | | | | |
| GREAVES, JELLA S | | ADDRESS ON FILE | | | | | | | |
| GREAVES, KARYM DION | | ADDRESS ON FILE | | | | | | | |
| GREAVES, RAND C | | ADDRESS ON FILE | | | | | | | |
| GREB, LAURIE MARIE | | ADDRESS ON FILE | | | | | | | |
| GREBENKINA, ANGELINA V | | ADDRESS ON FILE | | | | | | | |
| GREBER APPRAISAL SERVICES | | 98 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| GREBIN, GEORGE | | 2 PLEASANT VALLEY RD | | | | DOVER | NH | 03820-5321 | |
| GREBLER, MARK HOWARD | | ADDRESS ON FILE | | | | | | | |
| GREBLUNAS JR, JOSEPH | | 17648 DOGWOOD TRAIL RD | | | | ROCKVILLE | VA | 23146 | |
| GRECH, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| GRECO ASSOCIATES LLC, SHEILA | | 174 COUNTY HWY 67 | | | | AMSTERDAM | NY | 12010 | |
| GRECO LAWN CARE SPRINKLERS INC | | 2 QUAIL LN | | | | LEVITTOWN | NY | 11756 | |
| GRECO TITLE COMPANY, PHILIP F | | 118 CASS AVENUE | | | | MT CLEMENS | MI | 48043 | |
| GRECO TITLE COMPANY, PHILIP F | A J EMERSON | 118 CASS AVENUE | | | | MT CLEMENS | MI | 48043 | |
| GRECO, ALEXANDRA N | | ADDRESS ON FILE | | | | | | | |
| GRECO, CARINA | | ADDRESS ON FILE | | | | | | | |
| GRECO, DANIEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| GRECO, DOMINIC | | 7322 FLORIN WOOD DR | APT 403 | | | SACRAMENTO | CA | 95823-7103 | |
| GRECO, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| GRECO, JULIET C | | 1372 OCONEE PASS NE | | | | ATLANTA | GA | 30319-1535 | |
| GRECO, MALLORY | | 2511 EAST ALBERSON DR | | | | ALBANY | GA | 31721 | |
| GRECO, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | | |
| GRECO, PAUL | | 733 W 146 ST | | | | GARDENA | CA | 90247 | |
| GRECO, ROBERT | | 12637 TREBLE WOOD DR | | | | FLORISSANT | MO | 63033 | |
| GRECO, SALVATORE | | 6423 OLDE FERRY LANDING | | | | HARRISON | TN | 37341 | |
| GRECO, TIFFANY ANN | | ADDRESS ON FILE | | | | | | | |
| GREDELJEVIC, PREDRAG | | ADDRESS ON FILE | | | | | | | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | THOMAS W DANIELS ESQ | 1265 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | | BUFFALO | NY | 14267 | |
| GREECE RIDGE, LLC | | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| GREECE TOWNE MALL LP | | PO BOX 8000 DEPT 981 | | | | BUFFALO | NY | 14267 | |
| GREECE, TOWN OF | | PO BOX 92998 | | | | ROCHESTER | NY | 14692 | |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | | LIVINGSTON | NJ | 070391711 | |
| GREEK BRISTOL PROPERTIES LP, F | | 33 COTTERS LN | | | | EAST BRUNSWICK | NJ | 08816 | |
| GREEK, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GREEKS FOR RENT | | P O BOX 6422 | | | | PLYMOUTH | MI | 48 170 00 | |
| GREELEY COMMONS LLC | | 220 N SMITH ST STE 300 | | | | PALATINE | IL | 60067 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREELEY GAS CO | | PO BOX 660063 | | | | DALLAS | TX | 75266-0063 | |
| GREELEY GAS CO | | PO BOX 660645 | | | | DALLAS | TX | 75266-0645 | |
| Greeley Shopping Center LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| GREELEY SHOPPING CENTER LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY SHOPPING CENTER, LLC | | 3333 NEW HYDE PARK RD | STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY TRIBUNE | | CIPRIANA IBARRA | 501 8TH AVE | | | GREELEY | CO | 80631 | |
| GREELEY TRIBUNE | | PO BOX 1690 | | | | GREELEY | CO | 80632 | |
| GREELEY, BRIAN STUART | | ADDRESS ON FILE | | | | | | | |
| GREELEY, CITY OF | | 1000 10TH ST | | | | GREELEY | CO | 80631 | |
| GREELEY, CITY OF | | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | 420 LEXINGTON AVE | 18TH FL | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | | HARTFORD | CT | 06150-3550 | |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVE  18TH FLOOR | ATTN  NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MALL LLC | | 210 ROUTE 4 E | | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | | PO BOX 32457 | C/O VORNADO FINANCE | | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL, LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MINI STORAGE | | 95 GREEN ACRES DR | | | | RENO | NV | 89511 | |
| GREEN AGENCY INC, THE | | 1329 ALTON RD | | | | MIAMI BEACH | FL | 33139 | |
| GREEN APPRAISAL GROUP INC | | 1300 SAXON DR | | | | ORLANDO | FL | 32804 | |
| GREEN APPRAISAL SERVICES | | 209 E 1ST ST STE 200 | | | | ANKENY | IA | 50021 | |
| GREEN AUBREY | | 2613 SHEP COURT | | | | MONTGOMERY | AL | 36117 | |
| GREEN BAY AREA CHAMBER OF COMM | | 400 S WASHINGTON ST | PO BOX 1660 | | | GREEN BAY | WI | 54305-1660 | |
| GREEN BAY AREA CHAMBER OF COMM | | PO BOX 1660 | | | | GREEN BAY | WI | 543051660 | |
| GREEN BAY BAKERY | | 115S DIAMOND BAR BLVD | STE NO L | | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY BAKERY | | STE NO L | | | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY CITY COLLECTOR BROWN | | ATTN TREASURERS OFFICE | P O BOX 1565 | | | GREEN BAY | WI | | |
| GREEN BAY NEWS CHRONICLE | | PO BOX 2467 | 133 S MONROE AVE | | | GREEN BAY | WI | 54306-2467 | |
| Green Bay Packaging Inc | Attn Mr Robert Zingler | 1700 N Webster Ct | | | | Green Bay | WI | 54302 | |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | |
| GREEN BAY POLICE DEPT | | 307 S ADAMS ST | NANCY VAN STRATEN | | | GREEN BAY | WI | 54301 | |
| GREEN BAY PRESS GAZETTE | | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 19430 | | | | GREEN BAY | WI | 54307 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | 631 S ADAMS ST | | | GREEN BAY | WI | 54305-1210 | |
| Green Bay Water Utility | | P O  Box 1210 | | | | Green Bay | WI | 54305 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | | | | GREEN BAY | WI | 543051210 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON STREET | | | | GREEN BAY | WI | 543051565 | |
| GREEN BAY, CITY OF | | 501 S WASHINGTON ST | | | | GREEN BAY | WI | 54301 | |
| GREEN BAY, CITY OF | | PO BOX 1565 | 100 NORTH JEFFERSON STREET | | | GREEN BAY | WI | 54305-1565 | |
| GREEN BROS ENTERTAINMENT INC | | 13 PARKSIDE CT | DBA MUSIC FOR CELEBRATION | | | POMONA | NY | 10970 | |
| GREEN CO DIST CLERK, TOM | | TOM GREEN COUNTY COURTHOUSE | | | | SAN ANGELO | TX | 76903 | |
| GREEN COMPANIES, THE | | 9100 SOUTH DADELAND BLVD | PENTHOUSE II | | | MIAMI | FL | 33156 | |
| GREEN COMPANIES, THE | | PENTHOUSE II | | | | MIAMI | FL | 33156 | |
| GREEN CONSULTING GROUP INC | | 123 N HIGHLAND ST | | | | MOUNT DORA | FL | 32757 | |
| GREEN COUNTRY APPLIANCE | | 609 E TAFT | | | | SAPULPA | OK | 74066 | |
| GREEN COUNTRY APPRAISAL SVC | | 5727 S LEWIS AVE STE 220 | | | | TULSA | OK | 74105 | |
| GREEN COUNTY CSEA | | PO BOX 9 | | | | XENIA | OH | 45385 | |
| GREEN COUNTY PROBATE COURT | | 320 W COURT ST | | | | PARAGOULD | AR | 72450 | |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | | EL CAJON | CA | 92020 | |
| GREEN FORD INC | | 3800 WEST WENDOVER AVE | P O BOX 7246 | | | GREENSBORO | NC | 27407 | |
| GREEN FORD INC | | P O BOX 7246 | | | | GREENSBORO | NC | 27407 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | 57 CALIFORNIA AVE STE J | | | PLEASANTON | CA | 94566 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | | | | PLEASANTON | CA | 94566 | |
| GREEN HERBERT | | 1398 MEDALLION DRIVE | | | | SAN JOSE | CA | 95120 | |
| GREEN HIGH SCHOOL, RICHARD R | | 421 E 88TH ST | | | | NEW YORK | NY | 10128 | |
| GREEN III, ALBERT | | ADDRESS ON FILE | | | | | | | |
| GREEN JR, GERALD LEE | | ADDRESS ON FILE | | | | | | | |
| GREEN JR JACOB | | 3511 ENSLOW AVE | | | | RICHMOND | VA | 23222 | |
| GREEN JR, CT | | ADDRESS ON FILE | | | | | | | |
| GREEN JR, RICHARD | | 3636 HENRY AVE | | | | LOUISVILLE | KY | 40215 | |
| GREEN JR, RICHARD G | | ADDRESS ON FILE | | | | | | | |
| GREEN JR, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GREEN LIGHT RETAIL REAL ESTATE | | 4733 BETHESDA AVE STE 500 | | | | BETHESDA | MD | 20814 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREEN MECHANICAL CONSTRUCTION | | 2277 DANFORTH DRIVE | | | | LEXINGTON | KY | 40511 | |
| GREEN MILL | | 2705 ANNAPOLIS LN N | | | | PLYMOUTH | MN | 55441 | |
| GREEN MILL | | 6025 HUDSON ROAD | | | | WOODBURY | MN | 55125 | |
| GREEN MOUNTAIN APPRAISALS | | PO BOX 1282 | | | | MANCHESTER | VT | 05255 | |
| GREEN MOUNTAIN OFFICE MACHINES | | 520 AVE D | | | | WILLISTON | VT | 05495 | |
| Green Mountain Power GMP | | P O Box 1915 | | | | Brattleboro | VT | 05302-1915 | |
| Green Mountain Power Corp | | 163 Acorn Ln | | | | Colchester | VT | 05446 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1000 | | | | BURLINGTON | VT | 054021000 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1915 | | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER GMP | Green Mountain Power Corp | 163 Acorn Ln | | | | Colchester | VT | 05446 | |
| GREEN MOUNTAIN SERVICES | | 12 BLACKBERRY RD | | | | ESSEX JUNCTION | VT | 05452 | |
| GREEN PAGES INC | | 33 BADGERS ISLAND W | | | | KITTERY | ME | 03904 | |
| GREEN PAGES INC | | PO BOX 11557 | | | | BOSTON | MA | 02211 | |
| GREEN PLAN, THE | | PO BOX 17338 | | | | BOULDER | CO | 80308-0338 | |
| Green Pond Group Inc | GREEN POND GROUP INC | 343 E PROSPECT ST | | | | NAZARETH | PA | 18064 | |
| Green Pond Group Inc | Matthew K Segal | 100 Ridings Way | | | | Ambler | PA | 19002 | |
| Green Pond Group Inc | | 100 Ridings Way | | | | Ambler | PA | 19002 | |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | | NAZARETH | PA | 18064 | |
| GREEN SPRING WATER INC | | PO BOX 2454 | | | | SALISBURY | MD | 21802 | |
| GREEN SPRING WATER INC | | PO BOX 3355 | | | | SALISBURY | MD | 21802 | |
| GREEN SR , REGINALD | | ADDRESS ON FILE | | | | | | | |
| Green Tree Mall Associates Macerich Green Tree | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 | |
| GREEN TURF LAWN & LANDSCAPING | | PO BOX 11234 | | | | FT SMITH | AR | 72917 | |
| GREEN VENNIE D | | 35898 AVE 13 | | | | MADERA | CA | 93638 | |
| GREEN VIEW LANDSCAPING | | 2700 W CEDAR HILLS DR | | | | DUNLAP | IL | 61525 | |
| GREEN, AARON | | 14704 SHILOH CT | | | | LAUREL | MD | 20708 | |
| GREEN, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GREEN, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| GREEN, ALAINA LAURAL | | ADDRESS ON FILE | | | | | | | |
| GREEN, ALEX J | | ADDRESS ON FILE | | | | | | | |
| GREEN, ALEX JAMES | | ADDRESS ON FILE | | | | | | | |
| GREEN, ALEXANDER RYANE | | ADDRESS ON FILE | | | | | | | |
| GREEN, AMANDA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| GREEN, AMOS R | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANDRE | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANDRE RAMON | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANDREA | | 4413 W WOODWAY DR | | | | MUNCIE | IN | 47304 4165 | |
| GREEN, ANDREW | | 10312 DAYFLOWER DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| GREEN, ANDREW AVERY | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANDREW T | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANGELA LYNN | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANTHONY DUANE | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANTHONY LAMONT | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANTHONY LAVAR | | ADDRESS ON FILE | | | | | | | |
| GREEN, ANTOINETTE LATRICE | | ADDRESS ON FILE | | | | | | | |
| GREEN, ASHLEIGH JAHAN | Ashleigh Green | 8924 S Eggleston | | | | Chicago | IL | 60620 | |
| GREEN, ASHLEIGH JAHAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GREEN, BARBARA | | RR 1 BOX 129 | | | | ENOREE | SC | 29335-9612 | |
| GREEN, BEAU T | | ADDRESS ON FILE | | | | | | | |
| GREEN, BENITA DAWN | | ADDRESS ON FILE | | | | | | | |
| GREEN, BENJAMIN I | | 1527 BLACKBRIDGE | | | | SAN ANTONIO | TX | 78253-6033 | |
| GREEN, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | | |
| GREEN, BERNARD ERIC | | ADDRESS ON FILE | | | | | | | |
| GREEN, BOBBY DEWITT | | ADDRESS ON FILE | | | | | | | |
| GREEN, BONIQUE MCKAILE | | ADDRESS ON FILE | | | | | | | |
| GREEN, BONNIE J | | 2020 BROOKS DRIVE NO 233 | | | | FORESTVILLE | MD | 20747 | |
| GREEN, BONNIE J | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRADY LANDON | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRANDON CURTIS | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRANDON RAYNARD | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRENDA | | 1816 PENDER AVE | | | | PETERSBURG | VA | 23803-4734 | |
| GREEN, BRENDA H | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRETT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRIAN ARLIN | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRIAN DWIGHT | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRIAN JAY | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRIAN JOEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRIAN JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRIAUNA DENISE | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRITTANY PERENTHIA | | ADDRESS ON FILE | | | | | | | |
| GREEN, BRITTNEY SADE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, CAMERON | | 830 NORTH 65TH ST | | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, CAMERON JORDAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, CANDICE LORRAINE | | ADDRESS ON FILE | | | | | | | |
| GREEN, CARPRICE C | | ADDRESS ON FILE | | | | | | | |
| GREEN, CASEY C | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHAD | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHARLES | | 1006 W MARSHALL ST | | | | RICHMOND | VA | 23220 | |
| GREEN, CHARLES DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHEKAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHERETTA KENYE | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHRISTOPHER LAURENCE | | ADDRESS ON FILE | | | | | | | |
| GREEN, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREEN, CINDA MARIE | | ADDRESS ON FILE | | | | | | | |
| GREEN, CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| GREEN, CORDELL DMARCUS | | ADDRESS ON FILE | | | | | | | |
| GREEN, COREY | | ADDRESS ON FILE | | | | | | | |
| GREEN, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GREEN, CORY LAMONT | | ADDRESS ON FILE | | | | | | | |
| GREEN, DAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GREEN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GREEN, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREEN, DANIELLE MATRECE | | ADDRESS ON FILE | | | | | | | |
| GREEN, DARIAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, DARIUS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GREEN, DAROLD ADAM | | ADDRESS ON FILE | | | | | | | |
| GREEN, DARREL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GREEN, DARRELL LAMAR | | ADDRESS ON FILE | | | | | | | |
| GREEN, DARREN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GREEN, DARRYL | | 12393 EAGLES CLAW LANE | | | | JACKSONVILLE | FL | 32246 | |
| GREEN, DAVID | | 7910 SAN JUAN RD | | | | RICHMOND | VA | 23229 | |
| GREEN, DAVID | | 866 MANDE COURT | | | | SHALIMAR | FL | 00003-2579 | |
| GREEN, DAVID | | ADDRESS ON FILE | | | | | | | |
| GREEN, DAVID DEAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, DAVID M | | ADDRESS ON FILE | | | | | | | |
| GREEN, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| GREEN, DAVIES NNANNA | | ADDRESS ON FILE | | | | | | | |
| GREEN, DAVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, DAYNA | | ADDRESS ON FILE | | | | | | | |
| GREEN, DEAN | | 844 LARIMORE AVE | | | | LA PUENTE | CA | 91744-0000 | |
| GREEN, DEAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GREEN, DELON TERRELL | | ADDRESS ON FILE | | | | | | | |
| GREEN, DEMETRIO LOUIS | | ADDRESS ON FILE | | | | | | | |
| GREEN, DENNIS DEONTE | | ADDRESS ON FILE | | | | | | | |
| GREEN, DEREK SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREEN, DERRICK | | 328 LITTLETON AVE | | | | NEWARK | NJ | 07103-2313 | |
| GREEN, DEVAN TERRELL | | ADDRESS ON FILE | | | | | | | |
| GREEN, DEVER | | 1040 TARA LANE APT 4 | | | | CHARLOTTE | NC | 00002-8213 | |
| GREEN, DEVERON I | | ADDRESS ON FILE | | | | | | | |
| GREEN, DIANE | | 6516 NORBERT COURT | | | | LOUISVILLE | KY | 40258 | |
| GREEN, DIMITRI LERAY | | ADDRESS ON FILE | | | | | | | |
| GREEN, DION JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GREEN, DONALD | | 5581 GREEN BROS BLVD | | | | GALLOWAY | OH | 43119-0000 | |
| GREEN, DONYELLE RHONDA | | ADDRESS ON FILE | | | | | | | |
| GREEN, DUSTIN DONOVAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, ELFRED AL | | ADDRESS ON FILE | | | | | | | |
| GREEN, ELISHA D | | 1507 FRONT ROYAL DRIVE | | | | RICHMOND | VA | 23228 | |
| GREEN, ELISHA D | | ADDRESS ON FILE | | | | | | | |
| GREEN, ELIZABETH APRIL | | ADDRESS ON FILE | | | | | | | |
| GREEN, EMMANUEL DONTA | | ADDRESS ON FILE | | | | | | | |
| GREEN, ERAN KENDALL | | ADDRESS ON FILE | | | | | | | |
| GREEN, ERIC | Green, Eric | 504 Edwards Rd | | | | Jacksonville | NC | 28540 | |
| GREEN, ERIC | | 4010 GUMBRANCH RD APT 7 | | | | JACKSONVILLE | NC | 28540-0000 | |
| Green, Eric | | 504 Edwards Rd | | | | Jacksonville | NC | 28540 | |
| GREEN, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| GREEN, ERICKSON | | 2533 MEMORY LN | | | | DOUGLASVILLE | GA | 30135-4451 | |
| GREEN, ERICKSON D | | ADDRESS ON FILE | | | | | | | |
| GREEN, ERIK | | ADDRESS ON FILE | | | | | | | |
| GREEN, ERIK DAVID | | ADDRESS ON FILE | | | | | | | |
| GREEN, ERNESTA | | ADDRESS ON FILE | | | | | | | |
| GREEN, ESTATE DOUGLAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| GREEN, FELICIA F | | ADDRESS ON FILE | | | | | | | |
| GREEN, FERRIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, FRED | | 328 W HENDRICKS | | | | CEDAR HILL | TX | 75104 | |
| GREEN, GARY ALAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, GERI | | 18334 COMMON RD | | | | ROSEVILLE | MI | 48066-4609 | |
| GREEN, HARRY | | 1389 BELVEDERE AVE | | | | JACKSONVILLE | FL | 32205-7942 | |
| GREEN, HEATHER SHEA | | ADDRESS ON FILE | | | | | | | |
| GREEN, HENRY | | RR 1 | | | | WENTZVILLE | MO | 63385-0000 | |
| GREEN, HENRY D | | NAS WHITING FIELD | 8329 | | | MILTON | FL | 32570 | |
| GREEN, HENRY DEMARKO | | ADDRESS ON FILE | | | | | | | |
| GREEN, ISAAC EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, ISAIAH JAMAAL | | ADDRESS ON FILE | | | | | | | |
| GREEN, JACOB | | 138 MOOSETRAIL LANE | | | | POWELL | TN | 37849-0000 | |
| GREEN, JACOB DANIEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, JACOB LEWIS | | ADDRESS ON FILE | | | | | | | |
| GREEN, JACQUE | | 15140 SW 104TH ST NO 317 | | | | MIAMI | FL | 33196-3286 | |
| GREEN, JACQULINE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GREEN, JAMES | | 4721 37TH ST | | | | LUBBOCK | TX | 79414 | |
| GREEN, JAMES | | 8386 COUNTY FARM RD | | | | LONG BEACH | MS | 39560-0000 | |
| GREEN, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| GREEN, JAMES PEYTON | | ADDRESS ON FILE | | | | | | | |
| GREEN, JAMIE ROBIN | | ADDRESS ON FILE | | | | | | | |
| GREEN, JANIS | | 126 KRISTEN LANE | | | | SUFFOLK | VA | 23434 | |
| GREEN, JANIS J | | ADDRESS ON FILE | | | | | | | |
| GREEN, JAREK KYTHE | | ADDRESS ON FILE | | | | | | | |
| GREEN, JARROD DANIEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, JASON | | ADDRESS ON FILE | | | | | | | |
| GREEN, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| GREEN, JASON T | | ADDRESS ON FILE | | | | | | | |
| GREEN, JEFFERY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, JEFFREY W | | 33 GLEN VIEW DR | | | | ROME | GA | 30165 | |
| GREEN, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GREEN, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GREEN, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| GREEN, JESSICA EMILY | | ADDRESS ON FILE | | | | | | | |
| GREEN, JESSICA NORITA | | ADDRESS ON FILE | | | | | | | |
| GREEN, JEWEL | | 116 JACKSON ST | | | | CARROLLTON | GA | 30117 | |
| GREEN, JOHN C | | 1056 EASTERN AVE | | | | NASHVILLE | NC | 27856 | |
| GREEN, JOHN C | | ADDRESS ON FILE | | | | | | | |
| GREEN, JOHN CURTIS | | ADDRESS ON FILE | | | | | | | |
| GREEN, JOHN I | | ADDRESS ON FILE | | | | | | | |
| GREEN, JOHNATHAN EDWIN | | ADDRESS ON FILE | | | | | | | |
| GREEN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | | |
| GREEN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GREEN, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| GREEN, JORDAN | | 10 23RD AVE | | | | BAY SHORE | NY | 11706 | |
| GREEN, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, JOSEPH | | 1115 GROVE AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| GREEN, JOSHUA | | 4310 SOUTH PASS TRAIL | | | | CHEYENNE | WY | 82007 | |
| GREEN, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| GREEN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| GREEN, JOSHUA LYNN | | ADDRESS ON FILE | | | | | | | |
| GREEN, JOSHUA MAX | | ADDRESS ON FILE | | | | | | | |
| GREEN, JUANITA B | | ADDRESS ON FILE | | | | | | | |
| GREEN, JUDY | | ADDRESS ON FILE | | | | | | | |
| GREEN, JUNE | | 1801 KELLY CORNERS RD | | | | ONEONTA | NY | 13820-4172 | |
| GREEN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GREEN, KAITLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| GREEN, KAJUANA R | | ADDRESS ON FILE | | | | | | | |
| GREEN, KARL | | ADDRESS ON FILE | | | | | | | |
| GREEN, KELLY | | 22 TUNNEL RD | | | | NEWTOWN | CT | 06470-1208 | |
| GREEN, KELLY | | ADDRESS ON FILE | | | | | | | |
| GREEN, KELLY WENDELL | | ADDRESS ON FILE | | | | | | | |
| GREEN, KENARD MARKEE | | ADDRESS ON FILE | | | | | | | |
| GREEN, KENDRA | | 4451 5TH AVE | 77 | | | LAKE CHARLES | LA | 70607-0000 | |
| GREEN, KENDRA JOY | | ADDRESS ON FILE | | | | | | | |
| GREEN, KENNETH E | | 436 ARROWLEAF CT | | | | MONTGOMERY | AL | 36117 | |
| GREEN, KENNETH RAY | | ADDRESS ON FILE | | | | | | | |
| GREEN, KETRICA R | | ADDRESS ON FILE | | | | | | | |
| GREEN, KEVIN HAROLD | | ADDRESS ON FILE | | | | | | | |
| GREEN, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GREEN, KIMBERLE R | | 1932 FLEETWOOD DR | | | | KINGSPORT | TN | 37660-5729 | |
| GREEN, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GREEN, KYLE KHALID | | ADDRESS ON FILE | | | | | | | |
| GREEN, LA TESHA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GREEN, LACIE LANETTE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, LARRY C JR | | 2909 SHADOWRIDGE DR APT 6 | | | | AUGUSTA | GA | 30909-2042 | |
| GREEN, LARUE | | ADDRESS ON FILE | | | | | | | |
| GREEN, LASHAWNA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GREEN, LATOYA MARIE | | ADDRESS ON FILE | | | | | | | |
| GREEN, LAURA DYAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, LAUREN RAYNELL | | ADDRESS ON FILE | | | | | | | |
| GREEN, LAWRENCE DAVID | | ADDRESS ON FILE | | | | | | | |
| GREEN, LAWRENCE S | | ADDRESS ON FILE | | | | | | | |
| GREEN, LENISSA | | 652 PAT DR | | | | AVONDALE | LA | 70094 | |
| GREEN, LENISSA J | | ADDRESS ON FILE | | | | | | | |
| GREEN, LEOTTA SELENA | | ADDRESS ON FILE | | | | | | | |
| GREEN, LILLIAN FELINA | | ADDRESS ON FILE | | | | | | | |
| GREEN, LORENZO DALE | | ADDRESS ON FILE | | | | | | | |
| GREEN, LYDIA | | 10 DEBS WAY | | | | YARMOUTH PORT | MA | 02675-2529 | |
| GREEN, LYNICIA | | 6520 C SOUTH BEULAH RD | | | | RICHMOND | VA | 23237 | |
| GREEN, LYNN | | 595 TROVE DR NW | | | | ROME | GA | 30165-1063 | |
| GREEN, MAGGIE LA KEISHA | | ADDRESS ON FILE | | | | | | | |
| GREEN, MANNY | | 1375 LINTEL LANE | | | | MIDLOTHIAN | VA | 23113 | |
| GREEN, MARC PAUL | | ADDRESS ON FILE | | | | | | | |
| GREEN, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREEN, MARIA A | | ADDRESS ON FILE | | | | | | | |
| GREEN, MARIA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GREEN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREEN, MARRIO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREEN, MASON LEE | | ADDRESS ON FILE | | | | | | | |
| GREEN, MATTHEW | | 700 NORTH CORONADO ST | APT 1076 | | | CHANDLER | AZ | 85224 | |
| GREEN, MATTHEW A | | 1208 LYNDALE DR | | | | CHARLESTON | WV | 25314 | |
| GREEN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| GREEN, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| GREEN, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| GREEN, MAURICE | | ADDRESS ON FILE | | | | | | | |
| GREEN, MAURICE ALEXIS | | ADDRESS ON FILE | | | | | | | |
| GREEN, MAURICE P | | ADDRESS ON FILE | | | | | | | |
| GREEN, MEGAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, MICHAEL | | 1583 C STREET | | | | HAYWARD | CA | 94541 | |
| GREEN, MICHAEL | | 244 REED AVE | | | | SALT LAKE CITY | UT | 84103 | |
| GREEN, MICHAEL | | 302 WHIPPOORWILL WAY | | | | COMMERCE TWP | MI | 48382-4050 | |
| GREEN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREEN, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| GREEN, MICHAEL KEITH | | ADDRESS ON FILE | | | | | | | |
| GREEN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| GREEN, MICHAEL SHERMAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, MIKE | | 10423 WHITE OAK | | | | GRANADA HILLS | CA | 91344 | |
| GREEN, MONIQUE SHANTE | | ADDRESS ON FILE | | | | | | | |
| GREEN, NASTASSIA ALYSSA | | ADDRESS ON FILE | | | | | | | |
| GREEN, NATHAN | | 219 BROOKHAVEN DR | | | | NITRO | WV | 25143-0000 | |
| GREEN, NATHAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, NATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, NATHAN ALEN | | ADDRESS ON FILE | | | | | | | |
| GREEN, NATHANIE | | 8105 TALL TIMBER DR | | | | GAINESVILLE | VA | 20155-1748 | |
| GREEN, NEIL A | | ADDRESS ON FILE | | | | | | | |
| GREEN, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| GREEN, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREEN, NICOLE KAHLIL | | ADDRESS ON FILE | | | | | | | |
| GREEN, NICOLE RAMSEY | | ADDRESS ON FILE | | | | | | | |
| GREEN, OLIVIA MARGURITTE | | ADDRESS ON FILE | | | | | | | |
| GREEN, ORLANDO | | 530 E BUCKINGHAM | APT 1133 | | | RICHARDSON | TX | 75081 | |
| GREEN, PATRICIA | | 1502 ESSEX DR | | | | PLANT CITY | FL | 33563-6916 | |
| GREEN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GREEN, PAUL H | | 36 TANNERS BROOK RD | | | | CHESTER | NJ | 07930-2032 | |
| GREEN, PONOLA MARQUITA | | ADDRESS ON FILE | | | | | | | |
| GREEN, QUANTEL | | 107 STERLING CT 302 | | | | SAVOY | IL | 62874-0000 | |
| GREEN, QUANTEL JAMALE | | ADDRESS ON FILE | | | | | | | |
| GREEN, RASHAD | | 7340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, RASHAD | | ADDRESS ON FILE | | | | | | | |
| GREEN, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GREEN, RAYMOND M | | ADDRESS ON FILE | | | | | | | |
| GREEN, RENEE CATHERINE | | ADDRESS ON FILE | | | | | | | |
| GREEN, RICHARD | | 10430 DREW WAY | | | | STANTON | CA | 90680 | |
| GREEN, RICHARD DLAMARK | | ADDRESS ON FILE | | | | | | | |
| GREEN, RICHARD E | | 1460 POTTSTOWN PIKE | | | | WEST CHESTER | PA | 19380 | |
| GREEN, RICHARD JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, RICHARD LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| GREEN, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GREEN, RICK IRV | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, RICKEY | | 419 SPRING AIR DR | | | | ALLEN | TX | 75002 | |
| GREEN, ROBBIE | | 5 PINE COURT | | | | SOUTH ELGIN | IL | 60177 | |
| GREEN, ROBERT | | 117 LAKE LANE | | | | HEADLAND | AL | 36345 | |
| GREEN, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| GREEN, RODNEY J | | ADDRESS ON FILE | | | | | | | |
| GREEN, RODNEY R | | ADDRESS ON FILE | | | | | | | |
| GREEN, ROGER WILLIAMS | | ADDRESS ON FILE | | | | | | | |
| GREEN, ROHAN R | | ADDRESS ON FILE | | | | | | | |
| GREEN, RONDELL | | 110B SALLY HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| GREEN, ROXANNE | | 946 E 148TH ST | | | | DOLTON | IL | 60419 | |
| GREEN, RUSSELL BROOKS | | ADDRESS ON FILE | | | | | | | |
| GREEN, RYAN C | | ADDRESS ON FILE | | | | | | | |
| GREEN, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GREEN, RYAN GRANT | | ADDRESS ON FILE | | | | | | | |
| GREEN, SAMVEL D | | ADDRESS ON FILE | | | | | | | |
| GREEN, SANDRA E | | ADDRESS ON FILE | | | | | | | |
| GREEN, SARAH | | 5416 CAREK CT | | | | LORAIN | OH | 44055-0000 | |
| GREEN, SARAH E | | ADDRESS ON FILE | | | | | | | |
| GREEN, SARAH L | | ADDRESS ON FILE | | | | | | | |
| GREEN, SARAHL | | 5416 CAREK CT | | | | LORAIN | OH | 44055-0000 | |
| GREEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, SHELBY | | 1301 SAND PINE DRIVE | | | | LADSON | SC | 29456-0000 | |
| GREEN, SHELBY ALYSE | | ADDRESS ON FILE | | | | | | | |
| GREEN, SHERRONTE DEMARCUS | | ADDRESS ON FILE | | | | | | | |
| GREEN, SOPHIA EDUKERE | | ADDRESS ON FILE | | | | | | | |
| GREEN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREEN, STUART EDWIN | | ADDRESS ON FILE | | | | | | | |
| GREEN, SYLVESTER JOHN | | ADDRESS ON FILE | | | | | | | |
| GREEN, TAMYRA C | | ADDRESS ON FILE | | | | | | | |
| GREEN, TANEKA MICHELE | | ADDRESS ON FILE | | | | | | | |
| GREEN, TARA LYNN | | ADDRESS ON FILE | | | | | | | |
| GREEN, TERESA LEJURY | | ADDRESS ON FILE | | | | | | | |
| GREEN, TERRANCE | | ADDRESS ON FILE | | | | | | | |
| GREEN, TERRY | | 358 ELM FOREST LP | | | | CEDAR CREEK | TX | 78612-0000 | |
| GREEN, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| GREEN, TIMOTHY J | | 11468 SENIE LN | | | | CARMEL | IN | 46032 | |
| GREEN, TYLAN T | | ADDRESS ON FILE | | | | | | | |
| GREEN, TYLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREEN, VANCE | | 2501 RIVER OAKS BLVD 5 L | | | | JACKSON | MS | 39211-0000 | |
| GREEN, VANCE | | ADDRESS ON FILE | | | | | | | |
| GREEN, VANESSA LYNN | | ADDRESS ON FILE | | | | | | | |
| GREEN, VERLINDA | | 121 1ST AVE | | | | SMYRNA | DE | 19977 | |
| GREEN, VICTORIA ESTER | | ADDRESS ON FILE | | | | | | | |
| GREEN, VINCENT A | | 5452 LOCUST ST | | | | PHILADELPHIA | PA | 19139-4058 | |
| GREEN, WAYNE KEITH | | ADDRESS ON FILE | | | | | | | |
| GREEN, WHITNEY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GREEN, WILLIAM CARLOS | | ADDRESS ON FILE | | | | | | | |
| GREEN, WILLIAM NORMAN | | ADDRESS ON FILE | | | | | | | |
| GREEN, ZACHARIAH JAMES | | ADDRESS ON FILE | | | | | | | |
| GREEN, ZACHARY E | | ADDRESS ON FILE | | | | | | | |
| GREEN, ZANETTA LATRISE | | ADDRESS ON FILE | | | | | | | |
| GREENALL, STEPHANI | | 51 W DAYTON ST | | | | EDMONDS | WA | 98020-4111 | |
| GREENAWALT, PATRICIA | | 3607 W TREVOR DR | | | | TUCSON | AZ | 85741-0000 | |
| GREENBACK ASSOCIATES | ANDREW C  GIANULIAS | 2264 FAIR OAKS BLVD | SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 80 Fulton Ave | | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | |
| Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 80 Fulton Ave | | | Sacramento | CA | 95825 | |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BLVD STE 100 | | | | SACRAMENTO | CA | 95825 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | | | | ISELEN | NJ | 08830 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | PO BOX 5600 | | | WOODBRIDGE | NJ | 07095-0988 | |
| GREENBAUM, RACHEL GRACE | | ADDRESS ON FILE | | | | | | | |
| GREENBERG FARROW ARCHITECTURE | | 1755 THE EXCHANGE | | | | ATLANTA | GA | 30339 | |
| GREENBERG TRAURIG | | 1201 K ST STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| GREENBERG TRAURIG | | 220 PARK AVE | | | | NEW YORK | NY | 10166 | |
| Greenberg Traurig LLP | Attn Rachel Kipnes Esq | 2700 2 Commerce Sq | 2001 Market St | | | Philadelphia | PA | 19103 | |
| GREENBERG, AMY | | 3445 STRATFORD RD NE | | | | ATLANTA | GA | 30326-0000 | |
| GREENBERG, BRETT SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, DANIEL SIDNEY | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, ELI | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, ELLIOTT H | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, EUGENE M | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, JANET | | 631 DAUPHINE CT | | | | NORTHBROOK | IL | 60062 | |
| GREENBERG, JASON JOHN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREENBERG, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, LARSEN MILES | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, LAWRENCE JOHN | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, MARC LOUIS | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, MICHAEL PETER | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, MILES HOWARD | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, PAUL | | 9103 BURKHART DRIVE | | | | RICHMOND | VA | 23229 | |
| GREENBERG, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, RICHARD HENRY | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, SETH CLAYTON | | ADDRESS ON FILE | | | | | | | |
| GREENBERG, SUSAN | | 10701 SKI 93 CT | | | | MIAMI | FL | 33176-0000 | |
| GREENBERGER, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| GREENBLOTT, SAMANTHA | | 21024 GARDNER DR | | | | ALPHARETTA | GA | 30004 | |
| GREENBRIAR MALL 2006 LP | | PO BOX 933579 | | | | ATLANTA | GA | 31193-3579 | |
| GREENBRIAR MALL LP | | PO BOX 971288 | | | | DALLAS | TX | 75397-1288 | |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | | CHICAGO | IL | 606787009 | |
| GREENBRIER CARPET CARE | | 1011 EDENWAY N STE D | | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER CO CIRCUIT COURT | | CLERK COURT | | | | LEWISBURG | WV | 24901 | |
| GREENBRIER CO CIRCUIT COURT | | PO DRAWER 751 | CLERK COURT | | | LEWISBURG | WV | 24901 | |
| GREENBRIER PROPERTY OWNERS | | 1021 EDEN WAY N STE 13 | | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER REAL ESTATE INC | | 5120 SW 28TH ST | | | | TOPEKA | KS | 66614 | |
| GREENBURG, JOHN A | | ADDRESS ON FILE | | | | | | | |
| GREENBURGH, CHRIS | | 8802 GREENMETAL LANE | | | | GREENDALE | WI | 53129 | |
| GREENE BARBARA | | 6214 HALF DOME DRIVE | | | | CHARLOTTE | NC | 28269 | |
| GREENE COMBINED COURT | | PO BOX 245 | | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | 940 BOONVILLE AVE | | | | SPRINGFIELD | MO | 658023888 | |
| GREENE COUNTY | | PO BOX 310 | CIRCUIT COURT | | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | | SCOTT PAYNE | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 65802-3888 | |
| Greene County  Department of Public Wor | | 667 Dayton Xenia RD | | | | Xenia | OH | 45385-2665 | |
| GREENE COUNTY AUDITOR | | 69 GREENE STREET | | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK | | PO BOX 446 | | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK OF COURT | | PO BOX 156 45 N DETROIT ST | COURT OF COMMON PLEAS | | | XENIA | OH | 45385 | |
| GREENE COUNTY REGISTER OF WILL | | 10 E HIGH ST | | | | WAYNESBORO | PA | 15370 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | | XENIA | OH | 453852665 | |
| GREENE COUNTY SHERIFF DEPT | | 1010 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | GREENE COUNTY COURTHOUSE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | | |
| GREENE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 15 GREEN ST | P O BOX 427 | | XENIA | OH | | |
| GREENE COUNTY TREASURER | | PO BOX 427 | JAMES W SCHMIDT | | | XENIA | OH | 45385 | |
| GREENE JR , LAWRENCE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREENE JR , MARION RICKEY | | ADDRESS ON FILE | | | | | | | |
| GREENE JR CLARENCE | | 3163 GREYMONT CLOISTER | | | | DOUGLASVILLE | GA | 30135-8161 | |
| GREENE JR RICHARD G | | 3636 HENRY AVE | | | | LOUISVILLE | KY | 40215 | |
| GREENE JR, LEON | | ADDRESS ON FILE | | | | | | | |
| GREENE JR, MARC GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GREENE MICHAEL C | | 285 GARDEN AVE | | | | MANDEVILLE | LA | 70471 | |
| GREENE REALTOR, JOHN | | 7 E OGDEN AVE | | | | NAPERVILLE | IL | 60563 | |
| GREENE REALTORS, GARY | | 10575 KATY FREEWAY SUITE 100 | | | | HOUSTON | TX | 77024 | |
| GREENE REALTORS, GARY | | 10575 KATY FWY STE 100 | | | | HOUSTON | TX | 77024 | |
| GREENE TWEED TECHNOLOGIES | | 2374 N PENN RD | | | | HATFIELD | PA | 19440 | |
| GREENE, AARON | | 444 BROOKHAVEN AVE | | | | RIVERHEAD | NY | 11901-0000 | |
| GREENE, AARON JOEL | | ADDRESS ON FILE | | | | | | | |
| GREENE, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GREENE, ALISHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GREENE, AMMELEO GERELL | | ADDRESS ON FILE | | | | | | | |
| GREENE, ANASTASHIA ONIKA | | ADDRESS ON FILE | | | | | | | |
| GREENE, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| GREENE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREENE, ARYSSA | | ADDRESS ON FILE | | | | | | | |
| GREENE, ASHLEY BRIANNA | | ADDRESS ON FILE | | | | | | | |
| GREENE, BARBARA J | | ADDRESS ON FILE | | | | | | | |
| GREENE, BRANDON | | 5679 S LANSING WAY | | | | ENGLEWOOD | CO | 80111-4105 | |
| GREENE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| GREENE, BRANDON BLAKE | | ADDRESS ON FILE | | | | | | | |
| GREENE, BRANDON L | | 3340 MILLER CREEK RD | | | | KNOXVILLE | TN | 37931 | |
| GREENE, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| GREENE, BRIAN | | 14492 CHERRY RIDGE RD | | | | CARMEL | IN | 46033 | |
| GREENE, BRIAN DOUGLASS | | ADDRESS ON FILE | | | | | | | |
| GREENE, BRIAN R | | ADDRESS ON FILE | | | | | | | |
| GREENE, CARMEN MELISSA | | ADDRESS ON FILE | | | | | | | |
| GREENE, CATHERINE V | | ADDRESS ON FILE | | | | | | | |
| GREENE, CHAD PINKNEY | | ADDRESS ON FILE | | | | | | | |
| GREENE, CHAD RYAN | | ADDRESS ON FILE | | | | | | | |
| GREENE, CHARLOTTE | | ADDRESS ON FILE | | | | | | | |
| GREENE, CHESSICA MAKAYLA | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, CHRIS | | 10513 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233 | |
| GREENE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREENE, CLARISSA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GREENE, COREY | | ADDRESS ON FILE | | | | | | | |
| GREENE, CORRY ALI | | ADDRESS ON FILE | | | | | | | |
| GREENE, DANIEL IAN | | ADDRESS ON FILE | | | | | | | |
| GREENE, DANNY LEE | | ADDRESS ON FILE | | | | | | | |
| GREENE, DAVID ADAM | | ADDRESS ON FILE | | | | | | | |
| GREENE, DAWN E | | ADDRESS ON FILE | | | | | | | |
| GREENE, DEBRA | | 20100 N W 10TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| GREENE, DERRICK DWAYNE | | ADDRESS ON FILE | | | | | | | |
| GREENE, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| GREENE, DOUGLAS K | | ADDRESS ON FILE | | | | | | | |
| GREENE, DWAYNE LEE | | ADDRESS ON FILE | | | | | | | |
| GREENE, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREENE, EBONY | | ADDRESS ON FILE | | | | | | | |
| GREENE, EDWARD AARON | | ADDRESS ON FILE | | | | | | | |
| GREENE, EMILY C | | ADDRESS ON FILE | | | | | | | |
| GREENE, EMMANUEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GREENE, ERIN JANEE | | ADDRESS ON FILE | | | | | | | |
| GREENE, ERYN ALYSSA | | ADDRESS ON FILE | | | | | | | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | | | | ASHEVILLE | NC | 28814 | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | C/O JOHNSON PRICE & SPRINKLE | | | ASHEVILLE | NC | 28814 | |
| GREENE, FRANK X | | ADDRESS ON FILE | | | | | | | |
| GREENE, FRED A | | 837 HIAWATHA DR | | | | ELKHART | IN | 46517-1827 | |
| GREENE, GAIL PATRICIA | | PO BOX 250 | | | | MC ALPIN | FL | 32062-0250 | |
| GREENE, GARRETT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GREENE, GEOFFREY C | | 9602 GONEWAY DR | | | | RICHMOND | VA | 23233 | |
| GREENE, IVAN | | 69 FIFTH AVE NO 3B | | | | NEW YORK | NY | 10003 | |
| GREENE, JAMAL | | ADDRESS ON FILE | | | | | | | |
| GREENE, JAMIE LLOYD | | ADDRESS ON FILE | | | | | | | |
| GREENE, JARRELL LAVON | | ADDRESS ON FILE | | | | | | | |
| GREENE, JASON T | | ADDRESS ON FILE | | | | | | | |
| GREENE, JEFFERSON PAUL | | ADDRESS ON FILE | | | | | | | |
| GREENE, JEREMY L | | ADDRESS ON FILE | | | | | | | |
| GREENE, JEROME DAVID | | ADDRESS ON FILE | | | | | | | |
| GREENE, JOHN | | ADDRESS ON FILE | | | | | | | |
| GREENE, JOHN ROSS | | ADDRESS ON FILE | | | | | | | |
| GREENE, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREENE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GREENE, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| GREENE, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GREENE, KARL EDWARD | | ADDRESS ON FILE | | | | | | | |
| GREENE, KATIE | | ADDRESS ON FILE | | | | | | | |
| GREENE, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| GREENE, KEIONA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GREENE, KEISHA SHANTELL | | ADDRESS ON FILE | | | | | | | |
| GREENE, KELLI ALYSE | | ADDRESS ON FILE | | | | | | | |
| GREENE, KENAZ ANDRETTI | | ADDRESS ON FILE | | | | | | | |
| GREENE, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| GREENE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GREENE, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| GREENE, KEVIN W | | ADDRESS ON FILE | | | | | | | |
| GREENE, LATEISHA | | ADDRESS ON FILE | | | | | | | |
| GREENE, LINDSEY RENEE | | ADDRESS ON FILE | | | | | | | |
| GREENE, LORI E | | 1080 AYERS RD | | | | MONETA | VA | 24121-3512 | |
| GREENE, MICHAEL | | 285 GARDEN AVE | | | | MANDEVILLE | LA | 70471 | |
| GREENE, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GREENE, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| GREENE, MONTEAL DAYYON | | ADDRESS ON FILE | | | | | | | |
| GREENE, NEIL N | | ADDRESS ON FILE | | | | | | | |
| GREENE, PATRICK EUGENE | | ADDRESS ON FILE | | | | | | | |
| GREENE, PHILLIP BRANDON | | ADDRESS ON FILE | | | | | | | |
| GREENE, QUINCY | | 3821 SAINT BARNABAS RD | | | | SUITLAND | MD | 20746-0000 | |
| GREENE, QUINCY ULRIC | | ADDRESS ON FILE | | | | | | | |
| GREENE, RAMON DALE | | ADDRESS ON FILE | | | | | | | |
| GREENE, RAYMON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREENE, RENA ANN | | ADDRESS ON FILE | | | | | | | |
| GREENE, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREENE, RUBY | | 625 FARADAY PLACE NE | | | | WASHINGTON | DC | 20017 | |
| GREENE, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GREENE, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| GREENE, SEAN KIERAN | | ADDRESS ON FILE | | | | | | | |
| GREENE, SHAUN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GREENE, SHERMAN PELE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, SHOBAL | | 10951 STONE CANYON RD | | | | DALLAS | TX | 75231 | |
| GREENE, SHOBAL KELDRON | | ADDRESS ON FILE | | | | | | | |
| GREENE, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GREENE, STEPHANIE REBECCA | | ADDRESS ON FILE | | | | | | | |
| GREENE, STEPHEN R | | 260 ELM ST | | | | EVERETT | MA | 02149 | |
| GREENE, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GREENE, TAMIRA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| GREENE, TAYLOR PRESTON | | ADDRESS ON FILE | | | | | | | |
| GREENE, TERRENCE M | | ADDRESS ON FILE | | | | | | | |
| GREENE, TERRI L | | 3603 MICHAEL CT | | | | ANNANDALE | VA | 22003-1641 | |
| GREENE, THOMAS MAURICE | | ADDRESS ON FILE | | | | | | | |
| GREENE, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| GREENE, WILLIAM VERNON | | ADDRESS ON FILE | | | | | | | |
| GREENEBAUM DOLL & MCDONALD | | PO BOX 635179 | | | | CINCINNATI | OH | 45263-5179 | |
| GREENERY INC, THE | | 118 SOUTH BENNETT | | | | SEATTLE | WA | 98108 | |
| GREENERY LLC, THE | | 489A DEANNA LN | | | | CHARLESTON | SC | 29492 | |
| GREENES FLOWER SHOPPE | | 5230 MONTGOMERY RD | | | | NORWOOD | OH | 45212 | |
| GREENES REPAIR SERVICE INC | | 1109 1/2 COMMERCIAL DRIVE | | | | LEXINGTON | KY | 40505 | |
| GREENFELD, SCOTT HENRY | | ADDRESS ON FILE | | | | | | | |
| GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | | | ATLANTA | GA | 30328 | |
| GREENFIELD CITY COLLECTOR MILWAUKEE | | ATTN TREASURERS OFFICE | 7325 W FOREST HOME AVE | P O BOX 20739 | | GREENFIELD | WI | | |
| GREENFIELD CUST, MARCIA | | MICHAEL PATRICK DINATALE | | | | UNDER THE MA UNIF TRAN MIN ACT | NJ | | |
| GREENFIELD JUDITH D | | 404 EAST F ST | | | | BRUNSWICK | MD | 21716 | |
| GREENFIELD MD, RICHARD | | 3737 MORAGA AVE STE A106 | | | | SAN DIEGO | CA | 92117 | |
| GREENFIELD TREASURER | | PO BOX 20739 | | | | GREENFIELD | WI | 532200739 | |
| GREENFIELD, CARROLL | | NO 275 | 24143 DEL MONTE DRIVE | | | VALENCIA | CA | 91355 | |
| GREENFIELD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVENUE | | | | GREENFIELD | WI | 53220 | |
| GREENFIELD, EARL | | ADDRESS ON FILE | | | | | | | |
| GREENFIELD, GARY | | 28 SCHWEINBERG DR | | | | ROSELAND | NJ | 07068-0000 | |
| GREENFIELD, GARY | | ADDRESS ON FILE | | | | | | | |
| GREENFIELD, GREGORY | | 8707 S VAN NESS AV AP C | | | | INGLEWOOD | CA | 90305 | |
| GREENFIELD, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GREENFIELD, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GREENFIELD, TASHA IRENE | | ADDRESS ON FILE | | | | | | | |
| GREENHAGEN, RHETT G | | ADDRESS ON FILE | | | | | | | |
| GREENHALGE, NEVIN MARK | | ADDRESS ON FILE | | | | | | | |
| GREENHALGH, SHAUN ROSS | | ADDRESS ON FILE | | | | | | | |
| GREENHAW, MICHAEL TYRELL | | ADDRESS ON FILE | | | | | | | |
| GREENHECK FAN CORPORATION | | 400 ROSS AVE | | | | SCHOFIELD | WI | 54476 | |
| GREENHILL HUMANE SOCIETY | | 88530 GREENHILL RD | | | | EUGENE | OR | 97402 | |
| GREENHILL, PATRICK | | 8542 CHERRY CREEK AVE | | | | TINLEY PARK | IL | 60477-0000 | |
| GREENHILL, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GREENHORNE & OMARA INC | | 9001 EDMONSTON RD | | | | GREENBELT | MD | 20770 | |
| GREENHOUSE, THE | | PO BOX 1066 | | | | GLEN ALLEN | VA | 23060 | |
| GREENHOW, DAVID FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| GREENIDGE, DAVID | | 174 07 111AVE | | | | JAMAICA | NY | 11433-0000 | |
| GREENING, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| GREENLAND, COREY | | ADDRESS ON FILE | | | | | | | |
| GREENLAW, VAN LEAR | | ADDRESS ON FILE | | | | | | | |
| GREENLEAF SOFTWARE INC | | 16479 DALLAS PKY | BRENT TREE TOWER TWO STE 100 | | | DALLAS | TX | 75248 | |
| GREENLEAF, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| GREENLEAF, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREENLEAF, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GREENLEAF, KENNETH | | ADDRESS ON FILE | | | | | | | |
| GREENLEAF, KIMBERLY ALICIA | | ADDRESS ON FILE | | | | | | | |
| GREENLEAF, LANCE JARRARD | | ADDRESS ON FILE | | | | | | | |
| GREENLEAF, PATRICIA A | | 500 BROAD PL | | | | SPRINGFIELD | IL | 62703-3420 | |
| GREENLEE JR, CLAUDE GRANT | | ADDRESS ON FILE | | | | | | | |
| GREENLEE, ALEXANDER EDWARD | | ADDRESS ON FILE | | | | | | | |
| GREENLEE, BRIAN | | 3781 BROADMOOR DR | | | | LEXINGTON | KY | 40509 | |
| GREENLEE, DONALD LYNN | | ADDRESS ON FILE | | | | | | | |
| GREENLEE, IAN JERARD | | ADDRESS ON FILE | | | | | | | |
| GREENLEE, KINESHA EDWENA | | ADDRESS ON FILE | | | | | | | |
| GREENLEE, MONIQUE QUIANA | | ADDRESS ON FILE | | | | | | | |
| GREENLEE, REGINALD GLAN | | ADDRESS ON FILE | | | | | | | |
| GREENLEE, TERRELL | | 709 W EVESHAM RD | | | | RUNNEMEDE | NJ | 08078 | |
| GREENLEE, TERRELL THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREENLEE, ZACHARY AARON | | ADDRESS ON FILE | | | | | | | |
| GREENLES, GAROLD | | RR 9 BOX 585 | | | | MARIETTA | OH | 45750 | |
| GREENLINE DATA INC | | 40 W COCHRAN ST STE 212 | | | | SIMI VALLEY | CA | 93065 | |
| GREENMAN PEDERSEN INC | | 10620 GUILFORD RD | STE 100 | | | JESSUP | MD | 20794 | |
| GREENMAN PEDERSEN INC | | 14502 GREENVIEW DR STE 100 | | | | LAUREL | MD | 20708 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA DR | | | | GRAND RAPIDS | MI | 49546 | |
| GREENRIDGE RELOCATION INC | | 6740 OLD 28TH STREET SE | | | | GRAND RAPIDS | MI | 49546 | |
| GREENS APPL HEATING & COOLING | | 1450 NE 69TH PL | STE 51 | | | ANKENY | IA | 50021-8958 | |
| GREENS AT VIRGINIA CTR, THE | | PARHAM & HUNGARY SPRINGS RD | HENRICO CO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| GREENS CAMERA TECH | | 1246 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| GREENS CONSTRUCTION | | RT 3 BOX 51 | | | | ARDMORE | OK | 73401 | |
| GREENS LOCK & SAFE CO | | 648 S SHOPPERS LN | | | | COVINA | CA | 91723 | |
| GREENS LOCK SHOP | | 18117 KUYKENDAHL RD | | | | SPRING | TX | 77379 | |
| GREENS LOCKSMITH SERVICE INC | | 912 LIBERTY RD | | | | LEXINGTON | KY | 40505 | |
| GREENS TV VCR SERVICE | | 6337 SPID | | | | CORPUS CHRISTI | TX | 78412 | |
| GREENSBORO , CITY OF | | GREENSBORO CITY OF | COLLECTION DIVISION | PO BOX 26118 | | GREENSBORO | NC | | |
| GREENSBORO BOX COMPANY INC | | PO BOX 36468 | | | | GREENSBORO | NC | 27416 | |
| GREENSBORO CLERK SUPERIOR CT | | CHILD SUPPORT ENFORCEMENT | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO CLERK SUPERIOR CT | | PO BOX 3388 | CHILD SUPPORT ENFORCEMENT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO COPYMATIC | | 103 A&B CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| GREENSBORO COPYMATIC | | 103 A CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| GREENSBORO FIRE EXTINGUISHER | | 4208 CRABAPPLE LANE | | | | GREENSBORO | NC | 27405 | |
| GREENSBORO HILTON HOTEL | | 304 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| GREENSBORO NEWS & RECORD | | ALEX KELLNER | 200 EAST MARKET STREET | | | GREENSBORO | NC | 27420 | |
| GREENSBORO SUPERIOR COURT | | CLERK OF SUPERIOR COURT | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO SUPERIOR COURT | | PO BOX 3008 BOOK KEEPING | CLERK OF SUPERIOR COURT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | P O BOX 3136 | | | GREENSBORO | NC | | |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | PO DRAWER 77 | | | GREENSBORO | AL | | |
| GREENSBORO, CITY OF | | PO BOX 1170 | | | | GREENSBORO | NC | 27402-1170 | |
| GREENSBORO, CITY OF | | PO BOX 26118 | COLLECTION DIVISION | | | GREENSBORO | NC | 27402-6118 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | | GREENSBORO | NC | 274026120 | |
| GREENSBORO, CITY OF | | PO BOX 3136 | | | | GREENSBORO | NC | 27402-3136 | |
| GREENSBORO, CITY OF | | PO DRAWER 77 | | | | GREENSBORO | AL | 36744 | |
| GREENSBURG DAILY NEWS | | 1133 JACKSON ST | | | | ANDERSON | IN | 46016 | |
| GREENSBURG DAILY NEWS | | KEITH WELLS | 135 S FRANKLIN ST | | | GREENSBURG | IN | 47240 | |
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | | ANDERSON | IN | 46015-1090 | |
| GREENSCAPE LANDSCAPING | | 163 FOREST DR | | | | WETHERSFIELD | CT | 06109 | |
| GREENSCAPES | | PO BOX 428 | | | | GREENLAWN | NY | 11740 | |
| GREENSCENE LANDSCAPE CONST CO | | 5234 WASHINGTON STREET | | | | DENVER | CO | 80216 | |
| GREENSCOPE | | PO BOX 89 | | | | HOPKINTON | MA | 01748 | |
| GREENSETH, KATE | | ADDRESS ON FILE | | | | | | | |
| GREENSFELDER HEMKER & GALE | | 10 S BROADWAY | 2000 EQUITABEL BLDG | | | ST LOUIS | MO | 63102-1774 | |
| Greensfelder Hemker & Gale PC | Attn Cherie Macdonald | 12 Wolf Creek Dr Ste 100 | | | | Belleville | IL | 62226 | |
| GREENSIGHT TECHNOLOGIES LLC | | 791 PARK OF COMMERCE BLVD | STE 100A | | | BOCA RATON | FL | 33487 | |
| GREENSIGHT TECHNOLOGIES LLC | | PO BOX 327 | | | | WILLIAMSVILLE | NY | 14231 | |
| GREENSPAN, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | | |
| GREENSTEIN, DENNIS | | P O  BOX 471804 | | | | AURORA | CO | 80047 | |
| GREENSTEIN, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| GREENSTEIN, JUSTIN LEONARD | | ADDRESS ON FILE | | | | | | | |
| GREENSVILLE COMBINED COURT | | 301 S MAIN ST | | | | EMORIA | VA | 23847 | |
| GREENSVILLE COUNTY TREASURER | | 1750 E ATLANTIC ST RM 213 | | | | EMPORIA | VA | 23847-6584 | |
| GreenTeam of San Jose | | 133 Oakland Rd | | | | San Jose | CA | 95112 | |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | | MT LAUREL | NJ | 08054 | |
| GREENTHALER, FRANK | | 759 FREEMAN AVE S | | | | LONG BEACH | CA | 90804-0000 | |
| GREENTHALER, FRANK KARL | | ADDRESS ON FILE | | | | | | | |
| GREENUPS FURNITURE FIXERS INC | | 9203 LAZY LN | | | | TAMPA | FL | 33614 | |
| GREENVILLE COMBINED COURT | | 315 S MAIN ST | | | | EMPORIA | VA | 23847 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE COUNTY | | BOX 1433 | | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | BOX 1433 | TAX COLLECTOR | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | PO BOX 368 | TAX COLLECTOR | | | GREENVILLE | SC | 29602-0368 | |
| GREENVILLE COUNTY CLERK | | 204 N CUTLER ST STE 200 | | | | GREENVILLE | NC | 37743 | |
| GREENVILLE COUNTY FAMILY COURT | | PO BOX 757 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE COUNTY TAX COLLECTO | | GREENVILLE COUNTY TAX COLLECTO | PO BOX 19114 | | | GREENVILLE | SC | 29602-9114 | |
| GREENVILLE DAILY REFLECTOR | | BILL HUDSON | 1150 SUGG PARKWAY | | | GREENVILLE | NC | 27834 | |
| GREENVILLE HEALTH CARE CTR P A | | 3121 MOSELEY DRIVE | | | | GREENVILLE | NC | 27858 | |
| GREENVILLE HILTON | | 45 WEST ORCHARD PARK DRIVE | | | | GREENVILLE | SC | 29615 | |
| GREENVILLE HILTON INN | | 207 SW GREENVILLE BLVD | | | | GREENVILLE | NC | 27834 | |
| GREENVILLE LOCK & KEY | | 4766 NC 43 SOUTH | | | | GREENVILLE | NC | 27834 | |
| GREENVILLE NEWS | CCC | 651 Boonville | | | | Springfield | MO | 65806 | |
| GREENVILLE NEWS | | 305 S MAIN ST | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | | TAMMY SULLIVAN | 305 S MAIN STREET | | | GREENVILLE | SC | 29601 | |
| GREENVILLE NEWS, THE | | PO BOX 911422 | | | | ORLANDO | FL | 32891-1422 | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | | GREENVILLE | NC | 278351847 | |
| GREENVILLE UTILITIES COMMISSION, NC | | PO BOX 1847 | | | | GREENVILLE | NC | 27835-1847 | |
| Greenville Water System, SC | | P O  Box 687 | | | | Greenville | SC | 29602-0687 | |
| GREENVILLE WATER SYSTEMS | | PO BOX 687 | | | | GREENVILLE | SC | 29602 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREENVILLE, CITY OF | | FINANCE/TAX/REVENUE | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | BUSINESS LICENSE | PO BOX 2207 | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | P O BOX 7207 | | | GREENVILLE | NC | 27835-7207 | |
| GREENVILLE, CITY OF | | PO BOX 1845 | FINANCE/TAX/REVENUE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | ACCTS RECEIVABLE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | REVENUE DEPARTMENT | | | GREENVILLE | SC | 29602-2207 | |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | | GREENVILLE | NC | 278357207 | |
| GREENWALD DESIGN INC, STEVEN | | 3023 NW 60TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| GREENWALD INDUSTRIES | | PO BOX 60753 | | | | CHARLOTTE | NC | 28260 | |
| GREENWALD INDUSTRIES INC | | PO BOX 60753 | | | | CHARLOTTE | NC | 28260 | |
| GREENWALD, DAVID | | ADDRESS ON FILE | | | | | | | |
| GREENWALD, DONALD | | 10 OAKWOOD BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| GREENWALD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| GREENWALD, LEONARD | | 1617 THE SUPERIOR BLDG | 815 SUPERIOR AVE NE | | | CLEVELAND | OH | 44114 | |
| GREENWALD, LEONARD | | 815 SUPERIOR AVE NE | | | | CLEVELAND | OH | 44114 | |
| GREENWALD, SHARON L | | 394 OHIO AVE | | | | CLAIRTON | PA | 15025-2320 | |
| GREENWALD, SHELLEY D | | 5045 ROBINSONG RD | | | | SARASOTA | FL | 34233-2249 | |
| GREENWALT, ANTOLINA | | 6988 MCKEAN | APT 164 | | | YPSILANTI | MI | 48197 | |
| GREENWALT, CHRISTOPHER VERNON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GREENWALT, MARGARET | | LOC NO 1018 PETTY CASH | 1325 W CORPORATE CT | | | LITHIA SPRINGS | GA | 30127 | |
| GREENWAY CRANE SERVICE | | 7201 MONTEVIDEO RD | | | | JESSUP | MD | 20794 | |
| GREENWAY IRRIGATION INC | | 3021 PEEBLES RD | | | | RALEIGH | NC | 27616 | |
| GREENWAY, JASON KEAN | | ADDRESS ON FILE | | | | | | | |
| GREENWAY, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREENWAY, RORY SULLIVAN | | ADDRESS ON FILE | | | | | | | |
| GREENWELL, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| GREENWELL, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| GREENWELL, NATALIE S | | ADDRESS ON FILE | | | | | | | |
| GREENWELL, RYAN | | ADDRESS ON FILE | | | | | | | |
| GREENWELL, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREENWICH KITCHEN CENTER | | 5784 ARROWHEAD DR A | | | | VIRGINIA BEACH | VA | 23462 | |
| GREENWICH TIME | | ANTHONY GUIDICE | 410 STATE STREET | | | BRIDGEPORT | CT | 06604 | |
| GREENWICH TOWNSHIP SEWERAGE | | 321 GREENWICH ST | | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH, TOWNSHIP OF | | PO Box 5537 | | | | Clinton | NJ | 08809 | |
| GREENWICH, TOWNSHIP OF | Andre L Kydala Esq | 321 GREENWICH ST | | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWOLD, DARRIN | | 5034 STARKER | | | | MADISON | WI | 53716 | |
| GREENWOOD FOR SENATE | | 74 MAIN ST | | | | ORLEANS | VT | 05860 | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | | PORTLAND | OR | 972085126 | |
| GREENWOOD POINT LP | ATTN  GEORGE P BRO | 201 N  ILLINOIS ST  23RD FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| Greenwood Point LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | | Indianapolis | IN | 46204 | |
| GREENWOOD POINT LP | GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | | CHICAGO | IL | 60686-0024 | |
| GREENWOOD POINT LP | | PO BOX 5090 | | | | INDIANAPOLIS | IN | 462555090 | |
| GREENWOOD PUBLISHING GROUP INC | | 88 POST RD | PO BOX 500 | | | WESTPORT | CT | 068815007 | |
| GREENWOOD PUBLISHING GROUP INC | | PO BOX 500 | | | | WESTPORT | CT | 068815007 | |
| GREENWOOD TRUST CO | | 236 N KING ST CIVIL DIVISION | HAMPTON GENERAL DIST COURT | | | HAMPTON | VA | 23669 | |
| GREENWOOD TRUST CO | | 4301 E PARHAM RD | HENRICO CO GENERAL DISTRICT | | | RICHMOND | VA | 23228 | |
| GREENWOOD TRUST CO | | HANOVER COUNTY GEN DISTRICT CT | | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | PO BOX 176 CIVIL DIVISION | HANOVER COUNTY GEN DISTRICT CT | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CTR 2ND FL BLDG 10 | | | VIRGINIA BEACH | VA | 23456 | |
| GREENWOOD TRUST COMPANY | | PO BOX 10163 | ATTN DERRICK MCGAVIC | | | EUGENE | OR | 97440 | |
| GREENWOOD VILLAGE, CITY OF | | 6060 S QUEBEC ST | | | | GREENWOOD VILLAGE | CO | 80111-4591 | |
| GREENWOOD VILLAGE, CITY OF | | PO BOX 4837 | | | | GREENWOOD VILLAGE | CO | 80155 | |
| GREENWOOD, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, DAVID W | | 102 4TH AVE NO 2ND FRONT | | | | LOWELL | MA | 01854 | |
| GREENWOOD, DERREK | | 620 LAKEVIEW RD | | | | CLEARWATER | FL | 33756 | |
| GREENWOOD, ERIC S | | 3818 WOODMONT | | | | HOUSTON | TX | 77045 | |
| GREENWOOD, JAMI NICOLE | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, JENNI MARIE | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, JOE D | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, JOHN H | | 2424 TORRANCE BLVD | SUITE F | | | TORRANCE | CA | 90501 | |
| GREENWOOD, JOHN H | | SUITE F | | | | TORRANCE | CA | 90501 | |
| GREENWOOD, MARC ALLEN | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, RICHARD CARSON | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, SEAN BRIAN | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, TAMARA | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, TONY AMBROSE | | ADDRESS ON FILE | | | | | | | |
| GREENWOOD, TYLER JOHN | | ADDRESS ON FILE | | | | | | | |
| GREENWOODS COLLECTION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| GREENZANG, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| GREER APPLIANCE PARTS | | 1018 S ROCKFORD | P O BOX 4563 | | | TULSA | OK | 74159 | |
| GREER APPLIANCE PARTS | | P O BOX 4563 | | | | TULSA | OK | 74159 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREER ATTORNEY AT LAW, MICHELE | | 7301 OHMS LN STE 475 | | | | EDINA | MN | 55439 | |
| GREER JR, EDWARD R | | 1574 BROMLEY DRIVE APT B | | | | FAIRBORN | OH | 45324 | |
| GREER JR, EDWARD R | | ADDRESS ON FILE | | | | | | | |
| GREER JR, SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREER, ADAM | | ADDRESS ON FILE | | | | | | | |
| GREER, ALLIE DALAIN | | ADDRESS ON FILE | | | | | | | |
| GREER, ALLIED | | 5005 WILMINGTON DR | | | | FORT WORTH | TX | 76107 | |
| GREER, ANDREA | | 114 SPICER CT | | | | WHITE HOUSE | TN | 37188 | |
| GREER, ANDREA D | | ADDRESS ON FILE | | | | | | | |
| GREER, AUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREER, BLANE A | | ADDRESS ON FILE | | | | | | | |
| GREER, BRANDON CAMPBELL | | ADDRESS ON FILE | | | | | | | |
| GREER, BRANDON LARELLE | | ADDRESS ON FILE | | | | | | | |
| GREER, BRITTANY MEGAN | | ADDRESS ON FILE | | | | | | | |
| GREER, CANDACE | | ADDRESS ON FILE | | | | | | | |
| GREER, CASSANDRA DENISE | | ADDRESS ON FILE | | | | | | | |
| GREER, CASSIDY CAROLINE | | ADDRESS ON FILE | | | | | | | |
| GREER, CHARLES ALLEN | | ADDRESS ON FILE | | | | | | | |
| GREER, CHAVAUGHN BERNICE | | ADDRESS ON FILE | | | | | | | |
| GREER, CHRIS S | | 144 DUGGER BRANCH RD | | | | ELIZABETHTON | TN | 37643-6956 | |
| GREER, CURTIS | | 2749 GRANANDA DR | 2D | | | JACKSON | MI | 00004-9202 | |
| GREER, CURTIS KEON | | ADDRESS ON FILE | | | | | | | |
| GREER, DAMON ANDRE | | ADDRESS ON FILE | | | | | | | |
| GREER, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| GREER, DOIRREON | | 1480 ALPINE RD | | | | COLUMBUS | OH | 43229-0000 | |
| GREER, DOIRREON | | ADDRESS ON FILE | | | | | | | |
| GREER, DYLAN ROSS | | ADDRESS ON FILE | | | | | | | |
| GREER, ELAINE | | ADDRESS ON FILE | | | | | | | |
| GREER, GARIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREER, HAROLD | | 7059 DEMEDICI CIR | | | | DELRAY BEACH | FL | 33446-3183 | |
| GREER, JACQUELY D | | 3677 SHARPE AVE | | | | MEMPHIS | TN | 38111-5234 | |
| GREER, JAMES | | 2524 MONROE CT | | | | WALDORF | MD | 02060-3000 | |
| GREER, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GREER, JOE BARNARD | | ADDRESS ON FILE | | | | | | | |
| GREER, JUDY | | 230 DEER FOX LN | | | | TIMONIUM | MD | 21093 | |
| GREER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GREER, KRISTINE M | | ADDRESS ON FILE | | | | | | | |
| GREER, LYNETTE KAY | | ADDRESS ON FILE | | | | | | | |
| GREER, MATTHEW BRYAN | | ADDRESS ON FILE | | | | | | | |
| GREER, MAURICE D | | ADDRESS ON FILE | | | | | | | |
| GREER, NATHAN H | | ADDRESS ON FILE | | | | | | | |
| GREER, NOVELLA ELAINE | | ADDRESS ON FILE | | | | | | | |
| GREER, PEARLIE B | | ADDRESS ON FILE | | | | | | | |
| GREER, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREER, PRENTICE | | 3218 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46218-2563 | |
| GREER, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| GREER, ROBERT | | 141 SHALLOW CREEK DR | | | | ASHFORD | AL | 36312-0000 | |
| GREER, ROBERT ERNEST | | ADDRESS ON FILE | | | | | | | |
| GREER, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| GREER, ROOSEVELT D | | ADDRESS ON FILE | | | | | | | |
| GREER, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GREER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GREER, THOMAS DWAYNE | | ADDRESS ON FILE | | | | | | | |
| GREER, TIMOTHY | | 5343 ATCHISON WAY | | | | DENVER | CO | 80239 | |
| GREER, TIMOTHY MARKELL | | ADDRESS ON FILE | | | | | | | |
| GREER, TRISTAN | | ADDRESS ON FILE | | | | | | | |
| GREER, VIRGINIA | | 1574 B BROMLEY DRIVE | | | | FAIRBORN | OH | 45324 | |
| GREER, WESLEY KYLE | | ADDRESS ON FILE | | | | | | | |
| GREERJR, SCOTT | | 1704 EL TRININDAD DR E | | | | CLEARWATER | FL | 33759-0000 | |
| GREERS CHAPEL BAPTIST CHURCH | | 1848 GREERS CHAPEL ROAD | | | | KENNESAW | GA | 30144 | |
| GREESON, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| GREETAN, JACOB | | ADDRESS ON FILE | | | | | | | |
| GREETINGS & GIFTS | | PO BOX 7651 | | | | HIGH POINT | NC | 27264 | |
| GREEVES, TODD E | | 113 GREY WOLF DR | | | | OFALLON | MO | 63366 | |
| GREFFENREID, JOHNNIE EDWARD | | ADDRESS ON FILE | | | | | | | |
| GREG F PEASE | PEASE GREG F | 1541 HURLEY CT | | | | TRACY | CA | 95376-2216 | |
| GREG PATTERSON | | | | | | COLLEGE STATION | TX | | |
| GREG SMITH ASSOCIATES INC | | 1517 PENNSYLVANIA AVE N | STE 101 | | | GOLDEN VALLEY | MN | 55427 | |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol  Room 116 | | | Frankfort | KY | 40601 | |
| GREG, A | | 10006 ROCKY HOLLOW RD | | | | LA PORTE | TX | 77571-4132 | |
| GREG, ANDERSON | | 1101 CENTRE PKWY B37 | | | | LEXINGTON | KY | 40517-3201 | |
| GREG, FAGEN | | 3512 BUCKBOARD RD | | | | MONTGOMERY | AL | 36116-0000 | |
| GREG, FOSTER | | 818 EDEN OAKS DR | | | | PONCHATOULA | LA | 70454-6388 | |
| GREG, H | | 1814 OAK TREE CIR | | | | PEARLAND | TX | 77581-6139 | |
| GREG, KNEIASEL | | PO BOX 5153 | | | | SPARKS | NV | 89432-9000 | |
| GREG, KOONTZ | | 5708 N JARBOE | | | | KANSAS CITY | MO | 64118-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREG, MURRAY | | 312 7TH ST S | | | | SAUK CENTRE | MN | 56378-0000 | |
| GREG, REYNOLDS | | 35 COLE ST | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| GREG, SUNBERG | | 16425 SW ESTUARY DR | | | | BEAVERTON | OR | 97006-0000 | |
| GREG, TAYLOR | | 2216 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429-5479 | |
| GREG, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREGATH, TREVOR MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREGERSON, LUCY | | ADDRESS ON FILE | | | | | | | |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | | Austin | TX | 78711-2548 | |
| GREGG APPLIANCES | | 4151 E 96TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| GREGG APPLIANCES INC | | C O MIKE D STOUT | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGG CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | P O BOX 1431 | 1333 E HARRISON RAOD | | LONGVIEW | TX | | |
| GREGG CO DISTRICT COURT CLERK | | PO BOX 711 | RUBY COOPER | | | LONGVIEW | TX | 75606 | |
| GREGG CO DISTRICT COURT CLERK | | RUBY COOPER | | | | LONGVIEW | TX | 75606 | |
| Gregg County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Gregg County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Gregg County | Elizabeth Weller Michael W Deeds Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Gregg County | Gregg County | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| Gregg County | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| GREGG, ANDREA DENICE | | ADDRESS ON FILE | | | | | | | |
| GREGG, ASHLEY SUMMER | | ADDRESS ON FILE | | | | | | | |
| GREGG, BENNETT | | 126 WESTERN RIDGE DR | | | | CLEVES | OH | 45002-1158 | |
| GREGG, BRYANT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GREGG, CASSANDRA D | | 553 WARWICK ST | | | | BROOKLYN | NY | 11207 | |
| GREGG, CASSANDRA DREW | | ADDRESS ON FILE | | | | | | | |
| GREGG, CHARLES | | 9151 E  US 22 | | | | CLARKSVILLE | OH | 45113 | |
| GREGG, COUNTY OF | | PO BOX 1431 | | | | LONGVIEW | TX | 756061431 | |
| GREGG, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GREGG, DAVID | | 459 CENTER ISLAND RD | | | | CENTRE ISLAND | NY | 11771 | |
| GREGG, DOMBROWSKI | | 649 CARRIAGE WAY | | | | SOUTH ELGIN | IL | 60177-0000 | |
| GREGG, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GREGG, JANAH MARIA | | ADDRESS ON FILE | | | | | | | |
| GREGG, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREGG, JEREMY | | ADDRESS ON FILE | | | | | | | |
| GREGG, LINDA | | 12 HOME PLACE RD | | | | WHITE | GA | 30184 | |
| GREGG, LINDA H | | 151 N PETERS RD | | | | KNOXVILLE | TN | 37923 | |
| GREGG, LINDA H | | LOC NO 1059 PETTY CASH | 151 N PETERS RD | | | KNOXVILLE | TN | 37923 | |
| GREGG, MARVIN | | ADDRESS ON FILE | | | | | | | |
| GREGG, NATHANAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GREGG, NICHOLAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| GREGG, SCOTT CHARLES | | ADDRESS ON FILE | | | | | | | |
| GREGG, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREGG, STEPHEN | | 10830 TIMBER LANE | | | | CHAGRIN FALLS | OH | 00004-4023 | |
| GREGG, STEPHEN MATHEW | | ADDRESS ON FILE | | | | | | | |
| GREGG, TIFFANY TIANNA | | ADDRESS ON FILE | | | | | | | |
| GREGG, TIMOTHY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GREGGE, BRANDI LEIGH | | ADDRESS ON FILE | | | | | | | |
| GREGGWHITT, LINDA | | 241 LIGHTHOUSE LANE | | | | BRANDON | MS | 39047-0000 | |
| GREGOIRE, AMANDA M | | ADDRESS ON FILE | | | | | | | |
| GREGOIRE, BRENDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREGOIRE, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GREGOIRE, JANES | | 272 EAST 16 ST | | | | BROOKLYN | NY | 11226-0000 | |
| GREGOIRE, JANES | | ADDRESS ON FILE | | | | | | | |
| GREGOIRE, RENWICK J | | PO BOX 41452 | | | | WASHINGTON | DC | 20018-0852 | |
| GREGOR, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GREGOR, CAMERON RANDALL | | ADDRESS ON FILE | | | | | | | |
| GREGOR, DANA SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREGOR, KEVIN MAURICE | | ADDRESS ON FILE | | | | | | | |
| GREGOR, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | | |
| GREGORC ASSOCIATES INC | | PO BOX 351 | 15 DOUBLEDAY RD | | | COLUMBIA | CT | 06237 | |
| GREGORI, DOUGLAS ANGELO | | ADDRESS ON FILE | | | | | | | |
| GREGORIA A CEBALLOS JR | CEBALLOS GREGORIA A | 1700 E NATALIE AVE APT 1 | | | | WEST COVINA | CA | 91792-1770 | |
| GREGORIADIS, PENNY | | 106 W GIRARD AVE | | | | PHILADELPHIA | PA | 19123-1605 | |
| GREGORIO & ASSOCIATES, J | | 270 FLAMINGO AVE | | | | MONTAUK | NY | 11954 | |
| GREGORIO, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GREGORIO, CORTEZ | | 6115 GLENHURST DR | | | | HOUSTON | TX | 77033-1241 | |
| GREGORIO, JAMES | | 217 S BLVD 5 | | | | RICHMOND | VA | 23220 | |
| GREGOROVIC, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GREGORY A EWING | EWING GREGORY A | 9060 SE GOMEZ AVE | | | | HOBE SOUND | FL | 33455-4022 | |
| Gregory A Ruppert | Director of the Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | | | Harvey | LA | 70058 | |
| GREGORY APPLIANCE | | 503 W LARCH RD STE K | | | | TRACY | CA | 95304 | |
| GREGORY APPLIANCE INSTALLATION | | 19124 PEBBLE COURT | | | | WOODBRIDGE | CA | 95258 | |
| GREGORY D DOMINGUE | DOMINGUE GREGORY D | 101 BRAQUET RD | | | | CARENCRO | LA | 70520-5552 | |
| GREGORY D LUCKETT | LUCKETT GREGORY D | 5445 N SHERIDAN RD | | | | CHICAGO | IL | 60640-1957 | |
| GREGORY E THOMAS | THOMAS GREGORY E | 4455 DOGWOOD FARMS DR | | | | DECATUR | GA | 30034-6305 | |
| GREGORY FLECK | FLECK GREGORY | 12812 PELHAM DR | | | | SPOTSYLVANIA | VA | 22553-4017 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY FLORIST, PETER | | 9214 FLORAL AVE | | | | CINCINNATI | OH | 45242 | |
| Gregory J Myers | | 2122 Prescott Dr | | | | Bartlett | IL | 60103 | |
| GREGORY JR , STEVEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| GREGORY JR, ROBERT A | | 4907 TEMPLEMOKE CT | | | | RICHMOND | VA | 23228 | |
| Gregory K Forrest Jr | | PO Box 45131 | | | | Tampa | FL | 33677 | |
| GREGORY K LIPSKI | LIPSKI GREGORY K | 1044 ELWOOD AVE | | | | ANDALUSIA | PA | 19020-5615 | |
| Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | | | Frederick | MD | 21701 | |
| GREGORY M FINNICUM | FINNICUM GREGORY M | 10919 WORTHINGTON LN | | | | PROSPECT | KY | 40059-9589 | |
| GREGORY POOLE EQUIP CO | | PO BOX 60457 | PROCESSING CENTER | | | CHARLOTTE | NC | 28260 | |
| GREGORY POOLE EQUIP CO | | PROCESSING CENTER | | | | CHARLOTTE | NC | 28260 | |
| GREGORY R TOLLY | TOLLY GREGORY R | 225 E CHERRY AVE | | | | YUKON | OK | 73099-4003 | |
| GREGORY SALISBURY POWER PROD | | PO BOX 18007 | | | | MEMPHIS | TN | 38181-0007 | |
| GREGORY VANTELL ASSOCIATES | | 725 BOARDMAN CANFIELD RD | STE K 3 | | | YOUNGSTOWN | OH | 44512 | |
| GREGORY VANTELL ASSOCIATES | | STE K 3 | | | | YOUNGSTOWN | OH | 44512 | |
| GREGORY, A | | 10834 MISTIC MEADOWS CT | | | | HOUSTON | TX | 77064-4042 | |
| GREGORY, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREGORY, ALICIA DAWNN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, AMY LYNN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GREGORY, ANDREW ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GREGORY, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREGORY, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| GREGORY, ARTHUR A | | 4433 COLERIDGE ST | | | | PITTSBURGH | PA | 15201-1645 | |
| GREGORY, ASHLEY ELAINE | | ADDRESS ON FILE | | | | | | | |
| GREGORY, BARRY | | 4225 ELSA TER | | | | BALTIMORE | MD | 21211-1521 | |
| GREGORY, BRANDEN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, BRIAN TREMAIN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, BRYAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, DALLAS | | 1703 S COUNTRYCLUB RD APT 217 | | | | DECATUR | IL | 62521 | |
| GREGORY, DARIUS | | ADDRESS ON FILE | | | | | | | |
| GREGORY, DAVIDA RENEE | | ADDRESS ON FILE | | | | | | | |
| GREGORY, DESHAUN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, DONOVAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GREGORY, DUSTIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| GREGORY, EDWARD LEWIS | | ADDRESS ON FILE | | | | | | | |
| GREGORY, FRANKLYN GOI | | ADDRESS ON FILE | | | | | | | |
| GREGORY, HARDWICK | | 5167 CEDAR DR H | | | | COLUMBUS | OH | 43232-2716 | |
| GREGORY, JAMES | | RR 1 BOX 297 | | | | LILLINGTON | NC | 27546 | |
| GREGORY, JAMIE W | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JAN | | 4606 Y A TITLE AVE | | | | BATON ROUGE | LA | 00007-0820 | |
| GREGORY, IAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JANEE S | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JARED LOGAN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JASON L | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JEFFREY R | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JENNY LORENE | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JESSICA | | 509 BROOK GREEN COURT | | | | ANDERSON | SC | 29625 | |
| GREGORY, JESSICA J | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JORDAN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, JOYCELYN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, KENNETH | | 3800 HAMPTON OAKS DRIVE | | | | MILLBROOK | AL | 36054 | |
| GREGORY, KYLE | | 4301 MAUAI COVE | | | | AUSTIN | TX | 00007-8749 | |
| GREGORY, KYLE STEVEN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, LARRY | | 6930 E MILAGRO AVE | | | | MESA | AZ | 85209-6653 | |
| GREGORY, LINDSAY | | ADDRESS ON FILE | | | | | | | |
| GREGORY, LISA K | | 2020 BELMONT BLVD APT A | | | | NASHVILLE | TN | 37212-4406 | |
| GREGORY, LORRAINE KAY | | ADDRESS ON FILE | | | | | | | |
| GREGORY, MARIO ARMAND | | ADDRESS ON FILE | | | | | | | |
| GREGORY, MARK THOMAS | | ADDRESS ON FILE | | | | | | | |
| GREGORY, MARQUIS CARL | | ADDRESS ON FILE | | | | | | | |
| GREGORY, MATTHEW LAMONTE | | ADDRESS ON FILE | | | | | | | |
| GREGORY, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, MICHAEL R | | 143 WILLOW LN | | | | GREENACRES | FL | 33463-4285 | |
| GREGORY, NICOLE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GREGORY, NIKOLE LAUREN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, PATRICK ALAN | | ADDRESS ON FILE | | | | | | | |
| GREGORY, PATRICK W | | 3223 ELLWOOD AVE | | | | RICHMOND | VA | 23221 | |
| GREGORY, PATRICK W | | 4717 WEST GRACE STREET | | | | RICHMOND | VA | 23230 | |
| GREGORY, PEARMAN | | 1 ORD VALLEY LANE | | | | WARSICK | | WK10 | |
| GREGORY, QUASHEED JASON | | ADDRESS ON FILE | | | | | | | |
| GREGORY, QUILL | | 4 WESTLEY ST | | | | WINCHESTER | MA | 01890-2131 | |
| GREGORY, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| GREGORY, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| GREGORY, ROBERT W | | 4123 E MUIRWOOD DR | | | | PHOENIX | AZ | 85048-7469 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY, RODNEY | | 3512 WAYCROSS RD | | | | NORFOLK | VA | 23513 | |
| GREGORY, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GREGORY, SEAN | | 143 MISTY RIDGE WAY | | | | NEWPORT | TN | 37821-6449 | |
| GREGORY, SHARON | | ADDRESS ON FILE | | | | | | | |
| GREGORY, SHARON I | | ADDRESS ON FILE | | | | | | | |
| GREGORY, SIFUENTEZ | | 1204 PITCAIRN DR | | | | PFLUGERVILLE | TX | 78660-2138 | |
| GREGORY, STEPHEN C | | 134 KENT DRIVE | | | | MANASSES PARK | VA | 22111 | |
| GREGORY, STEPHEN C | | 134 KENT DR | | | | MANASSES PARK | VA | 22111 | |
| GREGORY, T | | PO BOX 812 | | | | ALIEF | TX | 77411-0812 | |
| GREGORY, TRACIE MONAE | | ADDRESS ON FILE | | | | | | | |
| GREGORY, VALERIE | | 361 TENNESSEE DRIVE | | | | BRICK | NJ | 08723 | |
| GREGORY, VALERIE J | | ADDRESS ON FILE | | | | | | | |
| GREGORY, WALKER E | | ADDRESS ON FILE | | | | | | | |
| GREGORY, WILL | | 115 WILLIAMSTOWN WAY | | | | COLUMBIA | SC | 29212 | |
| GREGORY, ZACKERY LYNN | | ADDRESS ON FILE | | | | | | | |
| GREGORYS APPLIANCE SERVICE | | 814 E COUNTRY RD 400 S | | | | CLAYTON | IN | 46118 | |
| GREGORYS REPAIR INC | | 4760 N MACKINAW TRAIL | | | | LE ROY | MI | 49655 | |
| GREGROW, ERIC | | 2220 HIGH ST APT 116 | | | | CUYAHOGA FLS | OH | 44221-2883 | |
| GREGROW, ERIC ANDREW | | ADDRESS ON FILE | | | | | | | |
| GREGSON PC, GEORGE O | | 325 CENTRAL ST | | | | SAUGUS | MA | 01906 | |
| GREGSON, KENNETH | | 3530 NW 113TH AVE | | | | SUNRISE | FL | 33323 | |
| GREGSON, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| GREGSTON, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | | |
| GREHAN, BENJAMIN D | | ADDRESS ON FILE | | | | | | | |
| GREIDER, WILLIAM HAROLD | | ADDRESS ON FILE | | | | | | | |
| GREIFENSTEIN, MARILYN | | ADDRESS ON FILE | | | | | | | |
| GREINER EQUIPMENT & SERVICE | | 2900 LAUSAT ST | | | | METAIRIE | LA | 70001 | |
| GREINER, ALEX | | 2408 YORKTOWN ST | | | | HOUSTON | TX | 77056-4573 | |
| GREINER, NIELSEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GREISDORF, KRISTI KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| GREISELT, KEN | | 1580 GRANT ST | | | | MELROSE PARK | IL | 60160 | |
| GREISEMER, KEITH ANDREW | | ADDRESS ON FILE | | | | | | | |
| GREISS, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| GREISS, TODD S | | 1638 BRUSHY FORK RD | | | | TRADE | TN | 37691-5306 | |
| GRELLA, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | ROBERT GRELLE REVOCABLE TRUST | | | ST LOUIS | MO | 63138 | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | | | | ST LOUIS | MO | 63138 | |
| GRELLE, ROBERT W & MARGARET | | 955 COAL BANK RD | | | | ST LOUIS | MO | 63138 | |
| GRELLNER SALES & SERVICE | | 2527 E MCCARTHY | | | | JEFFERSON CITY | MO | 65101 | |
| GREMARD, CORY HEATH | | ADDRESS ON FILE | | | | | | | |
| GREMBER, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| GREMEL, GARRETT WOLFGANG | | ADDRESS ON FILE | | | | | | | |
| GREMILLION, AARON GORDAN | | ADDRESS ON FILE | | | | | | | |
| GREMMINGER, MINDY ANN | | ADDRESS ON FILE | | | | | | | |
| GRENAGLE JR, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRENCHO, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| GRENELEFE GOLF & TENNIS RESORT | | 3200 STATE RD 546 | | | | HAINES CITY | FL | 33844 | |
| GRENET, JEFFREY SKEELS | | ADDRESS ON FILE | | | | | | | |
| GRENEVELD, MINDY JAY | | ADDRESS ON FILE | | | | | | | |
| GRENIER, DAVID D | | 5119 PINE NEEDLE DRIVE | | | | MASCOTTE | FL | 34753 | |
| GRENIER, DAVID D | | ADDRESS ON FILE | | | | | | | |
| GRENIER, DUSTIN | | 3228 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| GRENIER, DUSTIN R | | ADDRESS ON FILE | | | | | | | |
| GRENIER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRENIER, MARC | | 5703 CALEDONIA CT | | | | FREDERICKSBURG | VA | 22407 | |
| GRENIER, MARC R | | ADDRESS ON FILE | | | | | | | |
| GRENIER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRENIER, MICHELLE | | 125 AUGSEURG DR | | | | ATTLEBORO | MA | 02703 | |
| GRENIER, PATRICK R | | ADDRESS ON FILE | | | | | | | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | | ALBION | ME | 049100113 | |
| GRENINGER, LACEY CHANTELLE | | ADDRESS ON FILE | | | | | | | |
| GRENINGER, SETH KANE | | ADDRESS ON FILE | | | | | | | |
| GRENNAN, TEDDY | | 546 RIALTO | | | | VENICE | CA | 90291-4248 | |
| GRENNIER, KEVIN F | | ADDRESS ON FILE | | | | | | | |
| GRESAK, KIMBERLY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRESENS, PETER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRESH, APRIL | | 6996 W PECK DRIVE | | | | GLENDALE | AZ | 85303-0000 | |
| GRESH, APRIL M | | ADDRESS ON FILE | | | | | | | |
| GRESHAM II, ALVIN RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| GRESHAM, ALEXANDER JACKSON | | ADDRESS ON FILE | | | | | | | |
| GRESHAM, ALICIA | | ADDRESS ON FILE | | | | | | | |
| GRESHAM, ANGELYN | | 112 N LOTUS AVE | | | | CHICAGO | IL | 60644-0000 | |
| GRESHAM, ANGELYN KAREN | | ADDRESS ON FILE | | | | | | | |
| GRESHAM, DAVID RAY | | ADDRESS ON FILE | | | | | | | |
| GRESHAM, DEREK C | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRESHAM, DEVIN | | 2655 UNION HALL RD P 10 | | | | CLARKSVILLE | TN | 37040-0000 | |
| GRESHAM, DEVIN | | ADDRESS ON FILE | | | | | | | |
| GRESHAM, EVETTED | | 2804 64TH AV | | | | CHEVERLY | MD | 20785 | |
| GRESHAM, FRED L | | 1488 COLONY EAST CIR | | | | STONE MOUNTAIN | GA | 30083-5407 | |
| GRESHAM, GARY | | 11910 SPRINGMEADOW LN | | | | GOSHEN | KY | 40026-9580 | |
| GRESHAM, JAMES BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GRESHAM, JEAN | | 5232 S CORNING AVE | | | | LOS ANGELES | CA | 90056-1104 | |
| GRESHAM, JOSEPH | | 2185 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315-6431 | |
| GRESHAM, LISA | | 11362 PINHOOK RD | | | | ROCKVILLE | VA | 23146 | |
| GRESHAM, NAOMI | | 5909 SPRINGVIEW TRAIL | | | | DURHAM | NC | 27705-9236 | |
| GRESHOW, HANNAH KAY | | ADDRESS ON FILE | | | | | | | |
| GRESKI, KIMBERLY LYNNE | | ADDRESS ON FILE | | | | | | | |
| GRESMER, JASON | | ADDRESS ON FILE | | | | | | | |
| GRESOCK IV, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRESS, BRENDA | | 1562 EMMONS AVE | | | | DAYTON | OH | 45410 | |
| GRESS, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| GRESS, MICHELLE L | | ADDRESS ON FILE | | | | | | | |
| GRESS, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| GRESSEL, PATRICIA | | 1658 MOGUL PARK | | | | MAHEGAN LAKE | NY | 10547-0000 | |
| GRESSEM, NORRIS E | | 617 BEAR RUN DR | | | | PITTSBURGH | PA | 15237-7601 | |
| GRESSMAN, JOHN | | 470 W ROSE TREE RD | | | | MEDIA | PA | 19063-2015 | |
| GRESZLER, HEATHER EILIDH | | ADDRESS ON FILE | | | | | | | |
| GRETCHINS GIFTS & FLORAL | | 1010 W MAIN | | | | MARION | IL | 62959 | |
| GRETZINGER, MARK B | | ADDRESS ON FILE | | | | | | | |
| GRETZLER TECHNOLOGIES | | 633 EARL ST | | | | NORFOLK | VA | 23503 | |
| GREULICH, BRANDON W | | ADDRESS ON FILE | | | | | | | |
| GREULICH, CHRISTINA | | 2417 BRIDGEHAVEN TERRACE | | | | RICHMOND | VA | 23233 | |
| GREULICH, CHRISTINA T | | ADDRESS ON FILE | | | | | | | |
| GREUNE, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| GREVE, AARON JONATHON | | ADDRESS ON FILE | | | | | | | |
| GREVE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GREVE, JOHN | | ADDRESS ON FILE | | | | | | | |
| GREVER, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| GREVIOUS, ROSALIND G | | ADDRESS ON FILE | | | | | | | |
| GREWAL, AMRINDER | | ADDRESS ON FILE | | | | | | | |
| GREWAL, GAGANDEE | | 336 BRACKEN | | | | TROY | MI | 48098- | |
| GREWAL, GURVIR SINGH | | ADDRESS ON FILE | | | | | | | |
| GREWAL, JASPREET KAUR | | ADDRESS ON FILE | | | | | | | |
| GREWAL, KARAN | | ADDRESS ON FILE | | | | | | | |
| GREWAL, NAVJOT | | 911 BLOSSOMCREEK LANE | | | | CORONA | CA | 92880 | |
| GREWAL, NAVJOT S | | ADDRESS ON FILE | | | | | | | |
| GREWAL, RAVINDER SINGH | | ADDRESS ON FILE | | | | | | | |
| GREWAL, VARINDER S | | ADDRESS ON FILE | | | | | | | |
| GREWAL, ZULEMA | | ADDRESS ON FILE | | | | | | | |
| GREWER, AMANDA | | ADDRESS ON FILE | | | | | | | |
| GREY ENTERPRISES INC | | 297 E SOUTH ST | | | | AKRON | OH | 44311 | |
| GREY, ANDREA L | | ADDRESS ON FILE | | | | | | | |
| GREY, JENNIFER | | 408 JACOBS RD | | | | HURT | VA | 24563 | |
| GREY, SHARISSA LEE | | ADDRESS ON FILE | | | | | | | |
| GREYFOX SERVICES | | 50 ABELE RD STE 1003 | | | | BRIDGEVILLE | PA | 15017 | |
| GREYHOUND LINES INC | | PO BOX 672007 | | | | DALLAS | TX | 75267-2007 | |
| GREYLOCK ELECTRONICS | | PO BOX 1370 | | | | KINGSTON | NY | 12401 | |
| GREYNOLDS FLORIST & GIFTS | | 408 NE 125TH STREET | | | | N MIAMI | FL | 33161 | |
| GREYNOLDS, KEVIN ERIK | | ADDRESS ON FILE | | | | | | | |
| GREYNOLDS, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GREYS SECURITY | | 1400 E THIRD ST | | | | DAYTON | OH | 45403 | |
| Greystone Data Systems Inc | Christopher M Desiderio | Nixon Peabody LLP | 437 Madison Ave | | | New York | NY | 10128 | |
| Greystone Data Systems Inc | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA DR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA DR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA DR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA CIR | | | FREMONT | CA | 94538 | |
| GREYSTONE POWER CORP | | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORP | | PO BOX 897 | | | | DOUGLASVILLE | GA | 30133-0897 | |
| GreyStone Power Corporation  elec | | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYTOK, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GREZAK, VINCENT | | ADDRESS ON FILE | | | | | | | |
| Grezenico, Michael | | 1212 Honey Hill | | | | Addison | IL | 60101 | |
| Grezovski, Jone | | 1280 W 86 Ave | | | | Mirrillville | IN | 46410 | |
| GRI EQY  SPARKLEBERRY SQUARE  LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY  SPARKLEBERRY SQUARE  LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| Gri Eqy Sparkleberry Square LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St ASte 1200 | | | Richmond | VA | 23219-3095 | |
| Gri Eqy Sparkleberry Square LLC | GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQYS SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | | ATLANTA | GA | 30353-6419 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRI OF ORLANDO | | 1251 SEMINOLA BLVD | | | | CASSELBERRY | FL | 32707 | |
| GRI OF ORLANDO | | 588 MONROE RD | | | | SANFORD | FL | 32771-8815 | |
| GRIBBEN, GREGORY ARHTUR | | ADDRESS ON FILE | | | | | | | |
| GRIBBEN, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRIBBEN, LEVI M | | ADDRESS ON FILE | | | | | | | |
| GRIBBEN, ROBERT | | 3333 HARRISON ST APT 8 | | | | OAKLAND | CA | 94611 | |
| GRIBBINS, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GRIBBINS, KELLYANNE | | ADDRESS ON FILE | | | | | | | |
| GRIBBLE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GRIBBLE, DAVID BRENDAN | | ADDRESS ON FILE | | | | | | | |
| GRIBBLE, FELICIA L | | ADDRESS ON FILE | | | | | | | |
| GRIBSCHAW, SHARON R | | 424 LINDBERGH DR NE UNIT 207 | | | | ATLANTA | GA | 30305-3876 | |
| GRICE JR, FRANCIS T | | ADDRESS ON FILE | | | | | | | |
| GRICE, JACOB RYAN | | ADDRESS ON FILE | | | | | | | |
| GRICE, JAKE ALAN | | ADDRESS ON FILE | | | | | | | |
| GRICE, MARISSA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRICE, WILLIAM | | 1104 CHEROKEE ST APT 2 | | | | JOHNSON CITY | TN | 37604 | |
| GRICE, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| GRID/2 INTERNATIONAL | | 216 EAST 45 ST | | | | NEW YORK | NY | 10017 | |
| GRID/3 INTERNATIONAL INC | | 37 WEST 39 STREET | | | | NEW YORK | NY | 10018 | |
| GRIDER, BRADEN JAMES | | ADDRESS ON FILE | | | | | | | |
| GRIDER, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| GRIDER, DAVID | | ADDRESS ON FILE | | | | | | | |
| GRIDER, DONNA | | 14523 N 149TH EAST AVE | | | | COLLINSVILLE | OK | 74021 5638 | |
| GRIDER, JASON D | | ADDRESS ON FILE | | | | | | | |
| GRIDER, SARAH | | 124 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445-0000 | |
| GRIDER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GRIEB, RICHARD | | 4120 NITTANY VALLEY DR | | | | HOWARD | PA | 16841 | |
| GRIEB, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| GRIEBAHN, JIM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRIEBEL, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| GRIEBEL, SAM A | | ADDRESS ON FILE | | | | | | | |
| GRIEBEO, RANDY | | 6381 STANSBURY LANE | | | | SAGINAW | MI | 48603 | |
| GRIECO, SEAN L | | ADDRESS ON FILE | | | | | | | |
| GRIEGO, ADRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRIEGO, JOSHUA GREGORY | | ADDRESS ON FILE | | | | | | | |
| GRIEGO, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRIEGO, PATRICIA ALEXANDREA | | ADDRESS ON FILE | | | | | | | |
| GRIEGO, TRINETTE MARISA | | ADDRESS ON FILE | | | | | | | |
| GRIEP, NICOLAS ALLAN | | ADDRESS ON FILE | | | | | | | |
| GRIEPP, DARRELL | | 13505 MORGAN COURT | | | | BURNSVILLE | MN | 55337 | |
| GRIER II, JIMMIE LEE | | ADDRESS ON FILE | | | | | | | |
| GRIER TV COMMUNICATIONS | | 809 N BROADWAY | | | | SYLACAUGA | AL | 35150 | |
| GRIER, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRIER, DAVID IAN | | ADDRESS ON FILE | | | | | | | |
| GRIER, ELIJAH DERRON | | ADDRESS ON FILE | | | | | | | |
| GRIER, HAROLD | | ADDRESS ON FILE | | | | | | | |
| GRIER, ISIAH JAMIL | | ADDRESS ON FILE | | | | | | | |
| GRIER, JACKIE THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRIER, JOHN | | 1328 KINGS ST | | | | COLUMBIA | SC | 29205 | |
| GRIER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GRIER, KYLE | | ADDRESS ON FILE | | | | | | | |
| GRIER, LEON WARD | | ADDRESS ON FILE | | | | | | | |
| GRIER, THOMAS C | | ADDRESS ON FILE | | | | | | | |
| GRIES, MARC AL | | ADDRESS ON FILE | | | | | | | |
| GRIESBACH, DARREN | | ADDRESS ON FILE | | | | | | | |
| GRIESBACH, MARK EGAN | | ADDRESS ON FILE | | | | | | | |
| GRIESBACH, ROBERT | | 8651 W HELENA ST | | | | MILWAUKEE | WI | 53224 4721 | |
| GRIESBACHSMITH, MICHELLE HELEN | | ADDRESS ON FILE | | | | | | | |
| GRIESEL, JANET | | 360 SUMMIT AVE | | | | SAN RAFAEL | CA | 94901 | |
| GRIESER, KIMBERLY CHERYL | | ADDRESS ON FILE | | | | | | | |
| GRIESHOP, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| GRIESMER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| GRIESMER, DAVID | | 1310 BUCKINGHAM GATE BLVD | | | | CUYAHOGA FALLS | OH | 44221-5254 | |
| GRIESS, KYLE | | 5303 IMPERIAL COURT | | | | CHEYENNE | WY | 82001 | |
| GRIESS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRIET, FRANS | | 1224 BOONE AVE | | | | ROSLYN | PA | 19001-3504 | |
| GRIEVE, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRIEWE, MATTHEW | | 1531 SOUTH HWY 121 NO 2020 | | | | LEWISVILLE | TX | 75067 | |
| GRIFFAW, JASON | | 24330 SMITH AVE | | | | WESTLAKE | OH | 44145 | |
| GRIFFEN, BRAD JAMES | | ADDRESS ON FILE | | | | | | | |
| GRIFFEN, GILLIAN ASHTON | | ADDRESS ON FILE | | | | | | | |
| GRIFFEY, CHANTAL | | 8026 WEATHER VANE DR | | | | JACKSONVILLE | FL | 32244-0000 | |
| GRIFFEY, CHANTAL DONIELLE | | ADDRESS ON FILE | | | | | | | |
| GRIFFEY, CRAIGER RAY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFEY, GARY LEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFEY, KENNETH | | ADDRESS ON FILE | | | | | | | |
| GRIFFEY, TEAL TEDESCO | | ADDRESS ON FILE | | | | | | | |
| GRIFFEY, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRIFFIE, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN & ASSOC LTD, EUGENE L | | 29 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| GRIFFIN CONSTRUCTION, THOMAS | | 5103 OGEECHEE RD | | | | SAVANNAH | GA | 31405 | |
| GRIFFIN ELECTRIC | | PO BOX 10901 | | | | GREENVILLE | SC | 29603 | |
| GRIFFIN ELECTRIC INC, WAYNE | | 116 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746 | |
| GRIFFIN II, HOWARD S | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN III, ALPHONSO ARTROY | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN III, LEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN JR , JOSEPH C | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN JR, JOHN H | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN JR, THOMAS | | 1225 RIVERWOOD DR | | | | SALISBURY | NC | 28146 | |
| GRIFFIN JR, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN MARKETING & PROMOTIONS | MARIAMA LARSON | 100 N 6TH STREET | | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN ROBERT D | | 5300 BLAIR TOWNHALL RD | | | | GRAWN | MI | 49637 | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | | CHARLOTTE | NC | 282011070 | |
| GRIFFIN SPALDING SELF STORAGE | | 1435 NORTH EXPRESSWAY | | | | GRIFFIN | GA | 30223 | |
| GRIFFIN TECHNOLOGY | | 1930 AIR LANE DRIVE | | | | NASHVILLE | TN | 37210 | |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | | ATLANTA | GA | 30368-2440 | |
| GRIFFIN, ADAM | | 7350 SAND TRAP DR | | | | COLORADO SPRINGS | CO | 80925-0000 | |
| GRIFFIN, ADAM | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ALICIA | | 4317 SW 22ND APT 2315 | | | | OKLAHOMA CITY | OK | 73108 | |
| GRIFFIN, ALYSSA | | 6726 E WELLSLEY CT | | | | GURNEE | IL | 60031 | |
| GRIFFIN, AMY ANN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ANGELENA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ANNETTE | | 2305 GLADSTONE PL | | | | CUMMING | GA | 30041-6156 | |
| GRIFFIN, ANTONIO TYRONE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ASHLEY L | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, BETTY J | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, BIANCA KIERA | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, BRIAN | | 14507 SONNENBURG DR | | | | CHESTER | VA | 23831 | |
| GRIFFIN, BRIAN | | 1821 WAVERLY WAY | | | | MONTGOMERY | IL | 60538 | |
| GRIFFIN, BRIAN | | 224 E SUNSET | | | | LOMBARD | IL | 60148 | |
| GRIFFIN, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, BRIAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CAITLIN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CALLIE L | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CARMOLITA L | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CHAD EVERETT | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CHANTE TABREE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CHRISTIAN GLENN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CHRISTOPHER BRENT | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CHRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CLINT | | 850 W MARGATE TER | 304 | | | CHICAGO | IL | 60640-0000 | |
| GRIFFIN, CLINT | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CLINT ADAM | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CONNOR PATRICK | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CORNELL | | 636 EMILE AVE | | | | WESTWEGO | LA | 70094-4057 | |
| GRIFFIN, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, CYNTHIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DAMON KENDALL | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DANA | | 4807 LOVELLS RD | | | | RICHMOND | VA | 23224-4863 | |
| GRIFFIN, DANA J | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DARCY K | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DARRYL | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DAVID | | 119 ROSEWOOD DRIVE | | | | DOTHAN | AL | 36301 | |
| GRIFFIN, DAVID A | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DAVID F | | 9217 GROUNDHOG DR | | | | RICHMOND | VA | 23235-3907 | |
| GRIFFIN, DEAN | | 216 URBAN AVE | | | | NORWOOD | PA | 19074-0000 | |
| GRIFFIN, DEAN PAUL | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DEBORAH | | 209 ROCKY TOP CT NE | | | | KENNESAW | GA | 30144-1450 | |
| GRIFFIN, DEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DH | | 2022 SHIMER DR | | | | JAMESTOWN | NC | 27282 | |
| GRIFFIN, DIANE | | 18053 E OHIO AVE | NO  204 | | | AURORA | CO | 80017 | |
| GRIFFIN, DOMINIQUE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, DONALD A | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DONNA | | 7600 SCHOMBURG RD NO 126 | | | | COLUMBUS | GA | 31909 | |
| GRIFFIN, DONNA M | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DURELL JERMAINE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, EBONY | | 6335 SAVANNAH AVE | APT 1 | | | CINCINNATI | OH | 45224 | |
| GRIFFIN, ELIZABET | | 4831 E SUMMIT CIR | | | | KNOXVILLE | TN | 37919-4219 | |
| GRIFFIN, ELIZABETH AMBER | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ERICA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ERIK D | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, FRANCIS | | 104 MOLLY CT | | | | LEXINGTON | SC | 29073 | |
| GRIFFIN, FRANK L | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, FREDERICK D | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, GEORGIA L | | PO BOX 171 | | | | WELAKA | FL | 32193-0171 | |
| GRIFFIN, GEVON I | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, GUS WARRELL | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, HARRY JOHN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JAHANN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JAKE RYAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JAMAL O | | 1025 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| GRIFFIN, JAMES | | 206 CLEAR LAKE DR | | | | SIMPSONVILLE | SC | 29680 | |
| GRIFFIN, JAMES AARON | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JAMES M | | 31820 HILLSIDE DR | | | | LAKEMOOR | IL | 60051-8682 | |
| GRIFFIN, JAMES R | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JANET | | 3510 AUTUMN CT | | | | COLUMBUS | IN | 47203 3559 | |
| GRIFFIN, JANSSEN CODELL | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JASON | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JASON D | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JEROME | | 3194 NOTRE DAME ST | | | | TALLAHASSEE | FL | 32305-6730 | |
| GRIFFIN, JEROME OMAR | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JERRY | | 4100 ALABAMA AVE | | | | KENNER | LA | 70065-5605 | |
| GRIFFIN, JESSIE ALLEN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JIM | | 222 CHATMAN | | | | AUGUSTA | GA | 30907 | |
| GRIFFIN, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JOHNNY M | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JOSEPH W | | 78 WINTERWOOD DR | | | | LONDONDERRY | NH | 03053 | |
| GRIFFIN, JOSEPH WALKER | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JOSH | | 1480 SOUTH MORGAN TOWN RD | | | | MORGANTOWN | IN | 46160 | |
| GRIFFIN, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, KAITLIN KEARNS | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, KASHAWNA CHERICE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, KAYLA JO ANN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, KEENAN | | 1113 REDWOOD AVE | | | | BLOOMINGTON | IL | 61701 | |
| GRIFFIN, KELVIN | | 5884 FOX LAIR | | | | MEMPHIS | TN | 38115-0000 | |
| GRIFFIN, KENISHE WAYNETTE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, KOLIN TYLER | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, KRISTA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, KRISTEENA LYNN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, LARRY | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, LARRY JAMES | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, LARRY RENE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, LUCHIA | | 45 LANCASTER RD | | | | MANCHESTER | CT | 06040 | |
| GRIFFIN, MARCELLUS JACOB | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, MARK | | 202 NORTH FRONT ST | NO 104 | | | MEDFORD | OR | 97501 | |
| GRIFFIN, MARK DANIEL | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, MAXINE A | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, MEGGAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, MELISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, MICAH | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, MICHAEL | | 1202 SELDOM SEEN DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| GRIFFIN, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, NATHANIEL C | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, NELE LOGOTAEAO | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, NIKKI SUE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, REBECCA | | 55 FALCON CREST WAY | | | | MANCHESTER | NH | 03104 | |
| GRIFFIN, REBECCA A | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, REX LIWALI | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ROBIN | | 1024 DRAKES CREEK RD | | | | HENDERSONVILLE | TN | 37075-8515 | |
| GRIFFIN, RODNEY | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, RYAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, RYAN D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, SEAN | | 19 OCEAN POINT DR | | | | ISLE OF PALMS | SC | 29451-3852 | |
| GRIFFIN, SEAN J | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, SHARDAE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, SHAWN | | 2544 BARBER DR | | | | FORT LEWIS | WA | 98433-1081 | |
| GRIFFIN, SIOBHAN ANN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, SKYE BARTON | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, STEVE | | 170 W GREEN ST | | | | NANTICOKE | PA | 18634-2213 | |
| GRIFFIN, TAMARA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TERRANCE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TERRY L | | 108 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2349 | |
| GRIFFIN, THERESE M | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | | PISCATAWAY | NJ | 08854 | |
| GRIFFIN, TIFFANY GRACE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TIM | | 1400 HS MOSLEY BLVD NO 2301 | | | | LONGVIEW | TX | 75605 | |
| GRIFFIN, TIM | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TRACY | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TRALVIS LAMAR | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TRUMAN | | 24 EQUENNES RD | | | | LITTLE ROCK | AR | 72223 | |
| GRIFFIN, TRUMAN JAMES | | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, VICKI | | 490 ST HWY 37 | | | | WEST FRANKFORT | IL | 62896 | |
| GRIFFING, TAYLOR R | | ADDRESS ON FILE | | | | | | | |
| GRIFFING, TAYLOR RYAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFINS HOME APPLIANCE | | 246 CANDLEWOOD RD | | | | JASPER | GA | 30143 | |
| GRIFFIS, AUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIS, COURTNEY | | PO BOX 146 | | | | FAIRHOPE | AL | 36533 | |
| GRIFFIS, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| GRIFFIS, KEITH RASHAD | | ADDRESS ON FILE | | | | | | | |
| GRIFFIS, LAURA | | ADDRESS ON FILE | | | | | | | |
| GRIFFIS, TONY | | 7515 WARRENTON HILL COURT | | | | LOUISVILLE | KY | 40291 | |
| GRIFFIS, TONY L | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH & BLAIR, CB | | 2222 SW 29TH ST | | | | TOPEKA | KS | 66611 | |
| GRIFFITH & CO, WILLIAM L | | PO BOX 639 | | | | VIENNA | VA | 22183 | |
| GRIFFITH APPLIANCE REPAIR | | 7829 SE 32ND PLACE | | | | NEWBERRY | FL | 32669 | |
| GRIFFITH BUILDERS INC, DA | | PO BOX 216 | | | | NORGE | VA | 23127 | |
| GRIFFITH GROUP INC | | PO BOX 822 | 609 WIDEWATER DR | | | LAFAYETTE | IN | 47902-0822 | |
| GRIFFITH MANAGEMENT GROUP | | PO BOX 699 | | | | NEW MARKET | VA | 22844 | |
| GRIFFITH, AARON PRICE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, BETHANY MORGAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, BRENT ALAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, BRYAN | | 8000 SOUTH 1700 W | | | | WEST JORDAN | UT | 84118 | |
| GRIFFITH, CHARLES | | 913 THREE OAKS RD | | | | WIRTZ | VA | 24184 | |
| GRIFFITH, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, DAMIEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, DARRYL THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, DAVID N | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, DAWN | | 1939 RIDGEMORE | | | | BARTLETT | IL | 60103 | |
| GRIFFITH, DERRICK MAURICE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, DORIS JUNE | | 2504 CARLISLE AVE | | | | RICHMOND | VA | 23231 | |
| GRIFFITH, DUANE | | 106 CHURCHILL DR | | | | STEPHENS CITY | VA | 22655-4019 | |
| GRIFFITH, EBONY MARIE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, FRIENDS OF MORGAN | | PO BOX 2411 | | | | SALEM | VA | 24153 | |
| GRIFFITH, GARY | | 4115 KIRBY ST | | | | SOUTH CHARLESTON | WV | 25309 | |
| GRIFFITH, GARY C | | 1808 DAVIS CIRCLE DR | | | | CHARLESTON | WV | 25312 | |
| GRIFFITH, GARY C | | 4115 KIRBY ST | | | | SOUTH CHARLESTON | WV | 25309 | |
| Griffith, James T & Janice P | | 209 Forest Hills Dr | | | | Louisiana | MO | 63353 | |
| GRIFFITH, JAMES TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JARED | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| GRIFFITH, JASON LANE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JEFFERY | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JEREMY DONALD | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JILLIAN GRACE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JIMMY | | 868 MCLEOD PARC | | | | PICKERINGTON | OH | 43147-0000 | |
| GRIFFITH, JIMMY DILLON | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JOSEPH | | 1202 N PEARL ST | V 203 | | | TACOMA | WA | 98406-0000 | |
| GRIFFITH, JOSEPH | | 520 SPORTSMAN PARK DR | | | | SEFFNER | FL | 33584 | |
| GRIFFITH, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Griffith, Justin | | 6211 Medici Ct Apt 205 | | | | Sarasota | FL | 34243 | |
| GRIFFITH, JUSTIN ANDRE TROY | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, KAYLIN R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, KEITH ALAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, KELLY ANNE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, KELVIN | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, KIMBERLY ROSE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, KRISTOFER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, KYLE | | 2696 VILLAGE GREEN DRIVE C3 | | | | AURORA | IL | 60504 | |
| GRIFFITH, LANE STUART | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, LISA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, LYNN | | 432 SULLIVAN DR | | | | BYRON | GA | 31008-5244 | |
| GRIFFITH, MATT R | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, MATTHEW | | 742 ST MATTHEWS CIRCLE | | | | TAYLOR MILL | KY | 41015-0000 | |
| GRIFFITH, MATTHEW LOUIS | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, MICHAEL D | | PO BOX 3077 | | | | LONDON | KY | 40743-3077 | |
| GRIFFITH, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, MICHAEL E | | 12803 BRICK RD SE | | | | TURNER | OR | 97392 | |
| GRIFFITH, MICHAEL EARL | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, PERRY L | | PO BOX 1043 | | | | LEXINGTON | MS | 39095-1043 | |
| GRIFFITH, RANDALL | | 5615 W ACOMA DR APT 23 | | | | GLENDALE | AZ | 85306 | |
| GRIFFITH, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, ROBERT BRYAN | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, SHEVON JENNY | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, THERESA | | 17682 CAMERON ST APT NO F | | | | HUNTINGTON BEAC | CA | 92647 | |
| GRIFFITH, TOR OMARI | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, BEN | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, COLLEEN MAE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, DAVID JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, DAVID WADE | | ADDRESS ON FILE | | | | | | | |
| Griffiths, Gordon E and Edith J | | 1921 Boulder Ridge Dr | | | | Conroe | TX | 77304-0000 | |
| GRIFFITHS, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, LAWRENCE ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, ROMAN | | 4812 130TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| GRIFFITHS, ROMAN C | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, SAMUEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, SHAWN | | 53 HALLIDAY ST | | | | ROSLINDALE | MA | 02131 | |
| GRIFFITHS, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRIFFOR JR, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| GRIFFTHS, SARAH MAIRE | | ADDRESS ON FILE | | | | | | | |
| GRIFFY MONUMENTS, BYRON P | | PO BOX 323 | | | | FOWLER | CO | 81039-0323 | |
| GRIFFYS LANDSCAPE MAINT LLC | | PO BOX 60 | | | | WOODLAWN | TN | 37191 | |
| GRIFT, JERRY | | 106 SHADY HILL DR | | | | UNION | SC | 29379-9419 | |
| GRIGALONIS, JAMIE PATRICK | | ADDRESS ON FILE | | | | | | | |
| GRIGAS, JOSEPH | | 299 S GREENLEAF RD | | | | STATEN ISLAND | NY | 10314 | |
| GRIGEREIT, CHRIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRIGGS IV, CLARENCE ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRIGGS PEACE, DEVYN M | | ADDRESS ON FILE | | | | | | | |
| GRIGGS PRODUCTIONS | | 5616 GEARY BLVD | | | | SAN FRANCISCO | CA | 94121 | |
| GRIGGS, BRANDON INDIANNA | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, CHARLITA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, JAMES D | | 4608 RIVER MILL CT | | | | GLEN ALLEN | VA | 23060 | |
| GRIGGS, JAMILA M | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, JASON | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, JEREMY BRYANT | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, KRISTIN PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, MARTY F | | 492 HWY 145 SOUTH | | | | CHESTERFIELD | SC | 29709 | |
| GRIGGS, MATTHEW BONHAM | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, MELISSA DENISE | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, MICHAEL B | | 6185 RALEIGH ST APT 103 | | | | ORLANDO | FL | 32835-2256 | |
| GRIGGS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, PATRICIA | | RR 6 BOX 6532 | | | | MOSCOW | PA | 18444-9603 | |
| GRIGGS, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, ROBERT SETH | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, RORY | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, TINA ANN | | ADDRESS ON FILE | | | | | | | |
| GRIGGS, ZEBULON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GRIGLIONE, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| GRIGOLETTI, NICHOLAS | | 1114 PAPEN RD | | | | BRIDGEWATER | NJ | 08807-0000 | |
| GRIGOLETTI, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRIGORYAN, ARAM ARMEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRIGORYAN, DAVID JIRAIRI | | ADDRESS ON FILE | | | | | | | |
| GRIGORYAN, MARAT K | | ADDRESS ON FILE | | | | | | | |
| GRIGORYAN, TIGRAN | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY TV SALES & SERVICE | | PO BOX 25 | | | | ELKHART | TX | 75839 | |
| GRIGSBY, BESSIE L | | 507 NE WILDROSE ST F | | | | KANSAS CITY | MO | 64155-2486 | |
| GRIGSBY, BRITTNEY | | 1 SUMMIT DRIVE | | | | HOOKSETT | NH | 03106-0000 | |
| GRIGSBY, BRITTNEY JEAN | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, DAVID C | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, JASMINE M | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, JASON AARON | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, LAKEISHA SHAWNTEL | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, MATTHEW REED | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, OWEN M | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, RAYMOND E | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| GRIGSBY, TENECIA | | 1910 E SOUTH HELENA ST | | | | AURORA | CO | 80013-0000 | |
| GRIGSBY, TENECIA SHANTE | | ADDRESS ON FILE | | | | | | | |
| GRIGWARE, STEVE | | ADDRESS ON FILE | | | | | | | |
| GRIJAK, MICHAEL THADDEUS | | ADDRESS ON FILE | | | | | | | |
| GRIJALVA, CHRISTINE | | 4007 BONHILL DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GRIJALVA, ERNESTO FAUSTINO | | ADDRESS ON FILE | | | | | | | |
| GRIJALVA, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| GRIJALVA, JOSEPH KEVIN | | ADDRESS ON FILE | | | | | | | |
| GRIJALVA, JOSEPHINE NICHLOE | | ADDRESS ON FILE | | | | | | | |
| GRIJALVA, MANUEL MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GRIJALVA, TOMMICENA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRILL, CHARLES AUGUST | | ADDRESS ON FILE | | | | | | | |
| GRILL, CHRIS | | LOC NO 0703 PETTY CASH | C/O LOC NO 0367 JOHN APRANTES | | | | | | |
| GRILL, DARREN | | 2725 CALPINE PLACE | | | | CORCORD | CA | 94518 | |
| GRILL, DARREN E | | ADDRESS ON FILE | | | | | | | |
| GRILL, EVAN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| GRILL, KATHERINE N | | ADDRESS ON FILE | | | | | | | |
| GRILL, RUDOLF | | ADDRESS ON FILE | | | | | | | |
| GRILLET, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GRILLEY, ROBERT | | 34 INCA DRIVE | | | | TRUMBULL | CT | 00000-6611 | |
| GRILLEY, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| GRILLI PA, PETER J | | 3001 W AZEELE ST | | | | TAMPA | FL | 33609 | |
| GRILLI, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | | |
| GRILLI, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRILLO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRILLO, NICHOLAS LSW | | 12610 DONEGAL DR | | | | CHESTERFIELD | VA | 23832 | |
| GRILLO, PAUL | | 325 WARREN AVE | | | | BAKERSFIELD | CA | 93308-4355 | |
| GRILLO, RICHARD VINCENT | | ADDRESS ON FILE | | | | | | | |
| GRILLOS, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| GRILZ, HEATHER | | 2027 GROSVENOR DR | | | | CORAOPOLIS | PA | 15108-2859 | |
| GRIM ELECTRONICS, RT | | 1845 MARKET STREET | | | | CAMP HILL | PA | 17011 | |
| GRIM ELECTRONICS, RT | | 3925 E TRINDLE RD | | | | CAMP HILL | PA | 17011 | |
| GRIM, BILL | | 2100 GOSHEN LANE | | | | GOSHEN | KY | 40026 | |
| GRIM, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | | |
| GRIMALDI MIGUEL | | 4321 SW 148 AVE CT | | | | MIAMI | FL | 33185 | |
| GRIMALDI RAMOS, HUGO FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GRIMALDI, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GRIMALDI, ANTHONY WHUN | | ADDRESS ON FILE | | | | | | | |
| GRIMALDI, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | | |
| GRIMALDI, LOUIS PAUL | | ADDRESS ON FILE | | | | | | | |
| GRIMALDI, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRIMALDO, LOUISTINA REGINA | | ADDRESS ON FILE | | | | | | | |
| GRIMARD, AMANDA ELISE | | ADDRESS ON FILE | | | | | | | |
| GRIMBALL, GAIL | | 1125 KENTBERRY RD | | | | RICHMOND | VA | 23236-3801 | |
| GRIMBALL, GAIL S | | ADDRESS ON FILE | | | | | | | |
| GRIMBALL, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRIMBERG, NICHOLAS ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GRIMBLE, KRISTIE JEAN | | ADDRESS ON FILE | | | | | | | |
| GRIME BUSTERS | | 3283 LA VENTURE DR | | | | CHAMBLEE | GA | 30341 | |
| GRIME STOPPERS JANITORIAL | | PO BOX 247 | | | | ORANGE | VA | 22960 | |
| GRIMEFIGHTERS | | 1 LAN CREEK ROAD | | | | WILKES BARRE | PA | 187028010 | |
| GRIMEFIGHTERS | | CARPET & FLOOR CARE | 1 LAN CREEK ROAD | | | WILKES BARRE | PA | 18702-8010 | |
| GRIMES FESTGE, MINDY | | 14027 N MIAMI AVE | | | | MIAMI | FL | 33168-4835 | |
| GRIMES, AMOS FERN | | PO BOX 304 | 205 S 2ND ST | | | WOODSBORO | MD | 21798 | |
| GRIMES, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRIMES, BOBBY RAY | | ADDRESS ON FILE | | | | | | | |
| GRIMES, BRITTANY SHANON | | ADDRESS ON FILE | | | | | | | |
| GRIMES, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRIMES, DOUGLAS L | | 47 OAK VALLEY DR | | | | SPRING HILL | TN | 37174 | |
| GRIMES, EDWARD ALLEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRIMES, FAIRIN NEVETTE | | ADDRESS ON FILE | | | | | | | |
| GRIMES, GREG S | | ADDRESS ON FILE | | | | | | | |
| GRIMES, JASON TODD | | ADDRESS ON FILE | | | | | | | |
| GRIMES, JENICE M | | ADDRESS ON FILE | | | | | | | |
| GRIMES, JOHN F | | ADDRESS ON FILE | | | | | | | |
| GRIMES, JORDAN ALEXANDRE | | ADDRESS ON FILE | | | | | | | |
| GRIMES, JUSTIN ADAM | | ADDRESS ON FILE | | | | | | | |
| GRIMES, KEVIN MARCUS | | ADDRESS ON FILE | | | | | | | |
| GRIMES, LAURA | | 10025 KLAUS CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| GRIMES, LINDA | | 2401 EBENEZER RD | | | | CONYERS | GA | 30094 | |
| GRIMES, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| GRIMES, MEGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GRIMES, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| GRIMES, MONNIE L | | ADDRESS ON FILE | | | | | | | |
| GRIMES, MONTIE | | 1029 COLONIAL CT | | | | NAPERVILLE | IL | 60540-0000 | |
| GRIMES, NATHANIEL BRYANT | | ADDRESS ON FILE | | | | | | | |
| GRIMES, REGINALD TYRONE | | ADDRESS ON FILE | | | | | | | |
| GRIMES, SAMUEL NA | | ADDRESS ON FILE | | | | | | | |
| GRIMES, SARAH SARENA | | ADDRESS ON FILE | | | | | | | |
| GRIMES, SERAFINA ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| GRIMES, SHELIA Y | | 1721 POPLAR PL APT 206 | | | | SCHAUMBURG | IL | 60173-4255 | |
| GRIMES, STANLEY E | | 305 S WARMINSTER RD | | | | HATBORO | PA | 19040-3561 | |
| GRIMES, STUART | | ADDRESS ON FILE | | | | | | | |
| GRIMES, SUSANNE | | 2 N OSYFAIRFIELD | | | | LOMBARD | IL | 60148-0000 | |
| GRIMES, TARA LYNN | | ADDRESS ON FILE | | | | | | | |
| GRIMES, WILLIAM | | 637 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9044 | |
| GRIMES, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRIMM, BRENDON S | | ADDRESS ON FILE | | | | | | | |
| GRIMM, CHRIS | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| GRIMM, CHRIS | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| GRIMM, DEBROAH | | 442 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9741 | |
| GRIMM, EMERALD ELYSE | | ADDRESS ON FILE | | | | | | | |
| GRIMM, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRIMM, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| GRIMM, JAY | | 25511 SARITA DR | | | | LAGUNA HILLS | CA | 92653-5343 | |
| GRIMM, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRIMM, JUSTIN TRACY | | ADDRESS ON FILE | | | | | | | |
| GRIMM, KEITH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GRIMM, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | | |
| GRIMM, NATHANIEL TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GRIMM, REBECCA LEIGH | | ADDRESS ON FILE | | | | | | | |
| GRIMM, TERRY L JR | | 1701 SPRINGHILL RD APT G11 | | | | STAUNTON | VA | 24401-1819 | |
| GRIMME, REBECCA | | 639 RUTGERS LANE | | | | ALTOONA | PA | 16602 | |
| GRIMMER, CASEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRIMMER, GABRIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| GRIMMER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRIMMETT, JADE MAUREEN | | ADDRESS ON FILE | | | | | | | |
| GRIMMETT, JEREMIAH DARE | | ADDRESS ON FILE | | | | | | | |
| GRIMMETT, JOHN EDWIN | | ADDRESS ON FILE | | | | | | | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | | JACKSONVILLE | FL | 322074801 | |
| GRIMSHAW, MARK ERIC | | ADDRESS ON FILE | | | | | | | |
| GRIMSHAW, MICHAEL STUART | | ADDRESS ON FILE | | | | | | | |
| GRIMSLEY, ANGELINA | | ADDRESS ON FILE | | | | | | | |
| GRIMSLEY, AUTUMN LYNN | | ADDRESS ON FILE | | | | | | | |
| GRIMSLEY, DUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRIMSLEY, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GRIMSLEY, RACHAEL L | | ADDRESS ON FILE | | | | | | | |
| GRIMSLEY, RASHAD | | ADDRESS ON FILE | | | | | | | |
| Grimsrud, Wayne M & Marilyn J | | 6709 Muirfield Dr | | | | Rapid City | SD | 57702-9538 | |
| GRIMWOOD, DAVID MICAH | | ADDRESS ON FILE | | | | | | | |
| GRINAGE JR, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | | |
| GRINAGE, CHARLES WELLINGTON | | ADDRESS ON FILE | | | | | | | |
| GRINCHELL JR, HENRY P | | 38 WABUN AVE | | | | PROVIDENCE | RI | 02908 | |
| GRINDALL & WHITE INC | | PO BOX 1324 | | | | JACKSON | MI | 49204 | |
| GRINDE, TREVOR LEE | | ADDRESS ON FILE | | | | | | | |
| GRINDELAND, JESSE H | | 14020 S BROUGHAM DR | | | | OLATHE | KS | 66062-2000 | |
| GRINDELL, DAWN RENEE | | ADDRESS ON FILE | | | | | | | |
| GRINDLE, JAMES | | 389 COUNTY RD | | | | MILFORD | ME | 04461 | |
| GRINDLEY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRINDSTAFF JR, DAVID DEAN | | ADDRESS ON FILE | | | | | | | |
| GRINDSTAFF, BRUCE | | 115 FOOTHILL DR | | | | POTEAU | OK | 74953 | |
| GRINDSTAFF, JAMIE LEE | | ADDRESS ON FILE | | | | | | | |
| GRINDSTAFF, KEVIN LYNN | | ADDRESS ON FILE | | | | | | | |
| GRINES, MICHAEL | | 1925 CANINO DEL RAY CT | | | | LOS LUNAS | NM | 87031-0000 | |
| GRINGLE, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| GRINION, DIEGO M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRINNAGE, VAUGHN LANCE | | ADDRESS ON FILE | | | | | | | |
| GRINNELL | | DEPT AT 40156 | | | | ATLANTA | GA | 311920156 | |
| GRINNELL | | PO BOX 120001 | | | | DALLAS | TX | 75312-0732 | |
| GRINNELL CORPORATION | | 1650 SHELBY OAKS DR NORTH NO 1 | | | | MEMPHIS | TN | 38134 | |
| GRINNELL CORPORATION | | 1901 E LANARK ST | GRINNELL FIRE PROTECTION | | | MERIDIAN | ID | 83642 | |
| GRINNELL CORPORATION | | 201 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| GRINNELL CORPORATION | | 5401 SW 29TH ST | | | | OKLAHOMA CITY | OK | 73179 | |
| GRINNELL CORPORATION | | 6010 E BROADWAY | | | | SPOKANE | WA | 99212 | |
| GRINNELL CORPORATION | | 6255 OLD AVERY ROAD | | | | DUBLIN | OH | 43017-0278 | |
| GRINNELL CORPORATION | | DEPT CH 10156 | GEORGIA REGION | | | PALATINE | IL | 60055-0156 | |
| GRINNELL CORPORATION | | DEPT CH 10462 | | | | PALATINE | IL | 60055-0462 | |
| GRINNELL CORPORATION | | DEPT LA 21409 | | | | PASADENA | CA | 91185-1409 | |
| GRINNELL CORPORATION | | DEPT LA NO 21163 | | | | PASADENA | CA | 91185-1163 | |
| GRINNELL CORPORATION | | DEPT LA NO 21202 | | | | PASADENA | CA | 91185-1202 | |
| GRINNELL CORPORATION | | DIV/GRINNELL CORPORATION | PO BOX 360721M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 101423 | | | | ATLANTA | GA | 30392 | |
| GRINNELL CORPORATION | | PO BOX 120001 | DEPT 0856 | | | DALLAS | TX | 75312-0856 | |
| GRINNELL CORPORATION | | PO BOX 360461 | | | | PITTSBURGH | PA | 15251-6461 | |
| GRINNELL CORPORATION | | PO BOX 360721M | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371170M | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371218 | | | | PITTSBURGH | PA | 15251-0461 | |
| GRINNELL CORPORATION | | PO BOX 371515M | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 7777 W4165 | | | | PHILADELPHIA | PA | 19175-4165 | |
| GRINNELL CORPORATION | | PO BOX 890732 | | | | DALLAS | TX | 75389-0732 | |
| GRINNELL CORPORATION | | PO BOX 890856 | | | | DALLAS | TX | 75388-0856 | |
| GRINNELL CORPORATION | | PO BOX C34936 | DEPT 04015 | | | SEATTLE | WA | 98124 | |
| GRINNELL FIRE PROTECTION | | 9 CONGRESS ST | | | | NASHUA | NH | 030623301 | |
| GRINNELL FIRE PROTECTION | | PO BOX 371218 | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL, DUSTIN M | | ADDRESS ON FILE | | | | | | | |
| GRINNELL, MARY | | 5807 BENT CREEK RD | | | | MIDLOTHIAN | VA | 23112 | |
| GRINNELL, PEARCE | | ADDRESS ON FILE | | | | | | | |
| GRIPP, DOUGLAS | | 25081 CHEYENNE AVE | | | | FLAT ROCK | MI | 48134 | |
| GRIPPER, JANICE | | ADDRESS ON FILE | | | | | | | |
| GRIPPO, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GRISBY, CORNELIUS | | 701 EAST 164TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| GRISBY, MICHELLE | | 2820 WOODHALL | | | | ANTIOCH | CA | 94509 | |
| GRISCOM, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | | |
| GRISEL, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| GRISELDA, A | | 208 N JACKSON ST | | | | MC GREGOR | TX | 76657-1138 | |
| GRISELDA, IBARRA | | 11496 NETTIE ROSE CIR | | | | EL PASO | TX | 79936-2546 | |
| GRISELDA, SAUCEDO | | 912 S OCHOA ST | | | | EL PASO | TX | 79901-3428 | |
| GRISEZ, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GRISHABER, STEPHEN K | | ADDRESS ON FILE | | | | | | | |
| GRISHAM KNIGHT & HOOPER | | 701 MARKET ST 700 | | | | CHATTANOOGA | TN | 37401 | |
| GRISHAM, ALTON V | | ADDRESS ON FILE | | | | | | | |
| GRISHAM, CHRISTOPHER MARTEL | | ADDRESS ON FILE | | | | | | | |
| GRISHAM, JERRAD | | ADDRESS ON FILE | | | | | | | |
| GRISHAM, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| Griskey, Richard G and Pauline B | | 88 Pine Grove Ave | | | | Summit | NJ | 07901 | |
| GRISMER, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| GRISMORE, EBONY RENEE | | ADDRESS ON FILE | | | | | | | |
| GRISSINGER, ALLEN C | | 1605 CUTTY SARK RD | | | | VIRGINIA BEACH | VA | 23454-1523 | |
| GRISSINGER, DOUGLAS | | 5228 GRANGE HALL RD | | | | ALEXANDRIA | PA | 16611 | |
| GRISSO, TIFFANY M | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, CHARLES EVERETT | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, DIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, ELLIOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, JOHN W | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, JULIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, RIANNA V | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, ROYCE | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, STEVEN WRAY | | ADDRESS ON FILE | | | | | | | |
| GRISSOM, WILLIAM LUKE | | ADDRESS ON FILE | | | | | | | |
| GRISWOLD GROUP, THE | | 2250 N ROCK RD | STE 118N | | | WICHITA | KS | 67226 | |
| GRISWOLD, ANDY GENE SCOTT | | ADDRESS ON FILE | | | | | | | |
| GRISWOLD, CHRIS TODD | | ADDRESS ON FILE | | | | | | | |
| GRISWOLD, CHRISTIN | | 2301 GRANT AVE | | | | WILMINGTON | DE | 19809-0000 | |
| GRISWOLD, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GRISWOLD, ERIC | | ADDRESS ON FILE | | | | | | | |
| GRISWOLD, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GRISWOLD, KRISTIAN EDDY | | ADDRESS ON FILE | | | | | | | |
| GRISWOLD, KYLE | | 2049 SPICERS LANE | | | | WOODSTOCK | GA | 30189 | |
| GRISWOLD, TODD D | | 295 BLACKHAWK DR | | | | HOPEWELL | IL | 61565-9454 | |
| GRISZ, ADAM | | ADDRESS ON FILE | | | | | | | |
| GRITHER, SHAUN D | | ADDRESS ON FILE | | | | | | | |
| GRITSENKO, EUGENE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRITTER APPRAISER, WILLIAM J | | 1809 ORVILLE ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| GRITTON, JUSTIN P | | ADDRESS ON FILE | | | | | | | |
| GRITZ, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRITZMACHER, JUSTIN | | 2427 WOODSIDE LANE UNIT 1 | | | | COLORADO SPRINGS | CO | 80906 | |
| GRIVETTI, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| GRIZZARD, ERNEST C | | ADDRESS ON FILE | | | | | | | |
| GRIZZARD, MICHAEL T | | ADDRESS ON FILE | | | | | | | |
| GRIZZELL, DENNIS | | 5212 KATRINA PL | | | | PALMDALE | CA | 93552 | |
| GRIZZELL, JODY A | | ADDRESS ON FILE | | | | | | | |
| GRMAN, DEBORAH KAYE | | 310 W BROWNING RD | | | | SPRINGFIELD | IL | 62707-5710 | |
| GROAT, CRAIG TYLER | | ADDRESS ON FILE | | | | | | | |
| GROAT, KYLE | | ADDRESS ON FILE | | | | | | | |
| GROB, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | | |
| GROBELNY, SCOTT M | | 1357 TWIN TRAILS CT | | | | FENTON | MO | 63026 | |
| GROBENGIESER SONS INC | | 115 N MAIN STREET | | | | ALTAMONT | IL | 62411 | |
| GROBERG, STEVEN | | 3080 RIVERMONT PKWY | | | | ALPHARETTA | GA | 30022 | |
| GROBSTEIN, KAREN RASHELLE | | ADDRESS ON FILE | | | | | | | |
| GROCE, BRADLEY ALAN | | ADDRESS ON FILE | | | | | | | |
| GROCE, CHAD DANIEL | | ADDRESS ON FILE | | | | | | | |
| GROCE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GROCE, CLIFFORD | | 418 ELM ST PO BOX 264 | | | | ELWOOD | NJ | 08217 | |
| GROCE, JONATHAN RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| GROCE, JOSH HOLLAND | | ADDRESS ON FILE | | | | | | | |
| GROCE, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| GROCE, STEPHEN C | | ADDRESS ON FILE | | | | | | | |
| GROCHOCINSKI, DANELLE LEE | | ADDRESS ON FILE | | | | | | | |
| GROCHOCINSKI, MATT JAMES | | ADDRESS ON FILE | | | | | | | |
| GROCHOLA JR EDWARD | | 9001 S CICERO AVE | LOT 10C | | | OAK LAWN | IL | 60453 | |
| GROCHOLSKI, CARRIE LYNN | | ADDRESS ON FILE | | | | | | | |
| GROCHOWSKI, DAVID | | ADDRESS ON FILE | | | | | | | |
| GROCHOWSKY, CHRYSTAL ROSE | | ADDRESS ON FILE | | | | | | | |
| GROCHOWSKY, KIMBERLY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GROCK, PAUL | | ADDRESS ON FILE | | | | | | | |
| GROCKY, KAITLIN CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| GROCOTT, JONATHAN P | | ADDRESS ON FILE | | | | | | | |
| GRODE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRODE, ERIC R | | ADDRESS ON FILE | | | | | | | |
| GRODE, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| GRODE, KELLEN | | 312 MAYKU WAY | | | | GRAND JUNCTION | CO | 81503-0000 | |
| GRODE, KELLEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRODEM, GLEN | | 5335 SW MEADOWS RD | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| GRODEM, GLEN | | SUITE 280 | | | | LAKE OSWEGO | OR | 97035 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | | SPRINGFIELD | PA | 00001-9064 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | | SPRINGFIELD | PA | 19064 | |
| GRODEN, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| GRODIS, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | | SPRINGFIELD | MA | 01101 | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | | SPRINGFIELD | MA | 01101-0880 | |
| GRODSKY, ALISA | | 31 MONTEREY AVE | | | | STATEN ISLAND | NY | 10312-2058 | |
| GROEBE, KAELAN | | ADDRESS ON FILE | | | | | | | |
| GROELLER, KENNETH | | 925 NOEL DR | | | | MUNDELEIN | IL | 60060-0000 | |
| GROEN, MACY | | 1816 BOULDER DR | | | | PLANO | TX | 75023 | |
| GROEPER, JENNIFER ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GROESBECK, KYLE | | ADDRESS ON FILE | | | | | | | |
| GROESBECK, TOM | | 556 SUNNINGDALE | | | | INKSTER | MI | 48141 | |
| GROESCHEN, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| GROESSER, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GROFF, CARL MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GROFF, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| GROFF, SHANE ANDREW | | ADDRESS ON FILE | | | | | | | |
| GROFFE, BRITTNEY | | 378 SALMON RD | | | | RAMONA | CA | 92065 | |
| GROFFO, TANIS | | 7111 N COARSEY DR | | | | TAMPA | FL | 33604-0000 | |
| GROGAN & SHELOR | | 206 EAST CARY STREET | | | | RICHMOND | VA | 232193737 | |
| GROGAN, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| GROGAN, CURT | | 37 EAST LYONS DRIE | | | | PUEBLO WEST | CO | 81007 | |
| GROGAN, JARED BRIAN | | ADDRESS ON FILE | | | | | | | |
| GROGAN, JOE | | 2661 LARKSPUR | | | | RENO | NV | 89512 | |
| GROGAN, JOHN A | | ADDRESS ON FILE | | | | | | | |
| GROGAN, JONATHAN | | 6744 UNION CEMETERY LANE | | | | MILLSTADT | IL | 62260-0000 | |
| GROGAN, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| GROGAN, MICHAEL | | 7 BALDWIN PL | | | | EVERETT | MA | 02149-2152 | |
| GROGAN, MITCHELL LLOYD | | ADDRESS ON FILE | | | | | | | |
| GROGAN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| GROGAN, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GROGAN, TRAVIS CORY | | ADDRESS ON FILE | | | | | | | |
| GROGER, RICHARD | | 417 LYTLE AVE | | | | ELSMERE | KY | 41018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GROGG, PAUL LEE | | ADDRESS ON FILE | | | | | | | |
| GROGGINS, ALONZO GERRARD | | ADDRESS ON FILE | | | | | | | |
| GROH, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GROH, NICHOLAS D | | ADDRESS ON FILE | | | | | | | |
| GROHMAN, JACOB RYAN | | ADDRESS ON FILE | | | | | | | |
| GROHOTOLSKY, TIMOTHY RICHARD | | ADDRESS ON FILE | | | | | | | |
| GROIS, EDMUNDO R | | ADDRESS ON FILE | | | | | | | |
| GROJEAN, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| GROM, AMY | | 4000 TOWNSHIP LINE RD | | | | BETHLEHEM | PA | 18107 | |
| GROM, AMY | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | | BETHLEHEM | PA | 18107 | |
| GROM, AMY S | | ADDRESS ON FILE | | | | | | | |
| GROMADZKI GESWALDO, KATHLEEN | | 33 VILLAGE GREEN APT H | | | | BUDD LAKE | NJ | 07828 | |
| GROMADZKI GESWALDO, KATHLEEN P | | ADDRESS ON FILE | | | | | | | |
| GROMALA, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GROMEK, ERICK | Nettle & Bechill PC | John E Bechill Jr Esq | Re Erick Gromek | 17200  E 10 Mile Rd Ste 100 | | Eastpointe | MI | 48021 | |
| GROMEK, ERICK | | 17200 EAST 10 MILE RD  STE 100 | | | | EASTPOINTE | MI | 48021 | |
| GROMKOSKI, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| GRONACHAN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| GRONBECK, MEGGAN | | 1880 DECORAH RD | | | | WEST BEND | WI | 53095-9501 | |
| GRONBERG, JOSHUA S | | ADDRESS ON FILE | | | | | | | |
| GRONBERG, ROBERT | | 2480 IRVINE BLVD | NO 209 | | | TUSTIN | CA | 92782 | |
| GRONDALSKI, PAUL J | | ADDRESS ON FILE | | | | | | | |
| GRONDIN & SONS, RJ | | 11 BARTLETT RD | | | | GORHAM | ME | 04038 | |
| Groneck Kelli A | | 5202 Highberry Wood Rd | | | | Midlothian | VA | 23112 | |
| GRONECK, KELLI A | | 5202 HIGHBERRY WOOD ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| GRONECK, KELLI A | | ADDRESS ON FILE | | | | | | | |
| GRONEMAN, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| GRONHOLM, WILLIAM LAKELA | | ADDRESS ON FILE | | | | | | | |
| GRONINGER, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRONOSTAJ, FILIP | | 602 FLAGLER ST | | | | SAN JOSE | CA | 95127-1419 | |
| GRONQUIST, BETHANY R | | ADDRESS ON FILE | | | | | | | |
| GRONSKY, BRADLEY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRONZALSKI, BERNADET | | 5182 PHILIP AVE | | | | MAPLE HTS | OH | 44137-1446 | |
| GROODY, JORDAN T | | ADDRESS ON FILE | | | | | | | |
| GROOM, KAREN | | 4524 N 12TH ST | | | | PHILADELPHIA | PA | 19140-0000 | |
| GROOM, KAREN ALISHA | | ADDRESS ON FILE | | | | | | | |
| GROOM, LESLIE | | 221 BRIDLEWOOD CT | | | | LEXINGTON | SC | 29072 | |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | | SANDSTON | VA | 23150 | |
| GROOME, LISA C | | ADDRESS ON FILE | | | | | | | |
| GROOMES, ANGELYN K | | ADDRESS ON FILE | | | | | | | |
| GROOMES, DAVID DARLY | | ADDRESS ON FILE | | | | | | | |
| GROOMES, GRACIOUS SHAMEKA | | ADDRESS ON FILE | | | | | | | |
| GROOMS & ASSOCIATES INC, ED W | | 4243 HUNT RD | SUITE 100 | | | CINCINNATI | OH | 45242 | |
| GROOMS & ASSOCIATES INC, ED W | | SUITE 100 | | | | CINCINNATI | OH | 45242 | |
| GROOMS, AL | | 1469 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5113 | |
| GROOMS, AL | | ADDRESS ON FILE | | | | | | | |
| GROOMS, CHLOE | | ADDRESS ON FILE | | | | | | | |
| GROOMS, CODYE LEE | | ADDRESS ON FILE | | | | | | | |
| GROOMS, JONNEL | | ADDRESS ON FILE | | | | | | | |
| GROOMS, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| GROOMS, MARK A | | ADDRESS ON FILE | | | | | | | |
| GROOMS, PARIS P | | ADDRESS ON FILE | | | | | | | |
| GROOMS, TIERA L S | | ADDRESS ON FILE | | | | | | | |
| GROOMS, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GROOS, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| GROOVE SPOT | | 2212 SPRINGDALE RD | | | | RICHMOND | VA | 23222 | |
| GROOVE, RONALD | | 5247 WYNTER HALL WAY | | | | ATLANTA | GA | 30338 | |
| GROOVEJOB COM LLC | | 150 E MAIN ST STE 301 | | | | COLUMBUS | | 43215 | |
| GROOVER, CHRISTIE & MERRITT | | 4110 CHAINBRIDGE RD | FAIRFAX COUNTY GENERAL DIST | | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTIE & MERRITT | | FAIRFAX COUNTY GENERAL DIST | | | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTOPHER DEION | | ADDRESS ON FILE | | | | | | | |
| GROOVER, DAVID LEGH | | ADDRESS ON FILE | | | | | | | |
| GROOVER, NICOLE | | ADDRESS ON FILE | | | | | | | |
| GROOVIN GOURMETS | | 1833 W CARY ST | | | | RICHMOND | VA | 23220 | |
| GROPMAN, SAMUEL | | 51 LOTA DR | | | | FAIRFIELD | CT | 06825 | |
| GROPP, DYLAN N | | ADDRESS ON FILE | | | | | | | |
| GROPPE, ASHLEY KAREN | | ADDRESS ON FILE | | | | | | | |
| GROPPE, SEAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GROS JR, CALVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| GROS, BEN DAVIS | | ADDRESS ON FILE | | | | | | | |
| GROS, DONALD RICHARD | | ADDRESS ON FILE | | | | | | | |
| GROS, JERROLYN MICHELE | | ADDRESS ON FILE | | | | | | | |
| GROS, SHARON MARY | | ADDRESS ON FILE | | | | | | | |
| GROSCH, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GROSCHAN, LISA K | | 12001 BOBWHITE DR | | | | CATHARPIN | VA | 20143-1322 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GROSE, JUSTIN RILEY | | ADDRESS ON FILE | | | | | | | |
| GROSE, LANDON | | 1936 SNOW SPRING DR | | | | LEHI | UT | 84043 | |
| GROSECLOSE, JUSTIN BERNARD | | ADDRESS ON FILE | | | | | | | |
| GROSECLOSE, RICHARD C | | ADDRESS ON FILE | | | | | | | |
| GROSFILER, MARAT | | 826 PUNHILL RD | | | | BUFFALO GROVE | IL | 60089 | |
| GROSH, NATHANIEL MURFIN | | ADDRESS ON FILE | | | | | | | |
| GROSKI, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GROSS FOUNDATION INC | | 56 MAIN ST | C/O LHR | | | HAMBURG | NY | 14075 | |
| GROSS JR., KEVIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| GROSS MCGINLEY LABARRE EATON | | 33 S 7TH ST PO BOX 4060 | | | | ALLENTOWN | PA | 181054060 | |
| GROSS MCGINLEY LABARRE EATON | | PO BOX 4060 | 33 S 7TH ST | | | ALLENTOWN | PA | 18105-4060 | |
| GROSS SEWER & DRAIN, HOWARD | | 1400 SAN CARLOS AVE | | | | CONCORD | CA | 94518 | |
| GROSS TV SERVICE | | 3255 BEATTYVILLE RD | | | | JACKSON | KY | 41339 | |
| GROSS, ABRAHAM | | 585 W END AVE | | | | NEW YORK | NY | 10024-1715 | |
| GROSS, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| GROSS, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| GROSS, ANDY | | 231 WESTSHIRE LN | | | | NEW BRAUNFELS | TX | 78132 | |
| GROSS, BRANDON KEITH | | ADDRESS ON FILE | | | | | | | |
| GROSS, CASEY AUTHUR | | ADDRESS ON FILE | | | | | | | |
| GROSS, CHELSEA | | ADDRESS ON FILE | | | | | | | |
| GROSS, DAVID SHAWN | | ADDRESS ON FILE | | | | | | | |
| GROSS, DELILAH MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GROSS, ELIF ASHA | | ADDRESS ON FILE | | | | | | | |
| GROSS, EMILY NADINE | | ADDRESS ON FILE | | | | | | | |
| GROSS, ERIC | | 6218 E 100TH ST | | | | TULSA | OK | 74137 | |
| GROSS, ERIC | | ADDRESS ON FILE | | | | | | | |
| GROSS, ERIKA LAFONNE | | ADDRESS ON FILE | | | | | | | |
| GROSS, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GROSS, JASON | | 1815 E 71ST PL APT 2210 | | | | TULSA | OK | 74136-3968 | |
| GROSS, JASON CHRISTOPH | | ADDRESS ON FILE | | | | | | | |
| GROSS, JEFF | | 3923 CHIQUITA LANE | | | | SAN BERNARDINO | CA | 92404-0000 | |
| GROSS, JEFF JACK | | ADDRESS ON FILE | | | | | | | |
| GROSS, JEFF SCOTT | | ADDRESS ON FILE | | | | | | | |
| GROSS, JESSE JEROME | | ADDRESS ON FILE | | | | | | | |
| GROSS, JOHN | | 24 MOUNTAIN VIEW RD | | | | ROME | GA | 30161 | |
| GROSS, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GROSS, JUSTINE LYNN | | ADDRESS ON FILE | | | | | | | |
| GROSS, KENISHA RENEE | | ADDRESS ON FILE | | | | | | | |
| GROSS, KEVIN | | 17 CORREGIDOR RD | | | | FRAMINGHAM | MA | 01702-0000 | |
| GROSS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GROSS, KYLE | | ADDRESS ON FILE | | | | | | | |
| GROSS, LADDY | | 410 MAGDALENA AVE | | | | LAS ALTOS | CA | 94024 | |
| GROSS, LATWANIA | | 526 ROSEHILL TERRACE | | | | BALTIMORE | MD | 00002-1218 | |
| GROSS, LATWANIA S | | ADDRESS ON FILE | | | | | | | |
| GROSS, LEVI | | 1365 RIDDLE RD | | | | BLACKSTONE | VA | 23824 | |
| GROSS, MADISON | | ADDRESS ON FILE | | | | | | | |
| GROSS, MARIELLE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GROSS, MARY ELLEN | | 431 LOVELL PLACE | | | | FULLERTON | CA | 92835 | |
| GROSS, MATTHEW GAVIN | | ADDRESS ON FILE | | | | | | | |
| GROSS, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| GROSS, MELINDA | | ADDRESS ON FILE | | | | | | | |
| GROSS, MICHAEL | | 110 N COLLEGE AVE NO 1200 | | | | TYLER | TX | 75702-7226 | |
| GROSS, MICHAEL | | PO BOX 734 | CHAPTER 13 TRUSTEE | | | TYLER | TX | 75710-0734 | |
| GROSS, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| GROSS, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| GROSS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| GROSS, PATRICK DAVID | | ADDRESS ON FILE | | | | | | | |
| GROSS, SHAUNA | | ADDRESS ON FILE | | | | | | | |
| GROSS, STACEY R | | ADDRESS ON FILE | | | | | | | |
| GROSS, STEPHAN HAIM | | ADDRESS ON FILE | | | | | | | |
| GROSS, TEONNA T L | | ADDRESS ON FILE | | | | | | | |
| GROSS, THOMAS S | | ADDRESS ON FILE | | | | | | | |
| GROSS, TIM PAUL | | ADDRESS ON FILE | | | | | | | |
| GROSS, TYLER WESTLEY | | ADDRESS ON FILE | | | | | | | |
| GROSS, TYRONE ANTOINE | | ADDRESS ON FILE | | | | | | | |
| GROSS, WALTER ROBERT | | ADDRESS ON FILE | | | | | | | |
| GROSSE, ADAM | | ADDRESS ON FILE | | | | | | | |
| Grosse, Andrew | | 35133 Indian Trl | | | | Ingleside | IL | 60041 | |
| Grosse, Andy | c o Spotts Fain PC | PO Box 1555 | | | | Richmond | VA | 23218-1555 | |
| GROSSE, ANDY | | ADDRESS ON FILE | | | | | | | |
| GROSSE, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| GROSSE, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GROSSEL, STANLEY | | ADDRESS ON FILE | | | | | | | |
| GROSSER, NINA | | ADDRESS ON FILE | | | | | | | |
| GROSSETT, JEREMIE HUGH | | ADDRESS ON FILE | | | | | | | |
| GROSSETT, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GROSSETT, STEFAN L | | ADDRESS ON FILE | | | | | | | |
| GROSSGUTH, KARLI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GROSSI, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| Grossi, Lisa Lorraine | | 3928 Hillridge Ct | | | | Virginia Beach | VA | 23452 | |
| GROSSI, PETER VITTORIO | | ADDRESS ON FILE | | | | | | | |
| GROSSLEY, WILL TRAVIS | | ADDRESS ON FILE | | | | | | | |
| GROSSMAN KRUTTSCHNITT ET AL | | 1608 HWY 88 W STE 200 | | | | BRICK | NJ | 08724 | |
| GROSSMAN, ALEX LOUIS | | ADDRESS ON FILE | | | | | | | |
| GROSSMAN, CHRIS | | 587 OTTERHOLE RD | | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, GARY | | 547 OTTERHOLE RD | | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, HEATHER M | | ADDRESS ON FILE | | | | | | | |
| GROSSMAN, JEFF | | 12820 NOYES ST | | | | AUSTIN | TX | 78732 | |
| GROSSMAN, JESSE LEON | | ADDRESS ON FILE | | | | | | | |
| GROSSMAN, LAWRENCE EVAN | | ADDRESS ON FILE | | | | | | | |
| GROSSMAN, MARC RICHARD | | ADDRESS ON FILE | | | | | | | |
| GROSSMAN, MARTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| GROSSMAN, MATTHEW JACK | | ADDRESS ON FILE | | | | | | | |
| GROSSMAN, STEPHEN BARRY | | ADDRESS ON FILE | | | | | | | |
| GROSSMANN ASSOCIATES, JOHN E | | 155 KNICKERBOCKER AVE 2ND FL | | | | BOHEMIA | NY | 11716 | |
| GROSSO, JAROD ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GROSSO, MELISSA A | | ADDRESS ON FILE | | | | | | | |
| GROSSO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| GROSU, VLAD | | ADDRESS ON FILE | | | | | | | |
| GROSVENOR, DEIDRA PEARL | | ADDRESS ON FILE | | | | | | | |
| GROSVENOR, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| GROSVENOR, NICK JAMES | | ADDRESS ON FILE | | | | | | | |
| GROSVENOR, PHILIP GENE | | ADDRESS ON FILE | | | | | | | |
| GROSZKOWSKI, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| GROSZKOWSKI, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GROTE, ANTHONY | | 2500 LANGSTANE LN | | | | LEXINGTON | KY | 40511 | |
| GROTE, ANTHONY W | | ADDRESS ON FILE | | | | | | | |
| GROTE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GROTE, WADE ALAN | | ADDRESS ON FILE | | | | | | | |
| GROTENSTEIN, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GROTH, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| GROTHE, NICK PAUL | | ADDRESS ON FILE | | | | | | | |
| Grothues, Arthur A | | 8639 Seaton Heights | | | | San Antonio | TX | 78254 | |
| GROTJAN, SCOTT JEFFERY | | ADDRESS ON FILE | | | | | | | |
| GROTOWSKI, JOHN | | ADDRESS ON FILE | | | | | | | |
| GROTTS & ASSOCIATES | | PO BOX 50 | | | | PANA | IL | 62557 | |
| GROTTS LOCKSMITH CENTER INC | | 1112 WINCHESTER RD | | | | LEXINGTON | KY | 40505 | |
| GROTZ, JAMES | | 3636 B OAK CREEK DRIVE | | | | ONTARIO | CA | 91761 | |
| GROUDAS, HANNAH | | 6732 WILLIAM TELL DR | | | | NEW PORT RICHEY | FL | 34653 | |
| GROUND ENGINEERING CONSULTANTS | | 41 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112-5412 | |
| GROUND FREIGHT EXPEDITORS LLC | | 8800 NE UNDERGROUND DR | | | | KANSAS CITY | MO | 64161 | |
| GROUNDCARE INC | | PO BOX 5297 | | | | SLIDELL | LA | 70469 | |
| GROUNDS CARE UNLIMITED | | 275 WEST RD | | | | PORTSMOUTH | NH | 03801 | |
| GROUNDS CARE UNLIMITED | | PO BOX 726 | | | | GREENLAND | NH | 03840 | |
| GROUNDS ENGINEERING | | 3608 SEVENTH COURT SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| GROUNDS ENGINEERING | | 4295 CROMWELL RD | SUITE 206 | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS ENGINEERING | | SUITE 206 | | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS UNLIMITED INC | | PO BOX 548 | | | | TRUSSVILLE | AL | 35173 | |
| GROUNDS, ADAM TYLER | | ADDRESS ON FILE | | | | | | | |
| GROUNDS, ROBERT | | 18914 CANYON LN | | | | HUMBLE | TX | 77346-0000 | |
| GROUNDS, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| GROUP AVANTICA INC | | 1600 ADAMS DR | FIRSTSTONE STE 111 | | | MENLO PARK | CA | 94025 | |
| GROUP DYNAMICS ENTERTAINMENT | | 6911 MONUMENT AVE | | | | RICHMOND | VA | 23226 | |
| GROURKE, ERIN KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| GROVE & SON, C W | | 6915 S 196TH | | | | KENT | WA | 98032 | |
| GROVE ASSOCIATES INC | | 4800 LINGLESTOWN RD STE 101 | | | | HARRISBURG | PA | 17112 | |
| GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | | | GROVE CITY | OH | 43123 | |
| GROVE CITY DIVISION OF POLICE | GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | | GROVE CITY | OH | 43123 | |
| GROVE COMMUNICATIONS | | 735 PINECREST DR | | | | PROSPECT HEIGHTS | IL | 60622 | |
| GROVE CONSTRUCTION | | 9543 29TH BAY STREET APT C | | | | NORFOLK | VA | 23518 | |
| GROVE CONSULTANTS INTL, THE | | 1000 OREILLY AVE | | | | SAN FRANCISCO | CA | 94129-1124 | |
| GROVE ELECTRONICS | | 311 W 3RD ST | | | | GROVE | OK | 74344 | |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | | ASHEVILLE | NC | 288043799 | |
| GROVE, AMANDA | | 1701 BURNHAM ST | | | | LINCOLN | NE | 68502-0000 | |
| GROVE, BILL M | | 2114 STATE ST | | | | PERU | IL | 61354-3464 | |
| GROVE, COLBY | | ADDRESS ON FILE | | | | | | | |
| GROVE, EMILY C | | ADDRESS ON FILE | | | | | | | |
| GROVE, GARY R | | ADDRESS ON FILE | | | | | | | |
| GROVE, JACOB OWEN | | ADDRESS ON FILE | | | | | | | |
| GROVE, JACQUELINE | | 1553 SUMMIT RD | | | | CINCINNATI | OH | 45237 | |
| GROVE, JACQUELINE | GROVE, JACQUELINE | 1553 SUMMIT RD | | | | CINCINNATI | OH | 45237 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GROVE, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| GROVE, JAMES | | 109 MARTIN ST | | | | PORTAGE | PA | 15946 | |
| GROVE, JAMES K | | ADDRESS ON FILE | | | | | | | |
| GROVE, JENNIFER | | 16572 NORTHDALE OAKS DR | | | | TAMPA | FL | 33624-0000 | |
| GROVE, KIEFER GRANT | | ADDRESS ON FILE | | | | | | | |
| GROVE, KODER JOHN | | ADDRESS ON FILE | | | | | | | |
| GROVE, KURTIS E | | 7712 PECAN LEAF RD | | | | SEVERN | MD | 21144 | |
| GROVE, KURTIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| GROVE, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| GROVE, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | | |
| GROVE, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| GROVE, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| GROVE, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GROVE, RYAN | | ADDRESS ON FILE | | | | | | | |
| GROVE, SHANE | | W3496 SIEVERT RD | | | | SEYMOUR | WI | 54165 | |
| GROVE, SHANE A | | ADDRESS ON FILE | | | | | | | |
| GROVELAND, CITY OF | | 156 S LAKE AVE | | | | GROVELAND | FL | 34736-2597 | |
| GROVER LANDSCAPE SERVICES | | 2825 KIERNAN AVE | | | | MODESTO | CA | 95356 | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | | MODESTO | CA | 95356 | |
| GROVER, AMANDA ANN | | ADDRESS ON FILE | | | | | | | |
| GROVER, DAVID PATRICK | | ADDRESS ON FILE | | | | | | | |
| GROVER, DUSTY R | | 552 E 1250 N | | | | SHELLEY | ID | 83274-5023 | |
| GROVER, GARRETT LOUIS | | ADDRESS ON FILE | | | | | | | |
| GROVER, JARED B | | ADDRESS ON FILE | | | | | | | |
| GROVER, JATINDER | | ADDRESS ON FILE | | | | | | | |
| GROVER, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GROVER, WILLIAM BEACH | | ADDRESS ON FILE | | | | | | | |
| GROVERS TV SERVICE | | 16 OLD COUNTRY RD | | | | WISCASSET | ME | 04578 | |
| GROVES CENTER DEVELOPMENT LP | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | | PHOENIX | AZ | 85016-4368 | |
| GROVES CENTER DEVELOPMENT LP | | 4040 E CAMELBACK RD STE 250 | | | | PHOENIX | AZ | 85018 | |
| GROVES JR, STEPHEN A | | ADDRESS ON FILE | | | | | | | |
| GROVES, ASHLEY ROSE | | ADDRESS ON FILE | | | | | | | |
| GROVES, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GROVES, BRIANA | | ADDRESS ON FILE | | | | | | | |
| GROVES, CALVIN BRYANT | | ADDRESS ON FILE | | | | | | | |
| GROVES, CORTNEY NICOL | | ADDRESS ON FILE | | | | | | | |
| GROVES, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| GROVES, JONATHON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GROVES, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| GROVES, JULIAN | | ADDRESS ON FILE | | | | | | | |
| GROVES, LISSA K | | 5570 MILES DRIVE | | | | PORT ORANGE | FL | 32127 | |
| GROVES, LISSA K | | ADDRESS ON FILE | | | | | | | |
| GROVES, LORI | | 1201 DAVIS MILL RD S | | | | DALLAS | GA | 30157 | |
| GROVES, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| GROVES, NANCY | | 8930 JOR SYD LANE P O BOX 213 | | | | PARTLOW | VA | 22534 | |
| GROVES, NANCY | | ADDRESS ON FILE | | | | | | | |
| GROVES, NATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| GROVES, NEIL ANDREW | | ADDRESS ON FILE | | | | | | | |
| GROVES, ROY | | P O BOX 251374 | | | | PLANO | TX | 75025 | |
| GROVES, TERRANCE LLOYD | | ADDRESS ON FILE | | | | | | | |
| GROVES, TERRY | | 6809 NASHVILLE AVE | | | | LUBBOCK | TX | 79413-6047 | |
| GROW, DEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| GROW, KEENAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GROW, MCLANE SULLIVAN | | ADDRESS ON FILE | | | | | | | |
| GROW, MICHAEL TODD | | ADDRESS ON FILE | | | | | | | |
| GROWING FAMILY INC | | 4203 EARTH CITY EXPRESSWAY | | | | EARTH CITY | MO | 63045 | |
| GROWING IMAGE INC | | PO BOX 34231 | | | | INDIANAPOLIS | IN | 462341839 | |
| GROZELLE, KYLE N | | ADDRESS ON FILE | | | | | | | |
| GROZIER, MICHAEL L | | 1605 PARKWOOD RD | | | | VESTAL | NY | 13850 | |
| GRUBB & ELLIS | | 2215 SANDERS RD 4TH FL | | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS | | 2340 MENAUL BLVD NE STE 200 | | | | ALBUQUERQUE | NM | 87107 | |
| GRUBB & ELLIS | | 400 NORTHRIDGE RD STE 1200 | | | | ATLANTA | GA | 30350 | |
| GRUBB & ELLIS | | ONE UNION STREET STE 400 | | | | PORTLAND | ME | 04101 | |
| GRUBB & ELLIS COMMERCIAL FL | | 315 E ROBINSON ST | STE 555 | | | ORLANDO | FL | 32801 | |
| GRUBB & ELLIS MANAGEMENT | | 16027 VENTURA BLVD STE 400 | | | | ENCINO | CA | 91436 | |
| Grubb & Ellis Management Services | Terri Cipollone Property Manager | 401 Route 73 N Ste 120 | 40 Lake Ctr | | | Marlton | NJ | 08053 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | MID AMERICA PACIFIC LLC | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 2215 SANDERS RD STE 400 | | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 26555 EVERGREEN STE 500 | | | | SOUTHFIELD | MI | 48076 | |
| GRUBB AUDIO VIDEO | | 128 N MAIN ST | | | | PRINCETON | IN | 47670 | |
| GRUBB AUDIO VIDEO | | PO BOX 1157 | 128 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GRUBB ELLIS KROMBACH PARTNERS | | 7701 FORSYTH BLVD STE 700 | | | | ST LOUIS | MO | 63105 | |
| GRUBB, CARSON | | 807 KEASBEY ST | | | | AUSTIN | TX | 78751 | |
| GRUBB, CARSON MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| GRUBB, DANIELLE REHEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRUBB, MATT | | ADDRESS ON FILE | | | | | | | |
| GRUBB, MATTHEW | | 2811 EL CAPITAN DR | | | | PLEASANTON | CA | 94566-0000 | |
| GRUBB, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| GRUBB, MELISSA | | PO BOX 12716 | | | | KNOXVILLE | TN | 37912-0716 | |
| GRUBB, PATRICK R | | ADDRESS ON FILE | | | | | | | |
| GRUBB, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| GRUBB, WO | | 5120 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| GRUBBS GARNER & HOSKYN INC | | 10501 STAGECOACH RD | PO BOX 55105 | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS GARNER & HOSKYN INC | | PO BOX 55105 | | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS JR DOUGLAS | | 1516 FERGUSON AVE | | | | NASHVILLE | TN | 37212 | |
| GRUBBS JR, DOUGLAS | DOUGLAS E GRUBBS JR | 1516 FERGUSON AVE | | | | NASHVILLE | TN | 37212 | |
| GRUBBS, ASHLEIGH AUTUMN | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, BETSY | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, BRIAN | | 1720 ALLENTOWN RD | | | | HARRISBURG | IL | 62946 | |
| GRUBBS, BRIAN GLEN | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, BRIAN X | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, CHERIE | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, HARMON | | 4133 BOYNE CITY RD | | | | BOYNE CITY | MI | 49712-9216 | |
| GRUBBS, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, JEFF THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, JESSE | | P O BOX 504 | | | | CONCORD | VA | 24538 | |
| GRUBBS, LEWIS | | 5521 BOTANY BAY DRIVE | | | | RALEIGH | NC | 27616 | |
| GRUBBS, MACY ARLENE | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, ROBERT | | 5022 MARCHANT DR | | | | NASHVILLE | TN | 37211 | |
| GRUBBS, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| GRUBBS, WILLIAM | | 2956 HATHAWAY RD | | | | RICHMOND | VA | 23225-1730 | |
| GRUBE, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GRUBE, DENNIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRUBER, AFTEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GRUBER, ALLEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| GRUBER, DAVE T | | ADDRESS ON FILE | | | | | | | |
| GRUBER, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GRUBER, JOSEPH | | 8231 SOLANA DR | | | | DENVER | CO | 80229-5432 | |
| GRUBER, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| GRUBER, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | | |
| GRUBER, MARTIN A MD | | 700 HICKSVILLE RD STE 204 | | | | BETHPAGE | NY | 11714 | |
| GRUBER, MAX DAVID | | ADDRESS ON FILE | | | | | | | |
| GRUBICH, JEREMY RONALD | | ADDRESS ON FILE | | | | | | | |
| GRUCA JR, PHILLIP EDWARD | | ADDRESS ON FILE | | | | | | | |
| GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | | YUCAIPA | CA | 92399 | |
| GRUCE, ELIZABETH R | | ADDRESS ON FILE | | | | | | | |
| GRUDZINA, DOUGLAS E | | 107 SHINNECOCK RD | | | | DOVER | DE | 19904-9446 | |
| GRUENBERG, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GRUENBERG, PAMELA KRISTEN | | ADDRESS ON FILE | | | | | | | |
| GRUENING, CHRIS STEVEN | | ADDRESS ON FILE | | | | | | | |
| GRUENKE, STEVEN J | | 6452 ERIN DR | | | | CLARKSVILLE | MD | 21029 | |
| GRUEZO, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| GRUGEL, SAMANTHA LUCY | | ADDRESS ON FILE | | | | | | | |
| GRUGNALE, DANIELA | | ADDRESS ON FILE | | | | | | | |
| GRUHN, MEGAN C | | ADDRESS ON FILE | | | | | | | |
| GRULLON, BENNY | | ADDRESS ON FILE | | | | | | | |
| GRULLON, FERNANDO RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GRULLON, LEYDI Y | | ADDRESS ON FILE | | | | | | | |
| GRULLON, MARLON JOSE | | ADDRESS ON FILE | | | | | | | |
| GRULLON, TONYA RENEE | | ADDRESS ON FILE | | | | | | | |
| GRUMAN PA, PERRY | | 3400 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| GRUMAN PA, PERRY | | KENNEDY PROFESSIONAL CENTER | 3400 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| GRUMBINE, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| GRUMLEY, ERIC | | 1 MEGAN CT | | | | PETALUMA | CA | 94954-0000 | |
| GRUMLEY, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| GRUNAU COMPANY | | PO BOX 479 | | | | MILWAUKEE | WI | 53201 | |
| GRUND, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| GRUNDBERG, CAROL LEE | | ADDRESS ON FILE | | | | | | | |
| GRUNDHOFFER, GREGORY DAVID | | ADDRESS ON FILE | | | | | | | |
| GRUNDNER, SARA LYNDSAY | | ADDRESS ON FILE | | | | | | | |
| GRUNDY COUNTY CIRCUIT COURT | | COURT CLERK | | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY CIRCUIT COURT | | PO BOX 707 | COURT CLERK | | | MORRIS | IL | 60450 | |
| GRUNDY, JACOB MARK | | ADDRESS ON FILE | | | | | | | |
| GRUNDY, LISETTE N | | ADDRESS ON FILE | | | | | | | |
| GRUNDY, LISETTEN | | 2111 HERR ST | 3 | | | HARRISBURG | PA | 17109-0000 | |
| GRUNDY, SHAWN | | ADDRESS ON FILE | | | | | | | |
| GRUNEWALD, KARL | | ADDRESS ON FILE | | | | | | | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | | NEWARK | NJ | 071930429 | |
| GRUNERT, CARL W | | 2900 ELLESMERE DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| GRUNERT, CARL W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GRUNICHEV, DMITRIY Y | | ADDRESS ON FILE | | | | | | | |
| GRUNIN, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| GRUNLOH, JAMES J | | ADDRESS ON FILE | | | | | | | |
| GRUNOW, KURT | | 8011 MONETARY DR STE A4 | | | | RIVIERA BEACH | FL | 33404-1702 | |
| GRUNSBY, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| GRUPE, FRED HENRY | | ADDRESS ON FILE | | | | | | | |
| GRUPE, KARILYN THERESA | | ADDRESS ON FILE | | | | | | | |
| GRUSENDORF, ZACHARY GLEN | | ADDRESS ON FILE | | | | | | | |
| GRUSHEN, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GRUSKOS, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | | |
| GRUSKOWSKI, DEREK JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GRUSS ELECTRONIC REPAIR | | 1300 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| GRUSZCZYK, JOHN STANLEY | | ADDRESS ON FILE | | | | | | | |
| GRUSZEWSKI, JOHN | | 220 SANDRA AVE | | | | GREENVILLE | SC | 29611-0000 | |
| GRUTTADAURIA, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GRUTTADAURIA, STEVE ANGELO | | ADDRESS ON FILE | | | | | | | |
| GRUVER, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| GRUVER, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GRUWELL, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GRUZESKI, BECKY A | | 5718 WILDBROOK DR | | | | SAINT LOUIS | MO | 63129-2941 | |
| GRYCZKO, MEGAN RENE | | ADDRESS ON FILE | | | | | | | |
| GRYCZMAN, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GRYGO, ANDY | | ADDRESS ON FILE | | | | | | | |
| GRYS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GRYSBAN, JENNIFER MICHELE | | ADDRESS ON FILE | | | | | | | |
| GRYSKEWICZ, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| GRZAN, JERRY G JR | | 1008 MEAGAN CT | | | | NAPERVILLE | IL | 60540-1928 | |
| GRZEBYK, BRYCE | | ADDRESS ON FILE | | | | | | | |
| GRZECH, DAVID E | | ADDRESS ON FILE | | | | | | | |
| GRZELAK, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| GRZELKA, RICHARD DORNELL | | ADDRESS ON FILE | | | | | | | |
| GRZENIA, SHIRLEY | | 336 DRAKE | | | | BOLINGBROOK | IL | 60490 | |
| GRZYB, KURT DAVID | | ADDRESS ON FILE | | | | | | | |
| GRZYBOWSKI, DAVID | | 430 S 104TH EAST AVE | | | | TULSA | OK | 74128-1201 | |
| GRZYBOWSKI, IVY DAELYN | | ADDRESS ON FILE | | | | | | | |
| GRZYBOWSKI, SARAH | | 521 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| GRZYBOWSKI, SARAH M | | ADDRESS ON FILE | | | | | | | |
| GRZYMKOWSKI, MARCIN | | 7919 WEST GRAND AVE | | | | ELMWOOD PARK | IL | 60707 | |
| GS ELECTRONICS INC | | 6663 MAIN ST | | | | LULA | GA | 30554 | |
| GS Erie LLC | Attn Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| GS ERIE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122-8042 | |
| GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GS Erie LLC | GS Erie LLC | Attn Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| GS ERIE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-8042 | |
| GS ERIE LLC | | LBX 22695 NETWORK PL | | | | CHICAGO | IL | 606732236 | |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | DEPT 101880 20148 1729 | | | CHICAGO | IL | 60673-2269 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| GS II BROOK HIGHLAND LLC | EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| GS II BROOK HIGHLAND LLC | | ATTN EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GS II GREEN RIDGE LLC | | PO BOX 73153 | 477000 | | | CLEVELAND | OH | 44193 | |
| GS SERVICES | | PO BOX 1481 | | | | HOUSTON | TX | 77251 | |
| GS1 US INC | | 1650 ARCH ST 18TH FL | ATTN U CONNECT | | | PHILADELPHIA | PA | 19103 | |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | | DAYTON | OH | 45459 | |
| GSB CONTRACTORS INC | | PO BOX 7386 | | | | KNOXVILLE | TN | 37921 | |
| GSELL, LUKE TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GSI SECURITY INC | | PO BOX 34985 | | | | SAN ANTONIO | TX | 78265-4985 | |
| GSI SECURITY/PROTECTION SVCS | | 2325 W CHARLESTEN BLVD | | | | LAS VEGAS | NV | 89102 | |
| GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSII Brook Highland LLC | GS Erie LLC | Attn Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSII Green Ridge LLC | GS Erie LLC | Attn Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| GSRS CORP | | PO BOX 1327 | | | | KENT | WA | 98035-1327 | |
| GST CORP | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| GSX GROUPWARE SOLUTIONS INC | | 580 MAIN ST 2ND FL | | | | READING | MA | 01867 | |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | | ANCHORAGE | AK | 995041436 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GT GLOBAL STAFFING INC | | PO BOX 33000 | | | | NORTHGLENN | CO | 80233 | |
| GT JANITORIAL LLC | | 3820 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| GT MOBILE CLEANING | | PO BOX 1145 | | | | WHITTIER | CA | 90609 | |
| GT VALUE PRODUCTS DIVISION | | 2300 BERKSHIRE LANE N | | | | PLYMOUTH | MN | 55441 | |
| GTCI INC | | 14 ANN CT | | | | ELMONT | NY | 11003 | |
| GTE | | PO BOX 31122 | | | | TAMPA | FL | 336313122 | |
| GTE | | | | | | | | | |
| GTE COMMUNICATION SYSTEMS | | PO BOX 6617 DEPT 41 | C/O ADVANTAGE REC SOLUTIONS | | | OMAHA | NE | 68106-0617 | |
| GTE HAWAIIAN TEL | | PO BOX 101734 | LOCKBOX 101734 | | | ATLANTA | GA | 30392-1734 | |
| GTE MEDIA VENTURES | | P O BOX 380048 | | | | HONOLULU | HI | 968380048 | |
| GTE MIDWEST | | 100 E ROYAL LN STE 300 | | | | IRVING | TX | 75039 | |
| GTE MISSOURI INC | | PO BOX 920041 | | | | DALLAS | TX | 753920041 | |
| GTE MISSOURI INC | | PO BOX 650528 | | | | DALLAS | TX | 752650528 | |
| GTE MOBILE COMMUNICATIONS | | PO BOX 101631 | | | | ATLANTA | GA | 30392-1631 | |
| GTE MOBILNET | | PO BOX 630026 | | | | DALLAS | TX | 752630026 | |
| GTE SOUTH | | PO BOX 101687 | | | | ATLANTA | GA | 30392-1687 | |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | | DALLAS | TX | 752660652 | |
| GTE TELEPHONE OPERATIONS | | 8001 W JEFFERSON BLVD | | | | FT WAYNE | IN | 46804 | |
| GTL TRANSPORTATION INC | | 250 PRAIRIE DR | | | | BONDURANT | IA | 50035 | |
| GTV GOOD TELEVISION | | 3600 N DIXIE | | | | ODESSA | TX | 79762 | |
| GUADA, KERN TRISTAN | | ADDRESS ON FILE | | | | | | | |
| GUADAGNINO, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | | LAWRENCEVILE | NJ | 08648 | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| Guadalope Reyes as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 5475 Vineland Rd Unit 8101 | | | | Orlando | FL | 32811 | |
| GUADALOPE, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| GUADALUP, E | | 4947 BROCKMAN ST | | | | SAN ANTONIO | TX | 78228-3739 | |
| GUADALUPE, CARL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, CESAR ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, NORBERTO | | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, RHODERICK | | 911 WREN WAY | | | | WEST COVINA | CA | 91790 | |
| GUADALUPE, S | | 711 E STANFORD ST | | | | LUBBOCK | TX | 79403-2321 | |
| GUADALUPE, VICTOR E | | ADDRESS ON FILE | | | | | | | |
| GUADAMUZ JR , CESAR AUGUSTO | | ADDRESS ON FILE | | | | | | | |
| GUADAMUZ, MARIA J | | ADDRESS ON FILE | | | | | | | |
| GUADAMUZJR, CESAR | | 2454 ANDOVER DR | | | | UNION CITY | CA | 94587-0000 | |
| GUADIANA, XAVIER A | | ADDRESS ON FILE | | | | | | | |
| GUADIANO, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| GUAGENTI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUAGLIARDO VINCENT | | 7501 BROOKWOOD AVE | | | | LAS VEGAS | NV | 89131 | |
| GUAGLIARDO, ANTONIA MARGARET | | ADDRESS ON FILE | | | | | | | |
| GUAJARDO II, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| GUAJARDO, ALEX NELSON | | ADDRESS ON FILE | | | | | | | |
| GUAJARDO, DANIEL REY | | ADDRESS ON FILE | | | | | | | |
| GUAJARDO, JESUS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| GUAJARDO, MICHELLE NICOLLE | | ADDRESS ON FILE | | | | | | | |
| GUAJARDO, RODRIGO G | | ADDRESS ON FILE | | | | | | | |
| GUALDONI, CHARLES T | | 5918 88TH PLACE | | | | LUBBOCK | TX | 79424 | |
| GUALDONI, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | | |
| GUALDONI, DONALD | | ADDRESS ON FILE | | | | | | | |
| GUALOTUNA, JENNIFER CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| GUALPA, KELVIN WILSON | | ADDRESS ON FILE | | | | | | | |
| GUAM STATE ATTORNEYS GENERAL | ALICIA G LIMTIACO | JUDICIAL CENTER BLDG | STE 2 200E 120 W OBRIEN DR | | | HAGATNA | GU | 96910 | |
| GUAM, TREASURER OF | | AGANA | | | | GUAM | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 3460 FAMILY DIVISION | | | | AGANA | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 884 | | | | AGANA | | 96910 | |
| GUAN, BASIL | | ADDRESS ON FILE | | | | | | | |
| GUANGORENA, DANIEL LUIS | | ADDRESS ON FILE | | | | | | | |
| GUAQUETA, LAURA P | | ADDRESS ON FILE | | | | | | | |
| GUARANTEC/CBHE | | PO BOX 41571 | | | | JACKSONVILLE | FL | 32203 | |
| GUARANTEE PLUMBING & AC | | 4601 MCCULLOUGH | | | | SAN ANTONIO | TX | 78264 | |
| GUARANTEE VACUUUM & SEWING | | 702 S REED RD US 31 | | | | KOKOMO | IL | 46901 | |
| GUARANTEED APPLIANCE SERVICE | | 355A LAKE ROAD | | | | MEDINA | OH | 44256 | |
| GUARANTEED CARPET RESTORATION | | 967 COMMERCIAL ST STE 1 | | | | SAN JOSE | CA | 95112 | |
| GUARANTEED CLEAN MAINT INC | | 1565 COMO AVENUE STE NO 101 | | | | ST PAUL | MN | 55108 | |
| Guaranty Bank | | 14550 Memorial Dr | | | | Houston | TX | 77079 | |
| GUARAPANA, KEYLA AMILER | | ADDRESS ON FILE | | | | | | | |
| GUARARRA, BRANDON R | | ADDRESS ON FILE | | | | | | | |
| GUARD ONE PROTECTIVE SERVICES | | 119 S TRADE ST STE 108 | | | | MATTHEWS | NC | 28105 | |
| GUARD SYSTEMS INC | | 1190 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| GUARDADO JR, ALFONSO | | 13801 SW 161 TERRACE | | | | MIAMI | FL | 33177 | |
| GUARDADO, ELIAS I | | ADDRESS ON FILE | | | | | | | |
| GUARDADO, ESMERALDA | | 324 SUSIE WAY APT 2 | 2 | | | SAN BRUNO | CA | 94080-0000 | |
| GUARDADO, ESMERALDA | | ADDRESS ON FILE | | | | | | | |
| GUARDADO, JIMMY | | 240 NE 23RD CT | | | | POMPANO BEACH | FL | 33060-4953 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUARDADO, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| GUARDADO, JUAN | | 2204 EAST 22ND ST | | | | OAKLAND | CA | 94606-0000 | |
| GUARDADO, JUAN | | ADDRESS ON FILE | | | | | | | |
| GUARDADO, OMAR MEJIA | | ADDRESS ON FILE | | | | | | | |
| GUARDADO, PAUL ALBERT | | ADDRESS ON FILE | | | | | | | |
| GUARDADO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GUARDCO SECURITY SERVICES LLC | | 1360 W 18TH ST | | | | MERCED | CA | 95340 | |
| GUARDIAN AD LITEM | | PO BOX 452 | | | | MCKINNEY | TX | 75069 | |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 5512269 | | | | DALLAS | TX | 753551269 | |
| GUARDIAN APPLIANCE SALES & SVC | | BOX 1975 | | | | LUFKIN | TX | 75901 | |
| GUARDIAN APPLIANCE SALES & SVC | | ROUTE 16 | BOX 1975 | | | LUFKIN | TX | 75901 | |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | | SOUTHFIELD | MI | 480865003 | |
| GUARDIAN CUSTOM PRODUCTS | | PO BOX 10010 | | | | PERRYSBURG | OH | 43552-3010 | |
| GUARDIAN EAGLE SECURITY | | PO BOX 510 | ACCOUNTING DEPT | | | CULVER CITY | CA | 90232 | |
| GUARDIAN ELECTRIC CO INC | | 796 CHARLTON | | | | WHITE LAKE | MI | 48383-2914 | |
| GUARDIAN FIRE PROTECTION INC | | 1424 S ALLEC STREET | | | | ANAHEIM | CA | 92805 | |
| GUARDIAN FIRE PROTECTION SVC | | 227 E DEER PARK DR | | | | GAITHERSBURG | MD | 20877 | |
| GUARDIAN FIRE SPECIALIST INC | | 1640 ROSWELL ST | SUITE A | | | SMYRNA | GA | 30080 | |
| GUARDIAN FIRE SPECIALIST INC | | SUITE A | | | | SMYRNA | GA | 30080 | |
| GUARDIAN LOCKSMITH SERVICE | | 2122 WESTBROOK LN | | | | LIVERMORE | CA | 94550 | |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| GUARDIAN REPAIR & PARTS | | 2210 PEPPERMILL | | | | HOUSTON | TX | 77080 | |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SO | | | | SEATTLE | WA | 98134 | |
| GUARDIAN SERVICES INC | | 136 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| GUARDIAN TIRE & SERVICE | | 2341 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| GUARDIAN TV INC | | 39 KINGS RD STE 2 | | | | MADISON | NJ | 07940-2588 | |
| GUARDINO, SAL | | 1830 WOMILTON AVE | | | | SAN JOSE | CA | 95125 | |
| GUARDIOLA M, ARIANA | | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA, DAVIN A | | 948 OLDE FARM RD | | | | TROY | IL | 62294-3128 | |
| GUARDIOLA, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA, PABLO | | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA, RONY A | | 2016 N DELAWARE | | | | INDEPENDENCE | MO | 64050 | |
| GUARDIOLA, RONY ALDRICH | | ADDRESS ON FILE | | | | | | | |
| GUARDRAILS ETC INC | | 4010 NORTH POINT BOULEVARD | | | | BALTIMORE | MD | 21222 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | | ST CHARLES | MO | 63304-5591 | |
| GUARDSMARK | | 22 S SECOND ST | | | | MEMPHIS | TN | 38103 | |
| GUARDSMARK | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| GUARENTE, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| GUARIGLIA, JOE | | 307 FORREST DR | | | | LINWOOD | NJ | 08221 | |
| GUARIGLIA, JOE A | | ADDRESS ON FILE | | | | | | | |
| GUARINI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUARINO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUARINO, JAN | | 4319 BURGESS HOUSE LA | | | | RICHMOND | VA | 23236 | |
| GUARINO, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUARNERE, JACOB DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUARNERI, JOSEPH | | 179 SWINNERTON ST | | | | STATEN ISLAND | NY | 10307-0000 | |
| GUARNERI, JOSEPH GERARD | | ADDRESS ON FILE | | | | | | | |
| GUARNERO, JOE LUIS | | ADDRESS ON FILE | | | | | | | |
| GUARNERO, JOEL | | 1110 SE 11TH ST | | | | FORT LAUDERDALE | FL | 00003-3316 | |
| GUARTOFIERRO, JOHN | | 9255 SHORE RD AP 3H | | | | BROOKLYN | NY | 11209 | |
| GUARY, DARNELL HENDERSON | | ADDRESS ON FILE | | | | | | | |
| GUASCH JR , ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GUASCH, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GUASCH, KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GUATY, DANIEL DE JESUS | | ADDRESS ON FILE | | | | | | | |
| GUATY, MICHAEL CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GUAY, ALLYSON LEE | | ADDRESS ON FILE | | | | | | | |
| GUAY, CINDEL ROSE | | ADDRESS ON FILE | | | | | | | |
| GUAY, LAURA BETH | | ADDRESS ON FILE | | | | | | | |
| GUBATAN, TORIBIO | | 312 N BURLINGTON AVE | | | | LOS ANGELES | CA | 90026 | |
| GUBATINA, GEDRICK | | ADDRESS ON FILE | | | | | | | |
| GUBBELS, EDEN | | ADDRESS ON FILE | | | | | | | |
| GUBBRUD, JODI | | 1720 PLEASANT ST | | | | SAINT PAUL | MN | 55113-5257 | |
| GUBE, JESSI MARIE | | ADDRESS ON FILE | | | | | | | |
| GUBISCH, ANDREW REYES | | ADDRESS ON FILE | | | | | | | |
| GUBISTA, LISA | | 484 WESTBURY AVE | 2 | | | CARLE PLACE | NY | 11514-0000 | |
| GUBISTA, LISA | | ADDRESS ON FILE | | | | | | | |
| GUCCIONE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUCE, AFERDITA | | 4719 N LAWNDALE AVE | | | | CHICAGO | IL | 60625-5823 | |
| GUCFA, ALEXANDRA ALICIA | | ADDRESS ON FILE | | | | | | | |
| GUCK, CHRISTOPHER JEFFREY | | ADDRESS ON FILE | | | | | | | |
| GUCMAN, CARLOS | | 851 POMONA AVE | | | | CHICO | CA | 95928 | |
| GUCWA, ALYSIA LAREE | | ADDRESS ON FILE | | | | | | | |
| GUDAITIS ALAN | | 6057 SUNKISS DRIVE | | | | LAS VEGAS | NV | 89110 | |
| GUDAITIS KENNETH | | 347 WOODSTOCK CIRCLE | | | | VACAVILLE | CA | 95687 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUDE, JOSEPHINE PEARL | | ADDRESS ON FILE | | | | | | | |
| GUDEN CO, H A | | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779-6634 | |
| GUDENAU, DENNIS | | 6902 E CROCUS DR | | | | SCOTTSDALE | AZ | 85254-3471 | |
| GUDIEL, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| GUDINO, JESSE | | 1550 RUNNING LN | | | | CERES | CA | 95307 | |
| GUDINO, JESSE ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GUDINO, JORGE | | 1107 DOUGLAS AVE | | | | AURORA | IL | 60505-5504 | |
| GUDINO, MIGUEL S | | 8207 N 13TH ST | | | | TAMPA | FL | 33604-3237 | |
| GUDMUNDSEN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GUDORF, BENJAMIN KEITH | | ADDRESS ON FILE | | | | | | | |
| GUDUSKY, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |
| GUDZINAS, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| Gueck, Ed & Deloris | | 1380 Aspen Way Apt No 11 | | | | Delta | CO | 81416 | |
| GUEDEA, JONATHAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUEDES JR, FERNANDO LUIZ | | ADDRESS ON FILE | | | | | | | |
| GUEITS, EMMA | | ADDRESS ON FILE | | | | | | | |
| GUEL, JOEL | | 1410 TIMBER ST | | | | GEORGETOWN | TX | 78626 | |
| GUELDIG, PHILIP C | | 5009 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 | |
| GUEMIKSIZIAN, KHATOUN TINA | | ADDRESS ON FILE | | | | | | | |
| GUENSTE, ANDREW RUSSELL | | ADDRESS ON FILE | | | | | | | |
| GUENTERT, ROBERT | | 1730 SOUTH 3RD ST | | | | NILES | MI | 49120 | |
| GUENTERT, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| GUENTHER, JONATHON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| GUENTHER, KYLE | | 11513 STONE AVE N | APT D329 | | | SEATTLE | WA | 981338325 | |
| GUENTHER, KYLE J | | ADDRESS ON FILE | | | | | | | |
| GUENTHER, NICHOLAS | | 5548 US HIGHWAY 27 N | | | | RICHMOND | IN | 47374-1043 | |
| GUENTHER, STEFAN M | | 1 DRUID HILL CT | | | | SIMPSONVILLE | SC | 29681-3609 | |
| GUENTHNER, TIMOTHY ORSON | | ADDRESS ON FILE | | | | | | | |
| GUERAO, BRYAN | | ADDRESS ON FILE | | | | | | | |
| GUERCI, KATHERINE ANN | | ADDRESS ON FILE | | | | | | | |
| GUERCIO, DAVID PATRICK | | ADDRESS ON FILE | | | | | | | |
| GUERECA, ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GUERECA, JAVIER | | 510 N YALE DR | | | | GARLAND | TX | 75042-6025 | |
| GUERERO, ANTOINE SHAVEE | | ADDRESS ON FILE | | | | | | | |
| GUERICKE, JOSH ALLEN | | ADDRESS ON FILE | | | | | | | |
| GUERIN, CHARLI A | | ADDRESS ON FILE | | | | | | | |
| GUERIN, CORTNEY JEANINE | | ADDRESS ON FILE | | | | | | | |
| GUERIN, DARIUS | | ADDRESS ON FILE | | | | | | | |
| GUERIN, EDWARD | | 1825 PONCE DE LEON BLV | | | | MIAMI BEACH | FL | 33139-0000 | |
| GUERIN, JAMES D | | 17630 WAYFOREST DR | 267 | | | HOUSTON | TX | 77060 | |
| GUERIN, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| GUERIN, PIA MALIN D | | 6970 PIMLICO DR | | | | MECHANICSVILLE | VA | 23111 | |
| GUERIN, PIA MALIN DUCKHOW | | ADDRESS ON FILE | | | | | | | |
| GUERINGER, RACHEL NICOLE | | ADDRESS ON FILE | | | | | | | |
| GUERINO, DAVID MARK | | ADDRESS ON FILE | | | | | | | |
| GUERINO, JACKIE MARIE | | ADDRESS ON FILE | | | | | | | |
| GUERINO, REBECCA A | | ADDRESS ON FILE | | | | | | | |
| GUERNICA, ANTONIO | | 832 CALERO AVE | | | | SAN JOSE | CA | 95123-3814 | |
| GUERNSEY ELECTRIC | | 467 STAFFORD RD | | | | NILES | MI | 49120 | |
| GUERNSEY ELECTRIC CORP | | 1939 GUERNSEY RD | | | | BEAVERTON | MI | 48612 | |
| GUERNSEY, MEGGAN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GUERNSEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GUERNSEY, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUERRA TIFFE, CRAIG MICHEAL | | ADDRESS ON FILE | | | | | | | |
| GUERRA, ALEJANDRO DAMIAN | | ADDRESS ON FILE | | | | | | | |
| GUERRA, ALEX SAMUEL | | ADDRESS ON FILE | | | | | | | |
| GUERRA, ANA | | 1215 BRYAN ST | | | | DREXEL HILL | PA | 19026-1813 | |
| GUERRA, BLANCA ELENA | | ADDRESS ON FILE | | | | | | | |
| GUERRA, CARLOS | | 21331 E CALORA ST | | | | COVINA | CA | 91724 | |
| GUERRA, CARLOS R | | ADDRESS ON FILE | | | | | | | |
| GUERRA, CHARLES | | 5110 AVE C | | | | CORPUS CHRISTI | TX | 78410 | |
| GUERRA, CHARLES RENE | | ADDRESS ON FILE | | | | | | | |
| GUERRA, DAMIAN | | ADDRESS ON FILE | | | | | | | |
| GUERRA, DARWIN | | 431 RT 312 | | | | BREWSTER | NY | 10509-0000 | |
| GUERRA, DEXTER RYAN | | ADDRESS ON FILE | | | | | | | |
| GUERRA, DIEGO GUERRA | | ADDRESS ON FILE | | | | | | | |
| GUERRA, DRAKE NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| GUERRA, ELIQUE | | ADDRESS ON FILE | | | | | | | |
| GUERRA, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| GUERRA, GEORGE | | 964 COUNTY RD 721 | LOT 112 | | | LAREDA | FL | 33857 | |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | | STOCKTON | CA | 95208 | |
| GUERRA, JACLYN L | | ADDRESS ON FILE | | | | | | | |
| GUERRA, JANET M | | ADDRESS ON FILE | | | | | | | |
| GUERRA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUERRA, JUAN F | | ADDRESS ON FILE | | | | | | | |
| GUERRA, LORENA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUERRA, LUCILA | | RR 15 | | | | EDINBURG | TX | 78541-7869 | |
| GUERRA, LUIS | | ADDRESS ON FILE | | | | | | | |
| GUERRA, MARAY | | ADDRESS ON FILE | | | | | | | |
| GUERRA, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| GUERRA, MICHAEL | | 5322 N W 70TH PLACE | APT 301 | | | KANSAS CITY | MO | 64151-0000 | |
| GUERRA, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| GUERRA, NANCY | | ADDRESS ON FILE | | | | | | | |
| GUERRA, NOEMI | | ADDRESS ON FILE | | | | | | | |
| GUERRA, PATRICK | | 10 LINDEN RD | | | | SEEKONK | MA | 02771 | |
| GUERRA, PATRICK H | | ADDRESS ON FILE | | | | | | | |
| GUERRA, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| GUERRA, ROBERT | | 4305 CHADBOURN | | | | BAKERSFIELD | CA | 93307 | |
| GUERRA, ROMAN S | | ADDRESS ON FILE | | | | | | | |
| GUERRA, ROSEMARY NOHEMI | | ADDRESS ON FILE | | | | | | | |
| GUERRA, SABRINA | | ADDRESS ON FILE | | | | | | | |
| GUERRA, SCOTT FREDERICK | | ADDRESS ON FILE | | | | | | | |
| GUERRA, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUERRA, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GUERRA, TOMAS | | PO BOX 384 | | | | HAMILTON CITY | CA | 95951 | |
| GUERRERA, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUERRERO III, GASPER | | ADDRESS ON FILE | | | | | | | |
| GUERRERO JR, ESEQUIEL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO JR, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GUERRERO JR, OCTAVIANO B | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ANDREW CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ANTHONY JOSHUA | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ARACELY | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ARLENE | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, BEATRIZ | | 4874 FAIRWAY BLVD | | | | CHINO HILLS | CA | 91709 | |
| GUERRERO, BENJAMIN R SR | | PO BOX 1246 | | | | EL MIRAGE | AZ | 85335-1246 | |
| GUERRERO, BERENICE | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, BERTHA ALICIA | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, BLANCA | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, BRADHY | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, CARLOS | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, CRISTIAN C | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, EBENEZER A | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, EFREN | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ENRIQUE JR | | 2413 W 56TH COURT | | | | CICERO | IL | 60804 | |
| GUERRERO, FREDDIE | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, FREDDY | | 1136 CAMPBELL AVE | | | | WEST HAVEN | CT | 06516-1628 | |
| GUERRERO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, HEAVEN JIANA | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, HERMENEGILDO | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, HILDA | | 294 BOCA CIEGA RD | | | | MASCOTTE | FL | 34753 | |
| GUERRERO, HILDA D | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, IDELFONSO JESUS | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, IRENE | | 1315 W 13TH AVE | | | | DENVER | CO | 80204-2435 | |
| GUERRERO, JAIME | | 1910 SPRING RD | | | | CARLISLE | PA | 17013 | |
| GUERRERO, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JOHNNY GIL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JORGE | | 1008 W FESLER ST | | | | SANTA MARIA | CA | 93458-0000 | |
| GUERRERO, JORGE | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JOSE | | 1115 DENVER DR | | | | CARPENTERSVILLE | IL | 60110-1532 | |
| GUERRERO, JOSE | | 513 SHADY PINEWAY | APT  B1 | | | GREENACRES | FL | 33415 | |
| GUERRERO, JOSE | | 708 S WASHINGTON ST | | | | KENNETT SQUARE | PA | 19348 | |
| GUERRERO, JOSE JULIAN | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JOSE OMAR | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JUSTIN CAYETANO | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, KATHLEEN ANN DELA CRUZ | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, LUIS | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, LUIS | | PSC 559 BOX 5990 | | | | FPO | AP | 96377 5900 | |
| GUERRERO, MAGALY | | 12152 CALLE SOMBRA | | | | MORENO VALLEY | CA | 92557-7057 | |
| GUERRERO, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, MARCEL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, MARCO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, MARIAFE MARIEL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, MARIBY ZORAIDA | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, MAYRA LYZETT | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, MIKE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, MITCHELL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, NESTOR DAVID | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, NICOL JANET | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, NOE | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, NUBIA PIERINA | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, OSCAR DAVID | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, RAUL | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, RICHARD | | 15902 CAMBAY ST | | | | LA PUENTE | CA | 91744 | |
| GUERRERO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ROBERT | | 909 N CHURCH ST | | | | ANNA | TX | 75409-6287 | |
| GUERRERO, ROBERTO L | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ROSA | | | | | | ARVADA | CA | 80005 | |
| GUERRERO, RUBEN Q | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, STEVEN JOEPH | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, VICTOR | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, WASHINGTON BERNARD | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, WILLIAM LUIS | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, XAVIER P | | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ZEFERINO | | ADDRESS ON FILE | | | | | | | |
| GUERRETTE, LIONEL | | 61 MAYBROOK RD | | | | SPRINGFIELD | MA | 01129 | |
| GUERRIDO, ERIC | | 3 MOUNT COOK AVE | | | | FARMINGVILLE | NY | 11738 | |
| GUERRIDO, ERIC N | | ADDRESS ON FILE | | | | | | | |
| GUERRIDO, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| GUERRIER, JAMES | | 735 EAST 88TH ST NO 2 | | | | BROOKLYN | NY | 11236-0000 | |
| GUERRIER, JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| GUERRIERE, DARREN | | ADDRESS ON FILE | | | | | | | |
| GUERRIERI, BARBARA | | 9607 WHITMORE DRIVE | | | | RICHMOND | VA | 23229 | |
| GUERRIERI, JEREMY JON | | ADDRESS ON FILE | | | | | | | |
| GUERRIERI, JONATHAN | | 1533 YATES AVE | | | | LINWOOD | PA | 19061-0000 | |
| GUERRIERI, JONATHAN AKIO | | ADDRESS ON FILE | | | | | | | |
| GUERRIERO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUERRIERO, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GUERRIERO, JANELLE M | | ADDRESS ON FILE | | | | | | | |
| GUERRIERO, JOHN M | | ADDRESS ON FILE | | | | | | | |
| GUERRIERO, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUERRIERO, SAM | | 3040 TURKEY PENN | | | | GREENWOOD | IN | 46143 | |
| GUERRIRO, ANDREA | | 1304 COLUMBIAN DR | | | | PUNTA GORDA | FL | 33950 | |
| GUERRY, CLAYTON | | 1457 PINE ISLAND VIEW | | | | MT PLEASANT | SC | 29464-0000 | |
| GUERRY, CLAYTON | | ADDRESS ON FILE | | | | | | | |
| GUERS, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GUERTIN, JOHN | | 475 HARDENDORF AVE | | | | ATLANTA | GA | 30307 | |
| GUERTIN, MEGAN KAY | | ADDRESS ON FILE | | | | | | | |
| GUERTLER, DAVID J | | 8600 BURGUNDY ROAD | | | | RICHMOND | VA | 23235 | |
| GUERVARA, OSCARQ | | 2003 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | |
| GUERY, MAE SUE | | ADDRESS ON FILE | | | | | | | |
| GUESS, ADAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| GUESS, AUSTIN BENNETT | | ADDRESS ON FILE | | | | | | | |
| GUESS, CHRIS GEORGE | | ADDRESS ON FILE | | | | | | | |
| GUESS, JAMES | | 2643 GULF T BY 1560177 | | | | CLEARWATER | FL | 33759-4940 | |
| GUESS, JAMES G | | 5248 W WOOD OWL DR | | | | TUCSON | AZ | 85742 | |
| GUESS, JAMES GREGORY | | ADDRESS ON FILE | | | | | | | |
| GUESS, JEREMY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GUESS, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GUESS, LORI ANN | | ADDRESS ON FILE | | | | | | | |
| GUESS, ROYDEN | | 71 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 | |
| GUESS, SHIRLEY | | 324 CEDARWOOD DR | | | | MADISON | IN | 47250-2345 | |
| GUEST COTTAGES | | 150 VENTURE DR | | | | BRUNSWICK | GA | 31525 | |
| GUEST HOUSE INN | | 4649 MEMORIAL DR | | | | DECATUR | GA | 30032 | |
| GUEST INN | | PO BOX 3767 | | | | LONGVIEW | TX | 75606 | |
| GUEST, ALISSIA LAUREN | | ADDRESS ON FILE | | | | | | | |
| GUEST, BRETT | | ADDRESS ON FILE | | | | | | | |
| GUEST, FRIENDS OF ANDY | | PO BOX 147 | | | | FRONT ROYAL | VA | 22630 | |
| GUEST, JASON | | ADDRESS ON FILE | | | | | | | |
| GUEST, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| GUEST, MATHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| GUEST, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| GUEST, MOLLY | | 713 MCLEAN ST | | | | LAURINBURG | NC | 28352 | |
| GUEST, TIMOTHY ERIC | | ADDRESS ON FILE | | | | | | | |
| GUESTHOUSE INN | | 8901 BROOK RD | | | | GLEN ALLEN | VA | 23060 | |
| GUETSCHOW, WALTER | | 2228 W GLEN FLORA AVE | | | | WAUKEGAN | IL | 60085-1523 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUETTER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| GUETTLER, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUETTLER, RICHARD MAURICE | | ADDRESS ON FILE | | | | | | | |
| GUETTLER, TRISTEN | | ADDRESS ON FILE | | | | | | | |
| GUEVARA CRUZ, IVAN JAIR | | ADDRESS ON FILE | | | | | | | |
| GUEVARA JR, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, CARMELA | | 346 BARBARA LN | | | | DALY CITY | CA | 94015-0000 | |
| GUEVARA, CARMELA | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, CESAR HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, CESAR U | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, CHRISTINA BEATRIZ | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, DENNIS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, EDWARD GUEVARA | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, EDWIN E | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, ELIANA | | 2160 FOREST AVE | | | | STATEN ISLAND | NY | 10303-1703 | |
| GUEVARA, ERIK | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, FREDINA R | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, GLORIBEL | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, JESSICA THALIA | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, JOHNNIE | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, JORGE ANDRES | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, KENNETH JOHN | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, MARIANA IDALIA | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, MARLENE B | | 2964 WASHTENAW RD APT 2A | | | | YPSILANTI | MI | 48197-1541 | |
| GUEVARA, MELISSA | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, MICHAEL | | 4577 POSADO | | | | DALLAS | TX | 75211 | |
| GUEVARA, OSIEL | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, PAULA THERESE | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, RAY | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, SILVIA | | 10409 GREENBUSH AVE | | | | WHITTIER | CA | 90604 | |
| GUEVARA, TED | | 3317 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2034 | |
| GUEVARA, VINCENT | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, WALTER | | ADDRESS ON FILE | | | | | | | |
| GUEVARA, YAILET | | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ, OMAYRA | | ADDRESS ON FILE | | | | | | | |
| GUEVARRA, J VENNET MIKHAIL GOMEZ | | ADDRESS ON FILE | | | | | | | |
| GUEVARRA, ROCHELLE ANNE | | ADDRESS ON FILE | | | | | | | |
| GUFFEY APPLIANCE | | 509 BALDWIN AVE | | | | MARION | NC | 28752 | |
| GUFFEY JR &, JAMES E | | DEBRA J GUFFEY JT TEN | | | | PO BOX | CA | 2554 | |
| GUFFEY, JACOB DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUFFEY, JENNIFER | | 9101KURLEW DR | | | | AUSTIN | TX | 78748 | |
| GUFFEY, JOSH ANDREW | | ADDRESS ON FILE | | | | | | | |
| GUFFEY, RYAN R | | ADDRESS ON FILE | | | | | | | |
| GUFFREY &, JAMES E | | DEBRA J GUFFEY JT TEN | 3525 HIGHLAND AVE STE A | | | | CA | | |
| GUGALA, WITOLD J | | 30 MILLER ST | | | | WALLINGTON | NJ | 7057 | |
| GUGGENHEIM, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| GUGLIELMI, ADAM R | | ADDRESS ON FILE | | | | | | | |
| GUGLIELMINO, PETER | | 15683 MONTREAL ST | | | | SAN LORENZO | CA | 94580 | |
| GUGLIELMO, DAVID VINCENT | | ADDRESS ON FILE | | | | | | | |
| GUGLIELMO, PATRICK LOUIS | | ADDRESS ON FILE | | | | | | | |
| GUGLIELMO, PAUL D | | 2315 E SPEEDWAY | | | | TUCSON | AZ | 85719 | |
| GUGLIELMO, PAUL D | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| GUGLIOTTA, DEAN | | 180 DEMOCRACY LANE | | | | WASHINGTONVILLE | NY | 10992 | |
| GUGLIOTTI, JENNIFER | | 3813 GRACELAND COURT | | | | ELLICOTT CITY | MD | 21042 | |
| GUHR, BETH | | 143 LINDEN AVE | | | | RED LION | PA | 17356-1921 | |
| GUHR, BETH | | 143 LINDEN AVE | | | | RED LION | PA | 17356 | |
| GUIA BRAND PLANNING | | 111 CEDAR ST | | | | SAN ANTONIO | TX | 78210 | |
| GUICE, BRETT | | ADDRESS ON FILE | | | | | | | |
| GUICE, SARA DESIREE | | ADDRESS ON FILE | | | | | | | |
| GUICHARDO, DERRICK DERRELL | | ADDRESS ON FILE | | | | | | | |
| GUICO, MARIA LOUISA | | ADDRESS ON FILE | | | | | | | |
| GUIDA, DANIEL | | 97 05 135TH RD | | | | OZONE PARK | NY | 11417-0000 | |
| GUIDA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUIDANCE RECORDINGS INC | | 2016 N BISSELL NO 2 | ATTN MARTIN STARY | | | CHICAGO | IL | 60614 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 S 100TH EAST AVENUE | | | | TULSA | OK | 74146-3639 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 SOUTH 100TH EAST AVENUE | | | | TULSA | OK | 741463639 | |
| GUIDEBECK, KANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | | WINTHROP | MN | 55396 | |
| GUIDER, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUIDET, STEWART | | ADDRESS ON FILE | | | | | | | |
| GUIDICI, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | | |
| GUIDIDAS, TODD JASON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUIDO, ANTHONY CARMINE | | ADDRESS ON FILE | | | | | | | |
| GUIDO, BETHANY LORRINE | | ADDRESS ON FILE | | | | | | | |
| GUIDO, CHRISTINA LISSETH | | ADDRESS ON FILE | | | | | | | |
| GUIDO, EDWARD | | 1231 SABAL DR | | | | SAN JOSE | CA | 95132 | |
| GUIDO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| GUIDO, KEVIN | | 5707 NOLAND RD | | | | WOODBRIDGE | VA | 22193 | |
| GUIDO, ROBERT | | 8 DELMAR CT | | | | SOCCASUMA | NJ | 07876 | |
| GUIDO, RONNIE PATRICK | | ADDRESS ON FILE | | | | | | | |
| GUIDONE MICHAEL | | 177 SOUTH NEW RD | | | | HAMDEN | CT | 06518 | |
| GUIDOTTI, ZACHARY ALAN | | ADDRESS ON FILE | | | | | | | |
| GUIDROZ, ERIC DALE | | ADDRESS ON FILE | | | | | | | |
| GUIDROZ, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, BRETT | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, CHASE MARSHALL | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, DONALD | | 6502 WOODLAKE VILLAGE CT NO F | | | | MIDLOTHIAN | VA | 23112 | |
| GUIDRY, JACE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, JAYSON | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, JOSHUA THOMPSON | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, KATINA KATRICE | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, KAYLA | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, KEFFLYNN KUWA | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, KYMARA TYSHAY | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, LAWANDA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, LISA | | 5313 TALL PINE  WAY | | | | STUART | FL | 34997 | |
| GUIDRY, MARISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, TAI SAN | | ADDRESS ON FILE | | | | | | | |
| GUIDRY, YVES NINO | | ADDRESS ON FILE | | | | | | | |
| GUIEB, ANTONIO | | 6810 LYNN TOWNES CT | | | | RALEIGH | NC | 27613-0000 | |
| GUIEB, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUIEB, CHRISTIAN TUZON | | ADDRESS ON FILE | | | | | | | |
| GUIFF, JOSEPH WALKER | | ADDRESS ON FILE | | | | | | | |
| GUIGNARD, WAGNER | | 1431 EVANSBROOKE LANE | | | | POTTSTOWN | PA | 19464-0000 | |
| GUIGNARD, WAGNER | | ADDRESS ON FILE | | | | | | | |
| GUIGNI, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUIHER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| GUILBAULT, BRIAN | | ADDRESS ON FILE | | | | | | | |
| GUILBEAU, BRANDON NATHAN | | ADDRESS ON FILE | | | | | | | |
| GUILBERT, ANA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUILD, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| GUILD, CHRISTOPHER PHILIP | | ADDRESS ON FILE | | | | | | | |
| GUILDS TV SALES & SERVICE | | 1350 W FOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| GUILES, ALEXA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUILFORD CLERK OF SUPERIOR CT | | BOOKKEEPING DEPT | P O BOX 3008 | | | GREENSBORO | NC | 27402-3008 | |
| GUILFORD CLERK OF SUPERIOR CT | | P O BOX 3008 | | | | GREENSBORO | NC | 274023008 | |
| GUILFORD COUNTY CLERK OF COURT | | PO BOX 2434 | HIGH POINT OFFICE | | | HIGH POINT | NC | 27260 | |
| GUILFORD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COLLECTORS OFFICE | P O BOX 71072 | | CHARLOTTE | NC | | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | | GREENSBORO | NC | 27402 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 71072 | | | | CHARLOTTE | NC | 28272-1072 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 698 | | | | HIGH POINT | NC | 27261 | |
| GUILFORD HOUSE OF FLOWERS | | PO BOX 8014 | | | | GREENSBORO | NC | 27419 | |
| GUILFORD LOCKSMITHING INC | | PO BOX 8138 | | | | GREENSBORO | NC | 27419 | |
| GUILFORD, RYAN M | | ADDRESS ON FILE | | | | | | | |
| GUILFORD, WILLIAM E | | 212 TRUETT DR | | | | MONTGOMERY | AL | 36105 | |
| GUILIANI, ANTHONY R | | ADDRESS ON FILE | | | | | | | |
| GUILIANTI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUILL, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| GUILL, JANET LENORE | | ADDRESS ON FILE | | | | | | | |
| GUILLAUME, JASON | | 310 ARDMORE AVE | | | | TRENTON | NJ | 08629-0000 | |
| GUILLAUME, JASON JAMES | | ADDRESS ON FILE | | | | | | | |
| GUILLAUME, KELLY KANI | | ADDRESS ON FILE | | | | | | | |
| GUILLE, HOLLY DYAN | | ADDRESS ON FILE | | | | | | | |
| GUILLEM, ALVARO | | 3546 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2114 | |
| GUILLEMETTE, JASON GLENN | | ADDRESS ON FILE | | | | | | | |
| GUILLEMETTE, JASONGLENN | | 60 S COLD SPRING RD | | | | WESTFORD | MA | 01886-0000 | |
| GUILLEMOT | | 5505 ST LAURENT BLVD STE 4204 | | | | MONTREAL | QC | H2T 1S6 | CAN |
| Guillen Sr, Gustavo & Maria Ramos JTWROS | | 791 Crandon Blvd Apt 501 | | | | Key Biscayne | FL | 33149-0000 | |
| GUILLEN, CAROLINA | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, CHRISTIAN RAY | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, CRYSTAL AMBER | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, GEORGINA | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, GREG | | 514 ZIRCON WAY | | | | LIVERMORE | CA | 94550-0000 | |
| GUILLEN, GREG BROCK | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, IRLANDA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUILLEN, JOSE | | 1711 KEOKEES ST | | | | HYATTSVILLE | MD | 20783 | |
| GUILLEN, JUAN | | 1023 EAST 18TH ST | | | | NATIONAL CITY | CA | 91950-0000 | |
| GUILLEN, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, LUIS ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, MONICA | | 806 E 19TH ST | | | | BAKERSFIELD | CA | 93305 | |
| GUILLEN, OKBEL J | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, SATURNINO | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, SERVANDO NICOLAS | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, TANIA | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, TYLER ALLEN | | ADDRESS ON FILE | | | | | | | |
| GUILLEN, XAVIER | | ADDRESS ON FILE | | | | | | | |
| GUILLERM, DELOSSANTOS | | 14402 PAVILION PT APT 3306N | | | | HOUSTON | TX | 77083-6709 | |
| GUILLERM, MARES | | 2040 PROSPECT AVE | | | | RIVERSIDE | CA | 92501-0000 | |
| GUILLERM, SATIAGO | | 1020 GERARD AVE | | | | BRONX | NY | 10452-9263 | |
| GUILLERM, TORTOLERO | | A 13 CALK 1 | | | | SAN JUAN | PR | 00926 | |
| GUILLERM, ZEPEDA | | 207 CREEKWAY LN | | | | SEGUIN | TX | 78155-0596 | |
| GUILLERMO A GALAN | GALAN GUILLERMO A | 9942 GUNN AVE | | | | WHITTIER | CA | 90605-3023 | |
| GUILLERMO, KRISTOPHER TROPICALES | | ADDRESS ON FILE | | | | | | | |
| GUILLET, KELLEY CECILE | | ADDRESS ON FILE | | | | | | | |
| GUILLIAM, ALLEN R | | ADDRESS ON FILE | | | | | | | |
| GUILLIAM, DESIREE JOLIENE | | ADDRESS ON FILE | | | | | | | |
| GUILLIAMS, RL | | 3555 KENWICK TRAIL | | | | ROANOKE | VA | 24018 | |
| GUILLIOT, TAYLOR | | 126 VILLAGE GREEN DR | | | | YOUNGSVILLE | LA | 70592 | |
| GUILLIOT, TAYLOR JUDE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY JR , CHARLES WAYNE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY JR , TERRY LEE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY SHEET METAL WORKS INC | | PO BOX 23125 | | | | HARAHAN | LA | 70183 | |
| GUILLORY, ANTIFFANY CHERRELL | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, CRAIG | | 1111 FAIRWAY ST | | | | KENNER | LA | 70062 | |
| GUILLORY, ELETTA GIOVANNIE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, FREDDIE F | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, JOSEPH CLARENCE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, KYLE LEE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, MARCUS JOHN | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, PERCY ALLISIA | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, RAYNA COLETTE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, RENOLA LEWANA | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, SCOTT AARON | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, TIFFINE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, TISHA LYNN | | ADDRESS ON FILE | | | | | | | |
| GUILLORY, WILSON NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GUILLOT, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| GUILLOT, LORRAINE | | 711 LITTLEFARM AVE | | | | METAIRIE | CA | 90003-0000 | |
| GUILLOTTE, JEFFREY BARON | | ADDRESS ON FILE | | | | | | | |
| GUILLOU, KRISTIN A | | ADDRESS ON FILE | | | | | | | |
| GUILMET, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUILMET, JOYELL L | | ADDRESS ON FILE | | | | | | | |
| GUILMETTE, EMILY FRANCES | | ADDRESS ON FILE | | | | | | | |
| GUILORD, WILLIAM | | 1815 W WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-4115 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | | HOUMA | LA | 70360-7352 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | | HOUMA | LA | 70360 | |
| GUIMOND, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GUIN, SHANITA | | ADDRESS ON FILE | | | | | | | |
| GUINAN, THOMAS F | | 483 EVERGREEN AVE | | | | ELMHURST | IL | 60126-2235 | |
| GUINGONA, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| GUINI, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| GUINN, AARON LEE | | ADDRESS ON FILE | | | | | | | |
| GUINN, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GUINN, CAROLYN | | 2504 PADDOCK COURT | | | | LOUISVILLE | KY | 40216 | |
| GUINN, CAROLYN S | | ADDRESS ON FILE | | | | | | | |
| GUINN, DEVIN DURRELL | | ADDRESS ON FILE | | | | | | | |
| GUINN, GLORIA | | ADDRESS ON FILE | | | | | | | |
| GUINN, ISAIAH DIMITRI | | ADDRESS ON FILE | | | | | | | |
| GUINN, JAMES B | | 7332 STONEY SHORE DRIVE | | | | LAS VEGAS | NV | 89127 | |
| GUINN, JAMES B | | 7332 STONEY SHORE DR | | | | LAS VEGAS | NV | 89127 | |
| GUINN, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUINN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUINN, LESTER | | ADDRESS ON FILE | | | | | | | |
| GUINN, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| GUINN, PHILIP | | ADDRESS ON FILE | | | | | | | |
| GUINN, ROSS WINSTON | | ADDRESS ON FILE | | | | | | | |
| GUINN, TAYLOR GARRETT | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUINN, TROY ALAN | | ADDRESS ON FILE | | | | | | | |
| Guinta, Joseph | | 2395 Delaware Ave No 48 | | | | Santa Cruz | CA | 95060 | |
| GUINTHER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GUINTHER, JOHN | | 2263 CLIFFROSE LN | | | | LOUISVILLE | CO | 80027 | |
| GUINTO, EMILY ANN | | ADDRESS ON FILE | | | | | | | |
| GUINYARD, CANDACE | | ADDRESS ON FILE | | | | | | | |
| GUINYARD, JAMES T | | ADDRESS ON FILE | | | | | | | |
| GUIR, ANDREA | | 6500 REDDMAN RD | | | | CHARLOTTE | NC | 28212-0000 | |
| GUIR, ANDREA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GUIRADO, CESAR | | 8626 E RUBY DR | | | | TUCSON | AZ | 85730 | |
| GUIRALES, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| GUIRAND, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUIRGUIS, DANIEL | | 2520 HOLBROOK CT | | | | RALEIGH | NC | 27604-0000 | |
| GUIRGUIS, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| GUIRKIN PLUMBING HEATING & AC | | 1807 CLOISTER CT | | | | RICHMOND | VA | 23233 | |
| GUIS AMERICA | | 3675 PLACENTIA COURT | | | | CHINO | CA | 91710 | |
| GUIS, GARRET | | 1830 GAYLORD | APT 107 | | | DENVER | CO | 80206 | |
| GUISE, DILLON | | PO BOX 354 | | | | ARENDTSVILLE | PA | 17304-0000 | |
| GUISE, DILLON CORY | | ADDRESS ON FILE | | | | | | | |
| GUISE, LUCAS A | | ADDRESS ON FILE | | | | | | | |
| GUISEPPI WILSON, ADILAH | | ADDRESS ON FILE | | | | | | | |
| GUISHARD, KEZELL AMOY | | ADDRESS ON FILE | | | | | | | |
| GUISINGER, GARY | | 1234 LODGE POLE DR | | | | GOLDEN | CO | 80403-8977 | |
| GUISINGER, SCOTT | | 9354 INGALLS ST | | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| GUISINGER, STEPHANIE | | 9354 INGALLS ST | | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, STEPHANIE K | | ADDRESS ON FILE | | | | | | | |
| GUITAR CENTER STORES INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156-7523 | |
| GUITAR CENTER STORES, INC | JEFF KELNICK | 5795 LINDERO CANYON ROAD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 5795 LINDERO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156 | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DR | | | | MIAMI | FL | | |
| GUITARD, BRIAN | | 205 REDDEN LANE | | | | MIDDLETOWN | DE | 19709 | |
| GUITERREZ, ELANIE | | ADDRESS ON FILE | | | | | | | |
| GUITIAN, JORGE | | ADDRESS ON FILE | | | | | | | |
| GUITIERREZ, JOSE S | | 1022 BAY DR APT 30 | | | | MIAMI BEACH | FL | 33141-3775 | |
| GUIVAS, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| GUIX, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GUIZAR, BRENDA | | ADDRESS ON FILE | | | | | | | |
| GUIZAR, ROBERTO A | | ADDRESS ON FILE | | | | | | | |
| GUJRAL, ASHISH | | 98 05 63RD RD | | | | REGO PARK | NY | 11374-0000 | |
| GUJRAL, ASHISH | | ADDRESS ON FILE | | | | | | | |
| GUKASYAN, GEVO G | | ADDRESS ON FILE | | | | | | | |
| GUKEISEN, LEO J | | UNIT 21105 BOX 84 | | | | APO | AE | 09074-1105 | |
| GULAID, ROBLEH M | | ADDRESS ON FILE | | | | | | | |
| GULAK, ROGER | | 12227 HANOVER COURTHOUSE | | | | HANOVER | VA | 23069 | |
| GULAPA NGO, RUBY G | | ADDRESS ON FILE | | | | | | | |
| GULATI, AMIT | | ADDRESS ON FILE | | | | | | | |
| GULATI, NEHA | | ADDRESS ON FILE | | | | | | | |
| GULATI, PULKIT | | ADDRESS ON FILE | | | | | | | |
| GULATI, RAGHAV | | ADDRESS ON FILE | | | | | | | |
| Gulati, Raj K & Usha | | 1684 Vista Santa Fe Pl | | | | Chino Hills | CA | 91709-4747 | |
| GULBRANSEN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | | CEDAR FALLS | IA | 506135211 | |
| GULC CLE | | 50 F ST NW STE 8200 | | | | WASHINGTON | DC | 20001-1564 | |
| GULD, PHILLIP THOMAS | | ADDRESS ON FILE | | | | | | | |
| GULDENSCHUH, ERIC BRANDON | | ADDRESS ON FILE | | | | | | | |
| GULDENSCHUM, JOEL | | 2150 ALAMO CT | | | | SNELLVILLE | GA | 30078-3425 | |
| GULDENSCHUH, SUSAN | | 7209 LUCILLE AVE | | | | LOUISVILLE | KY | 40258 | |
| GULDENSCHUM, SUSAN K | | ADDRESS ON FILE | | | | | | | |
| GULDSETH APPRAISALS INC | | 9948 NESBITT CR | | | | MINNEAPOLIS | MN | 55437 | |
| GULED, ABDALLA MOHAMED | | ADDRESS ON FILE | | | | | | | |
| GULER, BRUCE | | 13112 PARKWOOD DRIVE | | | | BURNSVILLE | MN | 55337 | |
| GULF & BAY CLUB CONDO INC | | 5730 MIDNIGHT PASS ROAD | | | | SARASOTA | FL | 34242 | |
| GULF BREEZE SOFTWARE PARTNERS | | 5137 FAIRMEAD CR | | | | RALEIGH | NC | 27613 | |
| GULF COAST ELECTRONICS | | 4017 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD STE 103 | | | | MOBILE | AL | 36608 | |
| GULF COAST GRAY LINE | | 6890 142ND AVENUE NORTH | | | | LARGO | FL | 33771 | |
| GULF COAST MEDICAL WALK IN | | 11528 US 19 | | | | PORT RICHEY | FL | 34668 | |
| GULF COAST RECYCLING CO | | 1995 CEDAR AT FOURTH ST | | | | BEAUMONT | TX | 77701 | |
| GULF COAST SERVICE CENTER | | 16440 SEA LARK | | | | HOUSTON | TX | 77062 | |
| GULF COAST SIGN CO | | 1201 NORTH P STREET | | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN CO | | 1201 N P ST | | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN SERVICES | | 10311 OLD HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GULF COAST SIGNS INC | | 1713 NORTHGATE BLVD | | | | SARASOTA | FL | 34234 | |
| GULF COAST SILK SCREENING | | 962 HOWARD AVE | | | | BILOXI | MS | 39530 | |
| GULF COAST VIDEO | | 324 W ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | | DOLTON | IL | 604192232 | |
| GULF POWER | | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | |
| Gulf Power Company | One Energy Place | Bin 712 D Gaines | | | | Pensacola | FL | 32520 | |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | | PENSACOLA | FL | 325200714 | |
| GULF POWER COMPANY | | PO BOX 2448 | | | | PANAMA CITY | FL | 32402 | |
| GULF SHORES, CITY OF | | GULF SHORES CITY OF | REVENUE DEPARTMENT | PO BOX 4089 | | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | PO BOX 4089 | REVENUE DEPARTMENT | | | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | REVENUE DEPARTMENT | | | | GULF SHORES | AL | 36542 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | | DALLAS | TX | 752841968 | |
| GULF STATES DISTRIBUTING INC | | PO BOX 39 | | | | DRY PRONG | LA | 71423-0039 | |
| GULF STATES DOOR | | PO BOX 9173 | | | | MOBILE | AL | 36691 | |
| GULF SYSTEMS INC | | PO BOX 201693 | LOCKBOX 1693 | | | HOUSTON | TX | 77216 | |
| GULFBROOK INVESTMENTS INC | | 1531 W BAY AREA BLVD | C/O PM REALTY GROUP | | | WEBSTER | TX | 77598 | |
| GULFBROOK INVESTMENTS INC | | C/O CDC HOUSTON INC | | | | HOUSTON | TX | 77002 | |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | | BRANDON | FL | 335093190 | |
| GULFPORT / BILOXI SUN HERALD | | JAMIE JERNIGAN | P O BOX 4567 | | | BILOXI | MS | 39535 | |
| GULFPORT RETAIL PARTNERS LP | | PO BOX 678140 | | | | DALLAS | TX | 75267 | |
| GULFPORT, CITY OF | City Attorneys Office | PO Box 1780 | | | | Gulfport | MS | 39502 | |
| GULFPORT, CITY OF | | 1410 24TH AVE | | | | GULFPORT | MS | 39501 | |
| GULFPORT, CITY OF | | GULFPORT CITY OF | PO BOX 1780 | 1410 24TH AVE | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX 1780 | 1410 24TH AVE | | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX JJ | WATER DEPT | | | GULFPORT | MS | 39502 | |
| GULFSTEAM CAFE | | 236 ALBEMARLE RD | | | | CHARLESTON | SC | 29407 | |
| GULFSTREAM INTERNET INC | | 945 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |
| GULFSTREAM LIMOUSINE | | PO BOX 8570 | | | | RICHMOND | VA | 23226 | |
| GULGAR, FIONA FELICIANA | | ADDRESS ON FILE | | | | | | | |
| GULGAS, CONSTANTINE NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| GULIU, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| GULIANI, ANGAD SINGH | | ADDRESS ON FILE | | | | | | | |
| GULICK, GERRY | | 2430 ALDER ST | | | | EASTON | PA | 18042 | |
| GULICK, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| GULICK, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GULIZIO, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| GULJAR, S | | 13735 ELDRIDGE SPRINGS WAY | | | | HOUSTON | TX | 77083-6540 | |
| GULL, TRAVIS IAN | | ADDRESS ON FILE | | | | | | | |
| GULLA, JEFFREY DALE | | ADDRESS ON FILE | | | | | | | |
| GULLA, KRISTEN | | 203 SUSQUEHANNNA AVE | | | | LANSDALE | PA | 19446 | |
| GULLA, KRISTEN D | | ADDRESS ON FILE | | | | | | | |
| GULLEDGE, JEFF | | ADDRESS ON FILE | | | | | | | |
| GULLETT, BRETT | | USEMB DAO UNIT 3790 | | | | APO | AA | 34031-3790 | |
| GULLETT, CHARLES DAVID | | ADDRESS ON FILE | | | | | | | |
| GULLETT, CHRISTOPHER STEVE | | ADDRESS ON FILE | | | | | | | |
| GULLETT, TODD | | 796 SUMMIT DR | | | | LAGUNA BEACH | CA | 92651-0000 | |
| GULLETTE, BRIANNA MEGAN | | ADDRESS ON FILE | | | | | | | |
| GULLETTE, JON B | | ADDRESS ON FILE | | | | | | | |
| GULLEY JR , JEFFREY BERNARD | | ADDRESS ON FILE | | | | | | | |
| GULLEY, CHARLTON MARSHALL | | ADDRESS ON FILE | | | | | | | |
| GULLEY, DANNY ROBERT | | ADDRESS ON FILE | | | | | | | |
| GULLEY, DARLA DIANE | | ADDRESS ON FILE | | | | | | | |
| GULLEY, DEANGELO | | 320 B WINDMILL CT | | | | COLUMBIA | SC | 29210 | |
| GULLEY, JOHN A | | ADDRESS ON FILE | | | | | | | |
| GULLEY, NEHA | | ADDRESS ON FILE | | | | | | | |
| GULLEY, TERRY | | 1622 N EVENING SHADE | | | | FAYETTEVILLE | AR | 72703-0000 | |
| GULLICK, HELEN VERONEN | | ADDRESS ON FILE | | | | | | | |
| GULLICK, JAREMIAH DANIEL | | ADDRESS ON FILE | | | | | | | |
| GULLICKSON, TYLER | | ADDRESS ON FILE | | | | | | | |
| GULLICKSON, WAYNE A | | ADDRESS ON FILE | | | | | | | |
| GULLIKSEN, LAURA D | | ADDRESS ON FILE | | | | | | | |
| GULLINGS, SKILAND JAMES | | ADDRESS ON FILE | | | | | | | |
| GULLION, JEREMY BRYANT | | ADDRESS ON FILE | | | | | | | |
| GULLION, SEAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GULLIVER, RYAN JOHN | | ADDRESS ON FILE | | | | | | | |
| GULLIVER, SCOTT E | | ADDRESS ON FILE | | | | | | | |
| GULLO, JANE E | | ADDRESS ON FILE | | | | | | | |
| GULLO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GULLO, NANCY | | 623 LINDA LN | | | | NORRISTOWN | PA | 19401 | |
| GULLY, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| GULLY, ROB WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GULLY, W C | | 12220 LORIEN WAY | | | | OKLAHOMA CITY | OK | 73170 | |
| GULNAC, JUSTINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GULOTTA, ALLYSE MARIE | | ADDRESS ON FILE | | | | | | | |
| GULOTTA, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GULOTTA, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GULZAR, RASHAD | | ADDRESS ON FILE | | | | | | | |
| GUM, WILLIAM RHETT | | ADDRESS ON FILE | | | | | | | |
| GUMBAYAN, CORAZON | | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977 | |
| GUMBAYAN, CORAZON R | | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977-6510 | |
| GUMBEAUX MAGAZINE | | PO BOX 982 | | | | LAKE CHARLES | LA | 70602 | |
| GUMBERG ASSET MANAGEMENT CORP | | 3200 N FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33306 | |
| GUMBERG ASSET MANAGEMENT CORP | | PROMENADE SHOPS | 3200 N FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| GUMBERG CO SOUTHEAST, J J | ACCTS REC/PROMENADE | | | | | FT LAUDERDALE | FL | 333061033 | |
| GUMBERG CO SOUTHEAST, J J | | 3200 N FEDERAL HIGHWAY | ATTN ACCTS REC/PROMENADE | | | FT LAUDERDALE | FL | 33306-1033 | |
| GUMBRILL, JAKE ORIN | | ADDRESS ON FILE | | | | | | | |
| GUMBS, CLIFTON JERMIAH | | ADDRESS ON FILE | | | | | | | |
| GUMBS, EDVARD ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GUMBS, MERISSA | | 134 BELMONT ST | | | | ENGLEWOOD | NJ | 07631-1502 | |
| GUMBS, TERENCE | | PO BOX 9044 | | | | SAINT THOMAS | VI | 00801 2044 | |
| GUMBS, TRAVIS LEON | | ADDRESS ON FILE | | | | | | | |
| GUMBUSTERS POWERWASHING | | PO BOX 348 | | | | SAYLORSBURG | PA | 18353 | |
| GUMIDYALA, KAARTHEEK | | ADDRESS ON FILE | | | | | | | |
| GUMIDYALA, VIKRAM | | ADDRESS ON FILE | | | | | | | |
| GUMINA, SALVATORE RICHARD | | ADDRESS ON FILE | | | | | | | |
| GUMLAW, NICHOLAS | | 99 PERRY LANE | | | | AGAWAM | MA | 01001-0000 | |
| GUMLAW, NICHOLAS ROGER | | ADDRESS ON FILE | | | | | | | |
| GUMM, JAMES M | | 3812 OXBOW DR | | | | WAUKESHA | WI | 53189 | |
| GUMM, JEFFREY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GUMM, KERI ANNE | | ADDRESS ON FILE | | | | | | | |
| GUMMED PAPER OF AMERICA | | 1151 W 40TH ST | | | | CHICAGO | IL | 60609 | |
| GUMMED PAPER OF AMERICA | | 4851 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GUMMED PAPER OF AMERICA | | PO BOX 88872 | | | | MILWAUKEE | WI | 53288-0872 | |
| GUMMERE TV SERVICE, BOB | | 615 W CHESTNUT ST | | | | HOOPESTON | IL | 60942 | |
| GUMMERE TV SERVICE, BOB | | 615 WEST CHESTNUT ST | | | | HOOPESTON | IL | 60942 | |
| GUMMERE, ERIN M | | ADDRESS ON FILE | | | | | | | |
| GUMMO, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| GUMP, BRYAN P | | ADDRESS ON FILE | | | | | | | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | | CAROL STREAM | IL | 601974551 | |
| GUMPS TV | | 103 E 2ND ST | | | | REYNOLDS | IN | 47980 | |
| GUMSHOE INVESTIGATIONS AGENCY | | P O BOX 1638 | | | | SANTA MONICA | CA | 90406 | |
| GUMULA, CHRISTOPHER DONALD | | ADDRESS ON FILE | | | | | | | |
| GUMULAK SILVINA | | 83 WABASH AVE | | | | BUFFALO | NY | 14206 | |
| GUMULAK, SILVINA | | ADDRESS ON FILE | | | | | | | |
| GUNASEKERA, SID | | 8348 WINDSFORD AVE | | | | LOS ANGELES | CA | 90045 | |
| GUNAWARDENA, GAYAN AMARASIRI | | ADDRESS ON FILE | | | | | | | |
| GUNAWARDENA, GAYANA | | 4321 DERBYSHIRE LANE | | | | ORLANDO | FL | 32812-0000 | |
| GUNBARREL TV CO | | 1228 N HWY 285 PO BOX 31 | | | | MONTE VISTA | CO | 81144 | |
| GUNBARREL TV CO | | PO BOX 31 | 1228 N HWY 285 | | | MONTE VISTA | CO | 81144 | |
| GUNBY, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUNBY, ROBERT | | 2002 SYLVAN GROVE RD | | | | STAPLETON | GA | 30823 | |
| GUNBY, TRAVIS RUSSEL | | ADDRESS ON FILE | | | | | | | |
| GUNCHICK, GARRETT | | ADDRESS ON FILE | | | | | | | |
| GUNCHICK, MELANIE | | 6405 KINGSTON | | | | COLLEYVILLE | TX | 76034-0000 | |
| GUNCHICK, MELANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GUNCHIN, RYAN ERIK | | ADDRESS ON FILE | | | | | | | |
| GUNDAKER REALTORS | | 2458 OLD DORSETT RD STE 300 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| GUNDERSEN, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| GUNDERSEN, GARY | | 18 HOLLYWOOD DR | | | | BRICK | NJ | 08723 | |
| GUNDERSEN, LUCILA | | 2907 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707 1215 | |
| GUNDERSEN, SHAWN GREGORY | | ADDRESS ON FILE | | | | | | | |
| GUNDERSON MD INC, JOHN P | | 2231 GALAXY CT | | | | CONCORD | CA | 94520 | |
| GUNDERSON, ELLIOT JAMES | | ADDRESS ON FILE | | | | | | | |
| GUNDERSON, ERIK THEODORE | | ADDRESS ON FILE | | | | | | | |
| GUNDERSON, ETHAN M | | ADDRESS ON FILE | | | | | | | |
| GUNDERSON, SEAN | | ADDRESS ON FILE | | | | | | | |
| GUNDERSON, SHANE | | 117 PONTIOUS LANE | 17 | | | CIRCLEVILLE | OH | 43113-0000 | |
| GUNDERSON, SHANE BRIAN | | ADDRESS ON FILE | | | | | | | |
| GUNDERSON, TERRI L | | ADDRESS ON FILE | | | | | | | |
| GUNDICH, JAMES LERNARD | | ADDRESS ON FILE | | | | | | | |
| GUNDRUM, DUSTIN R | | ADDRESS ON FILE | | | | | | | |
| GUNIA, GIANMARCO | | ADDRESS ON FILE | | | | | | | |
| GUNION, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUNION, KYLE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| GUNKEL, CHRIS | | WEST 4422 RIVER BEND DR | | | | HINGHAM | WI | 53031 | |
| GUNLICKS, MARK S | | ADDRESS ON FILE | | | | | | | |
| GUNN GRANT, GLORIA | | 916 WARD RD | | | | GLEN ALLEN | VA | 23059 | |
| GUNN JR , GERRY | | ADDRESS ON FILE | | | | | | | |
| GUNN, AARON TODD | | ADDRESS ON FILE | | | | | | | |
| GUNN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUNN, CHAIDELLE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GUNN, DWAYNE MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUNN, JEFFREY BRIAN | | ADDRESS ON FILE | | | | | | | |
| GUNN, JERED SCOTT | | ADDRESS ON FILE | | | | | | | |
| GUNN, JEREMY ALLAN | | ADDRESS ON FILE | | | | | | | |
| GUNN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| GUNN, JON A | | ADDRESS ON FILE | | | | | | | |
| GUNN, JULIE | | 2838 HOLTON RD | | | | N MUSKEGON | MI | 49445 | |
| GUNN, JULIE K | | ADDRESS ON FILE | | | | | | | |
| GUNN, KIMBERLY G | | ADDRESS ON FILE | | | | | | | |
| GUNN, LEROY | | ADDRESS ON FILE | | | | | | | |
| GUNN, LUCAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| GUNN, MATHEW EARL | | ADDRESS ON FILE | | | | | | | |
| GUNN, MEGHAN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GUNN, PAUL | | 1628 E CHADWELL | | | | SANTA MARIA | CA | 93454-0000 | |
| GUNN, PAUL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| GUNN, QIANDRA | | ADDRESS ON FILE | | | | | | | |
| GUNN, SARAH C | | ADDRESS ON FILE | | | | | | | |
| GUNN, SCOTT | | ADDRESS ON FILE | | | | | | | |
| GUNN, TEDRA TRAMON | | ADDRESS ON FILE | | | | | | | |
| GUNN, TORI L | | ADDRESS ON FILE | | | | | | | |
| GUNN, WHITNEY LAUREN | | ADDRESS ON FILE | | | | | | | |
| GUNN, WILLIAM NOBLE | | ADDRESS ON FILE | | | | | | | |
| GUNNELS, CLINTON | | ADDRESS ON FILE | | | | | | | |
| GUNNELS, KELLY RENE | | ADDRESS ON FILE | | | | | | | |
| GUNNELS, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| GUNNELS, STEVEN DUSTY | | ADDRESS ON FILE | | | | | | | |
| GUNNER, GARY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GUNNER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| GUNNERSON, DEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| GUNNESON, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| GUNNETT, ADAM | | ADDRESS ON FILE | | | | | | | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS LLC | | 1100 MAIN ST STE 2700 | | | | KANSAS CITY | MO | 64105 | |
| GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | | TOPEKA | KS | 66603 | |
| GUNNING INVESTMENTS, LLC | | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | MO | 64196 | |
| GUNNING, SCOTT | | 738 NOBLESTOWN RD | | | | CARNEGIE | PA | 15106 | |
| GUNNOUD, LAUREN ANN | | ADDRESS ON FILE | | | | | | | |
| GUNNS | | 128 E COLLEGE ST | | | | COVINA | CA | 91723 | |
| GUNNYON, T | | 1001 KING MILL RD | | | | MCDONOUGH | GA | 30252-6925 | |
| GUNNYON, TRAVIS | | 151 DRAKE WAY | | | | STOCKBRIDGE | GA | 30281 | |
| GUNRAJ, JOHN | | ADDRESS ON FILE | | | | | | | |
| GUNSALUS, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| GUNSCH, KENNETH | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| GUNSOLLEY, PATRICK VAN | | ADDRESS ON FILE | | | | | | | |
| GUNST, JAMES BURTON | | ADDRESS ON FILE | | | | | | | |
| GUNTER ELECTRONICS | | 1023 YELLOWSTONE AVE STE J | | | | POCATELLO | ID | 83201 | |
| GUNTER, BRYSON | | 411 S  1200 W  APT 411 | | | | OREM | UT | 84058 | |
| GUNTER, CHARLES AARON | | ADDRESS ON FILE | | | | | | | |
| GUNTER, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| GUNTER, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GUNTER, HARRY | | 2010 BRUTUS COURT | | | | FENTON | MO | 63026 | |
| GUNTER, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUNTER, JOHN | | 354 MONTECRISTO COURT | | | | SEVERN | MD | 21144 | |
| GUNTER, RACHAAD A | | ADDRESS ON FILE | | | | | | | |
| GUNTER, WILLIAM | | 795 HILL RD | | | | KYLES FORD | TN | 37765-6049 | |
| GUNTERT STEEL | | 222 EAST FOURTH STREET | | | | RIPON | CA | 95366 | |
| GUNTHARDT, JOSEF RICHARD | | ADDRESS ON FILE | | | | | | | |
| GUNTHER & COMPANY INC, B | | 4742 MAIN STREET | | | | LISLE | IL | 60532 | |
| GUNTHER INC, M W | | 7474 SHIPLEY AVENUE | | | | HANOVER | MD | 21076 | |
| GUNTHER, DAN W | | ADDRESS ON FILE | | | | | | | |
| GUNTHER, MATTHEW JEROD | | ADDRESS ON FILE | | | | | | | |
| GUNTHORPE, RAFIQ ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GUNURU, BHUVANA LAKSHMI | | ADDRESS ON FILE | | | | | | | |
| GUNYAN, HOLLY | | ADDRESS ON FILE | | | | | | | |
| GUNZENHAUSER, ERIC | | ADDRESS ON FILE | | | | | | | |
| GUNZER, RICHARD DEAN | | ADDRESS ON FILE | | | | | | | |
| Guo, Jau Min S | | 1120 Pebblewood Dr | | | | Diamond Bar | CA | 91765 | |
| GUO, JIA XI | | ADDRESS ON FILE | | | | | | | |
| GUOKAS, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | | |
| GUOKAS, NICHOLE | | ADDRESS ON FILE | | | | | | | |
| Guoliang Liu | | 1631 Madison St | | | | Madison | WI | 53711 | |
| GUPILAN, KRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GUPTA TECHNOLOGIES LLC | | 975 ISLAND DRIVE | | | | REDWOOD SHORES | CA | 94065 | |
| GUPTA, MEERA | | 6060 TURKEY HOLLOW PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| GUPTA, MEERA | | ADDRESS ON FILE | | | | | | | |
| GUPTA, MOHIT KUMAR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, PUJA | | 6S5 S FAIR OAKS AVE APT 308 | | | | SUNNYVALE | CA | 94086 | |
| GUPTA, SEEMA | | 11290 ARBOR CREEK DR | | | | RICHMOND | VA | 23233 | |
| GUPTA, SHANTA A | | ADDRESS ON FILE | | | | | | | |
| GUPTA, SHOBHNA | | 1226 TOWN COLONY DR | | | | MIDDLETOWN | CT | 06457 | |
| GUPTE, OLIVER ANIL | | ADDRESS ON FILE | | | | | | | |
| GUPTILL, JOSH CHARLES | | ADDRESS ON FILE | | | | | | | |
| GUPTON JR , LARRY CLAYTON | | ADDRESS ON FILE | | | | | | | |
| GUPTON, ROY RANDALL | | ADDRESS ON FILE | | | | | | | |
| GURA III, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | | |
| GURA, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| GURANICH, DOUG M | | ADDRESS ON FILE | | | | | | | |
| GURCHARA, SINGH | | 4901 HARBOUR BEACHY BLVD | | | | BRIGANTINE | NJ | 08203-0000 | |
| GURCHIEK, MATTHEW ZACHARY | | ADDRESS ON FILE | | | | | | | |
| GURD, HARVEY G | | 1122 DAVID ST | | | | LANSING | MI | 48906-4201 | |
| GURDGIEL, ANNE J | | ADDRESS ON FILE | | | | | | | |
| GURDON, GAVIN MAURICE | | ADDRESS ON FILE | | | | | | | |
| GURECKI, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| GURESH, CRAIG | | 18406 S ROARING RIVER CT | | | | HUMBLE | TX | 77346 | |
| GURESH, CRAIG A | | ADDRESS ON FILE | | | | | | | |
| GUREVICH, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| GUREWICZ, ZEB | | ADDRESS ON FILE | | | | | | | |
| GURGANUS JANE Q | | 18 PIPERS POND RD | | | | BLUFFTON | SC | 29909 | |
| GURGANUS PATRICK B | | 18 PIPERS POND RD | | | | BLUFFTON | SC | 29909 | |
| GURGANUS, GALEN GENE | | ADDRESS ON FILE | | | | | | | |
| GURGENIDZE, NANA | | 128 DUVALL LN | | | | GAITHERSBURG | MD | 20878-0000 | |
| GURIDI, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| GURKE, MARK | | ADDRESS ON FILE | | | | | | | |
| GURKOT, VOLODYMYR | | ADDRESS ON FILE | | | | | | | |
| GURLACZ, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| GURLEY JR , J STEPHEN | | ADDRESS ON FILE | | | | | | | |
| GURLEY, JADA MARIE | | ADDRESS ON FILE | | | | | | | |
| GURLEY, KEVIN KERDELLE | | ADDRESS ON FILE | | | | | | | |
| GURLEY, THADDEUS DANTE | | ADDRESS ON FILE | | | | | | | |
| GURLEY, TOWN OF | | GURLEY TOWN OF | PO BOX 128 | | | GURLEY | AL | 35748 | |
| GURLEY, TOWN OF | | PO BOX 128 | | | | GURLEY | AL | 35748 | |
| GURMOHAMED, RYAN | | ADDRESS ON FILE | | | | | | | |
| GURNE, CYNTHIA | | 11 FORT WILLIAMS PKWY | | | | ALEXANDRIA | VA | 22304-1803 | |
| GURNEE BOYS BASEBALL | | PO BOX 185 | | | | GURNEE | IL | 60031 | |
| Gurnee Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| GURNEE MILLS OPERATING CO LLC | | 1300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22209 | |
| GURNEE MILLS OPERATING CO LLC | | 6170 W GRAND AVE | | | | GURNEE | IL | 60031 | |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | | ATLANTA | GA | 30384-3035 | |
| GURNEE SATELLITE SYSTEMS | | 1003 BOUGH CT | | | | GURNEE | IL | 60031 | |
| GURNEE, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| GURNEE, THE VILLAGE OF | | GURNEE THE VILLAGE OF | 325 NORTH OPLAINE RD | | | GURNEE | IL | | |
| GURNEE, VILLAGE OF | | 325 N OPLAINE RD | | | | GURNEE | IL | 60031-2636 | |
| GURNEE, VILLAGE OF | | 325 NORTH OPLAINE RD | | | | GURNEE | IL | 60031 | |
| GURNEY, BENJAMIN S | | ADDRESS ON FILE | | | | | | | |
| GURNEY, ETHAN | | 428 MASSASOITTE | | | | EAST PROVIDENCE | RI | 02914 | |
| GURNEY, JEFF ROGER | | ADDRESS ON FILE | | | | | | | |
| GURNEY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GURNEY, WILLIAM | | 31385 TAMARACK ST | | | | WIXOM | MI | 48393-2537 | |
| Gurr, Linda C & William W | Linda & William Gurr | 8901 Henson Rd | | | | Richmond | VA | 23236 | |
| GURRAM, RIMANNAR | | 2800 196TH SW | | | | LYNNWOOD | WA | 98036-0000 | |
| GURROLA, ABEL | | ADDRESS ON FILE | | | | | | | |
| GURROLA, DEVON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GURROLA, LEOBARDO RAY | | ADDRESS ON FILE | | | | | | | |
| GURROLA, MELANIE MICHELE | | ADDRESS ON FILE | | | | | | | |
| GURRUSQUIETA, LUIS ENRRIQUE | | ADDRESS ON FILE | | | | | | | |
| GURSHARA, GILL | | 95 25 133TH ST | | | | S RICHMOND HILL | NY | 11419-0000 | |
| GURSKI, ANDREW LEE | | ADDRESS ON FILE | | | | | | | |
| GURSKIS, JANET LEE ANN | | ADDRESS ON FILE | | | | | | | |
| GURSKY, CRAIG J | | ADDRESS ON FILE | | | | | | | |
| Gursky, John L | | 64 B Moore Rd | | | | Haines City | FL | 33844-7309 | |
| GURSKY, ZACHARY HENRY | | ADDRESS ON FILE | | | | | | | |
| GURSON, MARSHALL | | 202 N LAUREL AVE | | | | BERKELEY SPRINGS | WV | 25411-5324 | |
| GURTENBOIM, ILYA | | ADDRESS ON FILE | | | | | | | |
| GURTH, FORD | | 445 MARKHAM ST SW B31 | | | | ATLANTA | GA | 30313-1434 | |
| GURULE LAWN CARE | | 3030 APPLE RIDGE CT | | | | GRAND JUNCTION | CO | 81503 | |
| GURULE, ARTHUR HENRY | | ADDRESS ON FILE | | | | | | | |
| GURULE, CHARLES | | 20985 E 47TH AVE | | | | DENVER | CO | 80249-7362 | |
| GURULE, MARKUS DANIEL | | ADDRESS ON FILE | | | | | | | |
| GURULE, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | | |
| GURUMURTHY, SHIVASHANKAR | | ADDRESS ON FILE | | | | | | | |
| GURUNG, PRAMOD | | ADDRESS ON FILE | | | | | | | |
| GURUNG, ZEALOT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GURVIS, OSWALT | | 2930 AVE OAKE DR | | | | MISSOURI CITY | TX | 77459-0000 | |
| GURWAH, RICARDO PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GURYK, YAROSLAV | | ADDRESS ON FILE | | | | | | | |
| GUS GUTIERREZ | GUTIERREZ GUS | 10229 W PASADENA AVE | | | | GLENDALE | AZ | 85307-4115 | |
| GUS, MORELLI | | 205 PRIMA ST | | | | RIVERSIDE | RI | 02915-0000 | |
| GUSDORF CANADA LTD | | 2105 DAGENAIS BLVD W | | | | LAVEL | QC | H7L 5W9 | CAN |
| GUSEK, KIMBERLY REBECCA | | ADDRESS ON FILE | | | | | | | |
| GUSEK, MARK | | 5717 CLINTON ST | | | | ERIE | PA | 16509 | |
| GUSEK, MARK J | | ADDRESS ON FILE | | | | | | | |
| GUSH, STEPHANIA K | | ADDRESS ON FILE | | | | | | | |
| GUSHI, ROBERT C | | 5720 EMPEROR WAY | | | | LAS VEGAS | NV | 89130 | |
| GUSHI, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | | |
| GUSHIKEN, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GUSINSKY, KAYANN | | ADDRESS ON FILE | | | | | | | |
| GUSKIN, JOSHUA B | | ADDRESS ON FILE | | | | | | | |
| GUSLAND CASTEK APPRAISAL CO | | 7105 REITE AVE | | | | DES MOINES | IA | 50311 | |
| GUSOFF, HOWARD B | | ADDRESS ON FILE | | | | | | | |
| GUSOFF, WAYNE K | | ADDRESS ON FILE | | | | | | | |
| GUSS DEBORAH | | 12209 BRADBURY DR | | | | GAITHERSBURG | MD | 20878 | |
| GUSS MICHELE | | 16347 E SEGUNDA DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 | |
| GUSS, ADAM PAUL | | ADDRESS ON FILE | | | | | | | |
| GUSS, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| GUSSES, GEORGE | | 33 S HURON ST | | | | TOLEDO | OH | 43602 | |
| GUSSINE, SARA | | 8418 ISSAC DR NO 211 | | | | MADISON | WI | 53717 | |
| GUSSINE, SARA S | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON THOMAS F | | 3612 MILLBRANCH PL | | | | RICHMOND | VA | 23233 | |
| GUSTAFSON TV | | 201 EDNA ST | | | | POLAND | OH | 44514 | |
| GUSTAFSON, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, CAROLE | | 7734 WOODCREST DR | | | | STANLEY | NC | 28164-6839 | |
| GUSTAFSON, COURTNEY GAIL | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, DAVIE | | 1501 NE 19TH LOOP | | | | CANBY | OR | 97013 | |
| GUSTAFSON, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, JASON JEROME | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, JEFFREY | | 121 DOVER DRIVE | | | | WEST SENECA | NY | 14224 | |
| GUSTAFSON, JEFFREY B | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, JERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, JOANNE | | 1803 VINCENNES RD | | | | RICHMOND | VA | 23229 | |
| GUSTAFSON, MEGAN SHAWN | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, NATHAN DALE | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, OWEN K | | 4054 MARIGOLD RD | | | | BOYNTON BEACH | FL | 33436-2610 | |
| GUSTAFSON, RICHARD R | | 1582 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452 | |
| GUSTAFSON, RICHARD ROBERT | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, SCOTT PAUL | | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Gustave M Promollo | | 77 MayFair Dr | | | | West Orange | NJ | 07052 | |
| GUSTAVE, CASSANDRE | | ADDRESS ON FILE | | | | | | | |
| GUSTAVE, JACKIE | | 822 NW 51 ST | | | | MIAMI | FL | 00003-3127 | |
| GUSTAVE, JACKIE CIERRA | | ADDRESS ON FILE | | | | | | | |
| Gustavo Jose Fernandez | | 225 W Los Olivos No 4 | | | | Santa Barbara | CA | 93105 | |
| GUSTAVO, ALONSO | | 1250 S MIAMI AVE | | | | MIAMI | FL | 33130-0000 | |
| GUSTAVO, ARRUDA | | 510 W 110TH ST 5B | | | | NEW YORK | NY | 10025-0000 | |
| GUSTAVO, CORONADO | | 1725 SOUTH MANDSFILED AVE | | | | LOS ANGELES | CA | 90019-5446 | |
| GUSTAVO, ZARATE | | 11061 GARDEN GROVE BLVD | | | | GARDEN GROVE | CA | 92843-0000 | |
| GUSTILO JR, DANIEL | | 13403 HURCHEL COURT | | | | WHITTIER | CA | 90605 | |
| GUSTILO JR, DANIEL G | | ADDRESS ON FILE | | | | | | | |
| GUSTILO, ROXANNE | | ADDRESS ON FILE | | | | | | | |
| GUSTIN, JESSICA JANE | | ADDRESS ON FILE | | | | | | | |
| GUSTIN, JORDAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GUSTIN, RICHARD B | | PO BOX 29 | | | | ECKERT | CO | 81418-0029 | |
| GUSTIN, SUSAN | | 2615 W WATER ST | | | | PORT HURON | MI | 48060 7743 | |
| GUSTINE, JEREMY ALLAN | | ADDRESS ON FILE | | | | | | | |
| GUSTMAN, TYLER C | | ADDRESS ON FILE | | | | | | | |
| GUSTOFSON, MAX | | ADDRESS ON FILE | | | | | | | |
| GUSTUS, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GUSTUS, LAWANA J | | ADDRESS ON FILE | | | | | | | |
| GUSTUS, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| GUSTWILLER, SEAN CURTIS | | ADDRESS ON FILE | | | | | | | |
| GUT, JACQUELI | | 5427 ROCKHURST DR | | | | COLUMBUS | GA | 31907-1446 | |
| GUTA, SOTIRAQ | | 2107 FELDOTT LANE | | | | NAPERVILLE | IL | 60540-0000 | |
| GUTA, SOTIRAQ NIKO | | ADDRESS ON FILE | | | | | | | |
| GUTANSKY, STEVEN | | ADDRESS ON FILE | | | | | | | |
| GUTAUCKIS, JENNIPHER NICHOLE | | ADDRESS ON FILE | | | | | | | |
| GUTCHES, DIANE K | | 378 CROSSHILL TRL | | | | LAWRENCEVILLE | GA | 30045-5975 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUTENSON, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | | |
| GUTEREIZ, KEVIN T | | ADDRESS ON FILE | | | | | | | |
| GUTH, BRADLEY ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GUTHIER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUTHIER, TARA | | ADDRESS ON FILE | | | | | | | |
| GUTHMAN, FRANKY HARVEY | | ADDRESS ON FILE | | | | | | | |
| GUTHRIDGE, MICHAEL | | 8053 SUNRISE EAST WAY | | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| GUTHRIDGE, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE APPRAISAL SERVICES | | 2341 FOLKSTONE WAY | | | | BEDFORD | TX | 76021 | |
| GUTHRIE CLINIC LTD | | ONE GUTHRIE SQUARE | | | | SAYRE | PA | 18840 | |
| GUTHRIE JAMES | | 1889 DUNKARD HOLLOW RD | | | | ALUM BANK | PA | 15521 | |
| GUTHRIE, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, BRANDON CALLAHAN | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, CADE | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, GEORGIA MARIE | Goergia Guthrie | 319 E Ottway No 4 | | | | Odessa | MO | 64076 | |
| GUTHRIE, GEORGIA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, JOSHUA NATHANIAL | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, KENROY O | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, MATTHEW JASON | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, ROBERT ELWOOD | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, TRACE ASHTON | | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUTIERRES, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ARMANDO | ARMANDO GUTIERREZ | 969 11TH ST | | | | ORANGE COVE | CA | 93646-2319 | |
| GUTIERREZ III, ERASMO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JR, RAMON | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SEFERINO | | 9104 S POLK | | | | DALLAS | TX | 75232 | |
| GUTIERREZ, ABIGAIL DENISE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ABRAHAM ALEXIS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ADAM | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ADRIAN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, AL | | 21114 PIONEER BLVD | NO 111 | | | LAKEWOOD | CA | 90715 | |
| GUTIERREZ, ALBERT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ALEX | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ALNALDO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ALYSSA A | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, AMELIA | | 1235 MORENO DR | | | | SALINAS | CA | 93905-0000 | |
| GUTIERREZ, ANADO | | 204 TIMBER RIDGE CIRCLE | | | | ALABASTER | AL | 35007 | |
| GUTIERREZ, ANDREW | | 1510 N ELM ST | | | | VISALIA | CA | 93230-0000 | |
| GUTIERREZ, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANGEL M | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANGELO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANSELMO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANTONIO B | | 16277 BLUELEAF PL | | | | PARKER | CO | 80134-9273 | |
| GUTIERREZ, ARABEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ARNALDO | | 488 BRANDON CT | | | | ALBUQUERQUE | NM | 87121 | |
| GUTIERREZ, ARTHUR A | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, BRENDA BERENICE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, BRETT | | 21305 KENT AVE | | | | TORRANCE | CA | 90503 | |
| GUTIERREZ, BUENAVEN GUALBERTO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CARMEN MERCEDES | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CAROLINA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CEASAR | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CESAR | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CESAR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CHRISTIAN L | | 2902 PRESTONWOOD ST | | | | LAS VEGAS | NV | 89156-3765 | |
| GUTIERREZ, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CHRISTOPHER NELSON | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, COE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CRAIG VINCENT | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DAISY CARINA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DANA U | | 3627 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2514 | |
| GUTIERREZ, DANIEL | | 627 CAMINO CAMPANA | | | | GOLETA | CA | 93111-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DANIELA A | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DAVID | | 14339 LONG SHADOW DR | | | | HOUSTON | TX | 77015-0000 | |
| GUTIERREZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DAVID MATHEW | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DAVID SHANE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DEBRA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DELIA | | 14738 LOUISA CT | | | | RIDELANTO | CA | 92301 | |
| GUTIERREZ, DIANNA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DIEGO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DOUGLAS ANDRES | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, EDGAR | | 1341 LAUREL TREE LN | 210 | | | CARLSBAD | CA | 92011-0000 | |
| GUTIERREZ, EDGAR | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, EDUARDO CHII | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ESTER | | 111 S BARRANCA NO 324 | | | | WEST COVINA | CA | 91790 | |
| GUTIERREZ, ESTRELLA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, EVA C | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, FABIAN | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, FRANCESCA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, FRANK | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, GABRIEL GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, GABRIEL RAMIREZ | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, GERALDINE A | | 4204 WOODCOCK DR STE 275 | OFFICE OF THE ATTORNEY GENERAL | | | SAN ANTONIO | TX | 78228-1324 | |
| GUTIERREZ, GILBERT | | 15164 JACOB KUECHLER | | | | EL PASO | TX | 79938-0000 | |
| GUTIERREZ, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, GUS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, HENRY CHRIS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ISAIAS A | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ISIDRO GERRARD | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ITALO STEVE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JACOB | | 4630 55TH DRIVE | | | | LUBBOCK | TX | 79414-0000 | |
| GUTIERREZ, JACOB JARED | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JACOB LEE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JAIME ANDRES | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JAIME MARK | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JAVIEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JAVIER | | 474 A SPRUCE LANE | | | | LAREDO | TX | 78041-0000 | |
| GUTIERREZ, JAVIER ELIHER | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JENNYLYN SAN LUIS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JESSE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JESSE VINCENT | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JESUS | | 9036 ANGELL ST | | | | DOWNEY | CA | 90242-4602 | |
| GUTIERREZ, JOEL | | 735 MAGENTA ST NO 9E | | | | BRONX | NY | 10467-0000 | |
| GUTIERREZ, JOMELL OSCAR | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JOSE | | 612 SUMMIT ST | | | | PETERSBURG | VA | 23803-2364 | |
| GUTIERREZ, JOSE L | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JOSE RAMON | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JOSEFINA LARIMER | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JOSELYN GUTIERREZ | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JOSHUA L | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JUAN | | 20512 VALLEY OAK LANE | | | | RIVERDALE | CA | 93656 | |
| GUTIERREZ, JUAN | | 8437 GARDENS CIR APT 3 | | | | SARASOTA | FL | 34243-3063 | |
| GUTIERREZ, JUAN AUGUSTINE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JUAN C | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JUAN PABLO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JUAN RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JUAN RAMON | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, JUANR | | 3382 STONE PATH WAY | | | | POWDER SPRINGS | GA | 00003-0127 | |
| GUTIERREZ, KAITLYN AMANDA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, LARRY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, LEWIN | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, LILIA L | | 2618 W 42ND ST | | | | CHICAGO | IL | 60632-1137 | |
| GUTIERREZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MANUEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MANUEL B | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MARCOS TULIO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MARCUS ANDREW | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MARIA | | 3205 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623-4929 | |
| GUTIERREZ, MARLENIE | | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 08830-0000 | |
| GUTIERREZ, MARLENIE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MARVIN ADRIAN | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MATT ERIC | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MATTHEW | | 197 AUDUBON DR | | | | COLORADO SPRINGS | CO | 80910 | |
| GUTIERREZ, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MATTHEW HECTOR | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MEGAN ANA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MIGUEL | | 7430 S OCTAVIA | | | | BRIDGEVIEW | IL | 60455-0000 | |
| GUTIERREZ, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MYNDY | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, NAOMI DEBORAH | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, NATHAN | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, NICOLE Y | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, OSCAR GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, OSVALDO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, PABLO E | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, PEDRO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, PERFECTO ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, PHILIP MARK | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RAUL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, REINIER | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RENE | | 1612 MANNY LN | | | | CERES | CA | 95307 | |
| GUTIERREZ, RENE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, REYNALDO NEHEMIAS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, REYNOL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RICHARD | | PO BOX 1061 | | | | HAMMOND | IN | 46325-0000 | |
| GUTIERREZ, RICHARD ARTHUR | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RICHARD LOUIS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ROBERTO GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RODRIGO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ROLANDO F | | 7412 PARKWOOD CT APT 103 | | | | FALLS CHURCH | VA | 22042-7412 | |
| GUTIERREZ, ROSAURA | | 2120 DELAWARE AVE | | | | SANTA MONICA | CA | 90404-4887 | |
| GUTIERREZ, RUDIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, SETH | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, SONYA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, SUZANNA JEAN | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, TABATHA | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, THADDEUS PAUL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, TYRONE P | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, VALERIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, WENDY | | ADDRESS ON FILE | | | | | | | |
| GUTILLA, CARL | | 1025 FLEMINGTON ST | | | | PITTSBURGH | PA | 15217-2637 | |
| GUTKOWSKI, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| GUTMAN, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| GUTMAN, BORIS | | 23017 HOPKINS CT | | | | NORTHAMPTON | PA | 18067 | |
| GUTMAN, J THOMAS | | ADDRESS ON FILE | | | | | | | |
| GUTMAN, MAX | | ADDRESS ON FILE | | | | | | | |
| GUTMANN & MIDDLETON INC | | 105 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| GUTMANN & MIDDLETON VALUATIONS | | 5335 FAR HILLS AVE STE 307 | | | | DAYTON | OH | 45429 | |
| GUTMANN, JIM | | 5 CAMELOT LN | | | | EAST SETAUKET | NY | 11733 | |
| GUTMANN, TIM J | | ADDRESS ON FILE | | | | | | | |
| GUTRICK JR, CARL RODNEY | | ADDRESS ON FILE | | | | | | | |
| GUTRIDE, ADAM | | SETH SAFIER | 835 DOUGLASS ST | | | SAN FRANCISCO | CA | 94114 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUTRIDGE, SAMANTHA L | | ADDRESS ON FILE | | | | | | | |
| GUTSCHICK, KURT | | ADDRESS ON FILE | | | | | | | |
| GUTSHALL, JAMES NEIL | | ADDRESS ON FILE | | | | | | | |
| GUTTADAURIA, JASON S | | ADDRESS ON FILE | | | | | | | |
| GUTTADAURIA, LOU A | | ADDRESS ON FILE | | | | | | | |
| GUTTER KING | | 4994 W ROBINSON ST | | | | ORLANDO | FL | 32811 | |
| GUTTERSOHN, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| GUTTIEREZ, JORGE | | 9212 N 6TH ST | | | | PHOENIX | AZ | 85020-2535 | |
| GUTTING, PETER EDWARD | | ADDRESS ON FILE | | | | | | | |
| GUTTMAN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| GUTTMAN, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| GUTWEIN, MATTHEW | | 859 WOODRUFF PLACE WEST DR | | | | INDIANAPOLIS | IN | 46201-1951 | |
| GUY GRAY LANDSCAPING INC | | 19 B QUARTER MOON HILL | | | | EDGEWOOD | NM | 87015 | |
| GUY, CHARLES | | 392 RICEVILLE RD | | | | ATHOL | MA | 1331 | |
| GUY, DALONDA LATRICE | | ADDRESS ON FILE | | | | | | | |
| GUY, DAMION | | ADDRESS ON FILE | | | | | | | |
| GUY, DANIEL G | | 505 POINSETTIA DR | | | | SIMPSONVILLE | SC | 29681 | |
| GUY, DANIEL GLEN | | ADDRESS ON FILE | | | | | | | |
| GUY, DARRYL | | ADDRESS ON FILE | | | | | | | |
| GUY, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| GUY, ESTES | | 6500 DUNLAP ST OFC | | | | HOUSTON | TX | 77074-5101 | |
| GUY, FRANCES PRESTON | | PO BOX 904 | | | | PORTERDALE | GA | 30070 | |
| GUY, GARY | | 252 WATER WHEEL LANE | | | | BREA | CA | 92821 | |
| GUY, JAMES | | 3809 JUG FACTORY RD | | | | GREER | SC | 29651-0000 | |
| GUY, KEISHONNA BRITNEY | | ADDRESS ON FILE | | | | | | | |
| GUY, LATRICIA ANN | | ADDRESS ON FILE | | | | | | | |
| GUY, MERVIN | | ADDRESS ON FILE | | | | | | | |
| GUY, SHAWN | | 4 MODELL CT | | | | EAST NORTHPORT | NY | 11731 | |
| GUY, SVEN W | | 610 GRANT CT | | | | SATELLITE BEACH | FL | 32937 | |
| GUY, SVEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GUY, TERRY LEE | | ADDRESS ON FILE | | | | | | | |
| GUYER, PATRICK C | | ADDRESS ON FILE | | | | | | | |
| Guyer, Stephen | | 3528 S Fallow Trl | | | | New Palestine | IN | 46163 | |
| GUYER, STEVEN GILBERT | | ADDRESS ON FILE | | | | | | | |
| GUYER, TEREA | | 14520 SUMMERLIN TRACE CT APT 4 | | | | FORT MYERS | FL | 33919-2823 | |
| GUYETTE, JERRY RAY | | ADDRESS ON FILE | | | | | | | |
| GUYLER, JANEICE DANEE | | ADDRESS ON FILE | | | | | | | |
| GUYMON, ELI | | 8309 SANTA FA LN | | | | OVERLAND PARK | KS | 66212 | |
| GUYMON, SCOTT ROY | | ADDRESS ON FILE | | | | | | | |
| GUYOTT, KELLI S | | ADDRESS ON FILE | | | | | | | |
| GUYTON APPRAISAL CO, MIKE | | 1908 W MAIN ST | | | | TUPELO | MS | 38801 | |
| GUYTON, CHARYARTO D | | ADDRESS ON FILE | | | | | | | |
| GUYTON, DARWIN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| GUYTON, JOHN | | 704 IAA DR | | | | BLOOMINGTON | IL | 61701 | |
| GUYTON, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| GUYTON, MICHAEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUYTON, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUZAK, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| GUZH, ALFONSO | | 3363 OAK RIDGE CIR | | | | WESTON | FL | 33331-0000 | |
| GUZI, JAMES TYLER | | ADDRESS ON FILE | | | | | | | |
| GUZIK, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUZINA, NINO | | ADDRESS ON FILE | | | | | | | |
| GUZINSKI, GERALD | | 819 N 2ND ST APT 2 | | | | PHILADELPHIA | PA | 19123 3009 | |
| GUZMAN FLORES, CLAUDIA MARIA | | ADDRESS ON FILE | | | | | | | |
| GUZMAN HAYES, TYSHANA N | | ADDRESS ON FILE | | | | | | | |
| GUZMAN JR , NOE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN KISS, JOSEPH ROLAND | | ADDRESS ON FILE | | | | | | | |
| GUZMAN VALLE, NIURKA | | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, BELEN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ADAM | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ADAM CHRISTOHER | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ALEJANDRO A | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ANTHONY | | 5160 ALMONT | | | | L A | CA | 90032-0000 | |
| GUZMAN, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ANTONIO | | 803 W WHITE ST | | | | CHAMPAIGN | IL | 61820 | |
| GUZMAN, ARELYS | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ARTURO H | | 2311 N SACRAMENTO AVE | | | | CHICAGO | IL | 60647-2942 | |
| GUZMAN, BARBARO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, BILLY | | 120 PARKSIDE DR | | | | WINCHESTER | VA | 22602-0000 | |
| GUZMAN, BRYAN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CARMEN | | 45 BRADLEY ST | | | | BRENTWOOD | NY | 11717-0000 | |
| GUZMAN, CARMEN STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CECELIA | | 555 SONOMA | | | | SEASIDE | CA | 93955-5210 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, CHRIS ALBERT | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CONRADO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CRISTIAN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, DAISY | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, DANIELLE LISA | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, DANNY | | 319 LEXINGTON AVE | | | | BROOKLYN | NY | 11216 | |
| GUZMAN, DAVID ERIC | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, DAVID JESUS | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, EDGAR | | 301 ARROYO DR | | | | BROWNSVILLE | OR | 97327 | |
| GUZMAN, EDGARDO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, EDSON DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ELKINS | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, EMANUEL ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ERIBERTO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ERIK | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, FABIAN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, FAUSTO A | | 8635 NW 8TH ST APT 117 | | | | MIAMI | FL | 33126-5936 | |
| GUZMAN, FERNANDO JOSE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, FLAVIO | | 3818 S 62ND LANE | | | | PHOENIX | AZ | 85043 | |
| GUZMAN, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, FRANCISCO XAVIER | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, GEORGE | | 150 COLONY AVE | | | | STATEN ISLAND | NY | 10306 | |
| GUZMAN, GEORGE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, GLENDA | | 54 RIVERSIDE AVE | NO 2 | | | TORRINGTON | CT | 06790-0000 | |
| GUZMAN, GLENDA | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, GUADALUP | | 4931 CLOISTER AVE | | | | MEMPHIS | TN | 38118-4434 | |
| GUZMAN, GUILLERM | | 13635 SW 183RD TER | | | | MIAMI | FL | 33177-7152 | |
| GUZMAN, GUILLERMO JESUS | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, HARRY LOUIS | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, HECTOR IVAN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, HECTOR M | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, IGNACIO G | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JACOB JOSE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JAIRO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JAVIER | | 1725 BIRCH PL | | | | SCHAUMBURG | IL | 60173 | |
| GUZMAN, JAVIER A | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JESSE DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JORGE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JORGE A | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOSE | | 2631 GRACE DR | | | | FORT LAUDERDALE | FL | 33316-3235 | |
| GUZMAN, JOSE | | 6200 S 75TH AVE | | | | SUMMIT | IL | 60501-1717 | |
| GUZMAN, JOSE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOSE A | | 1411 WINDSOR CIR | | | | CARPENTERSVILLE | IL | 60110-2409 | |
| GUZMAN, JOSE FRANSICO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOSE HENDRY | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOSE JULIAN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOSUE MARIO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JUAN | | 2164 S 29TH ST | | | | MILWAUKEE | WI | 53215-2427 | |
| GUZMAN, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JUAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JUSTIN VIRGIL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JUVENTIN | | 3010 S CENTRAL PARK | | | | CHICAGO | IL | 60623-4648 | |
| GUZMAN, KAREN | | 3233 SAINT PHILIP RD S | | | | MOUNT VERNON | IN | 47620 | |
| GUZMAN, KATHY | | 26244 DOUGLASS UNION LN | | | | MURRIETA | CA | 92563 | |
| GUZMAN, KATHY G | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, KENEDY ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, KEVIN LUIS | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, KRISTINA | | 1736 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| GUZMAN, KRISTINA ELENA | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, LAMAR | | 1163 MELROSE WOODS LANE | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| GUZMAN, LAMAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, LESLIE DESIREE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MARCELO | | 2239 CROMWELL CIRCLE | | | | AUSTIN | TX | 78741 | |
| GUZMAN, MARIA | | 11237 FERINA ST NO 8 | | | | NORWALK | CA | 90650 | |
| GUZMAN, MARIA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MARISOL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MARTIN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MARYTZA REYES | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MAX | | 2435 S IRELAND WAY | | | | AURORA | CO | 80013-0000 | |
| GUZMAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MIGUEL | | 35820 GREEN PLACE | | | | WAUKEGAN | IL | 60085 | |
| GUZMAN, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MOISES | | 938 F LAKE DESTINY RD | | | | ALTAMONTE SPRING | FL | 32714-6957 | |
| GUZMAN, NADINE ROXANNE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, NATALIE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, NORA YVETTE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, OMAR | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, OMAR ORLANDO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, OSCAR | | 118 CARR AVE | | | | SALINAS | CA | 00009-3905 | |
| GUZMAN, OSCAR | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, PABLO ERNESTO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, PATRICIA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, RAMON | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, RANDY EMANUEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, RICARDO | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, RICHARD ALBERT | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ROBERTO E | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ROGELIO ANGEL | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ROGER | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, RONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, STALIN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, VICTOR | | HP415 L ST | | | | CAMP LEJEUNE | NC | 28542 | |
| GUZMAN, WADE MARTIN | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, YAIR | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ZACH R | | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ZACHARY J | | ADDRESS ON FILE | | | | | | | |
| GUZMANKISS, JOSEPH | | 2204 E WALNUT CREEK PRKW | | | | WEST COVINA | CA | 91791-0000 | |
| GUZZARDI, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GUZZI, JOHN R | | ADDRESS ON FILE | | | | | | | |
| GVA KIDDER MATHEWS | | 12886 INTERURBAN AVE S | | | | SEATTLE | WA | 98168 | |
| GVA, INTERNATIONA | | 4767 NW 77TH AVE L2 | | | | MIAMI | FL | 33166-5521 | |
| GVEC ELECTRONICS | | 458 SOUTH 4TH ST | | | | HAMBURG | PA | 19526 | |
| GVIEW SOUTH SIOUX HEALTH SVC | | PO BOX 2167 | | | | SIOUX CITY | IA | 51104 | |
| GW COMPRESSOR REPAIR INC | | 3252 FOURTH ST | | | | LIVERMORE | CA | 94550 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | | JAMACIA | NY | 11432 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | | JAMACIA | NY | 114322 | |
| GW REAL PROPERTY ANALYSTS | | 314 MAIN ST | | | | WALLINGFORD | CT | 06492 | |
| GW WELDING & FAB | | 703 CALIFORNIA ST | | | | CARTERVILLE | IL | 62918 | |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN STREET | | | | RICHMOND | VA | 23220 | |
| GWALTNEY, STACY ANN | | ADDRESS ON FILE | | | | | | | |
| GWATNEY, MIKE | | PO BOX 771 | | | | MC CAYSVILLE | GA | 30555-0000 | |
| GWAZDOSKY, ROBBY | | ADDRESS ON FILE | | | | | | | |
| GWEN, CRESSWELL | | 1125 RAPPS DAM RD | | | | PHOENIXVILLE | PA | 19460-0000 | |
| GWEN, WILSON | | 4950 BOTTLEBRUSH LN NO 203 | | | | ORLANDO | FL | 32808-0000 | |
| GWENDOLYN GREEN | | 32 COBBER LANE | | | | BALTIMORE | MD | | |
| GWENN M PHILLIPS | PHILLIPS GWENN M | 95 MYRTLE ST | | | | ROCKLAND | MA | 02370-1755 | |
| GWETH, FNU | | ADDRESS ON FILE | | | | | | | |
| GWILLIAM, JEFFREY A | | 3411 REGATTA WAY | | | | JACKSONVILLE | FL | 32223 | |
| GWIN, BRENNA LEIGH | | ADDRESS ON FILE | | | | | | | |
| GWIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GWIN, JOBE | | ADDRESS ON FILE | | | | | | | |
| GWIN, JORDAN DAVID | | ADDRESS ON FILE | | | | | | | |
| GWIN, KELLY | | 5195 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034 | |
| GWINETT COUNTY COURT | | 75 LANGLEY DR | PO BOX 880 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINN, DEREK ALAN | | ADDRESS ON FILE | | | | | | | |
| GWINN, KARLA SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| GWINN, SEAN NOLAN | | ADDRESS ON FILE | | | | | | | |
| Gwinnett Co  Water Resources | | PO BOX 530575 | | | | ATLANTA | GA | 30353-0575 | |
| GWINNETT CO PUBLIC UTILITIES | | 684 WINDER HWY | | | | LAWRENCEVILLE | GA | 30045-5012 | |
| GWINNETT CO PUBLIC UTILITIES | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 302456940 | |
| GWINNETT CO, MAGISTRATE COURT | | PO BOX 246 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | BUSINESS LICENSE TAX DIVISION | | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY | | GWINNETT COUNTY | BUSINESS LICENSE TAX DIV | PO BOX 1045 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | PO BOX 1045 | BUSINESS LICENSE TAX DIVISION | | | LAWRENCEVILLE | GA | 30046 | |
| Gwinnett County Clerk Of Court | | 75 Langley Drive | PO Box 2050 | | | Lawrenceville | GA | 30046 | |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY STATE COURT | | PO BOX 880 | | | | LAWRENCEVILLE | GA | 30046 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER 75 LANG | | | | LAWRENCEVILLE | GA | 30045 | |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center  75 Lan | | | | Lawrenceville | GA | 30045 | |
| GWINNETT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 372 | | | LAWRENCEVILLE | GA | | |
| GWINNETT COUNTY TAX COMMISSION | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY TAX COMMISSION | | PO BOX 372 | TAX COMMISSIONER | | | LAWRENCEVILLE | GA | 30246 | |
| Gwinnett County Tax Commissioner | | PO BOX 372 | | | | Lawrenceville | GA | 30046-0372 | |
| GWINNETT COUTY PROBATE COURT | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT DAILY POST | | PO BOX 603 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT HOUSING RESOURCE | | 1845 SATELLITE BLVD STE 100 | | | | DULUTH | GA | 30097-6286 | |
| GWINNETT MAGISTRATE CT CLERK | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30045-6900 | |
| GWINNETT PAYMENT CENTER | | P O BOX 957509 | | | | DULUTH | GA | 30136 | |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | | ATLANTA | GA | 303841551 | |
| GWINNETT PRIMARY CARE & PHYS | | PO BOX 325 | | | | SNELLVILLE | GA | 30078 | |
| GWINS AUDIO & SATELLITE | | 2109 KIPPING ST | | | | JOHNSON CITY | TN | 37601 | |
| GWIZDALA, PAWEL JAN | | ADDRESS ON FILE | | | | | | | |
| GWOZDZ, CALEB OWEN | | ADDRESS ON FILE | | | | | | | |
| GWOZDZ, RYAN N | | ADDRESS ON FILE | | | | | | | |
| GWYN, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| GWYN, THOMAS | | 3756 BLOING  LEAF | | | | DUMFRIES | VA | 22025 | |
| GWYNN, JAMES C | | ADDRESS ON FILE | | | | | | | |
| GWYNN, JUANITA MARIE | | ADDRESS ON FILE | | | | | | | |
| GWYNN, KENNY | | 2115 GASTON CT | | | | MURFREESBORO | TN | 37128 | |
| GXS Inc | | 100 Edison Park Dr | | | | Gaithersburg | MD | 20878 | |
| GYAMFI, BAFFUOR | | ADDRESS ON FILE | | | | | | | |
| GYAMFI, LATHANN | | 9402 VICKIJOHN DR | | | | HOUSTON | TX | 77031 | |
| GYAMFI, LATHANN K | | ADDRESS ON FILE | | | | | | | |
| GYAWALI, KIRAN | | 2020 L LUNT NO B | | | | CHICAGO | IL | 60645 | |
| GYENES, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| GYENESE, NICOLE | | ADDRESS ON FILE | | | | | | | |
| GYESAW, GODWIN K | | ADDRESS ON FILE | | | | | | | |
| GYORFFY, TIBOR | | 1210 N TAFT ST APT 712 | | | | ARLINGTON | VA | 22201 | |
| GYPIN, JIMMY LEE | | ADDRESS ON FILE | | | | | | | |
| GYRATION INC | DENISE MCELHINEY | 12950 SARATOGA AVE | | | | SARATOGA | CA | 95070 | |
| GYRATION INC | KATHY HENKEL | 12950 SARATOGA AVE | | | | SARATOGA | CA | 95070 | |
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | | MILPITAS | CA | 95035-5120 | |
| GYUNGWOO, KIM | | 55 220 KULANUI ST 1145 | | | | LAIE | HI | 96762-1219 | |
| GYURE, JESSICA MARCELLA | | ADDRESS ON FILE | | | | | | | |
| GYURICA, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| GYUZNALYAN, HAROUTYUN | | ADDRESS ON FILE | | | | | | | |
| GYZA, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| GZA GEO ENVIRONMENTAL INC | | PO BOX 711810 | | | | CINCINNATI | OH | 45271-1810 | |
| H & C ADVERTISING | | P O BOX 3000 | | | | SAN DIEGO | CA | 92163 | |
| H & H ELECTRONICS INC | | 2446 W KIEST BLVD | | | | DALLAS | TX | 75233 | |
| H & H ELECTRONICS LLC | | 7092 US HWY 98W | | | | HATTISBURG | MS | 39402 | |
| H & H ELECTRONICS LLC | | 7092 US HYW 98W | | | | HATTISBURG | MS | 39402 | |
| H & H TV & ELECTRONICS INC | | 2625 LOUISIANA AVE SOUTH | | | | MINNEAPOLIS | MN | 55426 | |
| H CO COMPUTER PRODUCTS INC | | 16812 HALE AVENUE | | | | IRVINE | CA | 92714 | |
| H E M SERVICE CO INC | | 5104 HILL RD | | | | ACWORTH | GA | 30101 | |
| H GATEWAY LLC | | RAYMOND BLVD | GATEWAY CENTER | | | NEWARK | NJ | 07102 | |
| H R ALLEN INC | | 2675 ROURK ST | P O BOX 31898 | | | CHARLESTON | SC | 29417-1898 | |
| H R ALLEN INC | | P O BOX 31898 | | | | CHARLESTON | SC | 294171898 | |
| H R G RECYCLING COMPANY | | 24829 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| H R S MECHANICAL CONTRACTORS | | 1995 HWY NO 172 | PO BOX 275 | | | SNEADS FERRY | NC | 28460 | |
| H R S MECHANICAL CONTRACTORS | | PO BOX 275 | | | | SNEADS FERRY | NC | 28460 | |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL ROAD | | | | CORBIN | KY | 407018807 | |
| H SHUMATE INC | | 2501 ROYAL PLACE | SUITE C | | | TUCKER | GA | 30084 | |
| H SHUMATE INC | | SUITE C | | | | TUCKER | GA | 30084 | |
| H Tony Schlaeger Jeanette M Schlaeger Jt Ten | | 8361 Hiwassee St NW | | | | Charleston | TN | 37310-6340 | |
| H WEST EQUIPMENT INC | | 645 N MAIN ST | | | | ORANGE | CA | 92868 | |
| H WILTON YOUNG CUST | YOUNG H WILTON | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | | RICHMOND | VA | 23229-7232 | |
| H&B INDUSTRIES INC | | PO BOX 29838 | | | | DALLAS | TX | 75229 | |
| H&D ELECTRONIC SERVICE | | 1300 N BRIDGE ST | | | | ELKIN | NC | 28621 | |
| H&E CLEANING | | 1281 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| H&E EQUIPMENT SERVICES INC FT MYERS | | JENNIFER JACKSON | 2960 COUNTY LAKES DR | | | FORT MYERS | FL | 33905 | |
| H&H APPLIANCE REPAIR | | PO BOX 1052 | | | | FAIRPLAY | CO | 80440 | |
| H&H BUSINESS SYSTEMS | | 2022 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 23222 | |
| H&H GAS & APPLIANCES | | PO BOX 208 | | | | HIGHTSTOWN | NJ | 08520 | |
| H&H MAILING CO | | PO BOX 25159 | | | | RICHMOND | VA | 23260-5169 | |
| H&H MAINTENANCE | | 1010 TOM TEMPLE | | | | LUFKIN | TX | 75904 | |
| H&H PRESSURE WASH | | 2163 PINETREE LN | | | | ROCKY MOUNT | NC | 27804 | |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | | WEST MONROE | LA | 712940517 | |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | | TRIANGLE | VA | 22172 | |
| H&K ARMORED SERVICE INC | | PO BOX 1665 | | | | ODESSA | TX | 79760 | |
| H&L TV | | 134 S WASHINGTON ST | | | | GREENFIELD | OH | 45123 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| H&L TV VIDEO | | 191S W REDLANDS BLVD | | | | REDLANDS | CA | 92373 | |
| H&M BEST MAYTAG | | PO BOX 644 | | | | RHINELANDER | WI | 54501-0644 | |
| H&M BUILDERS | | PO BOX 3374 | | | | GLEN ALLEN | VA | 23058 | |
| H&M SALES & SERVICE | | PO BOX 541533 | 275 MANOR DR | | | MERRITT ISLAND | FL | 32954 | |
| H&P FIRE EQUIPMENT CO | | PO BOX 3847 | | | | SANTA FE SPRINGS | CA | 90670 | |
| H&P AUTO RADIO SERVICE INC | | 155 YORK ROAD | PO BOX 39 | | | WARMINSTER | PA | 18974-0504 | |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | | WARMINSTER | PA | 189740504 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | ANN ST JOHN | ONE H&R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | | KANSAS CITY | MO | 64105 | |
| H&R RETAIL INC | | 9475 DEERCO RD STE 300 | | | | TIMONIUM | MD | 21093 | |
| H&S ACE HARDWARE | | 5416 PRESTON HWY | | | | LOUISVILLE | KY | 40213 | |
| H&S APPRAISAL SERVICE INC | | 18022 COWAN | SUITE 202C | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICE INC | | SUITE 202C | | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICES | | PO BOX 87 | | | | WRIGHTWOOD | CA | 92397 | |
| H&W MOTOR EXPRESS CO | | PO BOX 837 | | | | DUBUQUE | IA | 52004-0837 | |
| H&W SWEEPING | | PO BOX 518 | | | | VAN BUREN | AR | 72956 | |
| H2O FIRE SPRINKLER CORP | | 2909 BLYSTONE LANE | | | | DALLAS | TX | 75220 | |
| H2O TO GO | | 565 CEDAR ROAD | | | | CHESAPEAKE | VA | 23320 | |
| HA, CHIENPANG | | ADDRESS ON FILE | | | | | | | |
| HA, JIMMY QUANG | | ADDRESS ON FILE | | | | | | | |
| HA, LAM BAO | | ADDRESS ON FILE | | | | | | | |
| HA, LE | | 8908 WESTBAY BLVD | | | | TAMPA | FL | 33615-2735 | |
| HA, PAUL | | 1714 LEANING PINE DR | | | | BREA | CA | 92821 | |
| HA, PAUL C | | 1714 LEANING PINE DR | | | | BREA | CA | 92821 | |
| HA, SAMUEL JIHYUN | | ADDRESS ON FILE | | | | | | | |
| HA, UT | | ADDRESS ON FILE | | | | | | | |
| HAACK LARRY C | | 27 EAST CENTRAL AVE | | | | PAOLI | PA | 19301 | |
| HAACK, BARRETT JACOB | | ADDRESS ON FILE | | | | | | | |
| HAACK, JEREMY | | 4785 55TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| HAACK, LARRY C | | ADDRESS ON FILE | | | | | | | |
| HAAG, BRANDON A | | ADDRESS ON FILE | | | | | | | |
| HAAG, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | | |
| HAAG, ERICK LEE | | ADDRESS ON FILE | | | | | | | |
| HAAG, JEFFREY R | | ADDRESS ON FILE | | | | | | | |
| HAAG, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HAAG, NICHOLAUS | | 6823 53RD ST UNIT 158 | | | | KENOSHA | WI | 53144 | |
| HAAG, NICHOLAUS H | | ADDRESS ON FILE | | | | | | | |
| HAAG, RYNE MARK | | ADDRESS ON FILE | | | | | | | |
| HAAG, SCOTT ANTHONY DUGENA | | ADDRESS ON FILE | | | | | | | |
| HAAGA, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| HAAGEN, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| HAAMID, BASEEMAH KAMEELAH | | ADDRESS ON FILE | | | | | | | |
| HAAMID, KHALIL | | 14 BOULDER DR | | | | ORONO | ME | 04473-4626 | |
| HAAMID, KHALIL B | | ADDRESS ON FILE | | | | | | | |
| HAAMID, KHALIL S | | 14 BOULDER DR | 9A | | | ORONO | ME | 4473 | |
| HAARBRINK, JONATHAN | | 10118 S 440 E | | | | SANDY | UT | 84070 | |
| HAARBRINK, JONATHAN R | | ADDRESS ON FILE | | | | | | | |
| HAARBRINK, RYAN | | P O BOX 5662 | | | | MIDLOTHIAN | VA | 23112 | |
| HAAS CHIROPRACTIC | | 1449 W MAIN ST | | | | SALEM | VA | 24153 | |
| HAAS, AARON WINDSOR | | ADDRESS ON FILE | | | | | | | |
| HAAS, ADAM DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAAS, ALEXANDER JASON | | ADDRESS ON FILE | | | | | | | |
| HAAS, AMY | | 5852 N 21ST ST | | | | LINCOLN | NE | 69521-5066 | |
| HAAS, BRUCE M | | ADDRESS ON FILE | | | | | | | |
| HAAS, CECILIA | | ADDRESS ON FILE | | | | | | | |
| HAAS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HAAS, COLTON JOHN | | ADDRESS ON FILE | | | | | | | |
| HAAS, DEREK EDMUND | | ADDRESS ON FILE | | | | | | | |
| HAAS, JACOB CURTIS | | ADDRESS ON FILE | | | | | | | |
| HAAS, JAMES A | | ADDRESS ON FILE | | | | | | | |
| HAAS, JAMES M | | 1548 SE BALLANTRAE CT | | | | PORT SAINT LUCIE | FL | 34952-6040 | |
| HAAS, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| HAAS, JEFFERY CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAAS, JOSEPH PRICE | | ADDRESS ON FILE | | | | | | | |
| HAAS, LEVI MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HAAS, MARIE ANGELINA | | ADDRESS ON FILE | | | | | | | |
| HAAS, MARK R | | ADDRESS ON FILE | | | | | | | |
| HAAS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HAAS, PRESTON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAAS, ROBERT CARL | | ADDRESS ON FILE | | | | | | | |
| HAAS, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| HAAS, RUSSELL | | 1510 DESSET FRONT RD | | | | PINON HILLS | CA | 92372 | |
| HAAS, TY | | ADDRESS ON FILE | | | | | | | |
| HAASE, BERNDAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HAASE, CAROL L | | ADDRESS ON FILE | | | | | | | |
| HAASE, DANIEL W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAASE, JOHN ADAM | | ADDRESS ON FILE | | | | | | | |
| HAASE, JORDAN DENNIS | | ADDRESS ON FILE | | | | | | | |
| HAASE, KRISTINA RAE | | ADDRESS ON FILE | | | | | | | |
| HAASE, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| HAASE, ROBERT | | 6944 THREE BRIDGES CIRCLE | | | | RALIEGH | NC | 27613 | |
| HAASL, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAASZ, APRYL LYNN | | ADDRESS ON FILE | | | | | | | |
| HAATZLACH SUPPLY CO | | 935 BROADWAY | | | | NEW YORK | NY | | |
| HAAZ, MATTHEW JEREMY | | ADDRESS ON FILE | | | | | | | |
| HAB BPT | | HAB BPT | PO BOX 915 | | | BANGOR | PA | 18013-0915 | |
| HAB DLT ER | | 50 N SEVENTH ST | | | | BANGOR | PA | 18013 | |
| HAB DLT ER | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | | BANGOR | PA | 18013 | |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | | BANGOR | PA | 180130900 | |
| HAB OPT | | PO BOX 906 | | | | BANGOR | PA | 18013 | |
| HAB OPT | | PO BOX 915 | | | | BANGOR | PA | 18013 | |
| HABA, BRITTANY ROSE | | ADDRESS ON FILE | | | | | | | |
| HABAJ, FIRAS | | 13511 ELDER BRIDGE DR | | | | SUGAR LAND | TX | 77478-1684 | |
| HABANSKY, ALLAN | | 4700 N LAFERN WAY | | | | MUNCIE | IN | 47304-6111 | |
| Habashy, Magdy | | 5373 Eagle Lake Dr | | | | Palm Beach Gardens | FL | 33418 | |
| HABASHY, MAGDY R | | ADDRESS ON FILE | | | | | | | |
| HABEL & SONS PLUMBING & HEATIN | | 2972 WYLIE DR | | | | FAIRBORN | OH | 45324 | |
| HABELOW, ARTHUR | | 39 BIRCHCROFT RD | | | | LEOMINSTER | MA | 01453 | |
| HABER, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| HABER, MICHAEL | | 255 SW 8TH AVE | | | | OAK HARBOR | WA | 98277 | |
| HABER, NICK | | 45 WAYNE CT | | | | FORT SALONGA | NY | 11768 | |
| HABERLAND, SHAWN C | | 21196 SUNDIAL CT | | | | ASHBURN | VA | 20148-5524 | |
| HABERLAND, TRACI LEE | | ADDRESS ON FILE | | | | | | | |
| HABERLE INC, FJ | | 1042 HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| HABERLE, BRENT EDWARD | | ADDRESS ON FILE | | | | | | | |
| HABERLE, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| HABERLI, CRAIG J | | ADDRESS ON FILE | | | | | | | |
| HABERLIN, THOMAS | | 188 BURBANK RD | | | | LONGMEADOW | MA | 01106 | |
| HABERLY, JUSTIN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HABERMAN JR, KEITH D | | ADDRESS ON FILE | | | | | | | |
| HABERMAN, HOLLY MARIE | | ADDRESS ON FILE | | | | | | | |
| HABERMEHL, TOM | | ADDRESS ON FILE | | | | | | | |
| HABERMEL, COREY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HABERSHAM ELECRONICS | | HWY 197 S | 199 WALLS COMPLEX | | | CLARKSVILLE | GA | 30523 | |
| HABERSHAM JR, PETER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HABETZ ROOF SERVICE INC | | 4217 ROBERTS LOVE RD | | | | RAYNE | LA | 70578 | |
| HABIB, AHSAN | | 4262 WEST 1ST ST NO 109 | | | | LOS ANGELES | CA | 90004 | |
| HABIB, BADAR | | 512 CLAREMONT DRIVE | | | | NORMAN | OK | 73069 | |
| HABIB, CONNER BOYD | | ADDRESS ON FILE | | | | | | | |
| HABIB, HUMERA S | | ADDRESS ON FILE | | | | | | | |
| Habib, Mohamed | | 512 Hawkeye Ct | | | | Iowa City | IA | 52246-0000 | |
| HABIB, NOOR VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HABIG, CASSANDRA KATHRYEN S | | ADDRESS ON FILE | | | | | | | |
| HABIG, MICHELLE | | 4014 MONTGOMERY RD | NO 1 | | | CINCINNATI | OH | 45212-0000 | |
| HABIG, MICHELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HABIG, STAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HABIGER, COREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HABIGER, GRACE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HABIGER, ROSA | | 144 S ORCHARD DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| HABIGER, ROSA MYRNA | | ADDRESS ON FILE | | | | | | | |
| HABINSKY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HABIT, KIM JOSPEH | | ADDRESS ON FILE | | | | | | | |
| HABITAT 2000 | | 838 S PARKER DR | | | | FLORENCE | SC | 29501 | |
| HABITAT FOR HUMANITY | | 1625 SPRING ROAD | | | | SMYRNA | GA | 30080 | |
| HABITAT FOR HUMANITY | | SUITE 17 | | | | MARIETTA | GA | 30067 | |
| HABKOUK, JOSEPH | | 1997 NOTAWAY | | | | SOUTHAVEN | MS | 38672 | |
| HABLUETZEL, WESLEY | | 2911 FOREST BEND | | | | BRYAN | TX | 77801 | |
| HABLUETZEL, WESLEY JOHN | | ADDRESS ON FILE | | | | | | | |
| HABRIAL, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HABTEMARIAM, KANDAS | | 5675 SEVERIN DR | | | | LA MESA | CA | 91942-3932 | |
| HABUDA, DAVID | | 14451 S GARY PLACE | | | | BIXBY | OK | 74008 | |
| HABUDA, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| HABUDA, JOHN H | | ADDRESS ON FILE | | | | | | | |
| HABURJAK, ANDREW JEROME | | ADDRESS ON FILE | | | | | | | |
| HACHARIAN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HACHEM, MOHAMED | | 6443 REUTAR ST | | | | DEARBORN | MI | 48126 | |
| HACHEN, MOHAMED | | 6443 REUTER ST | | | | DEARBORN | MI | 48126 | |
| HACHETTE FILIPACCHI MEDIA USA | | 500 W PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 0176 56 | PO BOX 40000 | | | HARTFORD | CT | 06151-0176 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | | CHICAGO | IL | 71327 | |
| HACI, OMER | | ADDRESS ON FILE | | | | | | | |
| HACIENDA BIKES | | 1253 HACIENDA BLVD | | | | HACIENDA HEIGHTS | CA | 91745 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HACIENDA BUILDING MAINTENANCE | | 400 MAIN STREET STE 208 | | | | PLEASANTON | CA | 94566 | |
| Hack III, Joseph C | | 196 Barcomb Rd | | | | Mooers | NY | 12958 | |
| HACK TRUSTEE, WILLETTE D | | 101 S MAIN ST | C/O CITIZENS FIRST BANK | | | VIROQUA | WI | 54665 | |
| HACK TRUSTEE, WILLETTE D | | CO FIRST NATIONAL BANK | | | | VIROQUA | WI | 54665 | |
| HACK, MIKE E | | ADDRESS ON FILE | | | | | | | |
| HACK, NANCY | | 9564 LAKE SERENA DR | | | | BOCA RATON | FL | 33496-6517 | |
| HACKBART, ALEX DAVID | | ADDRESS ON FILE | | | | | | | |
| HACKBARTH, AARON W | | ADDRESS ON FILE | | | | | | | |
| HACKBARTH, JAMES D | | ADDRESS ON FILE | | | | | | | |
| HACKBARTH, LISA ELLEN | | ADDRESS ON FILE | | | | | | | |
| HACKBARTH, SETH ADAM | | ADDRESS ON FILE | | | | | | | |
| HACKELFORD, GREGORY | | 11107 CRANFORD DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| HACKER, JESSE | | PO BOX 82 | | | | HURST | IL | 62949-0082 | |
| HACKER, KRISTI M | | ADDRESS ON FILE | | | | | | | |
| HACKER, MARY | | 1141 COVINGTON RD | | | | LOS ALTOS | CA | 94024 | |
| HACKER, MICHAEL | | PO BOX 405 | | | | FREDERICA | DE | 19946 | |
| HACKER, RACEIN J | | ADDRESS ON FILE | | | | | | | |
| HACKER, RONALD | | ADDRESS ON FILE | | | | | | | |
| HACKETT DOUGLAS | | 2832 NW 43RD AVE | | | | GAINESVILLE | FL | 32605 | |
| HACKETT, ANTHONY TROY | | ADDRESS ON FILE | | | | | | | |
| HACKETT, BRANDI TYKIESHA | | ADDRESS ON FILE | | | | | | | |
| HACKETT, CHRISTOPHER | | 196 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | |
| HACKETT, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| HACKETT, DAWNTEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HACKETT, DIANE LAURALEE | | ADDRESS ON FILE | | | | | | | |
| HACKETT, DONNA | | PO BOX 39 C/O CIRCUIT COURT | | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | HANOVER COUNTY CIRCUIT COURT | | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | PO BOX 39 C/O CIRCUIT COURT | 7507 LIBRARY DR | | | HANOVER | VA | 23069 | |
| HACKETT, DOUGLAS W | | ADDRESS ON FILE | | | | | | | |
| HACKETT, GWENYDD | | 2233 S MCCONNELL DR | | | | TUCSON | AZ | 85710 | |
| HACKETT, GWENYDD H | | ADDRESS ON FILE | | | | | | | |
| HACKETT, JAESON ANTONE | | ADDRESS ON FILE | | | | | | | |
| HACKETT, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HACKETT, JAMES LOUIS | | ADDRESS ON FILE | | | | | | | |
| HACKETT, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| HACKETT, KRISTENA LENORA | | ADDRESS ON FILE | | | | | | | |
| HACKETT, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HACKETT, MARGO LAUREN | | ADDRESS ON FILE | | | | | | | |
| HACKETT, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HACKETT, MELISSA | | ADDRESS ON FILE | | | | | | | |
| HACKETT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HACKETT, PAUL A | | ADDRESS ON FILE | | | | | | | |
| HACKETT, PENNY | | 1726 SHADY TREE COURT | | | | RICHMOND | VA | 23233 | |
| HACKETT, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HACKETT, SANDE L | | 8220 GRAND PACIFIC DR | | | | LAS VEGAS | NV | 89128-1683 | |
| HACKETT, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HACKETT, TRAVIS B | | ADDRESS ON FILE | | | | | | | |
| HACKETT, TYRON SIKEEN | | ADDRESS ON FILE | | | | | | | |
| HACKETTS TV SALES & SERVICE | | 155 WALNUT ST | | | | BATAVIA | NY | 14020 | |
| HACKL FREIGHT FORWARDING INC | | 925 E BROADWAY | | | | MADISON | WI | 53716 | |
| HACKLEY, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HACKLEY, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| HACKMAN, FAY | | 70 W AFTON AVE | | | | YARDLEY | PA | 19067 | |
| HACKMAN, SHANELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HACKNEY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HACKNEY, JOHN W | | 2350 MCCAUSLAND AVE APT 1 | | | | SAINT LOUIS | MO | 63143-2630 | |
| HACKNEY, LA TOYA RENEE | | ADDRESS ON FILE | | | | | | | |
| HACKNEY, MITCHELL KENNETH | | ADDRESS ON FILE | | | | | | | |
| HACKNEY, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| HACKNEY, SEAN M | | ADDRESS ON FILE | | | | | | | |
| HACKSHAW, JONATHAN P | | ADDRESS ON FILE | | | | | | | |
| HACKSTADT, CHAD E | | ADDRESS ON FILE | | | | | | | |
| HACKWORTH, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| HADA, EMIRA | | ADDRESS ON FILE | | | | | | | |
| HADAD, JACOB | | ADDRESS ON FILE | | | | | | | |
| HADADS PAISADES | | 1140 MILL RD | | | | RICHMOND | VA | 23231 | |
| HADAF, NADEEM | | ADDRESS ON FILE | | | | | | | |
| HADCO | | PO BOX 945505 | | | | ATLANTA | GA | 30394-5505 | |
| HADDAD, DAVID | | 2712 HAMPTON DRIVE | | | | JEFFERSONVILLE | IN | 47130 | |
| HADDAD, ELIAS | | 13225 S COMMERCIAL | | | | CHICAGO | IL | 60633-0000 | |
| HADDAD, ELIAS TAWFIG | | ADDRESS ON FILE | | | | | | | |
| HADDAD, MALEK | | ADDRESS ON FILE | | | | | | | |
| HADDAD, RALPH | | 22763 E  DAVIES DR | | | | AURORA | CO | 80016 | |
| HADDADS APPLIANCE SERIVCE INC | | 70 WINTER STREET | | | | WORCESTER | MA | 01604 | |
| HADDEN LEGGETT, CORY | | ADDRESS ON FILE | | | | | | | |
| HADDEN, CRAIG | | 221 S HICKORY ST | | | | LUDLOW | IL | 60949 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HADDEN, CRAIG A | | ADDRESS ON FILE | | | | | | | |
| HADDEN, DAVID M MD | | 659 W SHAW AVE C | | | | FRESNO | CA | 93704 | |
| HADDEN, GEORGE SAMUEL | | ADDRESS ON FILE | | | | | | | |
| HADDEN, LEE ANNE | | ADDRESS ON FILE | | | | | | | |
| HADDEN, NORA DESIREE | | ADDRESS ON FILE | | | | | | | |
| HADDIX APPLIANCE REPAIR | | RT 1 BOX 15 | | | | SCHELL CITY | MO | 64783 | |
| HADDIX, BARABARA | | 1150 WHISPER RD SE | | | | PALM BAY | FL | 32909-7311 | |
| HADDIX, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| HADDIX, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| HADDLES LOCK & KEY | | RR NO 1 BOX 377 C | | | | DALLAS | PA | 18612 | |
| HADDOCK, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HADDOCK, HERIBERTO EDDIE | | ADDRESS ON FILE | | | | | | | |
| HADDOCK, KEISHLA MARIE | | ADDRESS ON FILE | | | | | | | |
| HADDOCK, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | | |
| HADDOCK, SHERREL LEA | | ADDRESS ON FILE | | | | | | | |
| HADDON HALL COMMUNITY ASSOC | | PO BOX 8257 | | | | ROCKY MOUNT | NC | 27804 | |
| HADDON, ANTHONY N | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, ANTHONY N | | 144 CARROLL AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, BONNIE K | | 331 ORANGE ST FL 1 | | | | NORTHUMBERLAND | PA | 17857-1529 | |
| HADDON, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| HADDON, STEVEN ROBERTO | | ADDRESS ON FILE | | | | | | | |
| Haddox, Cassidy | | 255 Rosewood Ave | | | | Mt Sterling | OH | 43143 | |
| HADEED, GEORGE | | ADDRESS ON FILE | | | | | | | |
| HADEL, MARTIN JOHN | | ADDRESS ON FILE | | | | | | | |
| HADEN HOUSE INC | | 332 N PARKCREST AVE | GARY HADEN 20023 | | | GILBERT | AZ | 85234 | |
| HADEN, DONALD ZACHARY | | ADDRESS ON FILE | | | | | | | |
| HADEN, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| HADEN, KEITH | | 2010 SPRINGER WALK | | | | LAWRENCEVILLE | GA | 30243 | |
| HADEN, RYAN MAX | | ADDRESS ON FILE | | | | | | | |
| HADER, JENNIFER JEANETTE | | ADDRESS ON FILE | | | | | | | |
| HADER, LEWIS | | 7 EDGEBROOKE WAY | | | | NEWARK | DE | 19702 1614 | |
| HADFIELD, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | | |
| HADI, SAMAH S | | ADDRESS ON FILE | | | | | | | |
| HADI, SAMAH SAMIH | | ADDRESS ON FILE | | | | | | | |
| HADIPOUR, SHAIDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HADIPOUR, SIOBHAN MARIA | | ADDRESS ON FILE | | | | | | | |
| HADJIABDI, KHALID ABDILLAHI | | ADDRESS ON FILE | | | | | | | |
| HADLEY APPRAISER, TOM | | PO BOX 25464 | | | | PORTLAND | OR | 97298 | |
| HADLEY, BENJAMIN MORGAN | | ADDRESS ON FILE | | | | | | | |
| HADLEY, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HADLEY, JORDAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HADLEY, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| HADLEY, REGINA H | | 396 LONG GREEN LANE | | | | WINCHESTER | VA | 22603 | |
| HADLEY, TARA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HADLEY, VAUGHAN | | 301 OAKWOOD AVE | | | | W HARTFORD | CT | 06110-0000 | |
| HADLOCK, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HADNOT, CAMERON | | ADDRESS ON FILE | | | | | | | |
| HADNOT, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | | |
| HADNOT, KEENAN JAMAAL | | ADDRESS ON FILE | | | | | | | |
| HADNOTT, KENDRICK DEMOND | | ADDRESS ON FILE | | | | | | | |
| HADVANCE, JOHN C | | 251 MCLEAN ST | | | | WILKES BARRE | PA | 18702 | |
| HADVANCE, JOHN CONRAD | | ADDRESS ON FILE | | | | | | | |
| HADY, MATT M | | 13017 E BETHANY PL | | | | AURORA | CO | 80014 | |
| HADY, MATT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HADYER, ASAD KAMAL | | ADDRESS ON FILE | | | | | | | |
| HADZI PECOV, VLADIMIR | | ADDRESS ON FILE | | | | | | | |
| HADZIMICHALIS, BRET A | | ADDRESS ON FILE | | | | | | | |
| HADZINSKY, JEFFREY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HAE, SUK | | 2512 CHAMPAGNE DR | | | | IRVING | TX | 75038-5679 | |
| HAEDER APPRAISAL SERVICE | | 411 S BERRY PINE RD | | | | RAPID CITY | SD | 57702 | |
| HAEDICKE, MATTHEW | | 18418 NICKLAUS WAY | | | | EDEN PRAIRIE | MN | 55347-0000 | |
| HAEDICKE, MATTHEW JONES | | ADDRESS ON FILE | | | | | | | |
| HAEFNER, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| HAEFNER, ERICH JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HAEFNER, MIKE W | | ADDRESS ON FILE | | | | | | | |
| Haen Jr, David R & Geraldine Anne | David R Haen | 394 Windward Rd | | | | Green Bay | WI | 54302 | |
| HAEN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAERTEL, DAVID ERIC | | ADDRESS ON FILE | | | | | | | |
| HAERTLING, CHAD | | 4010B VILLA VENECIA | | | | TEMECULA | CA | 92591-0000 | |
| HAERTLING, CHAD GARRETT | | ADDRESS ON FILE | | | | | | | |
| HAFEEZ, FAIZAN UL AHAD | | ADDRESS ON FILE | | | | | | | |
| HAFEEZ, FARAZ SYED | | ADDRESS ON FILE | | | | | | | |
| HAFEEZ, IMRAN | | 1188 ROYAL GLEN DRIVE NO 133 | | | | GLEN ELLYN | IL | 60137 | |
| HAFEN, TRACY J | | 1009 E 57TH ST NO 512 | | | | CHICAGO | IL | 60637-1508 | |
| HAFER, MICHAEL W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAFER, NOAH | | ADDRESS ON FILE | | | | | | | |
| HAFETZ, MATT | | ADDRESS ON FILE | | | | | | | |
| HAFEZ, ISLAM NASSER | | ADDRESS ON FILE | | | | | | | |
| HAFF, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HAFFEY, CLAYTON JOHN | | ADDRESS ON FILE | | | | | | | |
| HAFFEY, VALERIE | | 634 CHANDLER  ST | | | | TEWKSBURY | MA | 01876 | |
| HAFFLING, RICK | | 617 E CARRINGTON LN | | | | APPLETON | WI | 54913-7187 | |
| HAFFNER APPRAISAL, RICHARD | | 3524 16TH ST UNIT A | | | | METAIRIE | LA | 70002 | |
| HAFFNER, BRIAN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HAFFORD JR , DOUGLAS KEITH | | ADDRESS ON FILE | | | | | | | |
| HAFFORD, ANDREA DORA | | ADDRESS ON FILE | | | | | | | |
| HAFIZ, ATIQ AHMAD | | ADDRESS ON FILE | | | | | | | |
| HAFIZ, RIZWAN | | 9615 STROUD DR | | | | HOUSTON | TX | 77036 | |
| HAFIZ, RIZWAN | | ADDRESS ON FILE | | | | | | | |
| HAFLER, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAFLEY, JAMES DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAFNER FLORIST | | 5529 HARROUN RD | | | | SYLVANIA | OH | 43560 | |
| HAFNER, JOHN S | | 7030 MCADOO BRANCH RD | | | | LYLES | TN | 37098-3012 | |
| HAFNER, MIKE | | 11520 CRONRIDGE DRIVE | | | | OWINGS MILL | MD | 21117 | |
| HAFNER, MIKE | | LOC NO 1116 PETTY CASH | 11520 CRONRIDGE DR | | | OWINGS MILL | MD | 21117 | |
| HAFSTAD, ART | | 7730 SANROY COURT | | | | GROVELAND | FL | 34736 | |
| HAFSTAD, ART E | | ADDRESS ON FILE | | | | | | | |
| HAGA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAGAMAN, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| HAGAMAN, KASEY | | 2452 GRANT RD | | | | MADISONVILLE | TX | 77864-7097 | |
| HAGAN APPLIANCE SERVICE INC | | 807 OAK HILL RD | | | | EVANSVILLE | IN | 47711 | |
| HAGAN DEVELOPMENT CO | | 12975 SHELBYVILLE RD STE 100 | C/O HAGAN SEAY PROPERTIES | | | LOUISVILLE | KY | 40243 | |
| HAGAN, AUSTIN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HAGAN, BRENDA ALYSE | | ADDRESS ON FILE | | | | | | | |
| HAGAN, BRYAN PURNELL | | ADDRESS ON FILE | | | | | | | |
| HAGAN, CHASITY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HAGAN, DENNIS | | ADDRESS ON FILE | | | | | | | |
| HAGAN, GARY LEE | | ADDRESS ON FILE | | | | | | | |
| HAGAN, JACOB DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAGAN, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAGAN, JOHN | | 2582 S SANFORD AVE | | | | SANFORD | FL | 32773 | |
| HAGAN, KAITLIN E | | ADDRESS ON FILE | | | | | | | |
| HAGAN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAGAN, KYRA ELAINE | | ADDRESS ON FILE | | | | | | | |
| HAGAN, MICHAEL | | 5222 SW 91ST AVE | 4 | | | COOPER CITY | FL | 33328-0000 | |
| HAGAN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HAGAN, PAUL | | ADDRESS ON FILE | | | | | | | |
| HAGAN, TARA A | | ADDRESS ON FILE | | | | | | | |
| HAGAN, ZACK FORREST | | ADDRESS ON FILE | | | | | | | |
| HAGANS, DONALD D | | 1237 W 27TH ST | | | | NORFOLK | VA | 23508-2409 | |
| HAGANS, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| Hagans, Monica | | 7724 A Lucretia Mott Way | | | | Elkins Park | PA | 19027 | |
| HAGANS, MONICA DENISE | | ADDRESS ON FILE | | | | | | | |
| HAGAR, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HAGAR, DAVID | | 701 10TH AVE BOX529 | | | | HOWARD LAKE | MN | 55349 | |
| HAGAR, DAVID K | | ADDRESS ON FILE | | | | | | | |
| HAGAR, GAIL | | 629 ARCADIA ST | APT  809 | | | HURST | TX | 76053 | |
| HAGARTY ASSOCIATES INC | | FOUR GREENTREE CENTRE | STE 102 | | | MARLTON | NJ | 08053 | |
| HAGARTY ASSOCIATES INC | | SUITE 102 | | | | MARLTON | NJ | 08053 | |
| HAGAT, ERIN | | ADDRESS ON FILE | | | | | | | |
| HAGBERG, KYLE LOUIS | | ADDRESS ON FILE | | | | | | | |
| HAGE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAGEDORN APPLIANCES LLC | | 4432 DIXIE HWY | | | | ERLANGER | KY | 41018 | |
| HAGEDORN, LYLE JOHN | | ADDRESS ON FILE | | | | | | | |
| HAGELBERGER REFRIGERATION | | 3607 BRIARCREST PL | | | | CASTALIA | OH | 64824 | |
| HAGEMANN CONSTRUCTION | | 7122 CODY | | | | SHAWNEE | KS | 66203 | |
| HAGEMANN CONSTRUCTION | | ARVID HAGEMANN | 7122 CODY | | | SHAWNEE | KS | 66203 | |
| HAGEMEIER, TIMOTHY GARRET | | ADDRESS ON FILE | | | | | | | |
| HAGEMEISTER, ARIEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HAGEMEISTER, WILLIAM DEAN | | ADDRESS ON FILE | | | | | | | |
| HAGEMEYER | | PO BOX 75195 | | | | BALTIMORE | MD | 21275-5195 | |
| HAGEN ELECTRIC INC, MIKE | | 8820 NE 108TH ST | | | | KANSAS CITY | MO | 64157 | |
| HAGEN JR, KENNETH C | | ADDRESS ON FILE | | | | | | | |
| HAGEN, ANNE | | ADDRESS ON FILE | | | | | | | |
| HAGEN, AUSTIN J | | ADDRESS ON FILE | | | | | | | |
| HAGEN, CHAD ANDREW | | ADDRESS ON FILE | | | | | | | |
| HAGEN, DANIEL BERNARD | | ADDRESS ON FILE | | | | | | | |
| HAGEN, DONALD ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAGEN, JOSH | | 9207 HOLIDAY CIRCLE | | | | DEMOTTE | IN | 46310 | |
| HAGEN, JOSH | | ADDRESS ON FILE | | | | | | | |
| HAGEN, JOSH LAWRENCE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAGEN, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| HAGEN, KEITH DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HAGEN, KELSEY RAE | | ADDRESS ON FILE | | | | | | | |
| HAGEN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| HAGEN, RONALD | | 22226 TAJANTA RD | | | | APPLE VALLEY | CA | 92307-4050 | |
| HAGEN, SHANNON | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | |
| HAGEN, VITALIY VICTORIAN | | ADDRESS ON FILE | | | | | | | |
| HAGENBART, DONALD FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HAGENBERGER, JAMES EUGENE | | ADDRESS ON FILE | | | | | | | |
| HAGENS, MARCEL RENEE | | ADDRESS ON FILE | | | | | | | |
| HAGENSICK, BRAYANNE J | | ADDRESS ON FILE | | | | | | | |
| HAGER & ASSOCIATES INC | | 191A ROHLWING RD | | | | ROLLING MEADOWS | IL | 60008 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | | RICHMOND | VA | 232616766 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 414 | | | | DUNN LORING | VA | 22027 | |
| HAGER FOX ELECTRIC CO | | 1137 HACO DR | | | | LANSING | MI | 48912 | |
| HAGER JR, HARRY ELLSWORTH | | ADDRESS ON FILE | | | | | | | |
| HAGER, CHRISTOPHER REED | | ADDRESS ON FILE | | | | | | | |
| HAGER, FRIENDS OF JOHN | | PO BOX 17828 | | | | RICHMOND | VA | 23226 | |
| HAGER, GENEVIEVE | | ADDRESS ON FILE | | | | | | | |
| HAGER, GREG ALAN | | ADDRESS ON FILE | | | | | | | |
| HAGER, JACOB LEWIS | | ADDRESS ON FILE | | | | | | | |
| HAGER, JASON GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| HAGER, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| HAGER, JOSHUA | | 350 CROSSING BLVD APT 319 | | | | ORANGE PART | FL | 32073-2862 | |
| HAGER, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| HAGER, KENNETH VALENTINE | | ADDRESS ON FILE | | | | | | | |
| HAGER, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| HAGER, RICHARD W | | ADDRESS ON FILE | | | | | | | |
| HAGER, ROB | | ADDRESS ON FILE | | | | | | | |
| HAGER, ROCKY | | HC 81 | BOX 489 | | | HERNSHAW | WV | 25107 | |
| HAGER, ROSCOE G | | ADDRESS ON FILE | | | | | | | |
| HAGER, RYAN | | ADDRESS ON FILE | | | | | | | |
| HAGER, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAGER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| HAGER, TODD | | 2019 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307-1138 | |
| HAGER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| HAGERIJR, HARRY | | 5522 GARRETT AVE NO 10 | | | | NORTH CHARLESTON | SC | 00002-9406 | |
| HAGERMAKER, ALAN | | 4342 BALSAM WOOD | | | | OOLTEWAH | TN | 37363 | |
| HAGERMAN, MELISSA | | ADDRESS ON FILE | | | | | | | |
| HAGERMAN, RANDY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAGERMAN, ROBERT GUILLAUME | | ADDRESS ON FILE | | | | | | | |
| HAGERMAN, THOMAS | | 356 CORONA AVE | | | | COCOA BEACH | FL | 32931-2786 | |
| HAGERSTOWN HERALD MAIL | | CINDY JONES | 100 SUMMIT AVENUE | | | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN PAINT & GLASS CO | | 18136 OAK RIDGE DR | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST RM 400 | PLANNING DEPT | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 50 N BURHANS BI | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | CITY HALL TAX OFFICE 1ST FL | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | HAGERSTOWN CITY OF | ONE E FRANKLIN ST | TREASURERS OFFICE | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | ONE E FRANKLIN ST | TREASURERS OFFICE | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTROM, KRISTINA ANA | | ADDRESS ON FILE | | | | | | | |
| HAGERT, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| HAGERTY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HAGERTY, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HAGERTY, RICHARD | | 3680 E ORCHARD RD | | | | CENTENNIAL | CO | 80121-3055 | |
| HAGERTY, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| HAGGAN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAGGANS, KASEM H | | ADDRESS ON FILE | | | | | | | |
| HAGGAR, JUSTIN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HAGGARD ELECTRONICS | | 4 FROSTY ACRES | | | | SHAWNEE | OK | 74801 | |
| HAGGARD, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, CLINTON | | 335 LEMAIRE RD | | | | BATTLE MOUNTAIN | NV | 89820-0000 | |
| HAGGARD, CLINTON JAMES | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, DALLAS LEE | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, DEAN MARCUS | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, DONALD | | 519 FIFTH AVE | | | | DAYTON | KY | 41074 | |
| HAGGARD, JASONN RYAN | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, JERAMY RYAN | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, JUSTINA | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, KEVIN DURRELLE | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, KYLE M | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, MATHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| HAGGARD, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAGGART, MATHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| HAGGE, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAGGER, JOHN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAGGERTY ENTERPRISES | | 5921 W DICKENS AVE | | | | CHICAGO | IL | 60639 | |
| HAGGERTY, BETTY | | 637 78TH ST | | | | BROOKLYN | NY | 11209-0000 | |
| HAGGERTY, DAVE ADAM | | ADDRESS ON FILE | | | | | | | |
| HAGGERTY, LILY J | | 88 1595 ULUA DR | | | | CAPTAIN COOK | HI | 96704-1745 | |
| HAGGERTY, MARK ESTES | | ADDRESS ON FILE | | | | | | | |
| HAGGERTY, MELISSA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HAGGERTY, MICHAEL | | 9846 BARR RD | | | | BRECKSVILLE | OH | 44141-0000 | |
| HAGGERTY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAGGERTY, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAGGIE, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| HAGGLUND, ERIK KARL | | ADDRESS ON FILE | | | | | | | |
| HAGGY, CINDY | | 1104 3RD ST | | | | BELPRE | OH | 45714 | |
| HAGHANI, PARSA | | ADDRESS ON FILE | | | | | | | |
| HAGHI, MEHRDAD | | ADDRESS ON FILE | | | | | | | |
| HAGHIGHATIAN, NADIA ELENA | | ADDRESS ON FILE | | | | | | | |
| HAGHKAR, MOHAMMAD | | 122 NEYLAND CT NO CY | | | | EXTON | PA | 19341-2908 | |
| HAGHVERDIAN, ALICE | | 3809 HOMEWARD RD | | | | RICHMOND | VA | 23234 | |
| HAGIN, SAMUEL KWAKU | | ADDRESS ON FILE | | | | | | | |
| HAGINAS & CHAPMAN | | PO BOX 841374 | | | | HOUSTON | TX | 77284 | |
| HAGINS, MATTHEW LYNROY | | ADDRESS ON FILE | | | | | | | |
| HAGINS, NAKIA | | 3501 JUAN TABO NE | APT NO F 1 | | | ALBUQUERQUE | NM | 87111 | |
| HAGIST, TONI ANN | | ADDRESS ON FILE | | | | | | | |
| HAGLER, BETSY A | | ADDRESS ON FILE | | | | | | | |
| HAGLER, BRETT BRETT | | ADDRESS ON FILE | | | | | | | |
| HAGLER, JOEY DAVID | | ADDRESS ON FILE | | | | | | | |
| HAGLER, LEWIS T | | ADDRESS ON FILE | | | | | | | |
| HAGLUND, ERIC | | 415 HURON | | | | EAST TAWAS | MI | 48730-0415 | |
| HAGLUND, ERIC | | 415 HURON ST | | | | EAST TAWAS | MI | 48730-1015 | |
| HAGLUND, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAGLUND, LOGAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAGLUND, SPENCER GARRETT | | ADDRESS ON FILE | | | | | | | |
| HAGMAN, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAGMAN, JASON | | 116 HIGHLAWN AVE | | | | GREENVILLE | SC | 29611 | |
| HAGMAN, RYAN | | 7221 BROUS AVE | | | | PHILADELPHIA | PA | 19149-0000 | |
| HAGMAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| HAGMAN, TIMOTHY C | | ADDRESS ON FILE | | | | | | | |
| HAGMANN, BRANDON S | | ADDRESS ON FILE | | | | | | | |
| HAGNER, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HAGNER, PAUL DAVID | | ADDRESS ON FILE | | | | | | | |
| HAGOOD, JUSTIN WARREN | | ADDRESS ON FILE | | | | | | | |
| HAGOOD, TRAVIS JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | | KEY LARGO | FL | 330370804 | |
| HAGOPIAN CLEANING SERVICES | | 14000 W 8 MILE RD | | | | OAK PARK | MI | 48237 | |
| HAGOPIAN, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HAGOS, MUSSIE | | ADDRESS ON FILE | | | | | | | |
| HAGOS, RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| HAGQLIST, CHRISTOPHER | | 2129 DUTCHTOWN RD | | | | ENDICOTT | NY | 13760 | |
| HAGQLIST, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| HAGUE, BLAIR ALANNA | | ADDRESS ON FILE | | | | | | | |
| HAGUE, ED | | 199 GARNET ST | | | | SPRINGFIELD | MA | 01129 | |
| HAGUE, TIMOTHY | | 9109 DANIELSDALE DRIVE | | | | RICHMOND | VA | 23294 | |
| HAGUE, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HAGUES, QUINTIN QURON | | ADDRESS ON FILE | | | | | | | |
| HAGWOOD, CHASE BRINKLEY | | ADDRESS ON FILE | | | | | | | |
| HAGY, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAGY, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | | |
| HAHN APPLIANCE SERVICE | | 4125 S 68TH E AVE | SUITE L | | | TULSA | OK | 74145-4619 | |
| HAHN APPLIANCE SERVICE | | SUITE L | | | | TULSA | OK | 741454619 | |
| HAHN, AMANDA | | 1967 SE MILLBROOK TERR | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| HAHN, AMANDA CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| HAHN, ARON | | 8729 LAGRANGE ST | | | | LORTON | VA | 22079-0000 | |
| HAHN, BRANDON LAVERN | | ADDRESS ON FILE | | | | | | | |
| HAHN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HAHN, CORDELL | | 2265 E 9800 S | | | | SANDY | UT | 84092 | |
| HAHN, CORY PHILIP | | ADDRESS ON FILE | | | | | | | |
| HAHN, CURTIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAHN, DANIEL ADAM | | ADDRESS ON FILE | | | | | | | |
| HAHN, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| HAHN, DREW M | | ADDRESS ON FILE | | | | | | | |
| HAHN, DREWM | | 605 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-0000 | |
| HAHN, ELIZABETH | | 19 N 29TH ST | | | | RICHMOND | VA | 23223 | |
| HAHN, GREGORY SHERMAN | | ADDRESS ON FILE | | | | | | | |
| HAHN, JACOB A | | ADDRESS ON FILE | | | | | | | |
| HAHN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAHN, JASON RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAHN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HAHN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAHN, JUSTIN GENE | | ADDRESS ON FILE | | | | | | | |
| HAHN, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HAHN, KATIE ANN | | ADDRESS ON FILE | | | | | | | |
| HAHN, KEVIN GARRETT | | ADDRESS ON FILE | | | | | | | |
| HAHN, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| HAHN, MATTHEW | | 3310 W FRANKLIN ST | | | | RICHMOND | VA | 23221 | |
| HAHN, MATTHEW GERAD | | ADDRESS ON FILE | | | | | | | |
| HAHN, MERIDITH LYNN | | ADDRESS ON FILE | | | | | | | |
| HAHN, MICHAEL | | 3100 PATTERSON AVE 2ND FL | | | | RICHMOND | VA | 23221 | |
| HAHN, MITCHELL A | | ADDRESS ON FILE | | | | | | | |
| HAHN, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| HAHN, ROBERT V | | ADDRESS ON FILE | | | | | | | |
| HAHN, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | | |
| HAHN, SARAH K | | ADDRESS ON FILE | | | | | | | |
| HAHN, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAIBECK, MEGAN | | ADDRESS ON FILE | | | | | | | |
| HAIBI, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAIDAR, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAIDE, HERNANDEZ | | 1704 ROBERT DR | | | | SAN JUAN | TX | 78589-3365 | |
| HAIDER, AHMAR | | 28401 LOS ALISOS BLVD NO 72 | | | | MISSION VIEJO | CA | 92692-0000 | |
| HAIDER, AHMAR | | ADDRESS ON FILE | | | | | | | |
| HAIDER, MAQSOOD | | 71 THOMAS AVE APT 12 | | | | BRISBANE | CA | 94005 | |
| HAIDER, ZIA | | ADDRESS ON FILE | | | | | | | |
| HAIDERALJI, MOHAMMED NOORUDDIN | | ADDRESS ON FILE | | | | | | | |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | | NEW YORK | NY | 10018 | |
| HAIER AMERICA TRADING LLC | | PO 2462 | | | | BUFFALO | NY | 14240 | |
| HAIG, NICHOLAS K | | ADDRESS ON FILE | | | | | | | |
| HAIGHT FIRE EQUIPMENT SUPPLY | | 199 LITTLE BRITAIN RD | | | | NEWBURGH | NY | 12550 | |
| HAIGHT, DAVID IAN | | ADDRESS ON FILE | | | | | | | |
| HAIGHT, JAMES S | | 1906 GODWIN DR | | | | CAMDEN | SC | 29020 | |
| HAIGHT, JAMES S | | 4910 FOREST AVE | | | | DOWNERS GROVE | IL | 60515-3513 | |
| HAIGHT, MEGAN LECRAW | | ADDRESS ON FILE | | | | | | | |
| HAIGHT, MINDY LEE | | ADDRESS ON FILE | | | | | | | |
| HAIGHT, SANTANA M | | 1847 KINGSLEY AVE | SPC C15 | | | ORANGE PARK | FL | 32073 | |
| HAIGHT, WILLIAM | | 8452 AUTUMNHILL PL | | | | RANCHO CUCAMONGA | CA | 91730-3316 | |
| HAIGHT, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAIGLER, ALPHONSO JAMES | | ADDRESS ON FILE | | | | | | | |
| HAIGLER, DERRICK | | ADDRESS ON FILE | | | | | | | |
| HAIGLER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAIGOOD, RONNIE | | 1758 SOUTH HIAWASSEE RD | APT NO  46 | | | ORLANDO | FL | 32835 | |
| HAIK FORD, MAC | | 10333 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| HAIK FORD, MAC | | 10333 KATY FWY | | | | HOUSTON | TX | 77024 | |
| HAIL, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HAIL, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAILE, JOHN GRIFFIN | | ADDRESS ON FILE | | | | | | | |
| HAILE, STEPHNE | | 670 COUNTY RD 3400 | | | | LAMPASAS | TX | 76550-1331 | |
| HAILES, CLEAVON DEXTER | | ADDRESS ON FILE | | | | | | | |
| HAILES, DAVID | | 1119 MORSE ST NE | | | | WASHINGTON | DC | 20002-3805 | |
| HAILEY, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HAILEY, JUSTIN WADE | | ADDRESS ON FILE | | | | | | | |
| HAILEY, LENNARD | | ADDRESS ON FILE | | | | | | | |
| HAILEY, PAMELA | | 25 ROSELYN PLACE | | | | VAUXHALL | NJ | 07088 | |
| HAILEY, RAY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAILS, JASON E | | ADDRESS ON FILE | | | | | | | |
| HAILSTOCK, JAMES | | ADDRESS ON FILE | | | | | | | |
| HAILSTON, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| HAILU, ASBE | | 1716 UNIVERSITY AVE | | | | MINNEAPOLIS | MN | 55413 | |
| Hailu, Solomon | | 191 S Gardner St | | | | Los Angeles | CA | 90036 | |
| HAIMAIDI, DEREK KAZIM | | ADDRESS ON FILE | | | | | | | |
| HAIN, ANDREW BRANDON | | ADDRESS ON FILE | | | | | | | |
| HAIN, JEFF | | 4804 BEACHWOOD FARM DR | | | | CINCINNATI | OH | 45244 | |
| HAIN, STEVEN | | 201 N CIRCULO ROBEL | | | | ANAHEIM HILLS | CA | 92807 | |
| HAIN, TYLER R | | ADDRESS ON FILE | | | | | | | |
| HAINES ENTERPRISES INC | | 85D S HOFFMAN LN | | | | ISLANDIA | NY | 11749 | |
| HAINES JR, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAINES, AMBER | | 3207 LIBERTY CHURCH RD | | | | MACON | GA | 31216 | |
| Haines, Bruce | | 314 Prairie Creek Trl | | | | Murphy | TX | 75094 | |
| HAINES, CHARLENE ALLISON | | ADDRESS ON FILE | | | | | | | |
| HAINES, CYNDI ANN | | ADDRESS ON FILE | | | | | | | |
| HAINES, GREGORY | | 113 CLEARVIEW DRIVE | | | | DOWNINGTOWN | PA | 19335 | |
| HAINES, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HAINES, HILARY ANN | | ADDRESS ON FILE | | | | | | | |
| HAINES, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HAINES, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAINES, JONES & CADBURY | | GORDON LONG | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HAINES, JUSTIN | | 13 EGAN CIRCLE | | | | HONEYBROOKE | PA | 00001-9344 | |
| HAINES, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAINES, LOVIC CLIFF | | ADDRESS ON FILE | | | | | | | |
| HAINES, LUIGI N | | ADDRESS ON FILE | | | | | | | |
| Haines, Marisa | | 314 Prairie Creek Trl | | | | Murphy | TX | 75094 | |
| HAINES, MATTHEW ERIK | | ADDRESS ON FILE | | | | | | | |
| HAINES, MAUNA JEAN | | ADDRESS ON FILE | | | | | | | |
| HAINES, MICHAEL | | 333 FACTORY RD | | | | STRYKERSVILLE | NY | 14145 | |
| HAINES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAINES, PHILLIP C | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| HAINES, PHILLIP C | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| HAINES, RICHARD | | UALBANY 1400 WASHINGTON A | MB NO 2689 | | | ALBANY | NY | 12222-0000 | |
| HAINES, RICHARD THEODORE | | ADDRESS ON FILE | | | | | | | |
| HAINES, SEAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HAINES, SHARON | | 211 SINCLAIR RD | | | | BRISTOL | PA | 19007 | |
| Haines, Sharon | | 3257 Wellington St | | | | Philadelphia | PA | 19149 | |
| HAINES, SHARON | | LOC NO 045/PTY CSH | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| HAINES, SHARON L | | ADDRESS ON FILE | | | | | | | |
| HAINES, SHAWN | | 1215 STRAWBERRY AVE N W | | | | CANTON | OH | 44709 | |
| HAINES, SHAWN D | | ADDRESS ON FILE | | | | | | | |
| HAINES, SHENELLE | | ADDRESS ON FILE | | | | | | | |
| HAINES, TIMOTHY | | 21 SUMMERGLEN RD | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| HAINES, TIMOTHY | | 721 HAMILTON AVE | | | | SEASIDE | CA | 93955 | |
| HAINES, TIMOTHY M | | 210 INTERVILLA AVE | | | | WEST LAWN | PA | 19609 | |
| HAINES, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAINEY, JONATHON RYAN | | ADDRESS ON FILE | | | | | | | |
| HAINEY, ROBERT | | 2104 LONDONDERRY LN | | | | CAYCE | SC | 290331410 | |
| HAINEY, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| HAINLINE, DARYL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAINLINE, SARAH ANN | | ADDRESS ON FILE | | | | | | | |
| HAINNA, CAROLYN | | 1915 W 73RD ST | | | | LOS ANGELES | CA | 90047 | |
| HAINS, CATHERINE JEANNE | | ADDRESS ON FILE | | | | | | | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| HAIR DESIGN SCHOOL, THE | EEG Inc | 396 Pottsville St Clair Hwy | | | | Pottsville | PA | 17901 | |
| HAIR DESIGN SCHOOL, THE | REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | | | POTTSVILLE | PA | 17901 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40258 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HWY | | | | LOUISVILLE | KY | 40216-1702 | |
| HAIR, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HAIR, MEGAN ANN | | ADDRESS ON FILE | | | | | | | |
| HAIRABEDIAN, DARON | | 205 WESTBURY CIR | | | | FOLSOM | CA | 95630 | |
| HAIRABEDIAN, DARON T | | ADDRESS ON FILE | | | | | | | |
| HAIRE BODY CO INC, AM | | 516 PINEYWOOD RD | | | | THOMASVILLE | NC | 27360 | |
| HAIRE, ALLISON NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HAIRE, CANDACE L | | ADDRESS ON FILE | | | | | | | |
| HAIRE, JOHN | | 187 SOUTHILL DR | | | | LEESBURG | GA | 31763-4535 | |
| HAIRE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAIRE, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HAIRFIELD CLIFTON | | 971 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| HAIRFIELD JR, CLIFTON E | | ADDRESS ON FILE | | | | | | | |
| HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| HAIRSFIELD, DEBRORAH | | 11028 BALFOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| HAIRSTON, AYUSHAUN WELAN | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, CEDRICK ISAAC | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, CELESIE M | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, CHARLES | | 1220 MATHESON | | | | CHARLOTTE | NC | 28205 | |
| HAIRSTON, CONCEPCION ACOL | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, DALE ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, DOROTHY F | | 1455 MARTIN LN | | | | AXTON | VA | 24054-3506 | |
| HAIRSTON, JAMIA S | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, JOY JOHNELLE | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, NATHAN CLARK | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, RECYNTHIA | | 557 3 CROCKER RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| HAIRSTON, SEAN WARREN | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, STEVE CARTWRIGHT | | ADDRESS ON FILE | | | | | | | |
| HAIRSTON, TEREETA CHAMPAIGN | | ADDRESS ON FILE | | | | | | | |
| HAISLET, AMANDA MARY | | ADDRESS ON FILE | | | | | | | |
| HAISLIP CORP | | 4433F BROOKFIELD CORPORATE DR | | | | CHANTILLY | VA | 20151 | |
| HAISLIP, ELMER | | 20 BURGUNDY RD | | | | AIKEN | SC | 29801 | |
| HAISLIP, ERICA RENEE | | ADDRESS ON FILE | | | | | | | |
| HAISLOP, STACIE | | ADDRESS ON FILE | | | | | | | |
| HAISTEN GROUP, THE | | 6005 CENTURY OAKS DR | | | | CHATTANOOGA | TN | 37412 | |
| HAISTEN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| HAITAS, ANNA K | | ADDRESS ON FILE | | | | | | | |
| HAITSUKA, DARIN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAJACK & ASSOCIATES INC, MIKE | | 214 S CLAY STREET | | | | HINSDALE | IL | 60521 | |
| HAJAJI, MOHAMMED EL MAATI | | ADDRESS ON FILE | | | | | | | |
| HAJAREE JAMES C | | 9611 NW 21ST MANOR | | | | SUNRISE | FL | 33322 | |
| HAJDASZ, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| HAJDU NEVILLE, ERIC | | ADDRESS ON FILE | | | | | | | |
| HAJEK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HAJI, AHMAD | | ADDRESS ON FILE | | | | | | | |
| HAJIABUKER, NABIL AHMED | | ADDRESS ON FILE | | | | | | | |
| HAJIGHASSEM, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| HAJJ, TONY GEORGE | | ADDRESS ON FILE | | | | | | | |
| HAJNOS, ADAM | | ADDRESS ON FILE | | | | | | | |
| HAJOCA CORPORATION | | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712 | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | | DALLAS | TX | 75312-0937 | |
| HAJOCA CORPORATION DBA HAINES JONES & CADBURY | | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712 | |
| HAKALA SITE WORKS | | PO BOX 360 | | | | ONA | WV | 25545 | |
| HAKALA, ANGELA | | ADDRESS ON FILE | | | | | | | |
| HAKALA, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| HAKAMI, MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| HAKANSON, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | | |
| HAKATA, CHRISTOPHER TINASHE | | ADDRESS ON FILE | | | | | | | |
| HAKE, CLAIRE | | 8811 LANARK CR | | | | HUNGTINTON BEACH | CA | 92646-0000 | |
| HAKER, PAUL | | 1033 FOX HOLLOW DR | | | | LAWRENCEBURG | KY | 40342-0000 | |
| HAKER, PAUL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAKES, AMANDA | | ADDRESS ON FILE | | | | | | | |
| HAKES, JASON M | | ADDRESS ON FILE | | | | | | | |
| HAKHAMANESSI, KHASHAYAR | | 13 SHARON COURT | | | | RANDOLPH | NJ | 07869 | |
| HAKIM, BASSEM | | ADDRESS ON FILE | | | | | | | |
| HAKIM, KENNY R | | ADDRESS ON FILE | | | | | | | |
| HAKIMIAN, MARJAN | | ADDRESS ON FILE | | | | | | | |
| HAKIMIZADEH, BABAK | | ADDRESS ON FILE | | | | | | | |
| HAKOOZ, ABDULLAH BASSAM | | ADDRESS ON FILE | | | | | | | |
| HAKOPIAN, KAREN GARY | | ADDRESS ON FILE | | | | | | | |
| HAKOV, KAMIL I | | ADDRESS ON FILE | | | | | | | |
| HAKUBA USA INC VELBON | | 10621 BLOOMFIELD STE 39 | | | | LOS ALAMITOS | CA | 90720 | |
| Hal Forsyth | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for David Charles Forsyth UTMA | Hal Forsyth | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for David Charles Forsyth UTMA | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010-9619 | |
| Hal J Forsyth Cust for John James Forsyth | Hal Forsyth | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for John James Forsyth | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for Katherine Marie Forsyth | Hal Forsyth | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for Katherine Marie Forsyth | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| HAL L, JOEL | | 620 HALTON RD | APT 15102 | | | GREENVILLE | SC | 29607 | |
| HAL LEONARD PUBLISHING COMPANY | | BIN 410 | | | | MILWAUKEE | WI | 53288 | |
| HAL, NEWBERRY | | 2504 LIONS LN CR85 | | | | TABERNASH | CO | 80442-0000 | |
| HALADAY, JEFFREY A | | 121 NORTHPOINT DR | APT NO 1106 | | | LEXINGTON | SC | 29072 | |
| HALADAY, JEFFREY AARON | | ADDRESS ON FILE | | | | | | | |
| HALAMA, DAVID | | ADDRESS ON FILE | | | | | | | |
| HALAS, TORRIE ANN | | ADDRESS ON FILE | | | | | | | |
| HALASZ ELECTRICAL CONTRACTORS | | 42 DAYTON ROAD | | | | JAMESBURG | NJ | 08831 | |
| HALASZ PC, MICHELLE M | | 10809 N BANK RD | | | | RICHMOND | VA | 23233 | |
| HALASZ REPORTING | | P O BOX 1644 | | | | RICHMOND | VA | 23218 | |
| HALASZ, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| HALAT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HALAWI, HARES A | | 6828 ABINGTON AVE | | | | DETROIT | MI | 48228-4716 | |
| HALBERG, CARL DAVID | | ADDRESS ON FILE | | | | | | | |
| HALBERG, JOSIAH MARK | | ADDRESS ON FILE | | | | | | | |
| HALBERT, AARON | | 340 STRECKER RD | | | | WILDWOOD | MO | 63011-0000 | |
| HALBERT, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HALBERT, BRAD CARLTON | | ADDRESS ON FILE | | | | | | | |
| HALBERT, CHAY COLIN | | ADDRESS ON FILE | | | | | | | |
| HALBERT, HANS | | ADDRESS ON FILE | | | | | | | |
| HALBERT, JAMES | | 116 HEATHER LANE | | | | SCOTTSVILLE | NY | 14546-0000 | |
| HALBERT, JAMES BRUCE | | ADDRESS ON FILE | | | | | | | |
| HALBERT, LEANNE IRENE | | ADDRESS ON FILE | | | | | | | |
| HALBERT, SCOTT | | 310 FOX DEN CIR | | | | NAPLES | FL | 34104 | |
| HALBERT, SCOTT C | | ADDRESS ON FILE | | | | | | | |
| Halbert, Timothy | | 1315 Dayton Ln | | | | O Fallon | MO | 63366 | |
| HALBERT, TIMOTHY C | | ADDRESS ON FILE | | | | | | | |
| HALBERT, TONEY TOBIAS | | ADDRESS ON FILE | | | | | | | |
| HALBHERR, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | | |
| HALBIG, JASON JOHN | | ADDRESS ON FILE | | | | | | | |
| HALBREICH, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| HALBY, CHRISTINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HALCHAK HOMES INC | | 17 MANISON ST | | | | STONEHAM | MA | 02180 | |
| HALCHISHICK, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALCOMB, BRENT ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| HALCOMB, TRENTON ANDREW | | ADDRESS ON FILE | | | | | | | |
| HALDANE, TODD | | 4287 MOCCASIN TRAIL | | | | WOODSTOCK | GA | 30189 | |
| HALDEMAN, ANDY FORD | | ADDRESS ON FILE | | | | | | | |
| HALDEMAN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HALDEMAN, PETER J | | ADDRESS ON FILE | | | | | | | |
| HALDEMAN, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HALDEMAN, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HALDER, ARTHUR E | | ADDRESS ON FILE | | | | | | | |
| HALDIMAN, JON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HALE COUNTY CHILD SUPPORT DIV | | PO BOX 69 | | | | GREENSBORO | AL | 36744 | |
| HALE JEFFRIES C | | 7415 MONTROSE AVE | | | | RICHMOND | VA | 23227 | |
| HALE JR II, WALLACE | | ADDRESS ON FILE | | | | | | | |
| HALE JR, EARL F | | 4144 N CENTRAL EXPY | STE 225 | | | DALLAS | TX | 75205 | |
| HALE PLUMBING INC | | 3815 SOUTH 79TH EAST AVENUE | | | | TULSA | OK | 74145 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | | ALLENTOWN | PA | 181060305 | |
| HALE, AMANDA KAE | | ADDRESS ON FILE | | | | | | | |
| HALE, ARTHUR | | 3040 FAIRFAX ST | | | | DENVER | CO | 80207-2715 | |
| HALE, ASHLEY DIONNE | | ADDRESS ON FILE | | | | | | | |
| HALE, BENJAMIN H III | | 706 N 1ST ST | | | | RICHMOND | VA | 23219-1310 | |
| HALE, BEVERLY J | | 4802 NIAGARA ST | | | | WAYNE | MI | 48184-2606 | |
| HALE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HALE, BRITTANY ARIEL | | ADDRESS ON FILE | | | | | | | |
| HALE, CASEY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALE, CHRISTOPHER LAMARR | | ADDRESS ON FILE | | | | | | | |
| HALE, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| HALE, CYNTHIA LYNNE | | ADDRESS ON FILE | | | | | | | |
| HALE, DARREN JAMES | | ADDRESS ON FILE | | | | | | | |
| HALE, DAVID GEORGE | | ADDRESS ON FILE | | | | | | | |
| HALE, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALE, DIERDRA | | ADDRESS ON FILE | | | | | | | |
| HALE, ELIZABET | | 183 SAWYER DR | | | | SUMMERLAND KEY | FL | 33042-4052 | |
| HALE, ELIZABETH | | 127 KEY HAVEN RD | | | | KEY WEST | FL | 33040-0000 | |
| HALE, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| HALE, GEORGE JOHN | | ADDRESS ON FILE | | | | | | | |
| HALE, HEATHER ANN | | ADDRESS ON FILE | | | | | | | |
| HALE, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HALE, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| HALE, JEFEREY | | 6075 GRELOT RD | | | | MOBILE | AL | 36609-0000 | |
| HALE, JENNIFER N | | ADDRESS ON FILE | | | | | | | |
| HALE, JEREMY | | ADDRESS ON FILE | | | | | | | |
| HALE, JOEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HALE, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HALE, JOSHUA MARTIN | | ADDRESS ON FILE | | | | | | | |
| HALE, JUSTIN G | | ADDRESS ON FILE | | | | | | | |
| HALE, KACIE LYNNE | | ADDRESS ON FILE | | | | | | | |
| HALE, KEITH ALLEN | | ADDRESS ON FILE | | | | | | | |
| HALE, KENT T | | ADDRESS ON FILE | | | | | | | |
| HALE, KEVIN | | 1687 GARRISON DR | | | | FRISCO | TX | 75034 | |
| HALE, KEVIN | | 1687 GARRISON DR | | | | FRISCO | TX | 75034-0000 | |
| HALE, KEVIN | | 1687 GARRISON DRIVE | | | | FRISCO | TX | 75034 | |
| HALE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HALE, LAFE D | | ADDRESS ON FILE | | | | | | | |
| HALE, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | | |
| HALE, MATTHEW WINSTON | | ADDRESS ON FILE | | | | | | | |
| HALE, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HALE, MELBA R | | 14285 TRAILTOP DR | | | | CHESTERFIELD | MO | 63017-2925 | |
| HALE, MELISSA | | ADDRESS ON FILE | | | | | | | |
| HALE, MELISSA KRISTEN | | ADDRESS ON FILE | | | | | | | |
| HALE, MICHELE | | ADDRESS ON FILE | | | | | | | |
| HALE, PATRICK DAVID | | ADDRESS ON FILE | | | | | | | |
| HALE, RODERICK | | 7704 GLADES CT | | | | TAMPA | FL | 33637-7347 | |
| HALE, RONALD | | ADDRESS ON FILE | | | | | | | |
| HALE, RYAN D | | ADDRESS ON FILE | | | | | | | |
| HALE, SHAUN DWANE | | ADDRESS ON FILE | | | | | | | |
| HALE, TAMMY SUE | | ADDRESS ON FILE | | | | | | | |
| HALE, TERRENCE RASHAD | | ADDRESS ON FILE | | | | | | | |
| HALE, THOMAS | | 10080 ALBA RD | | | | BEN LOMOND | CA | 95005-0000 | |
| HALE, THOMAS NATHAN | | ADDRESS ON FILE | | | | | | | |
| HALE, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| HALE, TIFFANY L | | ADDRESS ON FILE | | | | | | | |
| HALE, TYULA | | ADDRESS ON FILE | | | | | | | |
| HALE, WILLIAM | | 117 DALI COURT | | | | MARTINSBURG | WV | 25403 | |
| HALE, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| HALE, WINONA FRANCES | | ADDRESS ON FILE | | | | | | | |
| HALECKI, MELISSA RENEE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALEEM, OZZIE | | 1401 BURR OAK RD | | | | HINSDALE | IL | 60521-0000 | |
| HALES, CRAIG M | | ADDRESS ON FILE | | | | | | | |
| HALES, HOLLY C | | ADDRESS ON FILE | | | | | | | |
| HALES, KELSIE JEAN | | ADDRESS ON FILE | | | | | | | |
| HALES, RYAN LEWIS | | ADDRESS ON FILE | | | | | | | |
| HALES, SCOTT RAMSEY | | ADDRESS ON FILE | | | | | | | |
| HALEY OFFICE EQUIPMENT INC | | 1107 N COURT | | | | MARION | IL | 62959 | |
| HALEY PLUMBING | | PO DRAWER 12639 | | | | HOUSTON | TX | 77217 | |
| HALEY REALTY INC | | 128 S TEJON ST STE 402 | C/O RANDALL WB PURVIS TRUST | | | COLORADO SPRINGS | CO | 80903 | |
| HALEY, AMANDA LYN | | ADDRESS ON FILE | | | | | | | |
| HALEY, ASHLEY JESSICA | | ADDRESS ON FILE | | | | | | | |
| HALEY, BRENT NELSON | | ADDRESS ON FILE | | | | | | | |
| HALEY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HALEY, BROOKS | | 5952 ROYAL LN 205 | | | | DALLAS | TX | 75230 | |
| HALEY, CASSELL LEE | | ADDRESS ON FILE | | | | | | | |
| HALEY, CHAD THOMAS | | ADDRESS ON FILE | | | | | | | |
| HALEY, CHAUNET | | ADDRESS ON FILE | | | | | | | |
| HALEY, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| HALEY, CLIFTON JOEL | | ADDRESS ON FILE | | | | | | | |
| HALEY, COLIN | | 1609 UPLAND AVE | | | | JENKINTOWN | PA | 00001-9046 | |
| HALEY, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HALEY, CURTIS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HALEY, DAVID KYLE | | ADDRESS ON FILE | | | | | | | |
| HALEY, ELLEN | | 78 JENNISON RD | | | | MILFORD | NH | 03055-4207 | |
| HALEY, FREDERICK E | | ADDRESS ON FILE | | | | | | | |
| HALEY, GERALD CLAYTON | | ADDRESS ON FILE | | | | | | | |
| HALEY, JAMAAL DESMOND | | ADDRESS ON FILE | | | | | | | |
| HALEY, JAMES | | 510 PARK PL | | | | LAKELAND | FL | 33813 | |
| HALEY, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| HALEY, JAMIER UNIQUE | | ADDRESS ON FILE | | | | | | | |
| HALEY, JUSTIN BRET | | ADDRESS ON FILE | | | | | | | |
| HALEY, KORI M | | ADDRESS ON FILE | | | | | | | |
| HALEY, KRYSTAL MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HALEY, LAURA JANE | | ADDRESS ON FILE | | | | | | | |
| HALEY, MARK LOUIS | | ADDRESS ON FILE | | | | | | | |
| HALEY, MICHELLE ROSE | | ADDRESS ON FILE | | | | | | | |
| HALEY, MILLICEN | | 65 S LIBERTY ST | | | | BELLEVILLE | MI | 48111-2731 | |
| Haley, Rachel | | 6203 Jan Ct | | | | Cedar Hill | MO | 63016 | |
| HALEY, RACHEL LEIGH | | ADDRESS ON FILE | | | | | | | |
| HALEY, RICHARD SHAWN | | ADDRESS ON FILE | | | | | | | |
| HALEY, ROBERT CAMERON | | ADDRESS ON FILE | | | | | | | |
| HALEY, RYNE TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HALEY, STEPHANIE JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| HALEY, VOYLES | | 5359 FLETCHER DR | | | | CONYERS | GA | 30012-0000 | |
| HALEY, WYATT SCOTT | | ADDRESS ON FILE | | | | | | | |
| HALEYS LOCK SAFE & KEY | | 415 N EARL AVE STE 1 | | | | LAFAYETTE | IN | 47904 | |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HALF INC, ROBERT | | 4951 LAKE BROOK DR STE 250 | | | | GLEN ALLEN | VA | 23060 | |
| HALF INC, ROBERT | | 5720 STONERIDGE DR | | | | PLEASANTON | CA | 94588-2700 | |
| HALF INC, ROBERT | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | | BOSTON | MA | 02111-1306 | |
| HALF INC, ROBERT | | 901 E CARY ST | 1 JAMES CTR STE 1208 | | | RICHMOND | VA | 23219 | |
| HALF INC, ROBERT | | DEPT 1683 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1683 | |
| HALF INC, ROBERT | | PO BOX 60000 | FILE 73484 | | | SAN FRANCISCO | CA | 94160-3484 | |
| HALF INC, ROBERT | | PO BOX 6248 | | | | CAROL STREAM | IL | 60197-6248 | |
| HALF INC, ROBERT | | ROBERT HALF INTERNATIONAL INC | 4951 LAKE BROOK DRIVE | | | GLEN ALLEN | VA | 23060 | |
| HALFERTY, CLINTON GEORGE | | ADDRESS ON FILE | | | | | | | |
| HALFMANN, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| HALFORD, CHRISTINE | | 911 9TH ST | APT 15 | | | OREGON CITY | OR | 97045-1911 | |
| HALFORD, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALFORD, WILLIAM HAROLD | | ADDRESS ON FILE | | | | | | | |
| HALGREN, CORY DEWILLIS | | ADDRESS ON FILE | | | | | | | |
| HALIBURTON JR, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| HALICKI, ADAM | | ADDRESS ON FILE | | | | | | | |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY CLERK OF COURT | | PO BOX 66 | SUPERIOR DISTRICT COURT | | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | | HALIFAX | NC | 27839 | |
| HALIFAX GAZETTE PUBL CO INC | | P O BOX 524 | | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GAZETTE PUBL CO INC | | THE GAZETTE VIRGINIAN | P O BOX 524 | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GENERAL DISTRICT | | PO BOX 458 | | | | HALIFAX | VA | 24558 | |
| HALIFAX HUMANE SOCIETY | | PO BOX 9035 | | | | DAYTONA BEACH | FL | 32120 | |
| HALIFAX TECHNOLOGY SERVICES | | 2215 TOMLYNN STREET | | | | RICHMOND | VA | 23230 | |
| HALIFAX TECHNOLOGY SERVICES | | PO BOX 79624 | | | | BALTIMORE | MD | 21279-0624 | |
| HALIFAX TV ANTENNA | | 165 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| HALIM, JOHN | | ADDRESS ON FILE | | | | | | | |
| Halimas Sen and Kilab El | | 2951 Veranda Ln | | | | Corona | CA | 92882 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALINSKI, ERIC TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HALK, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HALKIAS, NICHOLAS DIMITRI | | ADDRESS ON FILE | | | | | | | |
| HALL & BAKER ELECTRONICS | | 2916 YANKEE RD | | | | MIDDLETOWN | OH | 45044 | |
| HALL & FOREMAN INC | | 203 N GOLDEN CIR DR | STE 300 | | | SANTA ANA | CA | 92705-4010 | |
| HALL & FOREMAN INC | | STE 300 | | | | SANTA ANA | CA | 927054010 | |
| HALL & HALL REAL ESTATE | | 278 PEARL STREET | | | | BEAUMONT | TX | 77704 | |
| HALL & HALL REAL ESTATE | | PO BOX 871 | 278 PEARL STREET | | | BEAUMONT | TX | 77704 | |
| HALL & PARTNERS | | 72 SPRING ST | | | | NEW YORK | NY | 10012 | |
| HALL APPLIANCE & AC, JULIAN | | ROUTE 8 BOX 318 | | | | LAKE CITY | FL | 32055 | |
| HALL CO INC, J LAWRENCE | | PO BOX 3558 | | | | NASHWA | NH | 03061 | |
| HALL COUNTY | | 1086 RAINEY STREET | | | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY | | DEPT OF PARKS & LEISURE SVCES | 1086 RAINEY STREET | | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY PROBATE COURT | | 116 SPRING ST STE 123 | | | | GAINESVILLE | GA | 30501 | |
| Hall Dotten, Lori | | 5491 Sw 83 St | | | | Ocala | FL | 34476 | |
| HALL E REA | | 1763 ROBINS NEST COURT | | | | RICHMOND | VA | 23233-3430 | |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | | WALNUT CREEK | CA | 94596 | |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | | TULSA | OK | 741033708 | |
| HALL II, VICTOR BERNARD | | ADDRESS ON FILE | | | | | | | |
| HALL III, EARNEST | | 4740 HANSTEDT TRACE | | | | ALPHARETTA | GA | 30022 | |
| HALL III, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| HALL III, OLLY B | | ADDRESS ON FILE | | | | | | | |
| HALL III, RONALD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HALL III, SAMMIE L | | ADDRESS ON FILE | | | | | | | |
| HALL JORDAN, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HALL JR , ABB | | ADDRESS ON FILE | | | | | | | |
| HALL JR , GERRETT LASHAY | | ADDRESS ON FILE | | | | | | | |
| HALL JR, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HALL JR, DONALD | | 170 TODD AVE | | | | HERMITAGE | PA | 16148 | |
| HALL JR, KENNETH C | | ADDRESS ON FILE | | | | | | | |
| Hall Jr, Randolph W | | 8047 Kentucky Derby Dr | | | | Midlothian | VA | 23112 | |
| HALL JR, RANDOLPH W | | ADDRESS ON FILE | | | | | | | |
| HALL KELLEY, TANIKA UNAE | | ADDRESS ON FILE | | | | | | | |
| HALL MAZDA | | 19809 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| HALL PLUMBING & ELECTRICAL INC | | 5240 COMMERCE CIR | | | | INDIANAPOLIS | IN | 46237 | |
| HALL RADIO & TV | | 1114 LITTLE ST | | | | CAMDEN | SC | 29020 | |
| HALL RHODES, DIONE | | ADDRESS ON FILE | | | | | | | |
| HALL ROBERT | | 1126 WEST WALNUT ST | | | | LAKELAND | FL | 33815 | |
| HALL SHELDON G | | 62 STINSON RD | | | | GOFFSTOWN | NH | 03045 | |
| HALL WILLIAM S | | 6434 TAMMY LANE | | | | MECHANICSVILLE | VA | 23111 | |
| HALL, AARON | | U694 UNIVERSITY OF SOUTH ALABA | | | | MOBILE | AL | 36688 | |
| HALL, AARON LYLE | | ADDRESS ON FILE | | | | | | | |
| HALL, ABIGAIL | | 1705 ALLEGHANY DR | | | | AUSTIN | TX | 78741-0000 | |
| Hall, Adam | | 168 Glyndon Trace | | | | Baltimore | MD | 21136 | |
| HALL, ADAM CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HALL, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HALL, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| HALL, ADDISON B | | ADDRESS ON FILE | | | | | | | |
| HALL, ADRIAN GRAHAM | | ADDRESS ON FILE | | | | | | | |
| HALL, ADRIENNE R | | ADDRESS ON FILE | | | | | | | |
| HALL, AGNES | | PO BOX 780 | | | | KIRBYVILLE | TX | 75956-0780 | |
| HALL, AISHA | | ADDRESS ON FILE | | | | | | | |
| HALL, ALEESHA LOREN | | ADDRESS ON FILE | | | | | | | |
| HALL, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| HALL, ALICHA INEZ | | ADDRESS ON FILE | | | | | | | |
| HALL, ALIJUAWAN IKEEM | | ADDRESS ON FILE | | | | | | | |
| HALL, ALISHA KAY | | ADDRESS ON FILE | | | | | | | |
| HALL, ALYSE BLAYNE | | ADDRESS ON FILE | | | | | | | |
| HALL, ALYSSSA | | 7962 CONCORD CHURCH RD | | | | AUTRYVILLE | NC | 28318 | |
| HALL, AMANDA ELAINE | | ADDRESS ON FILE | | | | | | | |
| HALL, AMANDA KAITLAIN | | ADDRESS ON FILE | | | | | | | |
| HALL, AMANDA ROSE | | ADDRESS ON FILE | | | | | | | |
| HALL, AMBER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HALL, AMBER RAE | | ADDRESS ON FILE | | | | | | | |
| HALL, AMIGO | | ADDRESS ON FILE | | | | | | | |
| HALL, ANDRE J | | ADDRESS ON FILE | | | | | | | |
| HALL, ANDREW EDUARDO | | ADDRESS ON FILE | | | | | | | |
| HALL, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALL, ANGELA | | 502 EAST MARIETTA | | | | WOODSFIELD | OH | 43793 | |
| HALL, ANGELA | | VAW 112 UNIT 25417 | | | | FPO | CA | 96601 | |
| HALL, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HALL, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALL, ANTHONY ALAN | | ADDRESS ON FILE | | | | | | | |
| HALL, ANTHONY B | | ADDRESS ON FILE | | | | | | | |
| HALL, ANTHONY ORLANDO | | ADDRESS ON FILE | | | | | | | |
| HALL, ANTONIO D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALL, ANTWAIN LETRAIL | | ADDRESS ON FILE | | | | | | | |
| HALL, ASHLEY CLINTON | | ADDRESS ON FILE | | | | | | | |
| HALL, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HALL, AUDREY | | 7433 ROGERS AVE | | | | UPPER DARBY | PA | 19082-0000 | |
| HALL, BENNIE M | | ADDRESS ON FILE | | | | | | | |
| HALL, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALL, BRANDON BRENT | | ADDRESS ON FILE | | | | | | | |
| HALL, BRANDON LAMARR | | ADDRESS ON FILE | | | | | | | |
| HALL, BRANDON SHAWN | | ADDRESS ON FILE | | | | | | | |
| HALL, BRANDON TREMAINE | | ADDRESS ON FILE | | | | | | | |
| HALL, BRENDEN AXIELE | | ADDRESS ON FILE | | | | | | | |
| HALL, BRENDEN TJ | | ADDRESS ON FILE | | | | | | | |
| HALL, BRETT | | 2732 RUDWICK RD | | | | GLEN ALLEN | VA | 23060 | |
| HALL, BRETT T | | ADDRESS ON FILE | | | | | | | |
| HALL, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HALL, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HALL, BRIDGETTE | | ADDRESS ON FILE | | | | | | | |
| HALL, BRITTANY JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HALL, BRITTANY LEE | | ADDRESS ON FILE | | | | | | | |
| HALL, BRYAN | | 18891 W 164TH TERR | | | | OLATHE | KS | 66062 | |
| HALL, BRYAN E | | ADDRESS ON FILE | | | | | | | |
| HALL, BRYEN JAMES | | ADDRESS ON FILE | | | | | | | |
| HALL, BRYNNE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HALL, CAMBRIA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| HALL, CANDACE N | | ADDRESS ON FILE | | | | | | | |
| HALL, CARLOS DEANDRE | | ADDRESS ON FILE | | | | | | | |
| HALL, CAROLYN R | | ADDRESS ON FILE | | | | | | | |
| HALL, CATHY | | 368 N EAGLE HOLLOW RD | | | | MADISON | IN | 47250-8425 | |
| HALL, CEDRIC T | | ADDRESS ON FILE | | | | | | | |
| HALL, CHAD | | ADDRESS ON FILE | | | | | | | |
| HALL, CHARLES | | 537 UNION HEIGHTS BLVD | | | | SALISBURY | NC | 28146 | |
| HALL, CHARLES E JR | | 3725 STARTLEAF RD | | | | JAX | FL | 32210 | |
| HALL, CHARLES O | | ADDRESS ON FILE | | | | | | | |
| Hall, Charles Yates | C Yates Hall | 19 Bedford Dr | | | | Front Royal | VA | 22630 | |
| HALL, CHARLEY J | | 10106 GORDON ST | | | | SODDY | TN | 37379 | |
| HALL, CHARLYNE | | 6263 SAYLIN LANE | | | | HIGHLAND PARK | CA | 90042-0000 | |
| HALL, CHAZ FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HALL, CHERELLE MERCEDES | | ADDRESS ON FILE | | | | | | | |
| HALL, CHERYL | | ADDRESS ON FILE | | | | | | | |
| HALL, CHRIS | | 2211 BRETON DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| HALL, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HALL, CHRISTOPHER | | 5904 FITZHUGH AVE | | | | RICHMOND | VA | 23226 | |
| HALL, CHRISTOPHER | | 9450 WOODFAIR NO 2905 | | | | HOUSTON | TX | 77036 | |
| HALL, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | | |
| HALL, CHRISTOPHER V | | ADDRESS ON FILE | | | | | | | |
| HALL, CLINT | | 23418 EMERY RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| HALL, CODY A | | ADDRESS ON FILE | | | | | | | |
| HALL, COLBY | | ADDRESS ON FILE | | | | | | | |
| HALL, COLLIN | | 2205 HARBOR LIGHT LN 103 | | | | CASSELBERRY | FL | 00003-2792 | |
| HALL, COLLIN | | ADDRESS ON FILE | | | | | | | |
| HALL, COLLIN JASEAN | | ADDRESS ON FILE | | | | | | | |
| HALL, COREY SHEALA | | ADDRESS ON FILE | | | | | | | |
| HALL, COREY TYLER | | ADDRESS ON FILE | | | | | | | |
| HALL, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| HALL, CRAIG | | 5375 WALSHIRE DR | | | | COLUMBUS | OH | 43232-1554 | |
| HALL, CRYSTAL | | 13922 REO | | | | HOUSTON | TX | 77040 | |
| HALL, CRYSTAL A | | ADDRESS ON FILE | | | | | | | |
| HALL, CRYSTAL GAIL | | ADDRESS ON FILE | | | | | | | |
| HALL, DAMON | | 5421 PALISADES QUAD AVE | | | | LAS VEGAS | NV | 89122 | |
| HALL, DANA ANN | | ADDRESS ON FILE | | | | | | | |
| HALL, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HALL, DANIEL K | | ADDRESS ON FILE | | | | | | | |
| HALL, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| HALL, DARRELL EUGENE | | ADDRESS ON FILE | | | | | | | |
| HALL, DAVID | | 1777 NEOTOMAS AVE | | | | SANTA ROSA | CA | 95405-0000 | |
| HALL, DAVID A | | ADDRESS ON FILE | | | | | | | |
| HALL, DAVID LINCOLN | | ADDRESS ON FILE | | | | | | | |
| HALL, DAVID M | | VF2 UNIT 60553 | | | | FPO | AE | 09504-6101 | |
| HALL, DAVID STEVEN | | ADDRESS ON FILE | | | | | | | |
| HALL, DAYNA Y | | ADDRESS ON FILE | | | | | | | |
| HALL, DEBRA L | | ADDRESS ON FILE | | | | | | | |
| HALL, DEMETRIUS J | | ADDRESS ON FILE | | | | | | | |
| HALL, DEMONDRA CORNELL | | ADDRESS ON FILE | | | | | | | |
| HALL, DEMONDRAL | | 396 SUMMERLINS CROSSROAD | | | | KENANSVILLE | NC | 28349-0000 | |
| HALL, DENARD | | 1202 HOLLINS RD | | | | RICHMOND | VA | 23229 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALL, DENNIS | | 2524 FLINT RIVER RD | | | | LAPEER | MI | 48446-9064 | |
| HALL, DEREK WHITEHOUSE | | ADDRESS ON FILE | | | | | | | |
| HALL, DERREK ANDREW | | ADDRESS ON FILE | | | | | | | |
| HALL, DESEAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HALL, DIANE M | | ADDRESS ON FILE | | | | | | | |
| HALL, DOMINICK JAMALL | | ADDRESS ON FILE | | | | | | | |
| HALL, DONNA | | 5149 MASONBORO HARBOR DR | | | | WILMINGTON | NC | 28409 | |
| HALL, DOTTIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HALL, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HALL, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HALL, DWIGHT WESLEY | | ADDRESS ON FILE | | | | | | | |
| HALL, DYLAN | | ADDRESS ON FILE | | | | | | | |
| HALL, EDWIN | | 4401 CROWN LAKE CR | | | | JAMESTOWN | NC | 27282-0000 | |
| HALL, EDWIN OCONNOR | | ADDRESS ON FILE | | | | | | | |
| HALL, ELIJAH JAMES | | ADDRESS ON FILE | | | | | | | |
| HALL, ELIZABETH E | | ADDRESS ON FILE | | | | | | | |
| HALL, ELLIOT GAMIEL | | ADDRESS ON FILE | | | | | | | |
| HALL, EMERSON AUGUST | | ADDRESS ON FILE | | | | | | | |
| HALL, ERIC | | 99 DILAN ST | | | | RINGGOLD | GA | 30736-7496 | |
| HALL, ERIC BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HALL, ERIC LAMAR | | ADDRESS ON FILE | | | | | | | |
| HALL, ERICA S | | ADDRESS ON FILE | | | | | | | |
| HALL, ERICA V | | ADDRESS ON FILE | | | | | | | |
| HALL, ERMA LOUISE | | ADDRESS ON FILE | | | | | | | |
| HALL, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HALL, GARRETT ROBERT | | ADDRESS ON FILE | | | | | | | |
| HALL, GARY | | 1403 BELTLINE RD | APT B | | | COLLINSVILLE | IL | 62234 | |
| HALL, GARY L | | ADDRESS ON FILE | | | | | | | |
| HALL, GARY LEE | | ADDRESS ON FILE | | | | | | | |
| HALL, GARY W | | ADDRESS ON FILE | | | | | | | |
| HALL, GEORGE | | 7934 MILL CREEK | | | | WEST CHESTER | OH | 45069-5805 | |
| HALL, GEORGE M | | 385 MAIN ST | | | | CAMILLA | GA | 31730-1616 | |
| HALL, GRANT | | 7739 E BROADWAY SUITE 366 | | | | TUSCON | AZ | 85710 | |
| HALL, GRANT | SET UP SOLUTIONS | | 7739 E BROADWAY SUITE 366 | | | TUSCON | AZ | 85710 | |
| HALL, GREGG E | | 206 WATERFORD CROSSING DR | | | | OFALLON | MO | 63366 | |
| HALL, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HALL, HEIDI | | 3640 PLATINA PARK COURT | | | | DECATUR | GA | 30034 | |
| HALL, HILLARY ANNE | | ADDRESS ON FILE | | | | | | | |
| HALL, HOLLY | | 12101 SHORE VIEW DRIVE | | | | RICHMOND | VA | 23233 | |
| HALL, IAN | | ADDRESS ON FILE | | | | | | | |
| HALL, IAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HALL, JACLYN LEIGH | | ADDRESS ON FILE | | | | | | | |
| HALL, JADE JAMES | | ADDRESS ON FILE | | | | | | | |
| HALL, JAMAL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALL, JAMES | | 1 MANGER CT APT 2B | | | | BALTIMORE | MD | 21237 | |
| HALL, JAMES E | | 26150 FIVE MILE RD STE 20 | | | | REDFORD | MI | 48239 | |
| HALL, JAMES ELTON | | ADDRESS ON FILE | | | | | | | |
| HALL, JAMES M | | 159 NEW VALLEY RD | | | | GLEASON | TN | 38229 | |
| HALL, JAMES R | | ADDRESS ON FILE | | | | | | | |
| HALL, JAMIE J | | ADDRESS ON FILE | | | | | | | |
| HALL, JAMIE RENEE | | ADDRESS ON FILE | | | | | | | |
| HALL, JANESIAH ARQUEENA | | ADDRESS ON FILE | | | | | | | |
| HALL, JANIS T | | ADDRESS ON FILE | | | | | | | |
| HALL, JARVIS LINWOOD | | ADDRESS ON FILE | | | | | | | |
| HALL, JASMINE ANNETTE | | ADDRESS ON FILE | | | | | | | |
| HALL, JASMINE L | | ADDRESS ON FILE | | | | | | | |
| HALL, JASON | | ADDRESS ON FILE | | | | | | | |
| HALL, JASON L | | ADDRESS ON FILE | | | | | | | |
| HALL, JASON WAYNE | | ADDRESS ON FILE | | | | | | | |
| HALL, JASON WESELEY | | ADDRESS ON FILE | | | | | | | |
| HALL, JAWANZA KWAME | | ADDRESS ON FILE | | | | | | | |
| HALL, JAYCEE FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| HALL, JAYMES | | 10809 E SKY HIGH DR | | | | TUCSON | AZ | 85730-0000 | |
| HALL, JAYMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| HALL, JEANA RAQUEL M | | ADDRESS ON FILE | | | | | | | |
| HALL, JEFF | | 109 E 6TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| HALL, JEFF | | ADDRESS ON FILE | | | | | | | |
| HALL, JEFFREY | | 5353 N SAMSON AVE | | | | BOISE | ID | 83704-1952 | |
| HALL, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HALL, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | | |
| HALL, JEFFREY LYNN | | ADDRESS ON FILE | | | | | | | |
| HALL, JEFFRY T | | ADDRESS ON FILE | | | | | | | |
| HALL, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | | |
| HALL, JERAIL LAMAR | | ADDRESS ON FILE | | | | | | | |
| HALL, JESSE J | | ADDRESS ON FILE | | | | | | | |
| HALL, JESSICA ANNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALL, JIMMY | | 10252 DEEP CREEK PL | | | | UNION CITY | GA | 30291 | |
| HALL, JIMMY O | | ADDRESS ON FILE | | | | | | | |
| HALL, JOE | | 972 NEW HAVEN DR | | | | CANTONMENT | FL | 32533-8908 | |
| HALL, JOHANNA | | 12650 NE HANCOCK ST | | | | PORTLAND | OR | 97230 | |
| HALL, JOHANNA E | | ADDRESS ON FILE | | | | | | | |
| HALL, JOHN | | 144 FAIRWAY OAKS DR | | | | ORANGE PARK | FL | 32003-8224 | |
| HALL, JOHN L | | ADDRESS ON FILE | | | | | | | |
| HALL, JOHN R | | 8624 W NORMAL AVE | | | | NILES | IL | 60714-2361 | |
| HALL, JOHN R LEE | | ADDRESS ON FILE | | | | | | | |
| HALL, JOHN W | | ADDRESS ON FILE | | | | | | | |
| HALL, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HALL, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HALL, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| HALL, JORDAN BRENT | | ADDRESS ON FILE | | | | | | | |
| HALL, JOSH | | ADDRESS ON FILE | | | | | | | |
| HALL, JOSHUA DALE | | ADDRESS ON FILE | | | | | | | |
| HALL, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| HALL, JOSHUA GLEN | | ADDRESS ON FILE | | | | | | | |
| HALL, JOSHUA R | | ADDRESS ON FILE | | | | | | | |
| HALL, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | | |
| HALL, JOYCE | | 1542 CHERRY HILL RD | | | | DUMFRIES | VA | 22026-2939 | |
| HALL, JUDITH | | 14290 HALLS HAVEN LANE | | | | BEAVERDAM | VA | 23015 | |
| HALL, JUDITH O | | ADDRESS ON FILE | | | | | | | |
| HALL, JULIAN M | | 23514 CLINTON ST | | | | TAYLOR | MI | 48180 | |
| HALL, JULIAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| HALL, JULIE | | 4802 RODNEY RD | | | | RICHMOND | VA | 23230 | |
| HALL, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HALL, JUSTIN TILDEN | | ADDRESS ON FILE | | | | | | | |
| HALL, KARL IRWINN | | ADDRESS ON FILE | | | | | | | |
| HALL, KATHRYN E | | ADDRESS ON FILE | | | | | | | |
| HALL, KENDALL | | 2960 WILLIAMS RD | | | | SAN JOSE | CA | 95128-3337 | |
| HALL, KENDALL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HALL, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HALL, KEVIN | | 481 MIMOSA DR | | | | HAROLD | KY | 41635 | |
| HALL, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| HALL, KIEDRIC ANTWAN | | ADDRESS ON FILE | | | | | | | |
| HALL, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HALL, KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HALL, LAKEISHA RYCHELLE | | ADDRESS ON FILE | | | | | | | |
| HALL, LAKENDRA GENEE | | ADDRESS ON FILE | | | | | | | |
| HALL, LARONDA RENEE | | ADDRESS ON FILE | | | | | | | |
| HALL, LARRY DONELL | | ADDRESS ON FILE | | | | | | | |
| HALL, LARRY S | | 4819 HILL CREEK CT | | | | MARIETTA | GA | 30062-7305 | |
| HALL, LATOYA C | | ADDRESS ON FILE | | | | | | | |
| HALL, LEANDRE MARCUS | | ADDRESS ON FILE | | | | | | | |
| HALL, LEONARD | | ADDRESS ON FILE | | | | | | | |
| HALL, LEPOLEAN | | ADDRESS ON FILE | | | | | | | |
| HALL, LESLYN | | 1900 WESLEYAN DR | | | | MACON | GA | 31210-0000 | |
| HALL, LINDA | | 34173 PRAIRIE DELL RD | | | | PIASA | IL | 62079 | |
| HALL, LISA JANA | | ADDRESS ON FILE | | | | | | | |
| HALL, LUCAS | | 4232 W 2550 S | | | | OGDEN | UT | 84401-9713 | |
| HALL, LUKE JAMES | | ADDRESS ON FILE | | | | | | | |
| HALL, LUTHER LEO | | ADDRESS ON FILE | | | | | | | |
| HALL, LYNN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HALL, MACKENZIE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HALL, MADELINE P | | 1486 HERITAGE WAY | | | | ACWORTH | GA | 30102-1347 | |
| HALL, MARION | | PO BOX 8 | | | | FISHER | LA | 71426 | |
| HALL, MARION | | PO BOX 8 | SATCOM HALL & JACOBI COMPUTERS | | | FISHER | LA | 71426 | |
| HALL, MARK | | 501 NORTH 50 ST | | | | BELLEVILLE | IL | 62223 | |
| HALL, MARK | | 936 ERGLR ST | | | | GRANITEVILLE | SC | 29829 | |
| HALL, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| HALL, MARTHA | | 361 DRAPER HALL | | | | KALAMAZOO | MI | 49008-0000 | |
| HALL, MARY | | 16066 TYLER STATION RD | | | | BEAVERDAM | VA | 23015 | |
| HALL, MASOTOFO | | 307 MANOR RD | | | | LAREDO | TX | 78041-0000 | |
| HALL, MASOTOFO HOWARD | | ADDRESS ON FILE | | | | | | | |
| HALL, MATTHEW | | 22 TOWER AVE | | | | EAST PROVIDENCE | RI | 02914-0000 | |
| HALL, MATTHEW AARON | | ADDRESS ON FILE | | | | | | | |
| HALL, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HALL, MATTHEW HENRY | | ADDRESS ON FILE | | | | | | | |
| HALL, MATTHEW RAY | | ADDRESS ON FILE | | | | | | | |
| HALL, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| HALL, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALL, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALL, MAURITA | | ADDRESS ON FILE | | | | | | | |
| HALL, MELISSA JANICE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALL, MELVIN ASHURA | | ADDRESS ON FILE | | | | | | | |
| HALL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HALL, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HALL, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| HALL, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HALL, MICHELLE L | | ADDRESS ON FILE | | | | | | | |
| HALL, MIKHAIL K | | ADDRESS ON FILE | | | | | | | |
| HALL, MITCHEL | | 2140 MONTANA | | | | SAGINAW | MI | 48601 | |
| HALL, NATHAN CLAYTON | | ADDRESS ON FILE | | | | | | | |
| HALL, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HALL, NEIL TREVOR | | ADDRESS ON FILE | | | | | | | |
| HALL, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALL, NICHOLAS E | | ADDRESS ON FILE | | | | | | | |
| HALL, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| HALL, NICK ALDEN | | ADDRESS ON FILE | | | | | | | |
| HALL, PAMELA D | | 510 24 ESTELLE DR | | | | LANCASTER | PA | 17601 | |
| HALL, PATRICK B | | ADDRESS ON FILE | | | | | | | |
| HALL, PATRICK BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HALL, PATRICK LEE | | ADDRESS ON FILE | | | | | | | |
| HALL, PETER V | | ADDRESS ON FILE | | | | | | | |
| HALL, PHILIP EWING | | ADDRESS ON FILE | | | | | | | |
| HALL, PHILLIP | | 17527 WILDWILLOW LN | | | | HOUSTON | TX | 77084 | |
| HALL, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HALL, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALL, PHYLICIA KIANNA | | ADDRESS ON FILE | | | | | | | |
| HALL, QUINCY | | 1135S RIVER OAKS DR | | | | BILOXI | MS | 39532-0000 | |
| HALL, QUINCY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HALL, QUINTON RASHARD | | ADDRESS ON FILE | | | | | | | |
| HALL, RACHEL | | ADDRESS ON FILE | | | | | | | |
| HALL, RANDALL ROLAND | | ADDRESS ON FILE | | | | | | | |
| HALL, RANDY THOMAS | | ADDRESS ON FILE | | | | | | | |
| HALL, RASHAD LAMAR | | ADDRESS ON FILE | | | | | | | |
| HALL, RASSANN BERNARD | | ADDRESS ON FILE | | | | | | | |
| HALL, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| HALL, REINER RICHARD | | ADDRESS ON FILE | | | | | | | |
| HALL, RICHARD | | 1410 ARBOR RIDGE DR | | | | ANTIOCH | TN | 37013-5328 | |
| HALL, RICHARD | | 720 SW 29TH CIRCLE | | | | TROUTDALE | OR | 97060 | |
| HALL, RICHARD MARVIN | | ADDRESS ON FILE | | | | | | | |
| HALL, ROBERT | | 203 WEST MOCKING BIRD LN | | | | HARKER HEIGHTS | TX | 76548-0000 | |
| HALL, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| HALL, ROBERT METAL | | ADDRESS ON FILE | | | | | | | |
| HALL, RODNEY | | 3107 MUSTANGE DR | NUMBER 6 | | | GRAPEVINE | TX | 76051 | |
| HALL, RONALD | | 107 16 LEELAH CT | | | | LOUISVILLE | KY | 40272 | |
| HALL, RONALD | | 3007 S RONLIN PL | | | | GRAND JUNCTION | CO | 81504 5540 | |
| HALL, RONALD | | | | | | FORT BENNING | GA | 31905 | |
| Hall, Ronald A III | | 8793 South St | | | | Weedsport | NY | 13166 | |
| HALL, RONALD GARY | | ADDRESS ON FILE | | | | | | | |
| HALL, RUPERTO LUIS | | ADDRESS ON FILE | | | | | | | |
| HALL, RUSSELL NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HALL, RUTH | | 16 CAPTAINS WAY | | | | LAKEVILLE | MA | 02347 | |
| HALL, SANDRA | | 58 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| HALL, SCOTT MARTIN | | ADDRESS ON FILE | | | | | | | |
| HALL, SEAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HALL, SEAN DANELL | | ADDRESS ON FILE | | | | | | | |
| HALL, SEAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HALL, SEAN LEE | | ADDRESS ON FILE | | | | | | | |
| HALL, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HALL, SHAKESPEARE | | ADDRESS ON FILE | | | | | | | |
| HALL, SHANNON LEE | | ADDRESS ON FILE | | | | | | | |
| HALL, SHAROYA JOAN | | ADDRESS ON FILE | | | | | | | |
| HALL, SHAUN KENNETH | | ADDRESS ON FILE | | | | | | | |
| HALL, SHAUNTIA D | | ADDRESS ON FILE | | | | | | | |
| HALL, SHAWN ELIJAH | | ADDRESS ON FILE | | | | | | | |
| HALL, SHELID | | 1404 EAST 48TH ST | | | | SAVANNAH | GA | 31404 | |
| HALL, SHERI LASHAWN | | ADDRESS ON FILE | | | | | | | |
| HALL, SHERIE | | 1746 E SPRING ST | | | | NEW ALBANY | IN | 47150- | |
| HALL, SHERRICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HALL, SHONDA REENA | | ADDRESS ON FILE | | | | | | | |
| HALL, SIMONE | | 37 SHANDLER RAY RD | | | | ATHENS | GA | 30601 | |
| HALL, SOMMER DIONNE | | ADDRESS ON FILE | | | | | | | |
| HALL, STACEY R | | ADDRESS ON FILE | | | | | | | |
| HALL, STEPHANIE ALISON | | ADDRESS ON FILE | | | | | | | |
| HALL, STEPHANIE MICHELE | | ADDRESS ON FILE | | | | | | | |
| HALL, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HALL, STEPHEN BERNARD | | ADDRESS ON FILE | | | | | | | |
| HALL, STEPHEN N | | 768 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALL, STEPHEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALL, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HALL, STEVEN BROCK | | ADDRESS ON FILE | | | | | | | |
| HALL, STEVEN LAMAR | | ADDRESS ON FILE | | | | | | | |
| HALL, STEVEN PARKER | | ADDRESS ON FILE | | | | | | | |
| HALL, SUNNI DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HALL, TANNER | | ADDRESS ON FILE | | | | | | | |
| HALL, TARA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HALL, TATE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALL, TED FEDOR | | ADDRESS ON FILE | | | | | | | |
| HALL, TERESA | | 12604 WHEAT TERRACE | | | | RICHMOND | VA | 23233 | |
| HALL, TERESA S | | ADDRESS ON FILE | | | | | | | |
| HALL, TERRENCE D | | ADDRESS ON FILE | | | | | | | |
| HALL, TERRY LYVOTTE | | ADDRESS ON FILE | | | | | | | |
| HALL, THOMAS | | 2262 HANBACK RD | | | | GORDONSVILLE | VA | 22942 | |
| HALL, THOMAS D | | ADDRESS ON FILE | | | | | | | |
| HALL, TIERRE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HALL, TIFFANY LAJOYCE | | ADDRESS ON FILE | | | | | | | |
| HALL, TIFFANY RENAE | | ADDRESS ON FILE | | | | | | | |
| HALL, TIM JAMES | | ADDRESS ON FILE | | | | | | | |
| HALL, TIMOTHY B | | ADDRESS ON FILE | | | | | | | |
| HALL, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | | |
| HALL, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| HALL, TIMOTHY VINCENT | | ADDRESS ON FILE | | | | | | | |
| HALL, TODD | | 602 BELLEFORT CT | | | | KNIGHTDALE | NC | 27545 | |
| HALL, TORENCE | | ADDRESS ON FILE | | | | | | | |
| HALL, TRACYLEE | | ADDRESS ON FILE | | | | | | | |
| HALL, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HALL, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| HALL, TRELANI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HALL, TRENT HOWARD | | ADDRESS ON FILE | | | | | | | |
| HALL, TRISTAN ALEC | | ADDRESS ON FILE | | | | | | | |
| HALL, TROY | | 8013 BLUFF RD LOT A | | | | GADSDEN | SC | 29052-0000 | |
| HALL, TYLER AARON | | ADDRESS ON FILE | | | | | | | |
| HALL, TYLER TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HALL, TYLOR WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALL, VALRIE | | 635 CURRIL AVE | | | | PASADENA | MD | 21122 | |
| HALL, VICTOR | | ADDRESS ON FILE | | | | | | | |
| HALL, VINCE L | | ADDRESS ON FILE | | | | | | | |
| HALL, WALTER | | 274 FAIRMOUNT AVE | | | | HACKENSACK | NJ | 07601 | |
| HALL, WALTER ELIJAH | | ADDRESS ON FILE | | | | | | | |
| HALL, WILLIAM | | 3301 STONE BRIDGE TRAIL | | | | VALRICO | FL | 33594 | |
| HALL, WILLIAM ANTHONY | | 567 EAST JASMINE CIRCLE | | | | SANTA ROSA | CA | 95407 | |
| HALL, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | | |
| HALL, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| HALL, WILLIAM T | | 6915 S 234TH ST | | | | KENT | WA | 90832 | |
| HALL, WILLIAM T | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HALL, ZACH DAVED | | ADDRESS ON FILE | | | | | | | |
| HALL, ZACHARY P | | ADDRESS ON FILE | | | | | | | |
| HALL, ZELDA YOLANDA | | ADDRESS ON FILE | | | | | | | |
| HALLACY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVENUE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVE  SUITE  NO 104 | MONNETTE GOMEZ SECRETARY | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE  SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | Michael L Wilhelm | Walter Wilhelm Law Group | 7110 N Fresno St Ste 400 | | | Fresno | CA | 93720 | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | | FRESNO | CA | 93711 | |
| HALLAK, ELLIOT | | 3160 N JOG RD | | | | WEST PALM BEACH | FL | 33411-7423 | |
| HALLAM, PHILIP GLENDON | | ADDRESS ON FILE | | | | | | | |
| HALLAMEK, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| HALLAR, JAMES | | 110 N 29TH ST | | | | RICHMOND | VA | 23223 | |
| HALLAS, SCOTT | | ADDRESS ON FILE | | | | | | | |
| HALLAS, WILLIAM RAY | | ADDRESS ON FILE | | | | | | | |
| HALLBERG, CHRISTOPHER MICHALE | | ADDRESS ON FILE | | | | | | | |
| HALLBERG, DANA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALLBERG, MATTHEW BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HALLBOURG, ROBERT | | 605 DIANE DRIVE | | | | MANTECA | CA | 95336 | |
| HALLDAVIS, JANNETTE | | 3400 W FRANKLIN ST | | | | BALIMORE | MD | 21229 | |
| HALLDORSON APPLIANCE SERVICE | | 1048 W 9TH ST | | | | CHICO | CA | 95928 | |
| HALLECK, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| HALLEM, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| HALLEN, HANLEY | | 36 INDI ILLI PKWY | | | | HAMMOND | IN | 46324 | |
| HALLEN, HANLEY W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALLEN, PHYLLIS RISA | | ADDRESS ON FILE | | | | | | | |
| HALLER CHARLES R | | 114 MOTT HILL RD | | | | EAST HAMPTON | CT | 06424 | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | | EPHRATA | PA | 175221832 | |
| HALLER GOLDSTEIN, BRAD BOWIE | | ADDRESS ON FILE | | | | | | | |
| Haller, Adam J | | 1110 W Durwood Cres | | | | Richmond | VA | 23229 | |
| HALLER, ANTHONY ANDREW | | ADDRESS ON FILE | | | | | | | |
| HALLER, BETH M | | ADDRESS ON FILE | | | | | | | |
| HALLER, BRIAN M | | 7788 LITCHFIELD DR | | | | MENTOR | OH | 44060 | |
| HALLER, CHARLES R | | ADDRESS ON FILE | | | | | | | |
| HALLER, JAMES OWEN | | ADDRESS ON FILE | | | | | | | |
| HALLER, KIMBERLY K | | 1248 E BRIARWOOD TERRACE | | | | PHOENIX | AZ | 85048 | |
| HALLER, PHILLIP L | | 1248 E BRIARWOOD TERRACE | | | | PHOENIX | AZ | 85048 | |
| HALLER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| HALLER, STEVEN | | 2657 CALAVERAS DR | | | | VALPARAISO | IN | 46385-5380 | |
| HALLERA, DONNA | | 5504 97TH ST | | | | CORONA | NY | 11368-3030 | |
| HALLERBERG, MARY K | | PSC 474 BOX 5108 | | | | FPO | AP | 96351-3333 | |
| HALLES SERVICE INC | | 12644 N 28 DR | | | | PHOENIX | AZ | 85029 | |
| HALLEY, CHRISTIN | | 9 OAK POND LN | | | | ADAMS CORNERS | NY | 10579-0000 | |
| HALLEY, PATRICK | | ADDRESS ON FILE | | | | | | | |
| HALLFORD, EVERETT NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HALLGREN, CRAIG ALAN | | ADDRESS ON FILE | | | | | | | |
| HALLIBURTON REAL ESTATE SVC | RON CROCKETT RELO FIN AD | | | | | DUNCAN | OK | 73536 | |
| HALLIBURTON REAL ESTATE SVC | | 1015 BOIS DARC | ATTN RON CROCKETT RELO FIN AD | | | DUNCAN | OK | 73536 | |
| HALLIBURTON, ADRIEL | | 4308 MOUNTAINVIEW | | | | KILLEEN | TX | 76543 | |
| HALLIBURTON, ADRIEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HALLIDAY REAL ESTATE, EBBY | | 1201 W GREEN OAKS | | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 179 N PLANO RD | ATTN ARLENE BRODSKY | | | RICHARDSON | TX | 75081 | |
| HALLIDAY REAL ESTATE, EBBY | | 3315 TRINITY MILLS | | | | DALLAS | TX | 75287 | |
| HALLIDAY REAL ESTATE, EBBY | | 3337 W PIONEER PKWY | | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 4455 SIGMA ROAD | | | | DALLAS | TX | 75244 | |
| HALLIDAY REAL ESTATE, EBBY | | 515 N CEDAR RIDGE DR NO 1 | | | | DUNCANVILLE | TX | 75116 | |
| HALLIDAY REAL ESTATE, EBBY | | 901 NORTHWEST HIGHWAY | | | | GARLAND | TX | 75041 | |
| HALLIDAY, JEFF | | 5047 MUIRWOOD DR | | | | PLEASANTON | CA | 94566 | |
| HALLIDAY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALLIDAY, RILEY PIERRE | | ADDRESS ON FILE | | | | | | | |
| HALLIMAN, MALIKIA ANDREA | | ADDRESS ON FILE | | | | | | | |
| HALLINAN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HALLINGER, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| HALLIWELL, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HALLIWILL, ANGELA M | | ADDRESS ON FILE | | | | | | | |
| HALLMAN, KELLY A | | ADDRESS ON FILE | | | | | | | |
| HALLMAN, LUCAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALLMAN, PEGGY S | | ADDRESS ON FILE | | | | | | | |
| HALLMAN, THOMAS W | | ADDRESS ON FILE | | | | | | | |
| HALLMAN, WILLIAM | | 101 JESNICK LN | | | | CARY | NC | 27519-8381 | |
| HALLMARK APPRAISAL CO INC | | 707 SUMMIT AVE | | | | UNION CITY | NJ | 07087 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | | ATLANTA | GA | 303847148 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 802288 | | | | KANSAS CITY | MO | 64180 | |
| HALLMARK FINANCIAL GROUP INC | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK INSIGHTS | ATTN EILEEN LUNDBERG | 121 S EIGHTH ST STE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| Hallmark Insights | | 121 S Eighth St Ste 700 | | | | Minneapolis | MN | 55402 | |
| HALLMARK NAMEPLATE INC | | 1717 EAST LINCOLN AVE | | | | MT DORA | FL | 32757 | |
| HALLMARK SERVICE CO | | 1106 W STAN SCHLUETER LOOP | | | | KILLEEN | TX | 76549 | |
| HALLMARK TROPHIES INC | | 332 SOUTHLAND DR | | | | LEXINGTON | KY | 40503 | |
| HALLMARK, JAROD | | ADDRESS ON FILE | | | | | | | |
| HALLMON, AUGUSTUS W | | ADDRESS ON FILE | | | | | | | |
| HALLMON, NICHOLAS ANTWAINE | | ADDRESS ON FILE | | | | | | | |
| HALLMON, WILLIE LAMONT | | ADDRESS ON FILE | | | | | | | |
| HALLOCK, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| HALLONQUIST, BRYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HALLORAN, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HALLORAN, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| HALLORAN, JOSHUA BERLIN | | ADDRESS ON FILE | | | | | | | |
| HALLORAN, STEPHEN | | 4744 HARTEL ST | | | | PHILADELPHIA | PA | 19136 | |
| HALLORAN, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| HALLOWAY, ASHLEY KRISTINE | | ADDRESS ON FILE | | | | | | | |
| HALLOWAY, KAREN | | 8605 JAMAICA AVE | | | | WOODHAVEN | NY | 11421-2043 | |
| HALLOWELL, NICHOLAS RUNDLE | | ADDRESS ON FILE | | | | | | | |
| HALLQUIST, DANIEL BROWN | | ADDRESS ON FILE | | | | | | | |
| HALLS APPLIANCE PARTS & SVC | | 622 CENTRAL AVE | | | | CONNERSVILLE | IN | 47331 | |
| HALLS CULLIGAN WATER | | 10821 E 26TH ST N | | | | WICHITA | KS | 67226 | |
| HALLS MAYTAG | | 154 ROSEMONT RD | | | | VA BEACH | VA | 23452 | |
| HALLS MAYTAG | | HOME APPLIANCE CENTER | 154 ROSEMONT RD | | | VA BEACH | VA | 23452 | |
| HALLS TOWING SERVICE | | 1161 WEEMS ST | | | | JACKSON | MI | 39208 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALLS TV | | 3029 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| HALLS TV SERVICE | | 2309 COLUMBIA AVE | | | | PRENTISS | MS | 39474 | |
| HALLS TV SERVICE | | PO BOX 1084 | | | | PRENTISS | MS | 39474-1084 | |
| HALM, ADELAIDA | | 3111 S LITUANICA | | | | CHICAGO | IL | 60608 | |
| HALM, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HALM, GARRETT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HALMA COURT REPORTING, GERI | | PO BOX 611 | | | | NEWTON | NC | 28658 | |
| HALMA JILEK REPORTING INC | | 225 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| HALMAN, ANDREW DEAN | | ADDRESS ON FILE | | | | | | | |
| HALMAT, SHWAN KABAN | | ADDRESS ON FILE | | | | | | | |
| HALMI, LASZLO | | 505 49TH AVE DR E | | | | BRADENTON | FL | 34203-0000 | |
| HALNEY INC | | 729 JACKSON ST | | | | QUINCY | IL | 62301 | |
| HALO BRANDED SOLUTIONS | | 5800 W TOUHY AVE | | | | NILES | IL | 60714 | |
| HALO FIREANT | | PO BOX 1470 | | | | TULSA | OK | 74182 | |
| HALO INSTALLATIONS | | 69 WEBSTER AVE | | | | WEST ISLIP | NY | 11795 | |
| HALON, JOSHUA | | 3530 174TH ST | | | | HAMMOND | IN | 46323-2906 | |
| HALONA, CHEREE | | ADDRESS ON FILE | | | | | | | |
| HALONSKI, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HALOON, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HALOW, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HALPAIN, JAMES BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HALPERIN, BRONSON REID | | ADDRESS ON FILE | | | | | | | |
| HALPERN, JESSE J | | ADDRESS ON FILE | | | | | | | |
| HALPIN GROUP INC, THE | | ONE AUSTIN AVE | | | | ISELIN | NJ | 08830 | |
| HALPIN, ALISON NICOLE | | ADDRESS ON FILE | | | | | | | |
| HALPIN, DONALD | | 2323 SADDLE DR | | | | ALLISON PARK | PA | 15101 | |
| HALPIN, SEAN M | | ADDRESS ON FILE | | | | | | | |
| HALRON, DARANZLA ROYCHELLE | | ADDRESS ON FILE | | | | | | | |
| HALS ELECTRONICS SERVICE | | 4738 D HWY 58 | | | | CHATTANOOGA | TN | 37416 | |
| HALS TV | | 72 4TH STREET | | | | CAMP VERDE | AZ | 86322 | |
| HALS TV | | PO BOX 486 | 72 4TH STREET | | | CAMP VERDE | AZ | 86322 | |
| HALSAN, STUART A | | ATTORNEY AT LAW | P O BOX 1049 | | | CENTRALIA | WA | 98531 | |
| HALSAN, STUART A | | P O BOX 1049 | | | | CENTRALIA | WA | 98531 | |
| HALSEL, TIMOTHY LAMONT | | ADDRESS ON FILE | | | | | | | |
| HALSEY, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HALSEY, BRAD ALDEN | | ADDRESS ON FILE | | | | | | | |
| HALSEY, CHARLES | | RESERVE FALLS TERR BUILD | 112 | | | STERLING | VA | 20165-0000 | |
| HALSEY, CHARLES BRYANT | | ADDRESS ON FILE | | | | | | | |
| HALSEY, DANIEL | | 10312 OLD CAMP RD | | | | RICHMOND | VA | 23235 | |
| HALSEY, JAMES JALIL | | ADDRESS ON FILE | | | | | | | |
| HALSEY, JUSTICE MORGAN | | ADDRESS ON FILE | | | | | | | |
| HALSEY, MARY | | 510 I ST LOT 15 | | | | PENROSE | CO | 81240 | |
| HALSEY, MIKE WALTER | | ADDRESS ON FILE | | | | | | | |
| HALSEY, PATRICK BARON | | ADDRESS ON FILE | | | | | | | |
| HALSEY, REUBEN C | | ADDRESS ON FILE | | | | | | | |
| HALSEY, TODD | | 2333 JEFFERSON AVE | | | | OGDEN | UT | 84401-1614 | |
| HALSEY, WILLIAM R | | 8907 MAPLEVIEW AVE | | | | RICHMOND | VA | 23294 | |
| HALSTEAD INC | | PO BOX 6153 | | | | FREDERICKSBURG | VA | 22403 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | ATTN CHRISTINE M FIGUEROA | | | NEW YORK | NY | 10024 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | | | | NEW YORK | NY | 10024 | |
| HALSTEAD, ALLYCIA MAE | | ADDRESS ON FILE | | | | | | | |
| HALSTEAD, BROCK ANDREW | | 7725 PEAR VIEW LANE | | | | LOUISVILLE | KY | 40218 | |
| HALSTEAD, JESSICA KRISTINE | | ADDRESS ON FILE | | | | | | | |
| HALSTEAD, JUSTIN A | | ADDRESS ON FILE | | | | | | | |
| HALSTEAD, KRISTIN ANNE | | ADDRESS ON FILE | | | | | | | |
| HALSTEAD, MASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| HALSTEAD, SUZANNE M | | ADDRESS ON FILE | | | | | | | |
| HALSTEIN, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HALSTION, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| HALSTION, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| HALTER TELEVISION SERVICE | | 1920 PERCY MACHIN DR | | | | N LITTLE ROCK | AR | 72114 | |
| HALTER, TROY | | ADDRESS ON FILE | | | | | | | |
| HALTERMAN, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HALTIWANGER, ERIC | | 6 CONSTABLE LN | | | | COLUMBIA | SC | 29223 | |
| HALTOM, LANCE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HALTON, DANIELLE D | | ADDRESS ON FILE | | | | | | | |
| HALTON, TONY B | | 204 N MARENGO | | | | FOREST PARK | IL | 60130 | |
| HALTON, TONY BRINELL | | ADDRESS ON FILE | | | | | | | |
| HALUSKA, THEODORE JAMES | | ADDRESS ON FILE | | | | | | | |
| HALVERSON, CORY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HALVERSON, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| HALVERSON, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| HALVERSON, HAYLEY MORGAN | | ADDRESS ON FILE | | | | | | | |
| HALVERSON, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HALVERSON, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HALVORSEN, ELIZABETH JULIA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HALVORSEN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| HALVORSEN, JOSH RICHARD | | ADDRESS ON FILE | | | | | | | |
| HALVORSEN, MELISSA JOYE | | ADDRESS ON FILE | | | | | | | |
| HALVORSON, ALAN | | ADDRESS ON FILE | | | | | | | |
| HALVORSON, JEREMIAH A | | ADDRESS ON FILE | | | | | | | |
| HALVORSON, ROBIN SUE | | ADDRESS ON FILE | | | | | | | |
| HALWICK, MEGHANN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HALY, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| HALZEL, JOE | | 221 W COLLEGE AVE | | | | WAUKESHA | WI | 53186-4929 | |
| HAM APPLIANCE | | PO BOX 1264 | | | | FREDONIA | AZ | 86022 | |
| HAM, BILL D | | 891 GREENWAY CT | | | | DERBY | KS | 670372816 | |
| HAM, CALVIN EDWRAD | | ADDRESS ON FILE | | | | | | | |
| HAM, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| HAM, JACKSON TYLER | | ADDRESS ON FILE | | | | | | | |
| HAM, JOSHUA JEREMY | | ADDRESS ON FILE | | | | | | | |
| HAM, KEITH | | ADDRESS ON FILE | | | | | | | |
| HAM, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAM, LALANYA | | 12067 GAY RIO DR | | | | LAKESIDE | CA | 92040-4909 | |
| HAM, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| HAM, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| HAM, SUSAN | | 7550 BEE RIDGE RD | | | | SARASOTA | FL | 34241-6019 | |
| HAM, TAUREAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| HAM, TORREY L | | ADDRESS ON FILE | | | | | | | |
| HAMACHER, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HAMAD, HANI | Brodsky & Odeh | Eight S Michingan Ave Ste 3200 | | | | Chicago | IL | 60603 | |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVE  SUITE 3200 | | | | CHICAGO | IL | 60603 | |
| HAMADA, MATTHEW YOSHIME | | ADDRESS ON FILE | | | | | | | |
| HAMADA, SASHA AIKO | | ADDRESS ON FILE | | | | | | | |
| HAMADALLA, JAIMEL ZIAD | | ADDRESS ON FILE | | | | | | | |
| HAMADI, AMR A | | ADDRESS ON FILE | | | | | | | |
| HAMADI, NADA ALI | | ADDRESS ON FILE | | | | | | | |
| HAMAKER II, THERRON WADE | | ADDRESS ON FILE | | | | | | | |
| HAMAKER, ALVIN L | | ADDRESS ON FILE | | | | | | | |
| HAMAKER, KEITH | | 2415 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| HAMAKER, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HAMAMOTO, GREGG | | 1447 DARWIN DRIVE | | | | OCEANSIDE | CA | 92056 | |
| HAMAMOTO, GREGG T | | ADDRESS ON FILE | | | | | | | |
| HAMAN, JASON | | ADDRESS ON FILE | | | | | | | |
| HAMAN, JOSEPH RUBIN | | ADDRESS ON FILE | | | | | | | |
| HAMANAKA, MARK BRIAN | | ADDRESS ON FILE | | | | | | | |
| HAMANN & ASSOC INC, EDWARD P | | 7762 BEECHMONT AVE | | | | CINCINNATI | OH | 45255 | |
| HAMANN, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMANN, KEITH ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAMAR, TRAVIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HAMATAJ, MARIN | | ADDRESS ON FILE | | | | | | | |
| HAMAUEI, ALICIA | | 525 ATLANTIC ST | | | | CORPUS CHRISTI | TX | 78404-2920 | |
| HAMBERGER, CHRIS LLOYD | | ADDRESS ON FILE | | | | | | | |
| HAMBERGER, DAMIAN | | 30 N BROAD ST | | | | YORK | PA | 17403-0000 | |
| HAMBERGER, DAMIAN VON | | ADDRESS ON FILE | | | | | | | |
| HAMBICK, JAMES S | | 9583 HOLLY GROVE RD | | | | BRIGHTON | TN | 38011-6011 | |
| HAMBLEN COUNTY CIRCUIT COURT | | 510 ALLISON ST | COURT CLERK CRIMINAL DIV | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN, SCOTT | | 10705 ESTELLE COURT | | | | GLEN ALLEN | VA | 23059 | |
| HAMBLEN, SCOTT S | | ADDRESS ON FILE | | | | | | | |
| HAMBLIN APPLIANCE SERVICE | | 1713 HALSELL | | | | BRIDGEPORT | TX | 76426 | |
| HAMBLIN, HARRY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAMBLIN, HEIDI MARIE | | ADDRESS ON FILE | | | | | | | |
| HAMBLIN, LLOYD | | 19 PAHLHURST COURT | | | | PARKERSBURG | WV | 26101 | |
| HAMBLIN, REILLY | | ADDRESS ON FILE | | | | | | | |
| HAMBRECHT, JASON | | ADDRESS ON FILE | | | | | | | |
| HAMBRICK, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HAMBRICK, JEOFFERY L | | ADDRESS ON FILE | | | | | | | |
| HAMBRICK, JOHNATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HAMBRICK, KELVIN BERNARD | | ADDRESS ON FILE | | | | | | | |
| HAMBRICK, LATONYA | | ADDRESS ON FILE | | | | | | | |
| HAMBRICK, LAVADA | | 4728 CRANE ST | | | | DETROIT | MI | 48214-1260 | |
| HAMBURG ERIE COUNTY, TOWN OF | | RECEIVER OF TAXES | | | | HAMBURG | NY | 14075 | |
| HAMBURG ERIE COUNTY, TOWN OF | | S 6100 SOUTH PARK AVE | RECEIVER OF TAXES | | | HAMBURG | NY | 14075 | |
| HAMBURG OVERHEAD DOOR INC | | 5659 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| HAMBURG RUBIN MULLIN ET AL | | 375 MORRIS RD PO BOX 1479 | | | | LANSDALE | PA | 194460773 | |
| HAMBURG RUBIN MULLIN ET AL | | PO BOX 1479 | 375 MORRIS RD | | | LANSDALE | PA | 19446-0773 | |
| HAMBURG TOWN TAX COLLECTOR ERIE | | ATTN COLLECTORS OFFICE | S 6100 SOUTH PARK AVE | | | HAMBURG | NY | | |
| HAMBURG, BRANDON A | | 11 GLENBROOK DR | | | | FAIRPORT | NY | 14450 | |
| HAMBURG, BRANDON A | | ADDRESS ON FILE | | | | | | | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | | LAKE ELSINORE | CA | 00009-2530 | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | | LAKE ELSINORE | CA | 92530 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMBURG, DAVID J | | ADDRESS ON FILE | | | | | | | |
| HAMBURG, TOWN OF | | 6100 SOUTH PARK AVE | | | | HAMBURG | NY | 14075 | |
| HAMBURG, TOWN OF | | ALARM ORDINANCE ENFORCEMENT | 6100 SOUTH PARK AVE | | | HAMBURG | NY | 14075 | |
| HAMBURGER, KLINT E | | ADDRESS ON FILE | | | | | | | |
| HAMBY, ADAM CHASE | | ADDRESS ON FILE | | | | | | | |
| HAMBY, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| HAMBY, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| HAMBY, GREGORY DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAMBY, JAMES R | | ADDRESS ON FILE | | | | | | | |
| HAMBY, JEAN S | | 8406 DELL RAY DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HAMBY, JEAN SPARROW | | ADDRESS ON FILE | | | | | | | |
| HAMBY, JHERED ROLAND | | ADDRESS ON FILE | | | | | | | |
| HAMBY, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HAMBY, LAURA | | 4 SHERMAN LANE | | | | SICKLERVILLE | NJ | 08081 | |
| HAMBY, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | | |
| Hamby, Paul L | | 13311 Mystic Wood Dr | | | | Houston | TX | 77038-1508 | |
| HAMBY, ROBIN | | PO BOX 141 HWY 153 HOUSE | | | | PRESTON | GA | 31824 | |
| HAMBY, ROBIN VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HAMBY, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAMBY, STEVEN PHILIP | | ADDRESS ON FILE | | | | | | | |
| HAMBY, TIFFANI LYN | | ADDRESS ON FILE | | | | | | | |
| HAMDAN, AMJED | | ADDRESS ON FILE | | | | | | | |
| HAMDAN, IAD ABDELRAHIM | | ADDRESS ON FILE | | | | | | | |
| HAMDAN, NAFI RUSHDI | | ADDRESS ON FILE | | | | | | | |
| HAMDANI, ASAD | | 2 REDLEAF LANE | | | | COMMACK | NY | 11725-0000 | |
| HAMDANI, ASAD MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| HAMDANI, ZESHAN | | ADDRESS ON FILE | | | | | | | |
| HAMDARD, SAYED E | | ADDRESS ON FILE | | | | | | | |
| HAMDEN SYDNEY COLLEGE | | PO BOX 637 | | | | HAMPDEN SYDNEY | VA | 23943 | |
| HAMDEN TELEVISION CLINIC | | 1612 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| HAMDSCHUMACHER, ANGIE | | 604 WATSON ST | | | | BRIDGEPORT | WV | 26330 | |
| HAMED, NILOFER | | 801 DANICA PL | | | | ESCONDIDO | CA | 92025-0000 | |
| HAMED, NILOFER | | ADDRESS ON FILE | | | | | | | |
| HAMEDALDEAN, ALRADY | | ADDRESS ON FILE | | | | | | | |
| HAMEED, SAFIULLAH | | ADDRESS ON FILE | | | | | | | |
| HAMEL, BERNARDINA | | 133 CENTRAL ST | | | | LEOMINSTER | MA | 01453 | |
| HAMEL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAMEL, DUSTIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAMEL, LEE EDMOND | | ADDRESS ON FILE | | | | | | | |
| HAMEL, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| HAMEL, RIVER | | ADDRESS ON FILE | | | | | | | |
| HAMEL, SARAH GACE | | ADDRESS ON FILE | | | | | | | |
| HAMEL, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HAMELIN, KENNETH | | 633 WEST 1800 NORTH | | | | CLINTON | UT | 84015 | |
| HAMELIN, KENNETH J | | ADDRESS ON FILE | | | | | | | |
| HAMELINK, CALEB JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAMELINK, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| HAMELINK, KELLI ANNE | | ADDRESS ON FILE | | | | | | | |
| HAMELMAN, EUGENE A | | ADDRESS ON FILE | | | | | | | |
| HAMER, GRAHAM WIJNAND | | ADDRESS ON FILE | | | | | | | |
| HAMER, JAMES RAY | | ADDRESS ON FILE | | | | | | | |
| HAMER, ROCK | | 13 RIVERSIDE DRIVE | | | | SOUTH CHARLESTON | WV | 25303 | |
| HAMES, RICKY RAHJOHN | | ADDRESS ON FILE | | | | | | | |
| HAMES, STEPHEN DEREK | | ADDRESS ON FILE | | | | | | | |
| HAMET, THOMAS | | 22638 CRANBROOK ST | | | | WOODHAVEN | MI | 48183 1433 | |
| HAMI, ASHAD | | ADDRESS ON FILE | | | | | | | |
| HAMID, HOSAM | | ADDRESS ON FILE | | | | | | | |
| HAMID, IDRESS | | ADDRESS ON FILE | | | | | | | |
| HAMID, MOHAMMED | | 349 N SCHMIDT RD NO 109 | | | | BOLINGBROOK | IL | 60440 1702 | |
| HAMIDUL CHOUDHRY | CHOUDHRY HAMIDUL | 15914 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344-7103 | |
| HAMIL, ALEX JAY | | ADDRESS ON FILE | | | | | | | |
| HAMIL, KEVIN ALFRED | | ADDRESS ON FILE | | | | | | | |
| HAMILL, BARRY P | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| HAMILL, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMILL, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HAMILL, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| HAMILLA, CHRISTOPHER FELIX | | ADDRESS ON FILE | | | | | | | |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | SUITE 102 | | | DALLAS | TX | 75240-7477 | |
| HAMILTON & HARTSFIELD | | SUITE 102 | | | | DALLAS | TX | 752407477 | |
| HAMILTON A/C ELECTRIC & PLUMB | | PO BOX 82 | | | | HARLINGEN | TX | 78551 | |
| HAMILTON APPLIANCE SERVICE | | 719 E HARRY | | | | WICHITA | KS | 67211 | |
| HAMILTON APPRAISAL SERVICES | | 1060 GRAHAM ROAD | | | | CUYAHOGA FALLS | OH | 44224 | |
| HAMILTON APPRAISAL SERVICES | | 802 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| HAMILTON ARCHER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | | 1524 RELIABLE PKY | | | | CHICAGO | IL | 60686-1656 | |
| HAMILTON BEACH PROCTOR SILEX | | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BRYAN SERVICES | | 3008 KEMP BLVD | | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON BURGESS YOUNG ET AL | | PO 959 | | | | FAYETTEVILLE | WV | 25840 | |
| Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | | Los Angeles | CA | 90071 | |
| Hamilton Chase Santa Maria LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | |
| Hamilton Chase Santa Maria LLC | Hamilton Chase Santa Maria LLC | Stefani Batastini Assistant to Chris Larson | 828 Ballard Canyon Rd | | | Solving | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON RD | C/O HAMILTON CHASE INC | ATTN  CHRISTIAN C  LARSON | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON ROAD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | | | | SOLVANG | CA | 93463 | |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Assistant to Chris Larson | 828 Ballard Canyon Rd | | | | Solving | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | | 828 BALLARD CANYON RD | | | | SOLVANG | CA | 93463 | |
| HAMILTON CO CRIMINAL COURT | | 6TH & WALNUT ST ROOM 313 | | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO CRIMINAL COURT | | JUSTICE BLDG | 6TH & WALNUT ST ROOM 313 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVENUE | | | | CINCINNATI | OH | 452123597 | |
| HAMILTON CO SHERRIFFS DEPT | RECORDS | | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CO SHERRIFFS DEPT | | 1000 SYCAMORE ST RM 100 | ATTN RECORDS | | | CINCINNATI | OH | 45202 | |
| HAMILTON CONNECTIONS INC | | 290 PRATT STREET | | | | MERIDEN | CT | 06450 | |
| HAMILTON COUNTY | | P O BOX 5320 | | | | CINCINNATI | OH | 452015320 | |
| HAMILTON COUNTY | | PO BOX 5320 | ROBERT A GOERING TREASURER | | | CINCINNATI | OH | 45201-5320 | |
| Hamilton County Auditor | Robert Goering  Treasurer | 138 East Court St | | | | Cincinnati | OH | 45202 | |
| HAMILTON COUNTY CHILD SUPPORT | | DEPARTMENT OF HUMAN SERVICES | | | | CINCINNATI | OH | 45205580 | |
| HAMILTON COUNTY CHILD SUPPORT | | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | CIVIL DIV RM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN STREET | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 1000 MAIN STREET | ROOM 514 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 230 E 9TH ST 10TH FL | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | HAMILTON COUNTY COURTHOUSE | CLERK & MASTERS OFFICE | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY PROBATE | | ROOM 514 | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E COURT ST | 205 COUNTY ADMIN BLDG | | | CINCINNATI | OH | 45202 | |
| Hamilton County Recorder | | 138 E  Court ST Ste 209 | | | | Cincinnati | OH | 45202 | |
| HAMILTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | ROOM 210 | | CHATTANOOGA | TN | | |
| HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | COUNTY ADMINISTRATION BLDG | PO BOX 5320 | | CINCINNATI | OH | | |
| HAMILTON COUNTY TREASURER | | HAMILTON COUNTY TREASURER | 33 N NINTH ST | | | NOBLESVILLE | IN | | |
| HAMILTON COUNTY TRUSTEE | Spears Moore Rebman & Williams PC | Scott N Brown Jr Esq | | | | Chattanooga | TN | 37401-1749 | |
| HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY TRUSTEE | | PO BOX 11047 | CARL E LEVI | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY, CLERK OF | | ONE HAMILTON SQ STE 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DR | | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CUST FOR, MICHAEL Q | | MARKEL SADLER UNDER THE CA | | | | UNIF TRANSFER TO MINORS ACT | CA | | |
| HAMILTON DMD PC, MICHAEL D | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | | RICHMOND | VA | 23273-7032 | |
| HAMILTON FIXTURE | | 3550 ROCKMONT DR DEPT 1200 | | | | DENVER | CO | 80256-0001 | |
| HAMILTON FIXTURE | | PO BOX 711003 | | | | CINCINNATI | OH | 452711003 | |
| HAMILTON HOUSE INC | | 504 NAPOLEON AVE | | | | NASHVILLE | TN | 37211 | |
| HAMILTON II, JOSEPH B | | ADDRESS ON FILE | | | | | | | |
| HAMILTON INDUSTRIES, JEFF | | 2340 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| HAMILTON INN | | 6860 LEE HWY | | | | CHATTANOOGA | TN | 37421 | |
| HAMILTON J R , BRYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HAMILTON JOHNSON, ASHLEY FATIMAH | | ADDRESS ON FILE | | | | | | | |
| HAMILTON JOURNAL NEWS | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | | DAYTON | OH | 45409 | |
| HAMILTON LOCK & KEY SERVICE | | 19 STADIUM DR | | | | BOARDMAN | OH | 44512 | |
| HAMILTON MAINTENANCE CO | | 3160 CREEK DR STE C | | | | DULUTH | GA | 30096 | |
| HAMILTON MUNICIPAL CT | | 331 S FRONT | | | | HAMILTON | OH | 45011 | |
| HAMILTON PLUMBING HEATING, BOB | | 8904 W 95TH ST | | | | OVERLAND PARK | KS | 66212 | |
| HAMILTON RD, CALVIN C | | ADDRESS ON FILE | | | | | | | |
| HAMILTON REALTY | | 18888 HWY 18 NO 101 | | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER | STE C | | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | | BELLEVILLE | IL | 62223 | |
| HAMILTON SERVICES | | 3388 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| HAMILTON SERVICES | | PO BOX 70201 | | | | MONTGOMERY | AL | 36107 | |
| HAMILTON SERVICES INC | | 44480 GRAND RIVER AVE | SUITE 103 | | | NOVI | MI | 48375 | |
| HAMILTON SERVICES INC | | SUITE 103 | | | | NOVI | MI | 48375 | |
| HAMILTON TECHNOLOGIES | | PO BOX 7207 | | | | HACKETTSTOWN | NJ | 07840 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE CN00150 | | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | | MAYS LANDING | NJ | 08330 | |
| Hamilton Township | | 6024 Ken Scull AVE | | | | Mays Landing | NJ | 8330 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | MUNICIPAL UTILITES AUTHORITY | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVENUE | | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST | | | | MAYS LANDING | NY | 08330 | |
| HAMILTON TOWNSHIP | | DIV OF REVENUE COLLECTION | 2090 GREENWOOD AVE CN00150 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | HAMILTON TOWNSHIP | 6101 THIRTEENTH ST | | | | NJ | 08330 | |
| HAMILTON TRUSTEE, JAN | | PO BOX 3527 | | | | TOPEKA | KS | 66601 | |
| HAMILTON WHITE, DAWN | | 7616 MULFORD ST | | | | PIITSBURGH | PA | 15208 | |
| HAMILTON WHITE, DAWN M | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, AARON | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ABNER EMANUEL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, AKEEN LOWELL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, AL | | BOX 5085 | | | | ARDMORE | OK | 73403 | |
| HAMILTON, AL W | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ALEX | | 8734 BALLY CASTLE LANE | | | | TINLEY PARK | IL | 60487-0000 | |
| HAMILTON, ALEX DAVID | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ANDREW DEAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ANGELIA D | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ANTHONY | | 711 ROMFORD DRIVE LANDOVE | | | | MARYLAND | MD | 20785-0000 | |
| HAMILTON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ASHTUN DARLISA | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, AUSTIN BO | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, BARBARA LYNN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, BRADY RYAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, BRANDON BREON | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, BRITTANY KANIECE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, BRYAN DALE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CHRISTEN ALISTE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CHRISTIN DARLIN | HAMILTON, CHRISTIN DARLIN | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CLYDE ERIC | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, COLIN SHEA | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CORNELL FABIAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CORY EVEN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, COURTNEY | | 3 DEAD TREE RUN RD | | | | BELLE MEAD | NJ | 08502-5903 | |
| HAMILTON, DAKOTA CHERELLE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, DANNY BRIAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, DEMETRIA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, DEREK ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, DESMOND | | 4840 ABILENE | | | | BEAUMONT | TX | 77703-0000 | |
| HAMILTON, DESMOND OMAR | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, DINA F | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ELVIN | | 2287 GRANGE HALL RD | | | | DAYTON | OH | 45431 | |
| HAMILTON, ERICA N | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, GERALDINE A | | 12171 BEACH BLVD NO 1727 | | | | JACKSONVILLE | FL | 32246 | |
| HAMILTON, GRANT HUNTER | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, HEATHER LEE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, HILARY SIMONE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, HOPE | | 825 HARMONY HILLS LOOP | | | | LAKELAND | FL | 33805 | |
| HAMILTON, IV | | 51 S PRECINCT RD | | | | CENTERVILLE | MA | 02632-2632 | |
| HAMILTON, JACKIE KELLY | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JAMAL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JAMES ALAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JAMES R | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JANEL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JENAY MARIE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JENNI A | | 7936 LINKSIDE DR | | | | JAX | FL | 32256-1830 | |
| HAMILTON, JENNIFER | | 9188 RACCOON CREEK LN | | | | LAS VEGAS | NV | 89143-0000 | |
| HAMILTON, JENNIFER REBECCA | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JEREMIAH WADE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JESSICA DIANE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JESSICA M | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JIM | | 538 BENNETT LANE | | | | LEWISVILLE | TX | 75057 | |
| HAMILTON, JOE DANIEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, JOEL | | 430 NW 87TH RD | APTNO 201 | | | PLANTATION | FL | 33324 | |
| HAMILTON, JOEL B | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JOHN | | 5018 W MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 | |
| HAMILTON, JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JON | | 14830 HARROWGATE RD | | | | CHESTER | VA | 23831-6915 | |
| HAMILTON, JORDAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JOSEPH ANDRE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JOSHUA S | | 3348 GRANDVIEW DR | | | | KINGSPORT | TN | 37660 | |
| HAMILTON, JOSHUA STEWART | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, KATRINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, KELVIN D | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, KENNETH L JR | | 11021 SW 166TH TER | | | | MIAMI | FL | 33157-2861 | |
| HAMILTON, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, KEVIN RYAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, KIM | | 4318 W NASSAU ST | | | | TAMPA | FL | 33607-4143 | |
| HAMILTON, LACY | | 2816 MCGAHA | | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON, LAMAR LOUIS | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, LAUREN ELAINE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, LEANNE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, LEE | | 1918 ASPEN LANE | | | | GARLAND | TX | 75044 | |
| HAMILTON, LEE | | 1918 ASPEN LN | | | | GARLAND | TX | 75044 | |
| HAMILTON, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, LOUIS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAMILTON, MARGARET | | 6606 WESTERIC DR | | | | CHARLOTTE | NC | 28210-0000 | |
| HAMILTON, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MELISSA A | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MELISSA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAMILTON, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MOLLEAH ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MOSSI TAU | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, NATHANIE | | 223 E AVE J 8 | | | | LANCASTER | CA | 93535-4037 | |
| HAMILTON, NATIA S | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, NICHOLAS BRYAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, NICHOLAS KEITH | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, OMOREDE CHAZ | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ORRIN SCOTT | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| HAMILTON, PATRICIA | | 2329 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73111 1730 | |
| HAMILTON, PATRICK CHAD | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, PHILLIP JASON | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, PORSHA | | 7806 PALMERA POINTE CIRAPT 102 | | | | TAMPA | FL | 33615-0000 | |
| HAMILTON, PORSHA YVETTE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, RACHAEL A | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, RICHARD | | 14 FOX CHASE CIR | | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| HAMILTON, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ROCHELLE D | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, RONALD EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, RYAN D | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SABRINA | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SARA | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SCOTT SAMUEL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SEAN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SHANETRA LATRICE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SHAUNTE NANETTE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SIMEKA | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, STEVEN | | 3832 CACTUS COVE RD | | | | LOUISVILLE | TN | 37777 | |
| HAMILTON, STEVEN K | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, SUSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, TERRIE | | PO BOX 73 | | | | DRY RUN | PA | 17220-0073 | |
| HAMILTON, THAD | | 918 RUTLEDGE AVE | | | | CINCINNATI | OH | 45205-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, THOMAS B | | 3427 HAMBERTON CIRCLE | | | | MURFREESBORO | TN | 37128 | |
| HAMILTON, THOMAS BRETT | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, THOMAS DUWARD | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, THOMAS FREDRICK | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, TODD | | 4233 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| HAMILTON, TONYA M | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, TRACY C | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, TYREE | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, VANESSA V | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, VONDELL | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, WYATT DENVER | | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ZACHARY COKER | | ADDRESS ON FILE | | | | | | | |
| HAMILTONCOUNTYMUNICIPALCRT | | CIVIL DIVISION RM 115 | 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTONS ACCESSIBILITY | | 1069 SKILLMAN DR | | | | CINCINNATI | OH | 45215 | |
| HAMISI, ZUHURA HUSSEIN | | ADDRESS ON FILE | | | | | | | |
| HAMLER, SOMECA LASHONDA | | ADDRESS ON FILE | | | | | | | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | STE 230 | | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | PO BOX 53534 | | | | FAYETTEVILLE | NC | 28305 | |
| HAMLET, BRIAN | | 208 EUGENE DR NW | | | | ROANOKE | VA | 24017 | |
| HAMLET, DAMANI | | ADDRESS ON FILE | | | | | | | |
| HAMLET, MATT | | 23 KENYON ST | | | | HARTFORD | CT | 06105 | |
| HAMLET, SHURN | | 108 22 INWOOD ST 2 | | | | JAMAICA | NY | 11435-0000 | |
| HAMLET, SHURN | | ADDRESS ON FILE | | | | | | | |
| HAMLETT DDS, SHERYLE | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HAMLETT, CHRISTOPHER | | 12600 COPPERAS LANE | | | | RICHMOND | VA | 23233 | |
| HAMLETT, PETER G | | ADDRESS ON FILE | | | | | | | |
| HAMLETT, RICKIE | | 14106 LAUREL TRAIL PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| HAMLETT, ROBERT BARKSDALE | | ADDRESS ON FILE | | | | | | | |
| HAMLETT, TROY | | ADDRESS ON FILE | | | | | | | |
| HAMLIN COUNTY PROBATE | | PO BOX 256 | | | | HAYTI | SD | 57241 | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | | FAIRFIELD | CA | 945332727 | |
| HAMLIN ROOFING CO INC | | PO BOX 465 | | | | GARNER | NC | 27529 | |
| HAMLIN, AARON JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, BOBBY LEE | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, CHARLES E | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, DARION DEQUAN | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, MONROE KEITH | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, REGINALD | | 9 BRENDA LEE COURT | | | | BALTIMORE | MD | 21221 | |
| HAMLIN, SHERMAN | | ADDRESS ON FILE | | | | | | | |
| HAMLIN, SYLVIA | | NC | 27040 | | | | | | |
| HAMM, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HAMM, BRANDON ALLAN | | ADDRESS ON FILE | | | | | | | |
| HAMM, CHADD | | ADDRESS ON FILE | | | | | | | |
| HAMM, DEREK | | ADDRESS ON FILE | | | | | | | |
| HAMM, DUANE A | | ADDRESS ON FILE | | | | | | | |
| HAMM, ELIZABETH | | 7915 CORTELAND DR | | | | KNOXVILLE | TN | 37909 2324 | |
| HAMM, ERIC | | 310 TROY VIEW DR 310 | | | | TROY | TX | 76579 | |
| HAMM, ERIC RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HAMM, JACOB ROSS | | ADDRESS ON FILE | | | | | | | |
| HAMM, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HAMM, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | | |
| HAMM, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| HAMM, KURT PALMER | | ADDRESS ON FILE | | | | | | | |
| HAMM, LANCE C | | 509 RAINIER ST | | | | CEDAR HILL | TX | 75104-2283 | |
| HAMM, LEONARD | | 5426 HWY 34 NO 34 | | | | RUDOLPH | WI | 54475 0000 | |
| HAMM, LISA E | | ADDRESS ON FILE | | | | | | | |
| HAMM, MONICA | | ADDRESS ON FILE | | | | | | | |
| HAMM, MYLES MONTGOMERY | | ADDRESS ON FILE | | | | | | | |
| HAMM, NATHANIEL J | | ADDRESS ON FILE | | | | | | | |
| HAMM, NICK | | 1250 SADLER DRIVE | | | | SAN MARCOS | TX | 78666 | |
| HAMM, NICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAMM, NYKOLAI ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAMM, PATRICIA LYNN | | ADDRESS ON FILE | | | | | | | |
| HAMM, RICHARD | | 28475 UNK | | | | GRAND RONDE | OR | 97347 | |
| HAMM, ROBERT DENNIS | | ADDRESS ON FILE | | | | | | | |
| HAMM, WILLIAM | | 6118 CRAB ORCHARD | | | | SAN ANTONIO | TX | 78240 | |
| HAMM, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| HAMMA, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAMMAC, BENJMAIN J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMMACK ELECTRIC | | 6131 A EDITH NE | | | | ALBUQUERQUE | NM | 87107 | |
| HAMMACK, DAVID | | 2024 MONTE CARLO CT | | | | MODESTO | CA | 95350 | |
| HAMMAH, AMA | | 16314 EPSILON CT | | | | BOWIE | MD | 20716 | |
| HAMMAH, AMA O | | ADDRESS ON FILE | | | | | | | |
| HAMMAKER ROOFING CO INC | | 2502 EUCLID AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| HAMMAKER, ANNITTA L | | 1170 MAIN ST | | | | BLOOMSBURG | PA | 17815-8948 | |
| HAMMAKER, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAMMAN, DEREK | | 21112 TOWN WALK DRIVE | | | | HAMDEN | CT | 06518-0000 | |
| HAMMAN, DEREK KYLE | | ADDRESS ON FILE | | | | | | | |
| HAMMAN, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| HAMMAN, TYLER | | ADDRESS ON FILE | | | | | | | |
| HAMMANN, MARGARET C | | 2904 BROADFORD TER | | | | RICHMOND | VA | 23233 | |
| HAMMEL, CORY LEE | | ADDRESS ON FILE | | | | | | | |
| HAMMEL, GEORGE | | PO BOX 652 | STATE MARSHAL | | | TRUMBULL | CT | 06611 | |
| HAMMEL, ROY | | 8140 CLAIBORNE DRIVE | | | | FREDERICK | MD | 21702-2926 | |
| HAMMEN, CHRISTOPHER | | 32 ALICIA COURT | | | | NORTHEAST | MD | 21901 | |
| HAMMEN, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| HAMMER & WIKAN INC | | PO BOX 249 | | | | PETERSBURG | AK | 99833 | |
| HAMMER DOWN DELIVERY SVC INC | | C/O RIVIERA FINANCE | | | | DALLAS | TX | 753971121 | |
| HAMMER DOWN DELIVERY SVC INC | | PO BOX 971121 | C/O RIVIERA FINANCE | | | DALLAS | TX | 75397-1121 | |
| Hammer Kelli Ann | | 3228 Camby Rd | | | | Antioch | CA | 94509 | |
| HAMMER, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAMMER, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAMMER, BENJAMIN HOUK | | ADDRESS ON FILE | | | | | | | |
| HAMMER, DEVIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAMMER, DONALD F | | ADDRESS ON FILE | | | | | | | |
| HAMMER, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| HAMMER, KATIE ANN | | ADDRESS ON FILE | | | | | | | |
| HAMMER, KEITH | | 338 BRUNSWICK PLACE | | | | RIVA | MD | 21140 | |
| HAMMER, KELLI ANN | Hammer Kelli Ann | 3228 Camby Rd | | | | Antioch | CA | 94509 | |
| HAMMER, KELLI ANN | | ADDRESS ON FILE | | | | | | | |
| HAMMER, MARYALICE | | ADDRESS ON FILE | | | | | | | |
| HAMMER, MATTHEW | | 3044 BLANCHARD LN | | | | WEST CHICAGO | IL | 60185-0000 | |
| HAMMER, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HAMMER, MELISSA SUSAN | | ADDRESS ON FILE | | | | | | | |
| HAMMER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HAMMER, SCOTT NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HAMMER, TONY | | ADDRESS ON FILE | | | | | | | |
| HAMMER, TRAVIS K | | ADDRESS ON FILE | | | | | | | |
| HAMMER, WILLIAM LEE | | ADDRESS ON FILE | | | | | | | |
| HAMMERBERG ASSOC , DON | | 772 FARMINGTON AVE | | | | FARMINGTON | CT | 06032 | |
| HAMMERLI, ROBERT | | 876 VENICE GLEN | | | | ESCONDIDO | CA | 92026-0000 | |
| HAMMERLI, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMMERMAN & HUNTGREN | | 3101 N CENTRAL STE 1070 | | | | PHOENIX | AZ | 85012 | |
| HAMMERS MOVING & STORAGE INC | | 810 W MAIN ST | | | | LANSDALE | PA | 19446 | |
| HAMMERS, BRADLEY COLIN | | ADDRESS ON FILE | | | | | | | |
| HAMMERS, TROY DAVID | | ADDRESS ON FILE | | | | | | | |
| HAMMERSLEY, DALE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HAMMES, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMMES, GREG | | ADDRESS ON FILE | | | | | | | |
| HAMMET HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017 | |
| HAMMETT JR, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAMMETT, DENISE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HAMMETTE, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| HAMMIL, ELIZABET | | 406 GINGER CIR | | | | YORK | PA | 17402 7792 | |
| HAMMIL, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| HAMMILL, ERIC M | | ADDRESS ON FILE | | | | | | | |
| HAMMILL, JEROY | | 110 JORDAN RD | | | | SALKUM | WA | 98582 | |
| HAMMITT, DEREK CLIFTON | | ADDRESS ON FILE | | | | | | | |
| HAMMITT, TAYLOR RENEE | | ADDRESS ON FILE | | | | | | | |
| HAMMLER, QUANIKA KEYWANNA | | ADDRESS ON FILE | | | | | | | |
| HAMMOCK & ASSOCIATES, GREGG | | 3601 S NOLAND ROAD STE 301 | | | | INDEPENDENCE | MO | 64055 | |
| HAMMOCK, AARON | | 811 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| HAMMOCK, AARON L | | ADDRESS ON FILE | | | | | | | |
| HAMMOCK, DEMOND LEE | | ADDRESS ON FILE | | | | | | | |
| HAMMOCK, DONNA S | | ADDRESS ON FILE | | | | | | | |
| HAMMOCK, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| HAMMON SERVICES CORPORATION | | PO BOX 2586 | | | | IDAHO FALLS | ID | 83403 | |
| HAMMON, DANIEL B | | ADDRESS ON FILE | | | | | | | |
| HAMMON, ELIZABETH LOREE | | ADDRESS ON FILE | | | | | | | |
| HAMMON, JAMES | | 3400 CENTER STAPT 4 | | | | WHITEHALL | PA | 18052-3042 | |
| HAMMON, JAMES J | | ADDRESS ON FILE | | | | | | | |
| HAMMOND CITY CLERK OF COURT | | 5925 CALUMET AVENUE | | | | HAMMOND | IN | 46320 | |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | | MUNSTER | IN | 463211298 | |
| HAMMOND TIMES | PAULA RICKEL | 601 45TH AVENUE | | | | MUNSTER | IN | 46321 | |
| HAMMOND, AMY | | 1108 LEE ST | | | | COVINGTON | KY | 41011 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, AQUEELAH C | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, BLAKE ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, CHRIS MICHALE | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, CONSTANCE | PATRICA W  GLISSON  DIRECTOR  EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN ST  SUITE 600 | | | | RICHMOND | VA | 23219 | |
| HAMMOND, CONSTANCE | | 2613 PINKERTON PLACE | | | | GLEN ALLEN | VA | 23060 | |
| HAMMOND, CONSTANCE S | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, DAMIAN | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, DAN | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, DANIEL LORENZ | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, DAREN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, DARREN DOMAIN | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, DAVID | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, DEVON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, ERICKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, ERIK | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, GEOFREY | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, GREGORY ABDON | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, GREGORY J | | 1470 BRAMBLEWOOD CT | | | | POTTSTOWN | PA | 19464-9242 | |
| HAMMOND, HOPE MARIA | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, HUGH | | 80 JAMES RIVER TERR | | | | BUCHANAN | VA | 24066 | |
| HAMMOND, HUGH G | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, J  C | | 11018 KING GEORGE LANE | | | | WAXHAW | NC | 28173 | |
| HAMMOND, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, JEFFREY ARON | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, JENNIFER | | 1121 WESTBRIAR DR 4 | | | | RICHMOND | VA | 23233 | |
| HAMMOND, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, JOHN BEATTIE | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, JONATHON CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, KRISTIN ANN | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, KYLE LEE | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, MAGNUS | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, MARGARET ADRIENNE | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, MATTHEW G | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, RACHEL DAWN | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, RICHARD | | 6 SAINT THOMAS CT | | | | HOUSTON | TX | 77070-4333 | |
| HAMMOND, RICKEY EUGENE | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, ROBERT | | 7181 SEA PINE DR | | | | INDIANAPOLIS | IN | 46250 4139 | |
| HAMMOND, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, SAMANTHA | | 118 VALLEY VIEW DR | | | | CLEMSON | SC | 29631 | |
| HAMMOND, SCOTT | | 125 FRANKLIN AVE | | | | GRAND JUNCTION | CO | 81505 | |
| HAMMOND, SHEA J | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, STEPHEN AUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, TALON D | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, TERRENCE LENNELL | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, TYLER BRENT | | ADDRESS ON FILE | | | | | | | |
| HAMMOND, ZACH LAWS | | ADDRESS ON FILE | | | | | | | |
| HAMMONDS, APRIL NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAMMONDS, CASSIE M | | ADDRESS ON FILE | | | | | | | |
| HAMMONDS, CHESTON | | 8005 CAVEWOOD CT | | | | LOUISVILLE | KY | 40291 | |
| HAMMONDS, NATASHA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| HAMMONDS, PHIL C | | 4870 DEER RUN DR | | | | LORAIN | OH | 44053 | |
| HAMMONDS, ZACHARY MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HAMMONS GOWENS & ASSOCIATES | | 325 DEAN A MCGEE AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| HAMMONS, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, ASHLEY ANN | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, CARLENA ELAINE | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, JASMINE C | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, JEFF G | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, KEVIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, MELISSA K | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, PRENTICE J | | ADDRESS ON FILE | | | | | | | |
| HAMMONS, SHELLIE CAROL | | ADDRESS ON FILE | | | | | | | |
| HAMMONTREE, HUNTER ROSS | | ADDRESS ON FILE | | | | | | | |
| HAMMONTREE, RICKY | | 6427 OAKLEAF WAY | | | | MORROW | GA | 30260-1768 | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | | BATON ROUGE | LA | 708796678 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMNER, WILLIAM WINFREE | | ADDRESS ON FILE | | | | | | | |
| HAMON OVERHEAD DOOR | | PO BOX 1085 | | | | PASO ROBLES | CA | 93447 | |
| HAMONS, BRIAN G | | ADDRESS ON FILE | | | | | | | |
| HAMOOD, ALI JOHN | | ADDRESS ON FILE | | | | | | | |
| HAMOUD, HABIB | | ADDRESS ON FILE | | | | | | | |
| HAMOUI, MOUHAMED RAMI | | ADDRESS ON FILE | | | | | | | |
| HAMP, DANIEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HAMP, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAMPDEN COMMONS CONDO ASSOC | | 415 E 52ND ST SUITE 17AC | | | | NEW YORK | NY | 10022 | |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | | HARRISBURG | PA | 17105 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK  HARRISBURG MAIN | 213 MARKET ST | | | HARRISBURG | PA | 17101 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK HARRISBURG MAIN | 213 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | | HARRISBURG | PA | 17101 | |
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL ROAD | | | | MECHANICSBURG | PA | 170553097 | |
| HAMPDEN TOWNSHIP | | HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD | MARIE HUBER TREASURER | | MECHANICSBURG | PA | | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW DR | | | | MECHANICSBURG | PA | 170552099 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW DR | KATHRYN FETROW TREASURER | | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | HAMPDEN TOWNSHIP TAX COLLECTOR | KATHRY FETROW TREASURER | 5000 CREEKVIEW RD | | MECHANICSBURG | PA | 17050 | |
| HAMPE, DANIEL NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HAMPLES OF SLAYTON INC | | 2525 BROADWAY AVE | | | | SLAYTON | MN | 56172 | |
| HAMPP, JIM LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HAMPSHIRE FIRE PROTECTION | | 8 N WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7438 | |
| HAMPSHIRE, TITUS A | | ADDRESS ON FILE | | | | | | | |
| HAMPSON, JORDAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAMPSON, MAC | | 908 HONEYWOOD DR | APT 202 | | | WILMINGTON | NC | 28405 | |
| HAMPSTON, RONNIE EARL | | ADDRESS ON FILE | | | | | | | |
| HAMPTON CITY DEPT OF FINANCE | | 22 LINCOLN STREET | | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 636 | | HAMPTON | VA | | |
| HAMPTON CITY TREASURERS OFFICE | | PO BOX 638 | | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | 8TH CIRCUIT COURT | PO BOX 40 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | PO BOX 40 | | | | HAMPTON | VA | 23669 | |
| HAMPTON CLUB CONDOMINIUM | | 236 N KING ST CIVIL CT | HAMPTON GEN DIST COURT | | | HAMPTON | VA | 23669 | |
| HAMPTON COLLECTION AGENCY | | 236 N KING STREET | | | | HAMPTON | VA | 23669 | |
| HAMPTON CROSS PREFERRED FIRE | | 7703 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214 | |
| HAMPTON DAILY PRESS | | AUDREY MOULLIET | P O BOX 746 | | | NEWPORT NEWS | VA | 23607 | |
| HAMPTON ELECTRIC COMPANY | | 9945 WALTERS LANDING ROAD | | | | NANJEMOY | MD | 20662 | |
| Hampton Herman Desean | | 4902 Harvest Fields Cir | | | | Memphis | TN | 38136 | |
| HAMPTON HOME STORE | | 14 1ST ST NW | | | | HAMPTON | IA | 50441 | |
| HAMPTON INN | | 1000 US 31 N | | | | TRAVERSE CITY | MI | 49686 | |
| HAMPTON INN | | 1015 JOCKEY CT | | | | SUMMERVILLE | SC | 29483 | |
| HAMPTON INN | | 10591 METCALF FRONTAGE RD | | | | OVERLAND PARK | KS | 66212 | |
| HAMPTON INN | | 10800 W BROAD ST | | | | GLEN ALLEN | VA | 230603366 | |
| HAMPTON INN | | 10860 LEE HWY | | | | FAIRFAX | VA | 22030 | |
| HAMPTON INN | | 1087 DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 10 BANGOR MALL BLVD | | | | BANGOR | ME | 04401 | |
| HAMPTON INN | | 10 BEE STREET | | | | MERIDEN | CT | 06450 | |
| HAMPTON INN | | 10 FLINT RD | | | | AMHERST | NY | 14226-1047 | |
| HAMPTON INN | | 10 ULENSKI DR | | | | ALBANY | NY | 12205 | |
| HAMPTON INN | | 1101 E COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 | |
| HAMPTON INN | | 111 HAMPTON WOODS LN | | | | RALEIGH | NC | 27607 | |
| HAMPTON INN | | 11212 N NEWARK CIR | | | | KANSAS CITY | MO | 64153 | |
| HAMPTON INN | | 112 S ACCESS RD | | | | LONGVIEW | TX | 75603 | |
| HAMPTON INN | | 112 TOURIST DR | | | | BRUNSWICK | GA | 13520 | |
| HAMPTON INN | | 112 TOURIST DR | | | | BRUNSWICK | GA | 31520 | |
| HAMPTON INN | | 1140 CELEBRITY CIR | | | | MYRTLE BEACH | SC | 29577 | |
| HAMPTON INN | | 115 HAMPTON DR SE | | | | CALHOUN | GA | 30701 | |
| HAMPTON INN | | 11 WINNERS WAY | | | | EAST PEORIA | IL | 61611 | |
| HAMPTON INN | | 1200 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 | |
| HAMPTON INN | | 12161 N US 31 | | | | EDINBURGH | IN | 46124 | |
| HAMPTON INN | | 121 E NAYLOR MILL RD | | | | SALISBURY | MD | 21804 | |
| HAMPTON INN | | 123 N CONGRESS AVE BOX 358 | | | | BOYNTON BEACH | FL | 33426 | |
| HAMPTON INN | | 12427 FELCH ST | | | | HOLLAND | MI | 49424 | |
| HAMPTON INN | | 12909 NORTHWEST FWY | | | | HOUSTON | TX | 77040 | |
| HAMPTON INN | | 129 COMMERCE CT | | | | JOHNSTOWN | PA | 15904 | |
| HAMPTON INN | | 1300 E HIGGINS RD | | | | SCHAUMBURG | IL | 60173 | |
| HAMPTON INN | | 1329 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| HAMPTON INN | | 1375 W GRANT RD | | | | TUCSON | AZ | 85745 | |
| HAMPTON INN | | 1401 SW ASHWORTH PL | | | | TOPEKA | KS | 66604 | |
| HAMPTON INN | | 140 VIA BELLA | | | | WILLIAMSPORT | PA | 17701 | |
| HAMPTON INN | | 1429 HICKORY POINT DR | | | | FORSYTH | IL | 62535 | |
| HAMPTON INN | | 1466 MONTGOMERY HGWY | | | | BIRMINGHAM | AL | 36216 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 1475 W GATEWAY BLVD | | | | BOYNTON BEACH | FL | 33436 | |
| HAMPTON INN | | 1500 EASTON RD | | | | WILLOW GROVE | PA | 19090 | |
| HAMPTON INN | | 1500 S ABILENE ST | | | | AURORA | CO | 80012 | |
| HAMPTON INN | | 1501 BROADWAY | | | | CLARKSVILLE | IN | 47129 | |
| HAMPTON INN | | 1515 JOHNSON AVE | | | | BRIDGEPORT | WV | 26330 | |
| HAMPTON INN | | 1516 MCCULLOUGH BLVD | | | | TUPELO | MS | 38804 | |
| HAMPTON INN | | 1533 SOUTHLAKE PKY | | | | MORROW | GA | 30260 | |
| HAMPTON INN | | 1540 SILAS CREEK PKY | | | | WINSTON SALEM | NC | 271022736 | |
| HAMPTON INN | | 1550 MOUNT ZION RD | | | | YORK | PA | 17402 | |
| HAMPTON INN | | 1585 SYCAMORE VIEW ROAD | | | | MEMPHIS | TN | 38134 | |
| HAMPTON INN | | 1600 VETERANS MEMORIAL HWY | | | | ISLANDIA | NY | 11722 | |
| HAMPTON INN | | 1620 OAKRIDGE DR | | | | FORT COLLINS | CO | 80525 | |
| HAMPTON INN | | 1700 I40 E | | | | AMARILLO | TX | 79103 | |
| HAMPTON INN | | 1700 SKIBO RD | | | | FAYETTEVILLE | NC | 28303 | |
| HAMPTON INN | | 1715 INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| HAMPTON INN | | 1716 DUAL HWY | | | | HAGERSTOWN | MD | 21740 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | | HAMMOND | LA | 70403 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | | HOUMA | LA | 70360 | |
| HAMPTON INN | | 1740 US 15 & 501 HIGHWAY | | | | CHAPEL HILL | NC | 27514 | |
| HAMPTON INN | | 175 CORPORATE WOODS STE 110 | | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 1800 PAPERMILL ROAD | | | | WYOMISSING | PA | 19610 | |
| HAMPTON INN | | 180 CHARLOTTE DR | | | | ALTOONA | PA | 16601 | |
| HAMPTON INN | | 18501 N CREEK DR | | | | TINLEY PARK | IL | 60477 | |
| HAMPTON INN | | 1859 REMOUNT ROAD | | | | GASTONIA | NC | 28054 | |
| HAMPTON INN | | 1890 4S BYPASS | | | | JACKSON | TN | 38305 | |
| HAMPTON INN | | 1900 NW 150TH AVE | | | | PEMBROKE PINES | FL | 33028 | |
| HAMPTON INN | | 1922 CEDAR CREEK RD | | | | FAYETTEVILLE | NC | 28301 | |
| HAMPTON INN | | 1965 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| HAMPTON INN | | 1990 HAMPTON INN COURT | | | | WINSTON SALEM | NC | 27103 | |
| HAMPTON INN | | 1 CRACKER BARREL DR | | | | BARBOURSVILLE | WV | 25504 | |
| HAMPTON INN | | 1 PREFERRED PL | | | | CHARLESTON | WV | 25309 | |
| HAMPTON INN | | 1 ROCKY RIDGE RD | | | | ASHEVILLE | NC | 28806 | |
| HAMPTON INN | | 2000 ENTERPRISE PL | | | | KINGSPORT | TN | 37660 | |
| HAMPTON INN | | 200 TARRYTOWN RD | | | | ELMSFORD | NY | 10523 | |
| HAMPTON INN | | 201 BY PASS RD | | | | WILLIAMSBURG | VA | 23185 | |
| HAMPTON INN | | 20260 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| HAMPTON INN | | 204 TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| HAMPTON INN | | 20600 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 | |
| HAMPTON INN | | 20 CRYSTAL RUN CROSSING | | | | MIDDLETOWN | NY | 10941 | |
| HAMPTON INN | | 20 WATERCHASE DR | | | | ROCKY HILL | CT | 06067 | |
| HAMPTON INN | | 2100 N WALNUT | | | | BLOOMINGTON | IN | 47401 | |
| HAMPTON INN | | 2100 N WALNUT | | | | BLOOMINGTON | IN | 47404 | |
| HAMPTON INN | | 21165 GREAT MILLS RD | | | | LEXINGTON PARK | MD | 20653 | |
| HAMPTON INN | | 21 CHATEAU DR | | | | ROME | GA | 30161 | |
| HAMPTON INN | | 2200 EAST HWY 50 | | | | CLERMONT | FL | 34711 | |
| HAMPTON INN | | 2222 TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| HAMPTON INN | | 2225 SHIRLEY DR | | | | JACKSON | MI | 49202 | |
| HAMPTON INN | | 2300 CARLISLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| HAMPTON INN | | 2310 WILLIAM ST | | | | FREDRICKSBURG | VA | 22401 | |
| HAMPTON INN | | 2338 MERCEDES AVE | JCT HWY 231 & 23RD ST | | | PANAMA CITY | FL | 32405 | |
| HAMPTON INN | | 2401 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | | HAYWOOD | CA | 94544 | |
| HAMPTON INN | | 2454 OLD DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 2454 OLD DORSETT ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 246 CONGAREE RD | | | | GREENVILLE | SC | 29607 | |
| HAMPTON INN | | 255 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| HAMPTON INN | | 2700 CHERRY LN | | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2700 S CHERRY LN | | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2710 W DEYOUNG | | | | MARION | IL | 62959 | |
| HAMPTON INN | | 2775 CUMBERLAND PKWY | | | | ATLANTA | GA | 30339 | |
| HAMPTON INN | | 3000 W RADIO DR | | | | FLORENCE | SC | 29501 | |
| HAMPTON INN | | 3022 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| HAMPTON INN | | 3130 TROUP HWY | | | | TYLER | TX | 75701 | |
| HAMPTON INN | | 3185 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 3185 S DIRKSEN PKY | | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 3209 SOUTH 79TH EAST AVENUE | | | | TULSA | OK | 74145 | |
| HAMPTON INN | | 320 S TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| HAMPTON INN | | 3240 BUFORD DR | | | | BUFORD | GA | 30519 | |
| HAMPTON INN | | 3410 CLARK LN | | | | COLUMBIA | MO | 65202 | |
| HAMPTON INN | | 3425 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| HAMPTON INN | | 3555 MALL LOOP DR | | | | JOLIET | IL | 60431 | |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN | | 3723 EASTON NAZARETH HWY | | | | EASTON | PA | 18045 | |
| HAMPTON INN | | 3750 CRAIN HWY | | | | WALDORF | MD | 20603 | |
| HAMPTON INN | | 3908 WEST BRAKER LANE | | | | AUSTIN | TX | 78759 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 3917 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| HAMPTON INN | | 4003 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| HAMPTON INN | | 401 TOWNE CENTRE BLVD | | | | PINEVILLE | NC | 28134 | |
| HAMPTON INN | | 4050 WESTFAX DR | | | | CHANTILLY | VA | 20151 | |
| HAMPTON INN | | 405 AIRPORT RD | | | | ELGIN | IL | 60123 | |
| HAMPTON INN | | 4100 HAMPTON LAKE WAY | | | | LOUISVILLE | KY | 40241 | |
| HAMPTON INN | | 4201 W 80TH ST | | | | BLOOMINGTON | MN | 55437-1120 | |
| HAMPTON INN | | 440 GRIFFITH RD | | | | CHARLOTTE | NC | 28217 | |
| HAMPTON INN | | 4555 BELTWAY DR | | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 4555 BELTWAY DRIVE | | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 455 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| HAMPTON INN | | 4575 MCKNIGHT ROAD | | | | PITTSBURGH | PA | 15237 | |
| HAMPTON INN | | 4690 SALISBURY RD | | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON INN | | 4714 TECHNIPLEX DR | | | | STAFFORD | TX | 77477 | |
| HAMPTON INN | | 4733 BETHESDA AVE | | | | BETHESDA | MD | 20814 | |
| HAMPTON INN | | 474 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| HAMPTON INN | | 4800 LEESBURG PIKE | | | | ALEXANDRIA | VA | 22302 | |
| HAMPTON INN | | 4801 W COMMERCIAL DR | | | | N LITTLE ROCK | AR | 72116 | |
| HAMPTON INN | | 480 E MIRACLE STRIP PKY HWY 98 | | | | MARY ESTHER | FL | 32569 | |
| HAMPTON INN | | 4815 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| HAMPTON INN | | 4820 HAYES RD | | | | MADISON | WI | 53704 | |
| HAMPTON INN | | 4900 CRESTWIND | | | | SAN ANTONIO | TX | 78239 | |
| HAMPTON INN | | 4901 OLD SHEPARD PL | | | | PLANO | TX | 75093 | |
| HAMPTON INN | | 4930 COLLEGE DR | | | | SPARTANBURG | SC | 29301 | |
| HAMPTON INN | | 4930 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 4950 RITTER RD | | | | MECHANICSBURG | PA | 17055 | |
| HAMPTON INN | | 4981 28TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAMPTON INN | | 5006 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 500 CENTER PL DR | | | | ROCHESTER | NY | 14615 | |
| HAMPTON INN | | 5011 W LOOP 250 N | | | | MIDLAND | TX | 79707 | |
| HAMPTON INN | | 501 W EDGAR RD | | | | LINDEN | NJ | 07036 | |
| HAMPTON INN | | 502 N SAM HOUSTON PKY | | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 502 SAM HOUSTON PKY | | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 5030 W 88TH PL | | | | WESTMINSTER | CO | 80030 | |
| HAMPTON INN | | 508 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604 | |
| HAMPTON INN | | 50 HAMPTON WAY | | | | NEWNAN | GA | 30265 | |
| HAMPTON INN | | 5107 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| HAMPTON INN | | 51130 NATIONAL RD E | | | | ST CLAIRSVILLE | OH | 439509118 | |
| HAMPTON INN | | 515 SOUTH ST | | | | BOW | NH | 03304 | |
| HAMPTON INN | | 516 GRAND CANYON DR | | | | MADISON | WI | 53719 | |
| HAMPTON INN | | 525 NORTH CANAL ROAD | | | | LANSING | MI | 48917-9755 | |
| HAMPTON INN | | 530 WEST DEKALB PIKE | ROUTE 202 | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | | FREDERICK | MD | 21701 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | | FREDERICK | MO | 21701 | |
| HAMPTON INN | | 5550 GRAND AVE | | | | GURNEE | IL | 60031 | |
| HAMPTON INN | | 555 TRUMBULL DR | | | | PITTSBURGH | PA | 15205 | |
| HAMPTON INN | | 5601 FORTUNE CIRCLE WEST | | | | INDIANAPOLIS | IN | 46241 | |
| HAMPTON INN | | 5702 CHALLENGER PKY | | | | FORT WAYNE | IN | 46818 | |
| HAMPTON INN | | 5936 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| HAMPTON INN | | 6020 JEFFERSON DR | | | | INDEPENDENCE | OH | 44131 | |
| HAMPTON INN | | 6035 ENTERPRISE PKWY | | | | SOLON | OH | 44139 | |
| HAMPTON INN | | 612 DICKENS PL NE | | | | CONCORD | NC | 28025 | |
| HAMPTON INN | | 6135 YOUNGERMAN CIR | | | | JACKSONVILLE | FL | 32244 | |
| HAMPTON INN | | 615 CLARK DR | | | | ROCKFORD | IL | 61107 | |
| HAMPTON INN | | 6209 GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |
| HAMPTON INN | | 6371 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135 | |
| HAMPTON INN | | 6515 W BROADWAY ST | | | | PEARLAND | TX | 77581 | |
| HAMPTON INN | | 6540 S CICERO AVE | | | | BEDFORD PARK | IL | 60638 | |
| HAMPTON INN | | 6621 THIRLANE RD | | | | ROANOKE | VA | 24019 | |
| HAMPTON INN | | 680 COMMACK RD | | | | COMMACK | NY | 11725 | |
| HAMPTON INN | | 6817 EAST 82ND ST | | | | INDIANAPOLIS | IN | 46250 | |
| HAMPTON INN | | 717 EAST HENRIETTA ROAD | | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 7245 COMMERCE CTR DR | | | | COLORADO SPRINGS | CO | 80919 | |
| HAMPTON INN | | 7330 PLANTATION RD | | | | PENSACOLA | FL | 32504 | |
| HAMPTON INN | | 7619 I 35 N | | | | AUSTIN | TX | 78752 | |
| HAMPTON INN | | 7745 LYNDALE AVE S | | | | RICHFIELD | MN | 55423 | |
| HAMPTON INN | | 800 PHILLIPS LANE | | | | LOUISVILLE | KY | 40209 | |
| HAMPTON INN | | 800 PHILLIPS LN | | | | LOUISVILLE | KY | 40209 | |
| HAMPTON INN | | 8050 OLD OLIVER RD | | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8080 OLD OLIVER RD | | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8419 NORTH TRYON | | | | CHARLOTTE | NC | 28262 | |
| HAMPTON INN | | 853 CENTRE ST | | | | RIDGELAND | MS | 39157 | |
| HAMPTON INN | | 85 UNIVERSITY BLVD | | | | HARRISONBURG | VA | 22801 | |
| HAMPTON INN | | 8818 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78216 | |
| HAMPTON INN | | 9128 EXECUTIVE PARK DR | | | | KNOXVILLE | TN | 37923 | |
| HAMPTON INN | | 9231 E ARAPAHOE RD | | | | ENGLEWOOD | CO | 80112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 925 VICTORS WAY | | | | ANN ARBOR | MI | 48108 | |
| HAMPTON INN | | 9350 19TH LN | | | | VERO BEACH | FL | 32966 | |
| HAMPTON INN | | 9421 LARGO DR W | | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9421 W LARGO DR | | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS DR | | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS | | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9615 INDEPENDENCE POINTE PKY | | | | MATTHEWS | NC | 28105 | |
| HAMPTON INN | | 99 DURGIN LN | DURGIN HOTEL GROUP | | | PORTSMOUTH | NH | 03801 | |
| HAMPTON INN | | DBA HAMPTON INN BUFFALO/AMHST | CHURCH ST STATION PO BOX 6764 | | | NEW YORK | NY | 10249-6764 | |
| HAMPTON INN | | DEPARTMENT 019 | | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | I 26 W at HARBISON BLVD | 101 WOODCROSS DR | | | COLUMBIA | SC | 29212 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD & DAVIS ST | | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD | | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | PO BOX 15709 | | | | WEST PALM BEACH | FL | 33416 | |
| HAMPTON INN | | PO BOX 201 | | | | ROANOKE | VA | 24002 | |
| HAMPTON INN | | PO BOX 22218 | | | | ROCHESTER | NY | 14673 | |
| HAMPTON INN | | PO BOX 602 | | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | PO BOX 8000 | DEPARTMENT 019 | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | ROUTES 22 & 512 | | | | BETHLEHEM | PA | 18017 | |
| HAMPTON INN | | RT 4 BOX 1 | | | | MINERAL WELLS | WV | 26150 | |
| HAMPTON INN & SUITES | | 1429 N SCOTTSDALE | | | | TEMPE | AZ | 85281 | |
| HAMPTON INN & SUITES | | 14440 SO OUTER FORTY RD | STE 1105 | | | CHESTERFIELD | MO | 63017 | |
| HAMPTON INN & SUITES | | 155 SW PEACOCK BLVD | | | | PORT ST LUCIE | FL | 34986 | |
| HAMPTON INN & SUITES | | 2025 PARKWAY | | | | PIGEON FORGE | TN | 37863 | |
| HAMPTON INN & SUITES | | 3708 VESTAL PKY E | | | | VESTAL | NY | 13850 | |
| HAMPTON INN & SUITES | | 5001 SOUTH ULSTER ST | | | | DENVER | CO | 80237 | |
| HAMPTON INN & SUITES | | 583 DONELSON PIKE | | | | NASHVILLE | TN | 37214 | |
| HAMPTON INN & SUITES | | 5 MCBRIDGE & SON CENTER DR | | | | CHESTERFIELD | MO | 63005 | |
| HAMPTON INN & SUITES | | 6635 GATEWAY W | | | | EL PASO | TX | 79925 | |
| HAMPTON INN & SUITES | | 6901 I40 W | | | | AMARILLO | TX | 79106 | |
| HAMPTON INN & SUITES | | 7637 RT 96 | | | | VICTOR | NY | 14564 | |
| HAMPTON INN & SUITES | | 800 MONDIAL PKY | | | | STREETSBORO | OH | 44241 | |
| HAMPTON INN & SUITES | | PO BOX 1185 | | | | PIGEON FORGE | TN | 37868 | |
| HAMPTON INN & SUITES | | PO BOX 982047 | | | | PARK CITY | UT | 84098-2047 | |
| HAMPTON INN & SUITES FRANKLIN | | 7141 SOUTH SPRINGS DR | | | | FRANKLIN | TN | 37067 | |
| HAMPTON INN & SUITES LEESBURG | | 117 FORT EVANS RD NE | | | | LEESBURG | VA | 20176 | |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | | MERRIAM | KS | 66203 | |
| HAMPTON INN AKRON | | 80 SPRINGSIDE DRIVE | | | | AKRON | OH | 44333 | |
| HAMPTON INN APPLETON | | 350 FOX RIVER DRIVE | | | | APPLETON | WI | 54915 | |
| HAMPTON INN ARDMORE | | 410 RAILWAY EXPRESS RD | | | | ARDMORE | OK | 73401 | |
| HAMPTON INN ASHLAND | | 705 ENGLAND ST | | | | ASHLAND | VA | 23005 | |
| HAMPTON INN ATHENS | | 2220 W BROAD STREET | | | | ATHENS | GA | 30606 | |
| HAMPTON INN AUGUSTA | | 3030 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | | | | AUSTELL | GA | 30001 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | I 20 EXIT 12 | | | AUSTELL | GA | 30168 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | | BIRMINGHAM | AL | 35216 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | | BIRMINGHAM | AL | 35243 | |
| HAMPTON INN BLOOMINGTON | | 604 1/2 I A A DRIVE | AT EMPIRE ROAD | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BLOOMINGTON | | AT EMPIRE ROAD | | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BRENTWOOD | | 5630 FRANKLIN PIKE CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| HAMPTON INN BUCKHEAD | | 3398 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| HAMPTON INN BUFFALO | | 1745 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | |
| HAMPTON INN CAPE | | 103 CAPE W PKY | | | | CAPE GIRARDEAU | MO | 63701 | |
| HAMPTON INN CAPE | | PO BOX 910 | | | | CAPE GIRARDEAU | MO | 63702-0910 | |
| HAMPTON INN CHARLOTTESVILLE | | 2035 INDIA RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| HAMPTON INN CHATTANOOGA | | 7013 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37421 | |
| HAMPTON INN CHESAPEAKE | | 3235 WESTERN BRANCH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| HAMPTON INN CHESAPEAKE | | 701 A WOODLAKE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| HAMPTON INN CINCINNATI | | 10900 CROWNE POINT DRIVE | | | | CINCINNATI | OH | 45241 | |
| HAMPTON INN CLARKSVILLE | | 190 HOLIDAY ROAD | I 24 EXIT NO 4 | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLARKSVILLE | | I 24 EXIT NO 4 | | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLEARWATER | | 3655 HOSPITALITY LANE | at ULMERTON ROAD | | | CLEARWATER | FL | 34622 | |
| HAMPTON INN CLEARWATER | | at ULMERTON ROAD | | | | CLEARWATER | FL | 34622 | |
| HAMPTON INN COLUMBUS | | 1100 MEDITERRANEAN AVE | | | | COLUMBUS | OH | 43229 | |
| HAMPTON INN COLUMBUS | | 5585 WHITESVILLE ROAD | | | | COLUMBUS | GA | 31904 | |
| HAMPTON INN COLUMBUS | | 5625 TRABUE ROAD | I 70 EXIT 91B ROME HILLIARD RD | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN COLUMBUS | | I 70 EXIT 91B ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN CORPUS CHRISTI | | 5209 BLANCHE MOORE DR | | | | CORPUS CHRISTI | TX | 78411 | |
| HAMPTON INN DALLAS | | 4154 PREFERRED PLACE | | | | DALLAS | TX | 75237 | |
| HAMPTON INN DAYTON | | 8099 OLD YANKEE ST | | | | DAYTON | OH | 45459 | |
| HAMPTON INN DEARBORN | | 20061 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| HAMPTON INN DOVER | | 1568 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| HAMPTON INN DOVER | | C/O CYNTHIA THOMPSON | 1568 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HAMPTON INN DUBLIN | | 3920 TULLER RD | | | | DUBLIN | OH | 43017 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN EASTGATE | | 858 EASTGATE N DR | | | | CINCINNATI | OH | 45245 | |
| HAMPTON INN ENGLEWOOD | | 20 ROCKRIDGE RD | | | | ENGLEWOOD | OH | 45322 | |
| HAMPTON INN EVANSVILLE | | 8000 EAGLE CREST BLVD | | | | EVANSVILLE | IN | 47715 | |
| HAMPTON INN FAIRVIEW HEIGHTS | | 150 LUDWIG DR | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| HAMPTON INN FLORISSANT | | 55 DUNN RD | | | | FLORISSANT | MO | 63031 | |
| HAMPTON INN FT SMITH | | PO BOX 11433 | | | | FT SMITH | AR | 72917 | |
| HAMPTON INN GLEN BURNIE | | 6617 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| HAMPTON INN GREEN BAY | | 2840 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |
| HAMPTON INN GREENVILLE | | 3439 S MEMORIAL DR | | | | GREENVILLE | NC | 27834 | |
| HAMPTON INN HAMPTON | | 1815 WEST MERCURY BLVD | | | | HAMPTON | VA | 23666 | |
| HAMPTON INN HICKORY | | 1520 13TH AVE DR SE | | | | HICKORY | NC | 28602 | |
| HAMPTON INN HOPEWELL | | 5103 PLAZA DRIVE | | | | HOPEWELL | VA | 23860 | |
| HAMPTON INN HOUSTON | | 4500 POST OAK PKWY | | | | HOUSTON | TX | 77027 | |
| HAMPTON INN HOUSTON | | 828 MERCURY DRIVE | | | | HOUSTON | TX | 77013 | |
| HAMPTON INN INDIANAPOLIS | | 2311 NORTH SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HAMPTON INN KALAMAZOO | | 1550 EAST KILGORE RD | | | | KALAMAZOO | MI | 49001 | |
| HAMPTON INN KOKOMO | | 2920 S REED ROAD | | | | KOKOMO | IN | 46902 | |
| HAMPTON INN LAFAYETTE | | 2136 W WILLOW RD | | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAFAYETTE | | 2144 W WILLOW RD | | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAKEWOOD | | 3605 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN LIVERMORE | | 2850 CONSTITUTION DRIVE | | | | LIVERMORE | CA | 94550 | |
| HAMPTON INN LYNCHBURG | | 5604 SEMINOLE AVENUE | | | | LYNCHBURG | VA | 24502 | |
| HAMPTON INN MANASSAS | | 7295 WILLIAMSON BLVD | | | | MANASSAS | VA | 22110 | |
| HAMPTON INN MANSFIELD | | 1051 NORTH LEXINGTON | SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MANSFIELD | | SPRINGMILL RD | | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MARTINSVILLE | | 50 HAMPTON DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| HAMPTON INN MAUMEE | | 1409 REYNOLDS RD | | | | MAUMEE | OH | 43537 | |
| HAMPTON INN MCALLEN | | 300 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | | MEDFORD | OR | 97504 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | | MEDFORD | OR | 97520 | |
| HAMPTON INN MEMPHIS | | 2700 PERKINS RD SOUTH | | | | MEMPHIS | TN | 38118 | |
| HAMPTON INN MIDLAND | | 3904 WEST WALL | | | | MIDLAND | TX | 79703 | |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE ROAD | | | | MILWAUKEE | WI | 532252201 | |
| HAMPTON INN MINNETONKA | | 10420 WAYZATA BLVD | | | | MINNETONKA | MN | 55343 | |
| HAMPTON INN MISHAWAKA | | 445 UNIVERSITY DRIVE | | | | MISHAWAKA | IN | 46545 | |
| HAMPTON INN MOBILE | | 930 SOUTH BELTLINE HWY | | | | MOBILE | AL | 36609 | |
| HAMPTON INN MONTGOMERY | | 1401 EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| HAMPTON INN MURRAY | | 606 WEST 4500 SOUTH | | | | MURRAY | UT | 84123 | |
| HAMPTON INN NEWPORT NEWS | | 12251 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602 | |
| HAMPTON INN NORFOLK | | 1450 N MILITARY HIGHWAY | | | | NORFOLK | VA | 23502 | |
| HAMPTON INN OCALA | | 3434 SW COLLEGE ROAD | | | | OCALA | FL | 34474 | |
| HAMPTON INN OKLAHOMA CITY | | 1905 SOUTH MERIDIAN AVENUE | | | | OKLAHOMA CITY | OK | 73108 | |
| HAMPTON INN OMAHA CENTRAL | | 3301 SOUTH 72ND STREET | | | | OMAHA | NE | 68124 | |
| HAMPTON INN ORLANDO | | 5621 WINDHOVER DRIVE | | | | ORLANDO | FL | 32819 | |
| HAMPTON INN ORLANDO | | 5767 T G LEE BLVD | | | | ORLANDO | FL | 32822 | |
| HAMPTON INN ORLANDO | | 7110 S KIRKMAN RD | | | | ORLANDO | FL | 32819 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LANE | | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LN | | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PITTSBURGH | | 1550 LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236 | |
| HAMPTON INN POLAND | | 7395 TIFFANY SOUTH | | | | POLAND | OH | 44514 | |
| HAMPTON INN QUAIL SPRINGS | | 13500 PLAZA TERR | | | | OKLAHOMA CITY | OK | 73120 | |
| HAMPTON INN SALISBURY | | 1001 KLUMAC RD | | | | SALISBURY | NC | 28144 | |
| HAMPTON INN SANTA CLARITA | | 25259 THE OLD ROAD | | | | SANTA CLARITA | CA | 91381 | |
| HAMPTON INN SAVANNAH | | 201 STEPHENSON AVE | | | | SAVANNAH | GA | 31406 | |
| HAMPTON INN SOUTH PORTLAND | | 171 PHILBROOK AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| HAMPTON INN SOUTHFIELD | | 27500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| HAMPTON INN SPRINGDALE | | 1700 S 48TH ST | | | | SPRINGDALE | AR | 72762 | |
| HAMPTON INN SPRINGFIELD | | 3232 SOUTH GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| HAMPTON INN TAMPA | | 10110 HORACE AVE | | | | TAMPA | FL | 33619 | |
| HAMPTON INN WARNER ROBINS | | 4000 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| HAMPTON INN WEST SPRINGFIELD | | 1011 RIVERDALE STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| HAMPTON INN WESTPORT | | 53 OLD BEDFORD ROAD | | | | WESTPORT | MA | 02790 | |
| HAMPTON INN WICHITA | | 3800 W KELLOGG | | | | WICHITA | KS | 67213 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENLEY AVE | | | | WICHITA FALLS | TX | 76306 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENSLEY AVE | | | | WICHITA FALLS | TX | 76305 | |
| HAMPTON INN WILKES BARRE | | 1063 HIGHWAY 315 | | | | WILKES BARRE | PA | 18702 | |
| HAMPTON INN WINCHESTER | | 1655 APPLE BLOSSOM DRIVE | | | | WINCHESTER | VA | 22601 | |
| HAMPTON INN WOODBURY | | 1450 WEIR DRIVE | | | | WOODBURY | MN | 55125 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 126 | | | | HAMPTON | VA | 23669 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 7309 | HAMPTON COLISEUM | | | HAMPTON | VA | 23666-0309 | |
| HAMPTON JR , GERALD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAMPTON MENTAL HEALTH ASSOC | | 2208 EXECUTIVE DR | STE C | | | HAMPTON | VA | 23666 | |
| HAMPTON ROADS APARTMENT MGMT | | PO BOX 6002 | | | | NEWPORT NEWS | VA | 23606 | |
| HAMPTON ROADS CHAMBER OF COMM | | 4661 HAYGOOD RD SUITE 110 | | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | C/O AD LIB ASSOCIATES | 4661 HAYGOOD RD SUITE 110 | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | PO BOX 327 | | | | NORFOLK | VA | 23510 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON ROADS COMMERCIAL | | 142 W YORK ST STE 611 | | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | CLEANING & CONTRACTING SERVICE | 142 W YORK ST STE 611 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS INSTALLATIONS | | 3900 SHANNON ROAD | | | | PORTSMOUTH | VA | 23703 | |
| HAMPTON ROADS INSTALLATIONS | | PO BOX 6943 | | | | PORTSMOUTH | VA | 23703-0943 | |
| HAMPTON ROADS MAIL SERVICE | | PO BOX 64425 | | | | VIRGINIA BEACH | VA | 23467-4425 | |
| HAMPTON ROADS TELEPORT | | 977 CENTERVILLE TPKE | | | | VIRGINIA BEACH | VA | 23463 | |
| HAMPTON SHELLMAN CONST CO | | 1403 E 56TH ST | | | | SAVANNAH | GA | 31404 | |
| HAMPTON UNIVERSITY | | 114 WIGWAM BLDG | CAREER CENTER | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | CAREER COUNSELING & PLANNING | | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | HAMPTON UNIVERSITY | | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | PO BOX 6396 | OFFICE OF SPECIAL PROJECTS | | | HAMPTON | VA | 23668 | |
| HAMPTON, ADELE | | 12550 PORTLAND AVE SOUTH | APT 112 | | | BURNSVILLE | MN | 55337 | |
| HAMPTON, ALFRED | | 7701 TIMBERLIN PARK BLVD 932 | | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON, ALFRED E | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, ANDREW B | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, BRADY RYAN | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, BRYAN JAMAL | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CARL E | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CHARLES CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CHARLES LEE | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CHRISTOPHER DALE | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CITY OF | | 1800 W MERCURY BLVD STE E12 | | | | HAMPTON | VA | 23666 | |
| HAMPTON, CITY OF | | 236 NORTH KING STREET | HAMPTON CIVIL COURT | | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | HAMPTON CIVIL COURT | | | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | PO BOX 636 | COMMISIONER OF THE REVENUE | | | HAMPTON | VA | 23669-0636 | |
| HAMPTON, COREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, CORTNEY LEIGH | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, DAILON ARMOND | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, DERAIL A | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, DERRICK QUINTEN | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, DOWEN L | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, DURIEL GENARD | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, EASTON | | 4954 MANNA LANI LANE | | | | IDAHO FALLS | ID | 83404 | |
| HAMPTON, EDMOND PIERCE | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, EDSEL D | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, EVELYN | | PO BOX 725 | | | | TUPELO | MS | 38802-0725 | |
| HAMPTON, GABRIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, GLENN A | | 275 TOWNES DR | | | | NASHVILLE | TN | 37211-6193 | |
| HAMPTON, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, GREGORY CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, HENRY | | 2833 CONOR CT | | | | MARRERO | LA | 70072 | |
| HAMPTON, HENRY C | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, HERMAN DESEAN | Hampton Herman Desean | 4902 Harvest Fields Cir | | | | Memphis | TN | 38136 | |
| HAMPTON, HERMAN DESEAN | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, JAMES A | | 669 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073-5467 | |
| HAMPTON, JAMI LOU | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, JARVIS MONTREAL | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, JEFFERY J | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, JEFFREY STEVEN | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, JIMMIE | | 709 N 12TH ST | | | | NASHVILLE | TN | 37206-2646 | |
| HAMPTON, JONATHAN J | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, JOSHUA DONALD | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, KARL | | 1701 FUNNYCIDE DRIVE | | | | WAXHAW | NC | 28173 | |
| HAMPTON, KARL C | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, KEESHA L | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, KIM RHEA | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, LARRY | | 351 E 7670 SO | | | | MIDVALE | UT | 84047 | |
| HAMPTON, LORENZO A | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, MATTHEW TODD | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, MICHAEL | | 253 TRAILS END | | | | KILLEEN | TX | 76543 | |
| HAMPTON, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, PHILLIP KEVIN | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, SCOTT BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, SEAN S | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, SHALANDRIA MORCHE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, SHANNON T | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, SHEROD NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, STEVEN BRIAN | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, THOMAS CARY | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, TYRELLE LESHAWN | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, VAVONTEE | | ADDRESS ON FILE | | | | | | | |
| HAMPTON, WALTER | | 3017 G PANORAMA EAST | G | | | BIRMINGHAM | AL | 35215-0000 | |
| HAMPTON, WALTER EARL | | ADDRESS ON FILE | | | | | | | |
| HAMRAHAN, COURTNEY | | 35 VERNON ST PL | | | | WORCESTER | MA | 01607-1053 | |
| HAMRE, RYAN | | ADDRESS ON FILE | | | | | | | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | C/O MR GREGORY J KINLAW CPA | | | RALEIGH | NC | 27605 | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | | | | RALEIGH | NC | 27605 | |
| HAMRICK, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAMRICK, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | | |
| HAMRICK, JILL | | 3057 MAPLEWOOD PLACE | | | | ESCONDIDO | CA | 92027-0000 | |
| HAMRICK, JILL KATHERINE | | ADDRESS ON FILE | | | | | | | |
| HAMRICK, KEETER | | 109 INWOOD LN | | | | KINGS MOUNTAIN | NC | 28086 | |
| HAMRICK, KYLE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAMRICK, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HAMRLIK, RICHARD | | 46544 LEANNA DR | | | | MACOMB | MI | 48044 | |
| HAMS, ROYCE ELY | | ADDRESS ON FILE | | | | | | | |
| HAMSHAR, SEAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAMSLEY, PAIGE LEA | | ADDRESS ON FILE | | | | | | | |
| HAMSLIT, STEVETHEN | | 2814 BOBBY PLACE | | | | DAYTON | OH | 45429 | |
| Hamway, Jane H | | 157 Yorktown Dr | | | | Webster | NY | 14580 | |
| HAMWEY, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAMZA, MAHMOUD | | ADDRESS ON FILE | | | | | | | |
| HAMZE, HOUDA | | 7272 BURTON ST | | | | DUBLIN | CA | 94568-0000 | |
| HAMZE, HOUDA WALID | | ADDRESS ON FILE | | | | | | | |
| HAMZEH, MELODY | | ADDRESS ON FILE | | | | | | | |
| HAMZEY, NIDAL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAN S KEO | KEO HAN S | 16643 TELESCOPE LN | | | | DUMFRIES | VA | 22026-2193 | |
| HAN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HAN, HEE RAK | | 3888 IRVING MALL | | | | IRVING | TX | 75061-5158 | |
| HAN, JI WON | | ADDRESS ON FILE | | | | | | | |
| HAN, JONG H | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| HAN, JONG H | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HAN, KATHY KYONG HEE | | ADDRESS ON FILE | | | | | | | |
| HAN, KIMO | | 3242 LINCOLN AVE | | | | HONOLULU | HI | 96816 | |
| HAN, LINA | | 93 ANDREWS ST | | | | LOWELL | MA | 01852-4603 | |
| HAN, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| HAN, SANG BUM | | ADDRESS ON FILE | | | | | | | |
| HAN, STEVEN KINAM | | ADDRESS ON FILE | | | | | | | |
| HAN, THOMAS | | 6643 ABREGO RD | D2 | | | SANTA BARBARA | CA | 93117-0000 | |
| HAN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| HANA, INMAR | | 2048 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3571 | |
| HANACEK, NIC MARK | | ADDRESS ON FILE | | | | | | | |
| HANADY, PETER | | 230 S 725 W | | | | HEBRON | IN | 46341 | |
| HANAFI, DARIUSH | | ADDRESS ON FILE | | | | | | | |
| HANAGAN, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | ADDRESS ON FILE | | | | | | | |
| HANAN, KYLE ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HANAN, MARIAM | | 197A MCANDREWS DRIVE | | | | ARCHBALD | PA | 18403 | |
| HANAN, MARIAMAGDALENA | | ADDRESS ON FILE | | | | | | | |
| HANASHIRO, CHASEN TAMOTSU | | ADDRESS ON FILE | | | | | | | |
| HANAUER, DONALD | | 115 ALDER LANE | | | | CHRISTIANBURG | VA | 24073 | |
| HANAVAN, CASEY JAMES | | ADDRESS ON FILE | | | | | | | |
| HANAVAN, TREVOR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HANAWALT, JOSEPH DREW | | ADDRESS ON FILE | | | | | | | |
| HANAWAY, DAVID L | | ADDRESS ON FILE | | | | | | | |
| HANAWAY, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| HANBURY, BRYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| HANCE & CO INC, PAT | | 6991 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| HANCE, KATHERIN E | | 3264 RIVER WALK DR | | | | NASHVILLE | TN | 37214-2378 | |
| HANCE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HANCHER, TIMOTHY MAXIM | | ADDRESS ON FILE | | | | | | | |
| HANCHETT, BRITNEY KALEI KAU MAKA | | ADDRESS ON FILE | | | | | | | |
| HANCHEY, JASON | | 14500 BLANCO RD | | | | SAN ANTONIO | TX | 78216-0000 | |
| Hancock & Estabrook LLP | Counsel for BL NTV LLC | 100 Madison St | | | | Syracuse | NY | 13202 | |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | | SYRACUSE | NY | 13221 | |
| HANCOCK APPRAISAL SERVICES INC | | 2303 THOMAS RD | | | | VALPARAISO | IN | 46383 | |
| HANCOCK APPRAISALS, JOHN | | 1863 SAN JUAN CT | | | | FAIRFIELD | CA | 94533 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | ATTN TRUST DEPT | | | BATON ROUGE | LA | 70821 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | | | | BATON ROUGE | LA | 70821 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | | BAY ST LOUIS | MS | 39520 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 249 BAY ST | COURT CLERK | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 428 | COURT CLERK | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | 7814 CR 140 | | | FINDLAY | OH | 45839 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | 600 ATLANTIC AVENUE 22ND FLOOR | | | | BOSTON | MA | 02110 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | C/O CB COMMERCIAL/WHITTIER PTR | 600 ATLANTIC AVENUE 22ND FLOOR | | | BOSTON | MA | 02110 | |
| HANCOCK ROOFING CO INC | | 2944 WARM SPRINGS RD | | | | COLUMBUS | GA | 31909 | |
| HANCOCK VARIABLE LIFE, JOHN | | 200 BERKELEY ST | | | | BOSTON | MA | 02117 | |
| HANCOCK VARIABLE LIFE, JOHN | | PO BOX 111 | 200 BERKELEY STREET | | | BOSTON | MA | 02117 | |
| HANCOCK WHITE, KAREN JEAN | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, ADAM RAY | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, ALEXANDRIA DEVIN | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, AMANDA JAYNE | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, ANDRE L | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, BENJAMIN | | 1389 BROADLAWNS | | | | SAINT LOUIS | MO | 63138 | |
| HANCOCK, CIARA LARA | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, DAWN | | DR I 5TH FL | | | | | VA | | |
| HANCOCK, DAWN | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| HANCOCK, GREGORY ADAM | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, HUNTER BLAKE | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, JENNY ANNE | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, JONATHAN REYNOLDS | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, JUSTIN | | 59 TALL TIMBERS DR | | | | FARMINGTON | CT | 06032-0000 | |
| HANCOCK, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, KYLE F | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, LACEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, MARY | | 8900 ROOSEVELT BLVD APT 903 | | | | PHILADELPHIA | PA | 19115-5058 | |
| HANCOCK, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, RONALD JEROME | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, SHAWN | | 4721 N BROOKLINE COURT | | | | TUCSON | AZ | 85705 | |
| HANCOCK, SHAWN L | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, STEPHEN WESLER | | ADDRESS ON FILE | | | | | | | |
| HANCOCK, TAMMY RENEE | | ADDRESS ON FILE | | | | | | | |
| HANCZARYK, MIA M | | 8609 PINETOP DR | | | | RICHMOND | VA | 23294 | |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | | CHICAGO | IL | 60673-1240 | |
| HAND HELD PRODUCTS | | 700 VISIONS DR | | | | SKANEATELES FALLS | NY | 13153 | |
| HAND JR , RANDY GENE | | ADDRESS ON FILE | | | | | | | |
| HAND, BRIAN | | 1411 SW I 40 | NO A | | | AMARILLO | TX | 00007-9109 | |
| HAND, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| HAND, DANIEL T | | ADDRESS ON FILE | | | | | | | |
| HAND, DEVIN STUART | | ADDRESS ON FILE | | | | | | | |
| HAND, JACOB GEORGE | | ADDRESS ON FILE | | | | | | | |
| HAND, JAMES | | 715 SHOREFRONT CIR | | | | MIDLAND | MI | 48640-7245 | |
| HAND, JAMES | | ADDRESS ON FILE | | | | | | | |
| HAND, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAND, JON ALAN | | ADDRESS ON FILE | | | | | | | |
| HAND, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAND, KRISTYL LAUREN | | ADDRESS ON FILE | | | | | | | |
| HAND, MAURICE SR | | 712 MAIN ST | | | | ALTON | IL | 62002-1752 | |
| HAND, PHILIP MATKIN | | ADDRESS ON FILE | | | | | | | |
| HAND, SHARON | | 3214 WILKIE ROAD | | | | LOUISVILLE | KY | 40216 | |
| HAND, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HANDAL, JIMY S | | 30 VALLEYSIDE CT | | | | GERMANTOWN | MD | 20874 | |
| HANDAL, RUBEN S | | ADDRESS ON FILE | | | | | | | |
| HANDAN, ADNAN | | ADDRESS ON FILE | | | | | | | |
| HANDANNAGIC, KENAN | | 900 CREMINS RD | | | | LAWRENCEVILLE | GA | 30045 | |
| HANDE, PHILLIP | | 2273 CLEMATIS ST | | | | SARASOTA | FL | 34239-0000 | |
| HANDEL, DONALD | | ADDRESS ON FILE | | | | | | | |
| HANDELONG, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HANDELONG, JOSEPH A | | 7966 CALLAN CT | | | | NEW PORT RICHEY | FL | 34654-5649 | |
| HANDELONG, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HANDELONG, TIM | | ADDRESS ON FILE | | | | | | | |
| HANDERA, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | | |
| HANDEX | | PO BOX 105543 | | | | ATLANTA | GA | 30348-5543 | |
| HANDFORD, TIMOTHY | | 16085 23RD ST | | | | MILWAUKEE | WI | 53204-2561 | |
| HANDLEMAN COMPANY | | 3338 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | | TROY | MI | 48084 | |
| HANDLEMAN ENTERTAINMENT LLC | | 3338 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HANDLER, ADAM JON | | ADDRESS ON FILE | | | | | | | |
| HANDLER, GEORGE L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANDLER, MATTHEW | | 3100 MONTICELLO PL | | | | ORLANDO | FL | 32835-2917 | |
| HANDLER, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HANDLEY APPRAISAL SERV, JACK C | | 13 COPPS HILL | | | | LAGUNA NIGUEL | CA | 92677 | |
| HANDLEY, ERIC | | ADDRESS ON FILE | | | | | | | |
| HANDLEY, ERIKA SHAUNTERRA | | ADDRESS ON FILE | | | | | | | |
| HANDLEY, EZEQUIEL | | 3345 EASTMAN DR | | | | OKLAHOMA CITY | OK | 73112-0000 | |
| HANDLEY, EZEQUIEL JESSE | | ADDRESS ON FILE | | | | | | | |
| HANDLEY, GLEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HANDLEY, JOLENE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HANDLEY, KATE ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| HANDLEY, LARRY | | 7380 RIVER RD | | | | HANOVER | VA | 23069 | |
| HANDLEY, NICOLE MAE | | ADDRESS ON FILE | | | | | | | |
| HANDLEY, PAULETTE | | 7 KILKENNY CT | | | | DURHAM | NC | 27713 | |
| HANDLEY, STAR FIRE | | ADDRESS ON FILE | | | | | | | |
| HANDLEY, TODD ANDREW | | ADDRESS ON FILE | | | | | | | |
| HANDLINE, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | | PHOENIX | AZ | 85034 | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | | PHOENIX | AZ | 85034-6909 | |
| HANDLING SYSTEMS INC | | 443 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| HANDON, JADE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HANDS ON TECHNOLOGY TRANSFER | | ONE VILLAGE SQUARE STE 8 | | | | CHELMSFORD | MA | 01824 | |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | | COLUMBUS | GA | 319089027 | |
| HANDSOM, RAYSHAWN | | ADDRESS ON FILE | | | | | | | |
| HANDSPRING INC | | DEPT CH 17084 | | | | PALATINE | IL | 60055-7084 | |
| HANDT, ANTHONY CRAIG | | ADDRESS ON FILE | | | | | | | |
| HANDU, ARVIND | | 708 RIDERS WAY | | | | MOON TOWNSHIP | PA | 15108 | |
| HANDWERKER, ALEX MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HANDWERKER, JORDAN P | | ADDRESS ON FILE | | | | | | | |
| HANDY APPLIANCE SERVICE | | 828 COLUMBUS ST | | | | SUN PRAIRIE | WI | 53590 | |
| HANDY GUIDE INC | | PO BOX 205 | 721 VILLAGE RD | | | ORADELL | NJ | 07649 | |
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | | PALMYRA | VA | 22963 | |
| HANDY HOME SERVICES | | 2214 SPAFFORD AVE | | | | WEST PALM BEACH | FL | 33409 | |
| HANDY RENT ALL CENTER | | PO BOX 829 | | | | WAPPINGERS FALLS | NY | 12590 | |
| HANDY TV & APPLIANCE | | 224 OXMOOR CIR | | | | BIRMINGHAM | AL | 35209 | |
| HANDY TWINS INTERNATIONAL CO LTD | | 1/F NO 147 LUN PING 5 ROAD | CHANGHUA | TAIWAN 500 | | | | | TWN |
| HANDY, BRENDA | | 12503 WINEXBURG MANOR DR | | | | SILVER SPRING | MD | 20906-0000 | |
| HANDY, BRENDA | | ADDRESS ON FILE | | | | | | | |
| HANDY, CARISSA LELA ANN | | ADDRESS ON FILE | | | | | | | |
| HANDY, DANIEL FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HANDY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HANDY, DELTRA MARIE | | ADDRESS ON FILE | | | | | | | |
| HANDY, DUNCAN | | 1120 N MILITARY HWY | | | | NORFOLK | VA | 23502-2425 | |
| HANDY, FARID | | ADDRESS ON FILE | | | | | | | |
| HANDY, JIM D | | ADDRESS ON FILE | | | | | | | |
| HANDY, NATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| HANDY, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HANDY, NB | | PO BOX 651104 | | | | CHARLOTTE | NC | 28265 | |
| HANDY, TIMOTHY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HANDYMAN EXPRESS | | 105 F STONEBROOK PL STE 441 | | | | JACKSON | TN | 38305 | |
| HANDYMAPS INC | | PO BOX 11061 | | | | MEMPHIS | TN | 381110061 | |
| HANE, JESSICA RHEA | | ADDRESS ON FILE | | | | | | | |
| HANEGRAAF, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HANEGRAAF, MATTHEW R | | ADDRESS ON FILE | | | | | | | |
| HANELINE, DANIEL | | 2081 STOKES LANE | | | | NASHVILLE | TN | 37215 | |
| HANELLY, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HANENKRATT, JAIME L | | ADDRESS ON FILE | | | | | | | |
| HANER, ADAM | | 8735 NE BROADWAY ST | | | | PORTLAND | OR | 97220-5630 | |
| HANER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HANER, DARYL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HANER, EVAN P | | ADDRESS ON FILE | | | | | | | |
| HANES JORGENSEN & BURGDORF CO | | 1404 W MAYFIELD RD STE A | | | | ARLINGTON | TX | 76015 | |
| HANES PRINTABLES | | 1000 E HANES MILL RD | | | | WINSTON SALEM | NC | 27103 | |
| HANES, ADAM J | | ADDRESS ON FILE | | | | | | | |
| HANES, ADAM W | | 914 READ ST | | | | LOCKPORT | IL | 60441-3730 | |
| HANES, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HANES, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| HANES, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HANES, TAMMY LYNN | | ADDRESS ON FILE | | | | | | | |
| HANEVELD, RACHEL CAMILLE | | ADDRESS ON FILE | | | | | | | |
| HANEY PLUMBING & DRAIN CLEAN | | 408 W WASHINGTON ST STE 2 | | | | BLOOMINGTON | IL | 61701 | |
| HANEY, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | | |
| HANEY, CURTIS EUGENE | | ADDRESS ON FILE | | | | | | | |
| HANEY, JEFF | | ADDRESS ON FILE | | | | | | | |
| HANEY, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| HANEY, JEMAL LUSCIOUS | | ADDRESS ON FILE | | | | | | | |
| HANEY, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANEY, MEGAN | | ADDRESS ON FILE | | | | | | | |
| HANEY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HANEY, MICHELLE LEIGH | | ADDRESS ON FILE | | | | | | | |
| HANEY, RICHARD JAMES | | 1404 NORCROSS LANE | | | | SEVERN | MD | 21144 | |
| HANEY, TADASHI MARQUE | | ADDRESS ON FILE | | | | | | | |
| HANF, TOM W | | ADDRESS ON FILE | | | | | | | |
| HANF, WILLIAM FREDRICK | | ADDRESS ON FILE | | | | | | | |
| HANFORD COLLECTORS | | PO BOX 2666 | | | | PASCO | WA | 99320 | |
| HANFORD SENTINEL | | PO BOX 9 | | | | HANFORD | CA | 93232 | |
| HANFORD, CAROLINE | | PO BOX 91 | | | | GRAND MARAIS | MN | 55604-0091 | |
| HANFORD, CODY PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HANFORD, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| HANG, JOO | | ADDRESS ON FILE | | | | | | | |
| HANG, NARY SOPHON | | ADDRESS ON FILE | | | | | | | |
| HANGEN, MAUREEN   HANGEN, AMY | | 7755 WEST PHALINGER RD | | | | EAST AMHERST | NY | 14051-1030 | |
| HANGER JR, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HANGER, TOM | | 16351 BLACK HILL RD | | | | RIXEYVILLE | VA | 22737-2846 | |
| HANGGI, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HANIF, DANISH | | ADDRESS ON FILE | | | | | | | |
| HANIF, ORFAN | | ADDRESS ON FILE | | | | | | | |
| HANIF, BIBI JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HANIFF, FAZEER | | ADDRESS ON FILE | | | | | | | |
| HANIFF, JEFFREY K | | ADDRESS ON FILE | | | | | | | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | | LINCOLNWOOD | IL | 606452621 | |
| HANIN, MIKE JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HANINI, AMER J | | ADDRESS ON FILE | | | | | | | |
| HANJIN SHIPPING | DEBRA SOMMER | HANJIN SHIPPING | GREENBRIER TOWER 1 | 860 GREENBRIER CIRCLE SUITE 200 | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | Grace Bae Esq | Hanjin Shipping Co Ltd | 80 E Rte 4 Ste 490 | | | Paramus | NJ | 07652 | |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | | PO BOX 2187 | FRONTAGE PLAN LLC | | | BUENA PARK | CA | 90621-2187 | |
| HANJRA, JASBIR S | | ADDRESS ON FILE | | | | | | | |
| HANKEN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| HANKENSON, JENNIFER | | 5109 OAKHAVEN LANE | | | | TEMPLE TERRACE | FL | 33617-0000 | |
| HANKENSON, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | | |
| HANKERD, CODY | | 928 GREENVILLE DR | | | | WEST COVINA | CA | 91790-0000 | |
| HANKERD, CODY | | ADDRESS ON FILE | | | | | | | |
| HANKERSON, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HANKERSON, CLINTON | | ADDRESS ON FILE | | | | | | | |
| HANKEY, BRADLEY D | | ADDRESS ON FILE | | | | | | | |
| HANKEY, SHAWN RYAN | | ADDRESS ON FILE | | | | | | | |
| HANKINS, CALVIN SPENCER | | ADDRESS ON FILE | | | | | | | |
| HANKINS, CHRISTOPHER | | 1836 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-0000 | |
| HANKINS, CHRISTOPHER CODIE | | ADDRESS ON FILE | | | | | | | |
| HANKINS, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HANKINS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HANKINS, KARL | | 13753 DODIE AVE | | | | VICTORVILLE | CA | 92392 | |
| HANKINS, MARCUS CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HANKINS, PAXTON W | | ADDRESS ON FILE | | | | | | | |
| HANKINS, RENE | | 2457 BROOKSIDE DR | | | | BOSSIER CITY | LA | 71111 | |
| HANKINS, SHIRLEY | | 451 CODY DRIVE | | | | LAKEWOOD | CO | 80226-1145 | |
| HANKINS, TAVARES TYRONE | | ADDRESS ON FILE | | | | | | | |
| HANKINS, TRACEY | | 24623 LAWRENCE 2020 | | | | ASH GROVE | MO | 65604 | |
| HANKINS, TY | | 6590 SW 88TH AVE | | | | PORTLAND | OR | 97223 | |
| HANKINSON, KYMBERLY D | | 5 OWEN AVE | | | | LANSDOWNE | PA | 19050-1915 | |
| HANKIS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HANKLA, CHRISTOPHER J | | 6422 HUGH WILLIS RD | | | | POWELL | TN | 37849 | |
| HANKLA, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | | |
| HANKS APPLIANCE SERVICE INC | | PO BOX 1146 | | | | HAWTHORNE | FL | 32640 | |
| HANKS COURIER SERVICE INC | | PO BOX 3422 | | | | FREDERICK | MD | 21705 | |
| HANKS, ALICIA DENNISE | | ADDRESS ON FILE | | | | | | | |
| HANKS, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HANKS, AMBER D | | ADDRESS ON FILE | | | | | | | |
| HANKS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HANKS, BRENNAN GANTT | | ADDRESS ON FILE | | | | | | | |
| HANKS, DANIEL LYNN | | ADDRESS ON FILE | | | | | | | |
| HANKS, DIANA | | 20063 5TH AVE | | | | COVINGTON | LA | 70433 | |
| HANKS, DOUGLAS LEWIS | | ADDRESS ON FILE | | | | | | | |
| HANKS, HUNTER GRANT | | ADDRESS ON FILE | | | | | | | |
| HANKS, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HANKS, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| HANKS, KRYSTLE LEIGH | | ADDRESS ON FILE | | | | | | | |
| HANKS, RYAN | | ADDRESS ON FILE | | | | | | | |
| HANKTON, BRANDON | | 4945 MEADOW BANKS DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| HANKTON, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HANLEN, MARK R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANLEY III, WALTER | | 630 SUNWARD DRIVE | | | | OFALLON | MO | 63366 | |
| HANLEY JR , PHILLIP | | 10118 CHESWICK CT | | | | MANASSAS | VA | 20110 | |
| HANLEY, AARON | | ADDRESS ON FILE | | | | | | | |
| HANLEY, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| HANLEY, ANASTACIA LADAWN | | ADDRESS ON FILE | | | | | | | |
| HANLEY, BRENT THOMAS | | ADDRESS ON FILE | | | | | | | |
| HANLEY, BROOKS EVAN | | ADDRESS ON FILE | | | | | | | |
| HANLEY, CATHARINE D | | PO BOX 21121 | | | | TAMPA | FL | 33622 | |
| HANLEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HANLEY, EUGENE HAYDEN | | ADDRESS ON FILE | | | | | | | |
| HANLEY, JAMES W | | ADDRESS ON FILE | | | | | | | |
| HANLEY, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HANLEY, JON WAYNE | | ADDRESS ON FILE | | | | | | | |
| Hanley, Korntip | | 13176 Waltons Tavern Rd | | | | Montpelier | VA | 23192 | |
| HANLEY, KORNTIP T | | ADDRESS ON FILE | | | | | | | |
| HANLEY, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HANLEY, PHILLIP Q | | ADDRESS ON FILE | | | | | | | |
| HANLEY, RICHARD FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HANLEY, STEVE D | | 135 NORTH 2ND ST | | | | WILLIAMBURG | OH | 45176 | |
| HANLEY, STEVE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HANLEY, TODD DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HANLEY, TRACI A | | ADDRESS ON FILE | | | | | | | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | | COLUMBUS | OH | 43229 | |
| HANLIN, DAVID W | | ADDRESS ON FILE | | | | | | | |
| HANLINE, ERIN MARIE | | ADDRESS ON FILE | | | | | | | |
| HANLON, ASHLEY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HANLON, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HANLON, JOSEPH W | | 370 BASSETT RD P O BOX | | | | NORTH HAVEN | CT | 6473 | |
| HANLON, KIM | | ADDRESS ON FILE | | | | | | | |
| HANLON, SHAUNTE | | 288 CHESTNUT W | | | | RANDOLPH | MA | 02368 | |
| HANLON, THOMAS | | 2543 MIRAH DR | | | | NEW PORT RICHEY | FL | 34655 | |
| HANLON, TONJA | | 8308 WOODMAND COURT | | | | LOUISVILLE | KY | 40219 | |
| HANLON, VINNIE | | 755 W TROPICANA COURT | | | | KISSIMMEE | FL | 34741 | |
| HANMER, JUSTIN FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HANN, CAMERON | | ADDRESS ON FILE | | | | | | | |
| HANNA & ASSOCIATES, FREDERICK J | | 1655 ENTERPRISE WY | | | | MARIETTA | GA | 30067 | |
| HANNA CAMPBELL & POWELL LLP | | 3737 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| HANNA II, DAVID HAROLD | | ADDRESS ON FILE | | | | | | | |
| HANNA JR , JOHNNY DAVID | | ADDRESS ON FILE | | | | | | | |
| HANNA JR, BOBBY | | 1953 E HUDSON BLVD APT H | | | | GASTONIA | NC | 28054 | |
| HANNA JR, BOBBY M | | ADDRESS ON FILE | | | | | | | |
| HANNA RELOCATION, HOWARD | | 119 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| HANNA, AARON DAYNE | | ADDRESS ON FILE | | | | | | | |
| HANNA, ANGELA K | | ADDRESS ON FILE | | | | | | | |
| HANNA, BARIN | | ADDRESS ON FILE | | | | | | | |
| HANNA, CHAD | | PMB 510 | 70 S VAL VISTA DR STE A3 | | | GILBERT | AZ | 85296-1375 | |
| HANNA, CHAD R | | VFA 147 | ADMIN UNIT 25399 | | | FPOAP | AP | 96601-6233 | |
| HANNA, CHARLES S | | 5833 HILL DR | | | | ALLENTOWN | PA | 18104-9013 | |
| HANNA, CHRIS JORDAN | | ADDRESS ON FILE | | | | | | | |
| HANNA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HANNA, CORA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HANNA, DANIEL BOUSHRA | | ADDRESS ON FILE | | | | | | | |
| HANNA, DOMINICK S | | ADDRESS ON FILE | | | | | | | |
| HANNA, DOROTHY | | 2242 E HULET DR | | | | CHANDLER | AZ | 85225 | |
| HANNA, DRAKE RYAN | | ADDRESS ON FILE | | | | | | | |
| HANNA, JUDSON | | ADDRESS ON FILE | | | | | | | |
| HANNA, KIERSTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HANNA, KURT W | | ADDRESS ON FILE | | | | | | | |
| HANNA, KYLE W | | ADDRESS ON FILE | | | | | | | |
| HANNA, LINDA | | ADDRESS ON FILE | | | | | | | |
| HANNA, LUKE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HANNA, MATTHEW | | 5010 COCO PLUM WY | | | | SARASOTA | FL | 34241 | |
| HANNA, MATTHEW ANTON | | ADDRESS ON FILE | | | | | | | |
| HANNA, PAUL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HANNA, PETER | | 1428 STANDFORD | | | | IRVINE | CA | 92612-0000 | |
| HANNA, PETER HANNA | | ADDRESS ON FILE | | | | | | | |
| HANNA, RAYMOND M | | ADDRESS ON FILE | | | | | | | |
| HANNA, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| HANNA, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HANNA, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HANNA, ZUHAIR | | 1901 N 74TH CT | | | | ELMWOOD PARK | IL | 60707-3730 | |
| HANNABASS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DR | | | | CENTER VALLEY | PA | 18034 | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DRIVE | | | | CENTER VALLEY | PA | 18034 | |
| HANNAFIN, GARY | | PO BOX 264 | | | | ALTON | NH | 03809-0264 | |
| HANNAFORD, MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANNAGAN, CHRIS | | 85 ALEXANDER ST | | | | FRAMINGHAM | MA | 01701-0000 | |
| HANNAH, CHENELLE CHERAY | | ADDRESS ON FILE | | | | | | | |
| HANNAH, CURTIS BRYANT | | ADDRESS ON FILE | | | | | | | |
| HANNAH, HELEN A | | 1833 S 57TH ST | | | | PHILADELPHIA | PA | 19143-5309 | |
| HANNAH, JONATHAN | | 640 HARDIN DR | 5 | | | INGLEWOOD | CA | 90302-0000 | |
| HANNAH, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HANNAH, JONATHAN R | | ADDRESS ON FILE | | | | | | | |
| HANNAH, LAGARIAN LAKEITH | | ADDRESS ON FILE | | | | | | | |
| HANNAH, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | | |
| HANNAH, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HANNAH, MIKE W | | ADDRESS ON FILE | | | | | | | |
| HANNAH, ROBERT | | NO 8 BOOTH COURT | | | | STAFFORD | VA | 22554 | |
| HANNAH, ROGER | | 11612 GEHR RD | | | | WAYNESBORO | PA | 17268 | |
| HANNAH, YESHUA BENABRAHAM | | ADDRESS ON FILE | | | | | | | |
| HANNAHJR , KENNETH RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| HANNAN, CHAD MARCUS | | ADDRESS ON FILE | | | | | | | |
| HANNAN, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| HANNAN, MELISSA D | | ADDRESS ON FILE | | | | | | | |
| HANNAN, TAYLOR ELLIOT | | ADDRESS ON FILE | | | | | | | |
| HANNAN, WILILIAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| HANNAWI, HIKMAT | | 43 WESTOVER PKWY | | | | NORWOOD | MA | 02062-1601 | |
| Hannegan, Ryan | | 8405 Oakton Ln Apt 2A | | | | Ellicott City | MD | 21043 | |
| HANNEGAN, STEVEN M | | 62 COUNTRY FIELD CT | | | | LAKE ST LOUIS | MO | 63367 | |
| HANNEGAN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HANNEMAN, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| Hannemann, Beyanaad | | 120 La Riviere Rd | | | | Cocoa Beach | FL | 32931 | |
| HANNEMANN, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HANNEN, COLLEEN | | 194 SWAN AVE | | | | WORCESTER | MA | 01602-3053 | |
| HANNEN, COLLEEN | | ADDRESS ON FILE | | | | | | | |
| HANNER, ANDREA ELAINE | | ADDRESS ON FILE | | | | | | | |
| HANNER, BRANDON BLAINE | | ADDRESS ON FILE | | | | | | | |
| HANNER, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| HANNER, WILLIAM | | 1908 BOARDMAN LANE | | | | RICHMOND | VA | 23233 | |
| HANNETT, DAVID SR | | 8484 TURKEY RUN DR | | | | WARRENTON | VA | 20187-8801 | |
| HANNETT, SARA KATHERINE | | ADDRESS ON FILE | | | | | | | |
| HANNETT, VICTORIA ELAYNE | | ADDRESS ON FILE | | | | | | | |
| HANNIBALS RESTAURANT & CATERING | | 11070 WHITE ROCK RD | | | | RANCHO CORDONA | CA | 95670 | |
| HANNIG L S PC, D W | | BUILDING E 2 | | | | MANLIUS | NY | 13104 | |
| HANNIG L S PC, D W | | THE MARKET PLACE | BUILDING E 2 | | | MANLIUS | NY | 13104 | |
| HANNIG, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HANNIGAN, JILLIAN | | ADDRESS ON FILE | | | | | | | |
| HANNIGAN, KERRY L | | ADDRESS ON FILE | | | | | | | |
| HANNIGAN, MIKE E | | ADDRESS ON FILE | | | | | | | |
| HANNIGAN, RYAN C | | ADDRESS ON FILE | | | | | | | |
| HANNNEGAN, RYAN C | | ADDRESS ON FILE | | | | | | | |
| HANNOLD, MICHAEL | | 1189 FAIRVIEW LANE | | | | GALLATIN | TN | 37066 | |
| HANNOLD ENTERPRISES INC | | PO BOX 19068 | C/O PACIFIC WEST ASSET MGMT | | | IRVINE | CA | 92623 | |
| HANNON RANCHES LTD | David M Korrey Esq | Law Offices of David M Korrey | 624 S 9th St | | | Las Vegas | NV | 89101 | |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O BOX 1452 | | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | | LA MESA | CA | 91944 | |
| HANNON SECURITY SERVICES | | 9036 GRAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| HANNON, DENISE | | 290 W 147ST | | | | NEW YORK | NY | 10039-0000 | |
| HANNON, DENISE DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| HANNON, ERICA SANDRA | | ADDRESS ON FILE | | | | | | | |
| HANNON, FAROUK THAFER | | ADDRESS ON FILE | | | | | | | |
| HANNON, JAMES MARTIN | | ADDRESS ON FILE | | | | | | | |
| HANNON, JAMIE | | 109 CIRCLEVIEW DR | | | | LEXINGTON | SC | 29072 | |
| HANNON, PATRICIA LYNN | | ADDRESS ON FILE | | | | | | | |
| HANNON, ROBERT FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HANNON, THOMAS | | 17398 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075 | |
| HANNON, THOMAS E | | ADDRESS ON FILE | | | | | | | |
| HANNOSH, RAYMOND A | | ADDRESS ON FILE | | | | | | | |
| HANNSPREE CALIFORNIA INC | | 366 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| HANNSPREE CALIFORNIA INC | | 843 AUBURN CT | ATTN OPERATION DEPT 3RD FL | | | FREMONT | CA | 94538 | |
| HANNULA, DAN R | | ADDRESS ON FILE | | | | | | | |
| HANNUM, EMILY MARGUERITE | | ADDRESS ON FILE | | | | | | | |
| HANO DOCUMENT PRINTERS | | PO BOX 5 0293 | | | | WOBURN | MA | 01815-0293 | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANONU, AZIZ C | | ADDRESS ON FILE | | | | | | | |
| HANOUD, JOSHUA | | 2 GORHAM ST | | | | REHOBOTH | MA | 02769 | |
| HANOUN, RANA | | ADDRESS ON FILE | | | | | | | |
| HANOUN, ROULA M | | ADDRESS ON FILE | | | | | | | |
| HANOVER ACADEMY | | 115 FRANCES RD | | | | ASHLAND | VA | 23005 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | | HANOVER | VA | 23069 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | | RICHMOND | VA | 23069 | |
| HANOVER COMPANY, THE | | PO BOX 2137 | | | | BALTIMORE | MD | 21203 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | | ASHLAND | VA | 23005 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | | ASHLAND | VA | 23005-6026 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD PO BOX 6250 | | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | PO BOX 6250 | 10964 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| HANOVER COUNTY EMERGENCY COMM | | PO BOX 470 | EMERGENCY COMMUNICATIONS DEPT | | | HANOVER | VA | 23069 | |
| HANOVER COUNTY TREASURER | | HANOVER COUNTY TREASURER | HANOVER COUNTY | P O BOX 91754 | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY TREASURER | | PO BOX 488 | | | | RICHMOND | VA | 23069 | |
| HANOVER COUNTY TREASURER | | PO BOX 91754 | | | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY, TREASURER OF | | | | | | HANOVER COUNTY | VA | 230690430 | |
| HANOVER COUNTY, TREASURER OF | | PO BOX 430 | | | | HANOVER COUNTY | VA | 23069-0430 | |
| HANOVER DEPT OF PUBLIC WORKS | | 40 POND STREET | | | | HANOVER | MA | 02339 | |
| HANOVER ENGINEERS PC | | 9464 CHAMERLAYNE ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| HANOVER ER SERVICES C | | HANOVER ER SERVICES | P O BOX 13527 | | | BALTIMORE | MD | 21203 | |
| HANOVER GENERAL DISTRIC COURT | | COURTS BLDG | | | | HANOVER | VA | 23069 | |
| HANOVER GENERAL DISTRIC COURT | | PO BOX 176 | COURTS BLDG | | | HANOVER | VA | 23069 | |
| HANOVER GLASS & MIRROR INC | | 7221 OLDE SALEM CIRCLE | | | | HANOVER PARK | IL | 60103 | |
| HANOVER LINES INC | | 700 SAVAGE ROAD STE 1 | | | | NORTHAMPTON | PA | 180679088 | |
| HANOVER LOCK&SECURITY SVCS INC | | 990 WASHINGTON ST ROUTE 53 | | | | HANOVER | MA | 02339 | |
| HANOVER MALL PARTNERS LP | | 124 JOHNSON FERRY RD NE | | | | ATLANTA | GA | 30328 | |
| HANOVER MALL PARTNERS LP | | PO BOX 409888 | | | | ATLANTA | GA | 30384-9888 | |
| HANOVER MALL PROMOTIONAL FUND | | 1775 WASHINGTON ST | | | | HANOVER | MA | 02339 | |
| HANOVER PARK MEDICAL CENTER | | 1515 LAKE ST | | | | HANOVER PARK | IL | 60103 | |
| HANOVER PARK, VILLAGE OF | | 2121 W LAKE ST | FINANCE DEPT | | | HANOVER PARK | IL | 60133 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | FINANCE DEPARTMENT | | | HANOVER PARK | IL | 60103-5455 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | | | | HANOVER PARK | IL | 60103 | |
| HANOVER SECURITY INC | | PO BOX 121 | | | | MECHANICSVILLE | VA | 23111-0121 | |
| HANOVER SIGNS | | 1771 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| HANOVER SOFTBALL ASSOCIATION | | 15376 GOSHEN ROAD | | | | MONTPELIER | VA | 23192 | |
| HANOVER SOFTBALL ASSOCIATION | | HANOVER MENS LEAGUE | 15376 GOSHEN ROAD | | | MONTPELIER | VA | 23192 | |
| HANOVER SUN | | 135 BALITMORE STREET | | | | HANOVER | PA | 17331 | |
| HANOVER SYSTEMS | | 75 PIEDMONT AVE STE 514 | | | | ATLANTA | GA | 30303 | |
| HANOVER, TOWN OF | | 550 HANOVER STREET | TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | 550 HANOVER ST | TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | | HANOVER | MA | | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | | HANOVER | MA | 481-826-2316 | |
| HANOVER, TOWN OF | | PO BOX 214 POLICE DEPT | 129 ROCKLAND ST | | | HANOVER | MA | 02339-0214 | |
| HANOVER, TOWN OF | | PO BOX 218 | 91 FIRST PARISH RD | | | SCITUATE | MA | 02066 | |
| HANOVER, TOWN OF | | TAX COLLECTOR | HANOVER TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | TOWN HALL | | | | HANOVER | MA | 023392207 | |
| HANOVERVILLE ROAD HOUSE | | 5001 HANOVERVILLE RD | | | | BETHLEHEM | PA | 18017 | |
| HANRAHAN JR, JOHN | | 6 VALHALLA CIRCLE | | | | COLUMBIA | SC | 29229 | |
| HANRAHAN, CARA | | 20119 FARNHAM AVE N | | | | FOREST LAKE | MN | 55025 | |
| HANRAHAN, KEVIN HOWARD | | ADDRESS ON FILE | | | | | | | |
| HANRAHAN, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Hans Peter Rogenmoser | | 2140 Hummingbird Ln | | | | Summerville | SC | 29483 | |
| HANS, JASPAL S | | ADDRESS ON FILE | | | | | | | |
| HANSARD, JASON WAYNE | | ADDRESS ON FILE | | | | | | | |
| HANSARD, MARK C | | 6627 ALAMO AVE NO A | | | | CLAYTON | MO | 63105-3101 | |
| HANSBARGER, WALTER | | 2000 HILLSBORO COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| HANSBARGER, WALTER CREED | | ADDRESS ON FILE | | | | | | | |
| HANSBERGER, BENJAMIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HANSBERRY JR, RONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HANSBERRY SR, RONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HANSBERRY, JOHN | | 1001 MINNA AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| HANSBERRY, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| HANSBERRYJR, RONALD | | 3350 CURTIS DRIVE APT NO 104 | | | | SUITLAND | MD | 00002-0746 | |
| HANSBROUGH, HAROLD VIDEL | | ADDRESS ON FILE | | | | | | | |
| HANSCO AMERICAN SERVICE CO | | 137 POST AVENUE | | | | WESTBURY | NY | 11590 | |
| HANSE, PATRICK LLOYD | | ADDRESS ON FILE | | | | | | | |
| HANSEL, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HANSEL, ROB ALLEN | | ADDRESS ON FILE | | | | | | | |
| HANSELMAN, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| HANSELMAN, RAY ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HANSEN & MAUGHAN | | 2970 S MAIN ST | SUITE 202 B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN & MAUGHAN | | SUITE 202 B | | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | | ABILENE | KS | 674102528 | |
| HANSEN BROS CONSTRUCTION CO | | 743 ARMSTRONG AVE | | | | EUGENE | OR | 97404 | |
| HANSEN ELECTRIC | | 1200 GREG STREET | | | | SPARKS | NV | 89431 | |
| HANSEN II, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| HANSEN JR , WILFORD N | | 2970 SOUTH MAIN | SUITE 202B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN JR , WILFORD N | | SUITE 202B | | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN LI, DAVID | | 2211 SANMEDIN AVE | | | | DALLAS | TX | 75228 | |

Circuit City Stores, Inc.

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN RUSH, JAIMIE CORRINE | | ADDRESS ON FILE | | | | | | | |
| HANSEN TV APPLIANCE & FURNITURE | | 990 W FULTON ST | | | | WAUPACA | WI | 54981 | |
| HANSEN, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| HANSEN, ALEXANDER | | 4532 BALLAHACK RD | | | | CHESAPEAKE | VA | 23322-0000 | |
| HANSEN, ALEXANDER CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, ANTHONY S | | ADDRESS ON FILE | | | | | | | |
| HANSEN, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HANSEN, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HANSEN, BENJAMIN ADAM | | ADDRESS ON FILE | | | | | | | |
| HANSEN, BRENT ALAN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, BRETT NATHAN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| HANSEN, BRITTNEY J | | ADDRESS ON FILE | | | | | | | |
| HANSEN, BROCK JAY | | ADDRESS ON FILE | | | | | | | |
| HANSEN, BRYAN | | 3540 N SOUTHPORT AVE 102 | | | | CHICAGO | IL | 60657 | |
| HANSEN, BRYAN ISAAC | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CARL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CHRIS | | 273 SWEETWATER RUN | | | | NICEVILLE | FL | 32578-0000 | |
| HANSEN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CHRIS EVANS | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CHRISTIAN A | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CODY W | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CRAIG | | ADDRESS ON FILE | | | | | | | |
| HANSEN, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HANSEN, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, DANNY | | ADDRESS ON FILE | | | | | | | |
| HANSEN, DAVID ELIAS | | ADDRESS ON FILE | | | | | | | |
| HANSEN, DONALD | | 20 CEDAR GATE CIRCLE | | | | SUGAR GROVE | IL | 60554-0000 | |
| HANSEN, DONALD J | | ADDRESS ON FILE | | | | | | | |
| HANSEN, EDWARD | | ADDRESS ON FILE | | | | | | | |
| HANSEN, GREGORY W | | ADDRESS ON FILE | | | | | | | |
| HANSEN, HARRY JOHN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JACOB T | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JAKE HOLM | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JAMES | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JANET | | 4333 24TH AVE LOT 118 | | | | FORT GRATIOT | MI | 48059 3862 | |
| HANSEN, JEFFREY DALE | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JEREMIAH S | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JEROME | | 9200 W MORGAN AVE | | | | MILW | WI | 53228- | |
| HANSEN, JOHN EDWIN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JOSEPH | | 5 WHITE POND RD | | | | STORMVILLE | NY | 12582 | |
| HANSEN, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HANSEN, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| Hansen, Julie | | 1473 N 150 E | | | | Centerville | UT | 84014 | |
| HANSEN, KENNETH | | ADDRESS ON FILE | | | | | | | |
| HANSEN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, KIEL | | ADDRESS ON FILE | | | | | | | |
| HANSEN, KYLE | | 4 PATRICIAN COURT | | | | EAST NORTHPORT | NY | 11731-0000 | |
| HANSEN, KYLE | | ADDRESS ON FILE | | | | | | | |
| HANSEN, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HANSEN, LAURA ANN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, LUKE A | | ADDRESS ON FILE | | | | | | | |
| HANSEN, MARK DAVID | | ADDRESS ON FILE | | | | | | | |
| HANSEN, MARK EDWARD | | ADDRESS ON FILE | | | | | | | |
| HANSEN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| HANSEN, NIKOLAI THOMAS | | ADDRESS ON FILE | | | | | | | |
| HANSEN, PAUL J | | ADDRESS ON FILE | | | | | | | |
| HANSEN, REBECCA EILZABETH | | ADDRESS ON FILE | | | | | | | |
| HANSEN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HANSEN, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| HANSEN, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, RYAN C | | ADDRESS ON FILE | | | | | | | |
| HANSEN, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, SCOTT | | ADDRESS ON FILE | | | | | | | |
| HANSEN, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| HANSEN, SID | | ADDRESS ON FILE | | | | | | | |
| HANSEN, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HANSEN, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HANSEN, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| HANSEN, TODD | | ADDRESS ON FILE | | | | | | | |
| HANSEN, TRAVIS | | 4827 110TH AVE CT E | B | | | EDGEWOOD | WA | 98372-0000 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, TRAVIS WARREN | | ADDRESS ON FILE | | | | | | | |
| HANSENS ELECTRONIC REPAIR | | 1260 N MAIN ST NO 12 | | | | FT BRAGG | CA | 95437 | |
| HANSENS, SUE | | 1408 E OAKLAND AVE | | | | LANSING | MI | 48906 5544 | |
| HANSFORD, ALISHA MARIE | | ADDRESS ON FILE | | | | | | | |
| HANSFORD, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HANSHAW, JAMES M | | ADDRESS ON FILE | | | | | | | |
| HANSHAW, JOHN | | 803 33RD ST | | | | VIENNA | WV | 26105 | |
| HANSHAW, JOHN W | | ADDRESS ON FILE | | | | | | | |
| HANSHAW, JOHNATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HANSIA, YUSUF S | | ADDRESS ON FILE | | | | | | | |
| HANSING, NATHAN | | 4919 PECAN GROVE | 355 | | | SAN ANTONIO | TX | 78223-0000 | |
| HANSING, NATHAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| HANSKE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HANSKE, WILLIAM | | 1137 LANTERN SQ | APT 4 | | | TAMPA | FL | 33613 | |
| HANSKE, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HANSLA, JONATHAN CARL | | ADDRESS ON FILE | | | | | | | |
| HANSLIK, BRANDON | | 522 ISLAND SPRING CT | | | | SPRING | TX | 77373 | |
| HANSLIK, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| HANSON ASSOC INC, RO | | PO BOX 206 | ACCOUNTING OFFICE | | | JORDAN | MN | 55352 | |
| HANSON BEVERAGE SERVICE | | 2004 SOUTH M 139 | | | | BENTON HARBOR | MI | 49022 | |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | | SOUTH HAVEN | MI | 49090-0106 | |
| HANSON CASTANEDA, GLADYS | | ADDRESS ON FILE | | | | | | | |
| Hanson Elena | | 40 15th Ave N Apt 57 | | | | White Park | MN | 56387 | |
| HANSON INDUSTRIES | | 15102 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E  INDIANA AVE | C/O MARKET POINT I SHOPPING CENTER | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E INDIANA AVENUE | C/O MARKET POINT I SHOPPING CENTER | | | SPOKANE | WA | 99216 | |
| HANSON JANITORIAL SUPPLY INC | | 410 S 1ST AVE | | | | POCATELLO | ID | 83201 | |
| HANSON LL, MICHAEL BRYAN | | ADDRESS ON FILE | | | | | | | |
| HANSON PHD, J GREG | | 1767 BROOKSIDE LN | | | | VIENNA | VA | 22182 | |
| HANSON RENAISSANCE | | 400 RENAISSANCE CTR STE 2160 | | | | DETROIT | MI | 48243-1501 | |
| HANSON SATELLITE CO | | 133 LAKESIDE DR | | | | MONTGOMERY | TX | 77356 | |
| HANSON, AARON M | | ADDRESS ON FILE | | | | | | | |
| HANSON, ABBY RAE | | ADDRESS ON FILE | | | | | | | |
| HANSON, AMANDA | | 470 OLD HIGHWAY 62 | | | | EAGLE POINT | OR | 97524-8508 | |
| HANSON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| HANSON, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| HANSON, ANDREW RONALD | | ADDRESS ON FILE | | | | | | | |
| HANSON, ATHRON | | ADDRESS ON FILE | | | | | | | |
| HANSON, BENJAMIN P | | ADDRESS ON FILE | | | | | | | |
| HANSON, BONNIE JEAN | | ADDRESS ON FILE | | | | | | | |
| HANSON, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HANSON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HANSON, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HANSON, CRAIG GORDON | | ADDRESS ON FILE | | | | | | | |
| HANSON, ERIK R | | ADDRESS ON FILE | | | | | | | |
| HANSON, FOREST E | | 2830 TRAVELERS PALM DR | | | | EDGEWATER | FL | 32141-5608 | |
| HANSON, GREG | | 7938 UNIVERSITY AVE NE | | | | MINNEAPOLIS | MN | 55432-1860 | |
| HANSON, HARRY LARS | | ADDRESS ON FILE | | | | | | | |
| HANSON, JACOB TYLER | | ADDRESS ON FILE | | | | | | | |
| HANSON, JAKE ROBERT | | ADDRESS ON FILE | | | | | | | |
| HANSON, JARED D | | ADDRESS ON FILE | | | | | | | |
| HANSON, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| HANSON, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HANSON, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| HANSON, JON ALLEN | | ADDRESS ON FILE | | | | | | | |
| HANSON, KENDRICK ALLEN | | ADDRESS ON FILE | | | | | | | |
| HANSON, KRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| HANSON, KYLE GUSTAVE | | ADDRESS ON FILE | | | | | | | |
| HANSON, LINDA | | 908 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111-0000 | |
| HANSON, MARK | | ADDRESS ON FILE | | | | | | | |
| HANSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HANSON, MIKE LEON | | ADDRESS ON FILE | | | | | | | |
| HANSON, MITCHELL JOHN | | ADDRESS ON FILE | | | | | | | |
| HANSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| HANSON, PATRICK MAGNUS | | ADDRESS ON FILE | | | | | | | |
| HANSON, PAUL D | | 3570 BRISCOE DR | | | | MONROE | GA | 30655-8358 | |
| HANSON, RYAN W | | ADDRESS ON FILE | | | | | | | |
| HANSON, STEPHEN | | 4345 HUNTERS PASS | | | | BROOKSVILLE | FL | 34609 | |
| HANSON, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, STEVEN D | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, STEVEN D | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, TAJIAHISAH | | ADDRESS ON FILE | | | | | | | |
| HANSON, TAMARA RACHEL | | ADDRESS ON FILE | | | | | | | |
| HANSON, TOM RONALD | | ADDRESS ON FILE | | | | | | | |
| HANSON, VONI G | | 217 ANACONDA RD | | | | RAPID CITY | SD | 57701-7603 | |
| HANSON, WILLIAM | | 11510 W PALMBROOK DR | | | | AVONDALE | AZ | 85323 | |
| HANSON, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| HANSRAJ, BASS | | ADDRESS ON FILE | | | | | | | |
| HANSS, TIMOTHY G | | ADDRESS ON FILE | | | | | | | |
| HANTEC INTL TRADING LTD | | UNIT 3 13/F BLOCK A VERISTRONG | 34 36 AU PUI WAN ST FOTAN | | | SHA TIN NT | | | HKG |
| HANTHORNE, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| HANTMAN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HANUMAN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HANUS, JANNA | | 1510 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HANUS, JANNA B | | ADDRESS ON FILE | | | | | | | |
| HANUS, JENNIFER | | 1221 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526 | |
| HANUS, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| HANUS, RICKY | | 1510 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HANUS, RICKY N | | ADDRESS ON FILE | | | | | | | |
| HANWAH MARKETING | | PO BOX 1036 | THE CIT GROUP/ COMMERCIAL SERV | | | CHARLOTTE | NC | 28201-1036 | |
| HANZA, IMBAD | | 1831 MADISON AVE | | | | NEW YORK | NY | 10035 | |
| HANZEL, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HAO, MERWIN | | ADDRESS ON FILE | | | | | | | |
| HAP, HON | | ADDRESS ON FILE | | | | | | | |
| HAPACH, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HAPEMAN, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| HAPKA, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HAPNER, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | | |
| HAPPLES TV SALES & SERVICE | | 230 PETERBORO RD | | | | MUNNSVILLE | NY | 13409 | |
| HAPPY HOUSE RESTAURANT | | 236 N 8TH ST | | | | MAYFIELD | KY | 42066 | |
| HAPPY RENTZ INCE | | 1432 SOUTH EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| HAPPY THE ARTIST | | 1727 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| HAQ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAQ, EBAAD | | ADDRESS ON FILE | | | | | | | |
| HAQ, MYRA | | ADDRESS ON FILE | | | | | | | |
| HAQ, RIYAD | | 424 BLUFF MEADOW DRIVE | | | | BALLWIN | MO | 63021-0000 | |
| HAQ, RIYAD | | ADDRESS ON FILE | | | | | | | |
| HAQ, SAIF UL | | ADDRESS ON FILE | | | | | | | |
| HAQUE, ABUL K | | ADDRESS ON FILE | | | | | | | |
| HAQUE, CAMERON A | | ADDRESS ON FILE | | | | | | | |
| HAQUE, MOHAMMAD | | 341 S HARVARD BLVD NO 9 | | | | LOS ANGELES | CA | 90020 | |
| HAQUE, RAJIV AYENUL | | ADDRESS ON FILE | | | | | | | |
| HAQUE, RIZWAN | | 112 EAST ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746 | |
| HAQUE, RIZWAN U | | ADDRESS ON FILE | | | | | | | |
| HAQUE, SAAD UL | | ADDRESS ON FILE | | | | | | | |
| HAR INSTALLATIONS | | 68A GRASSY SOUND BLVD | | | | N WILDWOOD | NJ | 08260 | |
| HAR MAR LOCK & SERVICE CTR | | 2100 N SNELLING AVE | | | | ROSEVILLE | MN | 55113 | |
| HAR MIL CURRENCY EXCHANGE INC | S FISHER | | | | | GLENCOE | IL | 60022 | |
| HAR MIL CURRENCY EXCHANGE INC | | 795 OAK DR | ATTN S FISHER | | | GLENCOE | IL | 60022 | |
| HAR WEST SOUND & VIDEO | | 2214 SO JUPITER RD NO 270 | | | | GARLAND | TX | 75041 | |
| HARA, JEFF | | 3949 TERRA TRACE CT | | | | EVANSVILLE | IN | 47715-2055 | |
| HARA, KENNY | | 2509 CALERO DRIVE | | | | MODESTO | CA | 95355 | |
| HARA, KENNY K | | ADDRESS ON FILE | | | | | | | |
| HARA, KEVIN K | | 710 ORIOLE AVE | | | | LIVERMORE | CA | 94551-4228 | |
| HARA, KEVIN K | | ADDRESS ON FILE | | | | | | | |
| HARA, THELMY | | PETTY CASH LOC NO 0344 | | | | LIVERMORE | CA | 94550 | |
| HARA, THELMY E | | ADDRESS ON FILE | | | | | | | |
| HARAB, JEFFREY | | 4600 NORTH PARK NO 101 | | | | CHEVY CHASE | MD | 20815 | |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | | DETROIT | MI | 482770660 | |
| HARADA INDUSTRY OF AMERICA INC | | PO BOX 77000 | DEPT 77660 | | | DETROIT | MI | 48277 | |
| HARADA, BRADEN T | | ADDRESS ON FILE | | | | | | | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | | RICHMOND | CA | 94805 | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | | RICHMOND | CA | 94805-1043 | |
| HARAKAL, JOSEPH | | 451 MONUMENT RD APT 206 | | | | JACKSONVILLE | FL | 32225 | |
| HARAKAL, JOSEPH G | | ADDRESS ON FILE | | | | | | | |
| HARAKAL, ROBYN L | | 6519 FINCANNON RD | | | | JACKSONVILLE | FL | 32277 | |
| HARALSON COUNTY PROBATE | | PO BOX 620 | | | | BUCHANON | GA | 30113 | |
| HARALSON III, RICHARD DYLE | | ADDRESS ON FILE | | | | | | | |
| HARALSON, WILLIAM C | | 504 NW 19TH AVE | | | | FORT LAUDERDALE | FL | 33311-8744 | |
| HARAN, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARANIN CONSTRUCTION INC | | PO BOX 66 | | | | BELLEFONTE | PA | 16823 | |
| HARANT, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARARY, JORDAN ISAK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARASYMIW, STEFAN | | ADDRESS ON FILE | | | | | | | |
| HARAWAY, SAMUEL QUINN | | ADDRESS ON FILE | | | | | | | |
| HARAZ, MICHAEL | | 216 ADIRONDACK AVE | | | | SPOTSWOOD | NJ | 08884-0000 | |
| HARAZ, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARB, AHMAD N | | ADDRESS ON FILE | | | | | | | |
| HARB, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARB, NASER M | | 5724 W MONTROSE AVE | | | | CHICAGO | IL | 60634-1726 | |
| HARBACH, LUKE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARBACH, PETER | | ADDRESS ON FILE | | | | | | | |
| HARBART, ROBERT ALLAN | | ADDRESS ON FILE | | | | | | | |
| HARBATKIN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARBAUGH, BARRY CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARBAUGH, KURT AUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARBAUGH, MICAH JAMES | | ADDRESS ON FILE | | | | | | | |
| HARBAUGH, SHARON | | 833 WATERFORD DRIVE | | | | FREDERICK | MD | 21702 | |
| HARBAUGH, TED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARBER, RON | | 1865 ROCKCREST DR | | | | CORONA | CA | 92880 | |
| HARBER, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARBERG MASINTER COMPANY, THE | | 10000 N CENTRAL EXPWY STE 1060 | | | | DALLAS | TX | 75231 | |
| HARBERG MASINTER COMPANY, THE | | 10 000 N CENTRAL EXPWY | SUITE 1060 | | | DALLAS | TX | 75231 | |
| HARBERT, EDWARD DEREK | | ADDRESS ON FILE | | | | | | | |
| HARBERT, ERICK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HARBIN, KEISHIA T | | ADDRESS ON FILE | | | | | | | |
| HARBIN, SHAWN DAMON | | ADDRESS ON FILE | | | | | | | |
| HARBIN, TERRELL ANTOINE | | ADDRESS ON FILE | | | | | | | |
| HARBINE, ALAN | | 7306 E COLUMBIA DR | | | | SPOKANE | WA | 99208 | |
| HARBISON CANYON VOL FIRE DEPT | | 640 UNGLE DR | | | | EL CAJON | CA | 92019 | |
| HARBISON II JAMES | | 2124 AWIHI PLACE NO 207 | | | | KIHEI | HI | 96753 | |
| HARBISON JR , JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HARBISON JR , GARY PHILIP | | ADDRESS ON FILE | | | | | | | |
| HARBISON, DAVID AVERY | | ADDRESS ON FILE | | | | | | | |
| HARBISON, GAIL DENISE | | ADDRESS ON FILE | | | | | | | |
| HARBISON, JEFF | | ADDRESS ON FILE | | | | | | | |
| HARBISON, KEVIN W | | ADDRESS ON FILE | | | | | | | |
| HARBISON, MELANIE | | 121 MEADOW VIEW DR NE | | | | CLEVELAND | TN | 37323 | |
| HARBISON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HARBOLD, JEFF WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARBOLD, SCOTT | | 1654 FIFTH AVE | | | | YORK | PA | 17403 | |
| HARBOLD, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| HARBOR ELECTRONIC COMM INC | | 2614 SIMPSON AVENUE | | | | HAQUIAM | WA | 98550 | |
| HARBOR ELECTRONIC COMM INC | | PO BOX 217 | 2614 SIMPSON AVE | | | HAQUIAM | WA | 98550 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 930105096 | |
| HARBOR HOSPITAL CENTER INC | | PO BOX 507 | C/O JOHN E LINDNER | | | LINTHICUM | MD | 21090-0507 | |
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | SOUTH INDUSTRIAL PARK | | | GRAND HAVEN | MI | 49417 | |
| HARBOR INDUSTRIES INC | | 6428 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| HARBOR INN | | 701 CAUSEWAY DR | | | | WRIGHTSVILLE | NC | 28480 | |
| HARBOR VIEW CENTER | | 300 CLEVELAND ST PO BOX 329 | | | | CLEARWATER | FL | 346170329 | |
| HARBOR VIEW CENTER | | PO BOX 329 300 CLEVELAND AVE | ATTN ISABELLE BLAINEY | | | CLEARWATER | FL | 34617-0329 | |
| HARBOR VILLAGE APARTMENTS | | PARHAM AT HUNGARY SPRINGS RD | HENRICO COUNTY GENERAL DIST | | | RICHMOND | VA | 23273 | |
| HARBOTTLE WOLFE, CHRISTINA MELEANA | | ADDRESS ON FILE | | | | | | | |
| HARBOUR CREDIT COUNSELING | | 3400 BLDG SUITE 108 | | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR CREDIT COUNSELING | | 397 LITTLE NECK ROAD | 3400 BLDG SUITE 108 | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR GROUP LTD, THE | | PO BOX 505 | | | | RIDGELAND | MS | 39158-0505 | |
| HARBOUR, BEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARBOUR, TROY DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARBOURTOWNE RESORT | | PO BOX 126 | | | | ST MICHAELS | MD | 21663 | |
| HARBUCK, SUSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HARBURY, STEPHANIE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HARBUS NEWS CORP , THE | | GALLATIN HALL BASEMENT | | | | BOSTON | MA | 02163 | |
| HARBUS NEWS CORP , THE | | HARVARD BUSINESS SCHOOL | GALLATIN HALL BASEMENT | | | BOSTON | MA | 02163 | |
| HARCAR, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HARCO ELECTRONICS | | PO BOX 1136 | | | | ABERDEEN | MD | 21001 | |
| HARCO MARYLAND FED CREDIT UNIO | | 30 HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| HARCOURT BRACE & COMPANY | | PO BOX 0855 | | | | CAROL STREAM | IL | 60132-0855 | |
| HARCOURT BRACE & COMPANY | | PO BOX 96448 | | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | MILLER ACCTG PUBL INC | P O BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | P O BOX 96448 | | | | CHICAGO | IL | 60693 | |
| HARCOURT, MATTHEW SEAN | | ADDRESS ON FILE | | | | | | | |
| HARCZ, GRACE M | | ADDRESS ON FILE | | | | | | | |
| HARD, OLA | | 63 ROLLING HILLS DR | | | | TRENTON | SC | 29847 | |
| HARDAGE, DAVID | | 150 LAURELWOOD LN | | | | ALPHARETTA | GA | 30004-1742 | |
| HARDAMON, CURTIS | | RT 1 BOX 277 | | | | TAMMS | IL | 62988 | |
| HARDAT, SOANYA URMILA | | ADDRESS ON FILE | | | | | | | |
| HARDAWAY, BRANDON DESHAWN | | ADDRESS ON FILE | | | | | | | |
| HARDAWAY, GARY | | 7180 E  VILLAGE CT | | | | RIVERDALE | GA | 30296 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARDAWAY, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARDAWAY, JOHN E | | ADDRESS ON FILE | | | | | | | |
| HARDAWAY, JORDAN | | ADDRESS ON FILE | | | | | | | |
| HARDAWAY, JORDAN A | | ADDRESS ON FILE | | | | | | | |
| HARDAWAY, TAJUQN DESHAY | | ADDRESS ON FILE | | | | | | | |
| HARDCASTLE, BRADLEY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARDCASTLE, JAMES DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARDCASTLE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARDEE, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| HARDEE, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| HARDEE, JAMES | | 216 ADAIR DR | | | | KNOXVILLE | TN | 37918-1803 | |
| HARDEE, KASEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARDEE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARDEE, PETER | | 2111 HIGHLAND DRIVE | | | | NEWPORT BEACH | CA | 92660-0000 | |
| HARDEE, PETER JAMES | | ADDRESS ON FILE | | | | | | | |
| HARDEE, SUSAN KAY | | ADDRESS ON FILE | | | | | | | |
| HARDEES | | 1529 PARHAM RD | | | | RICHMOND | VA | 23229 | |
| HARDEMAN, CYNTHIA | | 5058 N OAK 206 | | | | KANSAS CITY | MO | 64118-0000 | |
| HARDEMAN, CYNTHIA L | | ADDRESS ON FILE | | | | | | | |
| HARDEMON, CHAKA C T | | ADDRESS ON FILE | | | | | | | |
| HARDEN MEDICAL GROUP INC | | 1756 N MAIN ST | | | | SALINAS | CA | 93906 | |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | | SAN FRANCISCO | CA | 941602531 | |
| HARDEN RANCH PLAZA TIC 1 | | PO BOX 6297 | C/O PRATT GOLDSMITH INC | | | SALINAS | CA | 93901 | |
| HARDEN, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARDEN, ARGENTRIA ARZELL | | ADDRESS ON FILE | | | | | | | |
| HARDEN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARDEN, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARDEN, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| HARDEN, CALVIN | | ADDRESS ON FILE | | | | | | | |
| HARDEN, CHIVAS AMANDA | | ADDRESS ON FILE | | | | | | | |
| HARDEN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARDEN, CLIFTON IAN | | ADDRESS ON FILE | | | | | | | |
| HARDEN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARDEN, DAVID MANUEL | | ADDRESS ON FILE | | | | | | | |
| HARDEN, DAWN MARIE | | ADDRESS ON FILE | | | | | | | |
| HARDEN, ELITTA | | 5300 WHITTEN ST | | | | FORT WORTH | TX | 76134 | |
| HARDEN, JEREMY L | | ADDRESS ON FILE | | | | | | | |
| HARDEN, JEREMY LEVI | | ADDRESS ON FILE | | | | | | | |
| HARDEN, JOSHUA BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HARDEN, KATHERIN A | | 1673 LATTA CT | | | | THE VILLAGES | FL | 32162-2204 | |
| HARDEN, KEYON ANTRAVIS | | ADDRESS ON FILE | | | | | | | |
| HARDEN, LANCE DAVID | | ADDRESS ON FILE | | | | | | | |
| HARDEN, MARVIN G | | ADDRESS ON FILE | | | | | | | |
| HARDEN, MAURICE | | ADDRESS ON FILE | | | | | | | |
| HARDEN, MICHAEL BROCK | | ADDRESS ON FILE | | | | | | | |
| HARDEN, RALPH THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARDEN, RANDY J | | ADDRESS ON FILE | | | | | | | |
| HARDEN, RODRIQUIS | | ADDRESS ON FILE | | | | | | | |
| HARDEN, RUSSELL S | | HANOVER GEN DIST COURT | | | | HANOVER | VA | 23069 | |
| HARDEN, RUSSELL S | | RT 301 DIST COURT BLDG | HANOVER GEN DIST COURT | | | HANOVER | VA | 23069 | |
| HARDEN, TIFFANY EVETTE | | ADDRESS ON FILE | | | | | | | |
| HARDEN, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARDEN, WESLEY GARY | | ADDRESS ON FILE | | | | | | | |
| HARDENBROOK, SHARI | | ADDRESS ON FILE | | | | | | | |
| HARDEO, RANDY T | | ADDRESS ON FILE | | | | | | | |
| HARDER, CARL E | | ADDRESS ON FILE | | | | | | | |
| HARDER, CODY TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HARDER, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARDER, GREG | | ADDRESS ON FILE | | | | | | | |
| HARDER, JENNIFER | | 8406 WILDROCK CT | | | | ARLINGTON | TX | 76001 | |
| HARDER, JENNIFER | | LOC 8033 PETTY CASH | DR3 2 STAFFING & CAREER RESOURCES | | | RICHMOND | VA | 23233 | |
| HARDER, JENNIFER D | | ADDRESS ON FILE | | | | | | | |
| HARDER, JESSIE G | | 2534 SOUTH ESSEX | | | | MESA | AZ | 85208 | |
| HARDER, KARA | | ADDRESS ON FILE | | | | | | | |
| HARDER, KEITH W | | ADDRESS ON FILE | | | | | | | |
| HARDER, PATRICK RYAN | | ADDRESS ON FILE | | | | | | | |
| HARDERS, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| HARDERS, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HARDERS, WILLIAM EVAN | | ADDRESS ON FILE | | | | | | | |
| HARDESTER, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |
| HARDESTER, JESSICA MARGARET | | ADDRESS ON FILE | | | | | | | |
| HARDESTY, CATHY | | 517 LONGMARSH RD | | | | BERRYVILLE | VA | 22611-2475 | |
| HARDESTY, ERIK CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HARDESTY, JAMES M | | 317 73RD ST NW | | | | BRADENTON | FL | 34209-2272 | |
| HARDESTY, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARDESTY, NATHAN | | 102C WOODHENGE DR | | | | COLLINSVILLE | IL | 62234-4636 | |
| HARDESTY, SEAN P | | ADDRESS ON FILE | | | | | | | |
| Hardesty, Sean Patrick | | 1622 W Beach | | | | Chicago | IL | 60622 | |
| Hardesty, Sean Patrick | Sean Hardesty | 4724 Crawford | | | | The Colony | TX | 75056 | |
| HARDGE, TRAVIS DEMOND | | ADDRESS ON FILE | | | | | | | |
| HARDI, JERAMIE APSAY | | ADDRESS ON FILE | | | | | | | |
| HARDICK, JEFFREY | DANNY DUNBAR   DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  SUITE 302 | | | | LONG BEACH | CA | 90802 | |
| HARDIE, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | | |
| HARDIE, STEPHEN BLAIN | | ADDRESS ON FILE | | | | | | | |
| HARDIEK, BRADLEY KENT | | ADDRESS ON FILE | | | | | | | |
| HARDIGREE, JILL | | ADDRESS ON FILE | | | | | | | |
| HARDIMAN, ALYSSA ROBIN | | ADDRESS ON FILE | | | | | | | |
| HARDIMAN, ANGELA CRISTIN | | ADDRESS ON FILE | | | | | | | |
| HARDIMAN, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HARDIMAN, DANIELLE PATRICIA | | ADDRESS ON FILE | | | | | | | |
| HARDIMAN, RYAN KENT | | ADDRESS ON FILE | | | | | | | |
| HARDIMAN, TRACY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HARDIMAN, WILL L | | ADDRESS ON FILE | | | | | | | |
| HARDIN & ASSOCIATES, MICHAEL | | NO 3 WHISPERING PINES | | | | MAGNOLIA | TX | 77355 | |
| HARDIN APPLIANCE SERVICE | | PO BOX 794 | | | | PARIS | TX | 75460 | |
| HARDIN CSEA | | PO BOX 428 | 175 W FRANKLIN ST STE 220 | | | KENTON | OH | 43326-0428 | |
| HARDIN II, J FRED | | 601 CORALVIEW TERR | | | | MIDLOTHIAN | VA | 23113 | |
| HARDIN SIGNS | | 3663 MEADOWBROOK RD | | | | PEORIA | IL | 61604 | |
| HARDIN, ALLISON MARY | | ADDRESS ON FILE | | | | | | | |
| HARDIN, APRIL | | ADDRESS ON FILE | | | | | | | |
| HARDIN, BRANDI DANYALE | | ADDRESS ON FILE | | | | | | | |
| HARDIN, BRENDA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARDIN, CHANCE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARDIN, CODEY DEVIN CHAZ | | ADDRESS ON FILE | | | | | | | |
| HARDIN, DAVID HUNTER | | ADDRESS ON FILE | | | | | | | |
| HARDIN, DUSTY M | | ADDRESS ON FILE | | | | | | | |
| HARDIN, EVERETTE GRANT | | ADDRESS ON FILE | | | | | | | |
| HARDIN, JACOB DAKOTA | | ADDRESS ON FILE | | | | | | | |
| HARDIN, JAMIE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HARDIN, JASON CHADWICK | | ADDRESS ON FILE | | | | | | | |
| HARDIN, JOSEPH | | 4309 WEST NAPOLEON AVE | B307 | | | METAIRIE | LA | 70001-0000 | |
| HARDIN, JOSEPH ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HARDIN, KEITH ANDRE | | ADDRESS ON FILE | | | | | | | |
| HARDIN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| HARDIN, MICHAEL W | | USS SHOUP DDG86 WS DIV NO FPOAP | | | | EVERETT | AP | 96678-1300 | |
| HARDIN, ROBERT B | | 4177 PEA PATCH COVEY | | | | MYRTLE BEACH | SC | 29588 | |
| HARDIN, ROBERT DAMON | | ADDRESS ON FILE | | | | | | | |
| HARDIN, SHAWN TAE L | | ADDRESS ON FILE | | | | | | | |
| HARDIN, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HARDIN, VALERIE | | 6305 HANOVER AVE | | | | RICHMOND | VA | 23226 | |
| HARDING ASPHALT MAINT, FE | | 10151 HAGUE RD | | | | INDIANAPOLIS | IN | 46256 | |
| HARDING GLASS | | PO BOX 27 399 | | | | KANSAS CITY | MO | 641800399 | |
| HARDING GLASS | | PO BOX 2807 | | | | DES PLAINES | IL | 60017-2807 | |
| HARDING GLASS | | PO BOX 803367 | | | | KANSAS CITY | MO | 64180 | |
| HARDING JR, MICHAEL BRENT | | ADDRESS ON FILE | | | | | | | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5 ST | | | | DAVIE | FL | 33325 | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5TH ST | | | | DAVIE | FL | 33325 | |
| HARDING REFRIGERATION CO | | 611 SPARTANBURG HWY | PO BOX 3125 | | | HENDERSONVILLE | NC | 28792 | |
| HARDING REFRIGERATION CO | | PO BOX 3125 | | | | HENDERSONVILLE | NC | 28792 | |
| HARDING, ALISHIA NICHOL | | ADDRESS ON FILE | | | | | | | |
| HARDING, ANDREW JOSUE | | ADDRESS ON FILE | | | | | | | |
| HARDING, CALEB THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARDING, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HARDING, DIANE S | | 3805 VOYAGER DR | | | | RICHMOND | VA | 23294-6137 | |
| HARDING, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HARDING, ERICA | | 3259 E 79TH ST | | | | INDIANAPOLIS | IN | 46240-3348 | |
| HARDING, GREG | | 5185 SAWMILL RD | | | | DUBLIN | OH | 43017-0000 | |
| HARDING, HARRY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HARDING, JAMIE | | 5046 DEERCOON LN | | | | MECHANICSVILLE | VA | 23111 | |
| HARDING, JOEL M | | ADDRESS ON FILE | | | | | | | |
| HARDING, JOY ANN ANTONETTE | | ADDRESS ON FILE | | | | | | | |
| HARDING, KENNETH LEON | | ADDRESS ON FILE | | | | | | | |
| HARDING, KOBY JOE | | ADDRESS ON FILE | | | | | | | |
| HARDING, LISA A | | 2317 CHEROKEE BLVD | | | | KNOXVILLE | TN | 37919-7663 | |
| HARDING, MATTHEW | | 3095 ENCHANTED CIR W | | | | COLORADO SPRINGS | CO | 80917-3705 | |
| HARDING, MAUREEN | | ADDRESS ON FILE | | | | | | | |
| HARDING, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| HARDING, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARDING, PERSIDA R | | ADDRESS ON FILE | | | | | | | |
| HARDING, PHOEBE G | | ADDRESS ON FILE | | | | | | | |
| HARDING, RICHARD | | 425 GOLDEN MEADOW NW | | | | ALBUQUERQUE | NM | 87114 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARDING, RICHARD O | | ADDRESS ON FILE | | | | | | | |
| HARDING, RYAN | | ADDRESS ON FILE | | | | | | | |
| HARDING, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARDING, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HARDING, STEVE | | 10235 E  WASHINGTON ST | | | | INDIANAPOLIS | IN | 46229 | |
| HARDING, TOWNSHIP OF | | JYCE M STRAUSS | PO BOX 666 | | | NEW VERNON | NJ | 07976 | |
| HARDING, TOWNSHIP OF | | PO BOX 666 | | | | NEW VERNON | NJ | 07976 | |
| HARDINGER, IAN JACOB | | ADDRESS ON FILE | | | | | | | |
| HARDISON APPLIANCE SERVICE | | 1606 E 3RD | | | | BIG SPRING | TX | 79720 | |
| HARDISON III, ROBERT RAY | | ADDRESS ON FILE | | | | | | | |
| HARDISON, ALEXANDRIA JESSICA D | | ADDRESS ON FILE | | | | | | | |
| HARDISON, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| HARDISON, MEGAN | | ADDRESS ON FILE | | | | | | | |
| HARDISON, NATHANIEL COOPER | | ADDRESS ON FILE | | | | | | | |
| HARDISTER, TRAVIS TYRE | | ADDRESS ON FILE | | | | | | | |
| HARDLEY, MERRILL | | 920 BATES ST | | | | TRAVERSE CITY | MI | 49686-4210 | |
| HARDMAN, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARDMAN, JESSE C | | ADDRESS ON FILE | | | | | | | |
| HARDMAN, JUSTIN COLLIN | | ADDRESS ON FILE | | | | | | | |
| HARDMAN, LADAVIA ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| HARDMAN, MACE R | | ADDRESS ON FILE | | | | | | | |
| HARDMAN, PETE | | 702 W  MAIN | | | | JAMESTOWN | NC | 27282 | |
| HARDMAN, RALPH | | P O BOX 4032 | | | | CLARKSBURG | WV | 26302-4032 | |
| HARDMAN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| HARDMAN, RUSSELL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARDMAN, WAYNE J | | PO BOX 986 | | | | KEY LARGO | FL | 33037-0986 | |
| HARDNETT, DEONDRE ANTWAN | | ADDRESS ON FILE | | | | | | | |
| HARDON, MELISSA KAY | | ADDRESS ON FILE | | | | | | | |
| HARDON, STEVE | | 5780 E HEDGEHOG PL | | | | SCOTTSDALE | AZ | 85262 | |
| HARDOON, CRAIG M | | ADDRESS ON FILE | | | | | | | |
| HARDRICK, JANESE LYNEE | | ADDRESS ON FILE | | | | | | | |
| HARDRICK, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| HARDRICK, THERESA ANN | | ADDRESS ON FILE | | | | | | | |
| HARDSOUK, ERIN M | | ADDRESS ON FILE | | | | | | | |
| HARDT, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARDT, TYLER JOHN | | ADDRESS ON FILE | | | | | | | |
| HARDWARE EXCHANGE, THE | | 761 BETA DR UNIT H | | | | MAYFIELD VILLAGE | OH | 44143 | |
| HARDWARE JR, PHILLIP LLOYD | | ADDRESS ON FILE | | | | | | | |
| HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | | LONG ISLAND | NY | 11101 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | | MABLETON | GA | 30126 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS ROAD | | | | MABLETON | GA | 30059 | |
| HARDWICK, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HARDWICK, DONALD J | | 1406 NW WEALHERSTORE LN | | | | BLUE SPRING | MO | 64015 | |
| HARDWICK, JELANI AKIL | | ADDRESS ON FILE | | | | | | | |
| HARDWICK, LATOYA L | | ADDRESS ON FILE | | | | | | | |
| HARDWICK, MICKEY ANDRE | | ADDRESS ON FILE | | | | | | | |
| HARDWICK, MYRON MAREESE | | ADDRESS ON FILE | | | | | | | |
| HARDWICK, PAMELA | | 2163 ELEANOR DR | | | | NORTH CHARLESTON | SC | 29406-6315 | |
| HARDWICK, ROBERT | | 16 MAGNOLIA DUNES CR | | | | SAINT AUGUSTINE | FL | 32080 | |
| HARDWICK, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HARDY BUILDING CORP | | 4356 BONNEY RD STE 1 101 | | | | VIRGINIA BEACH | VA | 23452 | |
| HARDY MOORE, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg | 1162 Court St  N E | | Salem | OR | 97301-4096 | |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | | ROCK HILL | SC | 297324705 | |
| HARDY, ALEXANDRIA MELODY | | ADDRESS ON FILE | | | | | | | |
| HARDY, ALEXIS JANET | | ADDRESS ON FILE | | | | | | | |
| HARDY, ANGELA | | ADDRESS ON FILE | | | | | | | |
| HARDY, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| HARDY, ANTONIO JAMES | | ADDRESS ON FILE | | | | | | | |
| HARDY, AREIEL NEKEE | | ADDRESS ON FILE | | | | | | | |
| HARDY, ASHLEY KAY | | ADDRESS ON FILE | | | | | | | |
| HARDY, BRYAN L | | ADDRESS ON FILE | | | | | | | |
| HARDY, BURGESS B | | ADDRESS ON FILE | | | | | | | |
| HARDY, CAROL D | | 5731 OLD VALLEY SCHOOL RO | | | | KERNERSVILLE | NC | 27284 | |
| HARDY, CAROL DIANE | | ADDRESS ON FILE | | | | | | | |
| HARDY, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARDY, CHRISTOPHER ALBERT | | ADDRESS ON FILE | | | | | | | |
| HARDY, DARREN MAURICE | | ADDRESS ON FILE | | | | | | | |
| HARDY, DONALD GLEN | | ADDRESS ON FILE | | | | | | | |
| HARDY, EBENE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HARDY, ERIC DAVID | | ADDRESS ON FILE | | | | | | | |
| HARDY, GEORGE HUBERT | | ADDRESS ON FILE | | | | | | | |
| HARDY, ISAAC THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARDY, JACOB TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HARDY, JALISS | | 8550 N HICKORY ST | 308 | | | NORTH KANSAS CITY | MO | 64155-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARDY, JALISSA LEEANNE | | ADDRESS ON FILE | | | | | | | |
| HARDY, JAMES DALE | | ADDRESS ON FILE | | | | | | | |
| HARDY, JEANNETTE RENEE | | ADDRESS ON FILE | | | | | | | |
| HARDY, JENNIFER | | P O BOX 1182 | | | | CASTLE ROCK | CO | 80104 | |
| HARDY, JENNIFER E | | ADDRESS ON FILE | | | | | | | |
| HARDY, JESSICA M | | ADDRESS ON FILE | | | | | | | |
| HARDY, JIMMY | | ADDRESS ON FILE | | | | | | | |
| HARDY, JOHNSON QUINN | | ADDRESS ON FILE | | | | | | | |
| HARDY, JOSH LOUIS | | ADDRESS ON FILE | | | | | | | |
| HARDY, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | | |
| HARDY, JUAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| HARDY, JULIE REBECCA | | ADDRESS ON FILE | | | | | | | |
| HARDY, KAELA A | | ADDRESS ON FILE | | | | | | | |
| HARDY, KEITH | | 6424 GRAYBACK DR | | | | N LAS VEGAS | NV | 89084-0000 | |
| HARDY, KEITH RYAN | | ADDRESS ON FILE | | | | | | | |
| HARDY, KENNETH M | | 305 KER AVE | | | | NEWARK | NJ | 07112 | |
| HARDY, KEVIN DARNEIL | | ADDRESS ON FILE | | | | | | | |
| HARDY, LAMAR SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARDY, LATECIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HARDY, MARSHA LAKESHA | | ADDRESS ON FILE | | | | | | | |
| HARDY, MILES | | 1836 EAST FIFTH ST | | | | WINSTON SALEM | NC | 27102 | |
| HARDY, MILES F | | ADDRESS ON FILE | | | | | | | |
| HARDY, MORRIS | | ADDRESS ON FILE | | | | | | | |
| HARDY, PATRICK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HARDY, ROBERT CASETON | | ADDRESS ON FILE | | | | | | | |
| HARDY, RONDRICUS DURELL | | ADDRESS ON FILE | | | | | | | |
| HARDY, RYSE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARDY, SETH | | 701 HAMMOND ST | | | | CHESTNUT HILL | MA | 02467 | |
| HARDY, STANFORD G | | 2002 CHEROKEE TRL | | | | SPRINGFIELD | TN | 37172-6012 | |
| HARDY, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARDY, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HARDY, SUSAN I | | 2041 DECATHLON DR | | | | VIRGINIA BEACH | VA | 23453-3623 | |
| HARDY, TEDDRICK DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| HARDY, THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARDY, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| HARDY, TREVHOR PAUL | | ADDRESS ON FILE | | | | | | | |
| HARDY, TYLER T | | ADDRESS ON FILE | | | | | | | |
| HARDY, VIRGINIA | | 2747 VIA CAPRO | | | | CLEARWATER | FL | 33764-0000 | |
| HARDY, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HARDY, WILLIAM O | | 2327 GINNY AVE | | | | COLUMBUS | GA | 31903-3532 | |
| HARDYCOPELAND, K D | | 687 ROYAL VIEW DR | | | | LANCASTER | PA | 17601-2874 | |
| HARDYJR, NEMI | | 3914 CLARK AVE | | | | KANSAS CITY | MO | 64111 | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | 333 W VINE ST STE 300 | | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | ADDRESS ON FILE | | | | | | | |
| HARE APPLIANCE SERVICE | | 105 MONTVIEW CT | | | | PRATTVILLE | AL | 36066 | |
| HARE, ALISON A | | 1723 TALLOWTREE CIR | | | | VALRICO | FL | 33594-5446 | |
| HARE, CHRISTIE | | ADDRESS ON FILE | | | | | | | |
| HARE, CHRISTOPHER ROELYN | | ADDRESS ON FILE | | | | | | | |
| HARE, CRYSTAL NICHOL | | ADDRESS ON FILE | | | | | | | |
| HARE, MARLA | | 3500 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-0000 | |
| HARE, PAUL | | ADDRESS ON FILE | | | | | | | |
| HARE, QUINTON A | | 3328 FAYNE TERRACE NW | | | | KENNESAW | GA | 30152 | |
| HARE, QUINTON A | | ADDRESS ON FILE | | | | | | | |
| HARE, RAYMOND | | 15329 MUTINY CT | | | | CORPUS CHRISTI | TX | 78418 | |
| HARE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARE, STANDISH DEARNE | | ADDRESS ON FILE | | | | | | | |
| HAREGWEIN, ABIY | | 28 KORWEL CIR | | | | WEST ORANGE | NJ | 07052-1208 | |
| HAREL, DAVID | | ADDRESS ON FILE | | | | | | | |
| HAREN, JEFFREY S | | 1114 E BROADWAY | | | | WAKESHA | WI | 53186 | |
| HARENZA, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| HARERSHON, BENJAMIN R | | 3643 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HAREWOOD, DEXTER C | | ADDRESS ON FILE | | | | | | | |
| HAREWOOD, TRAVIS | | 2 ELLEN ST | | | | MASSAPEQUA | NY | 11758-0000 | |
| HAREWOOD, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HARFORD CO REGISTER OF WILLS | | 20 COURTLAND ST | COURTHOUSE RM 3 04 | | | BELLAIR | | 21014 | |
| HARFORD COUNTY | | 220 SOUTH MAIN ST | | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | BUREAU OF REVENUE COLLECTIONS | P O BOX 609 | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | P O BOX 609 | | | | BEL AIR | MD | 21014 | |
| Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | | Bel Air | MD | 21014 | |
| HARFORD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 609 | | | BEL AIR | MD | | |
| HARFORD, CASEY JAMES | | ADDRESS ON FILE | | | | | | | |
| HARFOUCHE, L EMIR | | 4201 E RAVEN RD | | | | PHOENIX | AZ | 85044-6723 | |
| HARGEST, BARBARA A | | ADDRESS ON FILE | | | | | | | |
| HARGETT, KENNETH EVERETT | | ADDRESS ON FILE | | | | | | | |
| HARGETT, MELANIE D | | 9201 PATTERSON AVE 57 | | | | RICHMOND | VA | 23229 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARGETT, MITCHELL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HARGETT, STEPHEN | | 110 GALAHAD DRIVE | | | | GREENVILLE | NC | 27858-0000 | |
| HARGETT, STEPHEN KENT | | ADDRESS ON FILE | | | | | | | |
| HARGIS, FRED JACOB | | ADDRESS ON FILE | | | | | | | |
| HARGIS, JUSTIN H | | ADDRESS ON FILE | | | | | | | |
| HARGIS, RONALD | | 1242 WOODLAWN BLVD | | | | SOUTH BEND | IN | 46616-1923 | |
| HARGIS, STEVI | | ADDRESS ON FILE | | | | | | | |
| HARGRAVE ELECTRIC CO INC | | PO BOX 691729 | | | | HOUSTON | TX | 77269-1729 | |
| HARGRAVE, JOEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARGRAVES, JERMAINE JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HARGRAY COMMUNICATIONS | | PO BOX 2000 | | | | HILTON HEAD ISL | SC | 29938-2000 | |
| HARGREAVES, BRONSON | | ADDRESS ON FILE | | | | | | | |
| HARGREAVES, RYAN P | | ADDRESS ON FILE | | | | | | | |
| HARGRESS, LEWIS | | ADDRESS ON FILE | | | | | | | |
| HARGROVE INS HYATT AGENCY, AW | | 10321 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE INSURANCE AGENCY, AW | | 10321 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE, ASHANTE K | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, AZURE KRISTINA | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, CHADWICK | | 8455 OFFENHAUSER DR | 1718 | | | RENO | NV | 89511-0000 | |
| HARGROVE, CHADWICK BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, CHASE ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, CHAUNELE UNIQUE | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, DANIEL ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, DERRICK M | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, DEVONNE A | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, DUDLEY | | 5479 NW 80TH AVE RD | | | | OCALA | FL | 34482-0000 | |
| HARGROVE, GREGORY JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, JARRED | | 3107 4 GREEN MEADOWS | APT D | | | COLUMBIA | MO | 65203-0000 | |
| HARGROVE, JARRED PAUL | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, JEREMIAH JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, JOHN | | 9203 DONORA DR | | | | RICHMOND | VA | 23229 | |
| HARGROVE, JOHN B | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, JUSTIN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, KELBY | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, KENNETH L | | 4729 1ST ST SW APT 302 | | | | WASHINGTON | DC | 20032-2709 | |
| HARGROVE, KIMBERLY | | 14001 FONDREN RD | 435 | | | MISSOURI CITY | TX | 77489 | |
| HARGROVE, KIMBERLY DON | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, MARTY RAY | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, MATT ROSS | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, NORMAN FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, ROBERT LANELE | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, TANYA JEAN | | ADDRESS ON FILE | | | | | | | |
| HARGROVE, WARREN JAMES | | ADDRESS ON FILE | | | | | | | |
| HARGROVES, MEGAN | | ADDRESS ON FILE | | | | | | | |
| HARGROW, DARREN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARGROW, MENIKA L | | ADDRESS ON FILE | | | | | | | |
| HARGROW, MYRON LANIER | | ADDRESS ON FILE | | | | | | | |
| HARHAY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARI, MUSALI | | 55 PRINCETON HIGHTSTOWN RD SUITE 20 | | | | PRINCETON JUNCTI | NJ | 08550-1108 | |
| HARIBHAKTI, SAPAN GOPAL | | ADDRESS ON FILE | | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | 5337 AVERY GREEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| HARIKRISHNAN, AMMUNDI N | | ADDRESS ON FILE | | | | | | | |
| HARILAL, ROOPNARINE | | ADDRESS ON FILE | | | | | | | |
| HARING SRA, DOUGLAS A | | 2120 HAMPDEN BLVD | | | | READING | PA | 19604 | |
| HARING, COREY J | | ADDRESS ON FILE | | | | | | | |
| HARING, MIKE ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARING, THOMAS ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HARIOM TV CENTER | | 240 W CENTER ST | | | | FALLON | NV | 89406 | |
| HARIOM TV CENTER | | 5 W 1ST ST | | | | FALLON | NV | 89406 | |
| HARIPERSAUD, ANNA | | ADDRESS ON FILE | | | | | | | |
| HARIRI, HAMID | | ADDRESS ON FILE | | | | | | | |
| HARIRY, ZIAD M | | ADDRESS ON FILE | | | | | | | |
| HARIS, BRYAN CALVIN | | ADDRESS ON FILE | | | | | | | |
| HARIS, SHEIKH MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| HARJANI, RICKY DEEPAK | | ADDRESS ON FILE | | | | | | | |
| HARJHOON, AMEILA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | 305 MILLERS CROSSING | | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | HARKER HEIGHTS CITY OF | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | | |
| HARKER, BRET | | 2300 SO SANTA ANITA AVE | | | | ARCADIA | CA | 91006 | |
| HARKER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARKER, KARLEEN | | 2300 SO SANTA ANITA AVE | | | | ARCADIA | CA | 91006-5153 | |
| HARKER, MARI | | ADDRESS ON FILE | | | | | | | |
| HARKEY, AUSTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| HARKIN, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARKINS & HENRY | | 4901 OLDE TOWNE PKY STE 300 | | | | MARIETTA | GA | 30068 | |
| HARKINS, BERNARD J | | 1233 OAK FOREST DRIVE | | | | THE VILLAGES | FL | 32162 | |
| HARKINS, BERNARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARKINS, DENNIS | | 212 MAROSE DR | | | | PITTSBURGH | PA | 15235 | |
| HARKINS, DENNIS J | | ADDRESS ON FILE | | | | | | | |
| HARKINS, GLENN | | 14 TOWER LN | | | | LEVITTOWN | NY | 11756-0000 | |
| HARKINS, JAMES | | 146 BELLINGHAM AVE | | | | REVERE | MA | 02151 | |
| HARKINS, JAMES | | ADDRESS ON FILE | | | | | | | |
| HARKINS, JASON | | 18250 MARSH LN | | | | DALLAS | TX | 75287-5711 | |
| HARKINS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARKINS, LAMONT B | | ADDRESS ON FILE | | | | | | | |
| HARKINS, LANA J | | ADDRESS ON FILE | | | | | | | |
| HARKINS, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| HARKINS, SUSAN | | ADDRESS ON FILE | | | | | | | |
| HARKINS, TODD W | | ADDRESS ON FILE | | | | | | | |
| HARKLEROAD, ASHLYN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARKLESS JR , GRESHAM WINFRED | | ADDRESS ON FILE | | | | | | | |
| HARKLESS, MELANIE ANNE | | ADDRESS ON FILE | | | | | | | |
| HARKLESS, ROGER E | | ADDRESS ON FILE | | | | | | | |
| HARKLESS, STEVEN PAUL | | ADDRESS ON FILE | | | | | | | |
| HARKNESS JR, DONALD RAY | | ADDRESS ON FILE | | | | | | | |
| HARKNESS, RICHARD M | | PO BOX 428 | | | | MUNCIE | IN | 47308 | |
| HARKNESS, TAYLOR VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HARL, AUDRA WHITNEY | | ADDRESS ON FILE | | | | | | | |
| HARLACHER, MICHAEL CRAIG | | ADDRESS ON FILE | | | | | | | |
| HARLACHER, RYAN | | ADDRESS ON FILE | | | | | | | |
| HARLAN TAYLOR & ASSOCIATES | | 4201 JEFFERS DRIVE | | | | NEW ALBANY | IN | 47150 | |
| HARLAN, CHRISTIAN LEE | | ADDRESS ON FILE | | | | | | | |
| HARLAN, JARED SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARLAN, JEFFRY TROY | | ADDRESS ON FILE | | | | | | | |
| HARLAN, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARLAN, LESLIE MARISSA | | ADDRESS ON FILE | | | | | | | |
| HARLAN, SR, PINTO | | 1161 BARONA RD | | | | LAKESIDE | CA | 92040-1539 | |
| HARLAND TECHNOLOGY SERVICE | | PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| HARLE Y, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | | |
| HARLEN, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HARLEPAS, EOANNA | | ADDRESS ON FILE | | | | | | | |
| HARLESS RAYMOND | | P O BOX 74 | | | | WHEELER | MS | 38880-0074 | |
| HARLESS, BRADLEY | | 43 SHEEPHORN DRIVE BRR | | | | SILVERTHORN | CO | 80498-0000 | |
| HARLESS, BRADLEY S | | ADDRESS ON FILE | | | | | | | |
| HARLESS, FORREST | | 1259 STALLINGS RD | | | | ZEBULON | NC | 27597 | |
| HARLESS, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARLESS, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| HARLESS, KEVIN | | 15124 OLD CHINA SPRING RD | | | | CHINA SPRING | TX | 76633 | |
| HARLESS, MOLLY ALLISON | | ADDRESS ON FILE | | | | | | | |
| HARLESS, RAYMOND P | | PO BOX 74 | | | | WHEELER | MS | 38880 | |
| HARLESS, RICHARD ALEX | | ADDRESS ON FILE | | | | | | | |
| HARLESS, ROBERT CRAIG | | ADDRESS ON FILE | | | | | | | |
| HARLESS, TIMOTHY JOE | | ADDRESS ON FILE | | | | | | | |
| HARLEY HOTEL | | 3600 DUNCKEL DRIVE | | | | LANSING | MI | 48910-5899 | |
| HARLEY HOTEL | | 4041 CASCADE RD | | | | GRAND RAPIDS | MI | 49546 | |
| HARLEY HOTEL | | 5300 ROCKSIDE ROAD | | | | INDEPENDENCE | OH | 44131 | |
| HARLEY HOTEL | | 699 RODI ROAD | | | | PITTSBURGH | PA | 15235 | |
| HARLEY, ALEXIS RAE | | ADDRESS ON FILE | | | | | | | |
| HARLEY, BRIANA | | 125 IRVING ST | 2 | | | JERSEY CITY | NJ | 07307-0000 | |
| HARLEY, BRIANA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HARLEY, BRITTANY MONCHE | | ADDRESS ON FILE | | | | | | | |
| HARLEY, CHAKA | | 2818 BRONX PARK EAST L23 | | | | BRONX | NY | 10467 | |
| HARLEY, DAVID P | | ADDRESS ON FILE | | | | | | | |
| HARLEY, DURRELL A | | ADDRESS ON FILE | | | | | | | |
| HARLEY, MARK | | ADDRESS ON FILE | | | | | | | |
| HARLEY, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| HARLEY, MONIQUE KIARA | | ADDRESS ON FILE | | | | | | | |
| HARLEY, NATHAN D | | 11417 WILLOW GATE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| HARLEY, NATHAN D | | ADDRESS ON FILE | | | | | | | |
| HARLEY, VEDA | | ADDRESS ON FILE | | | | | | | |
| HARLEY, WIL WADE | | ADDRESS ON FILE | | | | | | | |
| HARLEYSVILLE MUTUAL INS CO | | HENRICO GENERAL DIST COURT | | | | RICHMOND | VA | 23273 | |
| HARLEYSVILLE MUTUAL INS CO | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Harlingen CISD | Harlingen CISD | PO Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| Harlingen CISD | | PO Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| HARLINGEN VALLEY MORNING STAR | TANYA HERNANDEZ | 1101 ASH AVENUE | | | | MCALLEN | TX | 78501 | |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | | HARLINGEN | TX | 78551 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARLMON, REGINALD | | 2473 OSWEGO | | | | PASADENA | CA | 91107-4237 | |
| HARLOE JR, MATTHEW FIELDING | | ADDRESS ON FILE | | | | | | | |
| HARLOFF CO INC, THE | | 650 FORD STREET | | | | COLORADO SPRINGS | CO | 80915 | |
| HARLOFF, RICHARD | | 4508 1ST AVE DR NW | | | | BRADENTON | FL | 34209-2905 | |
| HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | | | MILFORD | CT | 06460-3055 | |
| HARLOW, AMY | | 401 BOXWOOD TRAILS | | | | WINCHESTER | VA | 22602 | |
| HARLOW, BRYAN | | 2605 HICKORYVALE DR APT 5 | | | | NEW ALBANY | IN | 47150-6950 | |
| HARLOW, DONNA | | 7450 STUDLEY RD | | | | MECHANICSVILLE | VA | 23116 | |
| HARLOW, ERIN | | ADDRESS ON FILE | | | | | | | |
| HARLOW, IAN SHANE | | ADDRESS ON FILE | | | | | | | |
| HARLOW, JACOB GRAY | | ADDRESS ON FILE | | | | | | | |
| HARLOW, JESSICA J | | ADDRESS ON FILE | | | | | | | |
| Harlow, John | | 9 Tide Mill Rd | | | | St James | NY | 11780 | |
| HARLOW, JOHN | | 9 TIDE MILL ROAD | | | | ST JAMES | NY | 11780 | |
| HARLOW, JOHN | | ADDRESS ON FILE | | | | | | | |
| Harlow, Kelley | | 2014 New Market Rd | | | | Richmond | VA | 23231 | |
| HARLOW, KELLEY M | | ADDRESS ON FILE | | | | | | | |
| HARLOW, MELINDA BETH | | ADDRESS ON FILE | | | | | | | |
| HARLOW, MICAH SAMMUEL | | ADDRESS ON FILE | | | | | | | |
| HARLOW, ZACHARY SPENCER | | ADDRESS ON FILE | | | | | | | |
| HARM, JOSH W | | ADDRESS ON FILE | | | | | | | |
| HARMACINSKI, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | | RICHMOND | VA | 23255 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH STREET STATION | | | NEW YORK | NY | 10261-4424 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH ST STATION | | | NEW YORK | NY | 10261-4424 | |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| HARMAN, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARMAN, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARMAN, DREW | | 4819 GRENVILLE SQUARE | | | | BALTIMORE | MD | 21227-0000 | |
| HARMAN, DREW DAVID | | ADDRESS ON FILE | | | | | | | |
| HARMAN, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| HARMAN, GREGG MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| HARMAN, JASON RAY | | ADDRESS ON FILE | | | | | | | |
| HARMAN, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| HARMAN, SABRINA D | | 5840 CAMERON RUN TER APT 1116 | | | | ALEXANDRIA | VA | 22303-1811 | |
| HARMAN, SEAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HARMAN, STEVE | | 145 RED OAK LN | | | | BANGOR | PA | 18013-0000 | |
| HARMAN, STEVE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARMAN, TOD SMITH | | ADDRESS ON FILE | | | | | | | |
| HARMEL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARMENING, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARMER, CHARLES | | 1162 PALM SPRINGS CT | | | | PORT ORANGE | FL | 00003-2128 | |
| HARMER, CHARLES | | 633 AURORA ST | | | | SOUTH DAYTONA | FL | 321192007 | |
| HARMER, CHARLES B | | ADDRESS ON FILE | | | | | | | |
| HARMER, RICHELE RENEE | | ADDRESS ON FILE | | | | | | | |
| HARMES, CHRISTOPHER | | 117 S DEMARET DR | | | | PUEBLO WEST | CO | 81007 | |
| HARMEYER, JOHN | | 9277 KULLENBROOKE DR | | | | KALAMAZOO | MI | 49009-8571 | |
| HARMEYER, JOHN L | | ADDRESS ON FILE | | | | | | | |
| HARMON AUTOGLASS | | 144 21ST STREET | | | | OGDEN | UT | 84401-0304 | |
| HARMON AUTOGLASS | | 1621 L STREET | | | | SACRAMENTO | CA | 95814-4097 | |
| HARMON AUTOGLASS | | 4502 SOUTHWEST 35TH ST | | | | ORLANDO | FL | 32811 | |
| HARMON AUTOGLASS | | 7591 TYLER BLVD UNIT NO 2 | | | | MENTOR | OH | 44060 | |
| HARMON AUTOGLASS | | PO BOX 74818 | | | | CHICAGO | IL | 60694-4818 | |
| HARMON AUTOGLASS | | PO BOX 74843 | | | | CHICAGO | IL | 60694-4843 | |
| HARMON AUTOGLASS | | PO BOX 99007 | | | | CHICAGO | IL | 60693-9007 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | | | | DOVER | OH | 44622 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | PO BOX 24 | | | DOVER | OH | 44622 | |
| HARMON GLASS | | 4000 OLSON MEMORIAL HWY | STE 600 KY | | | MINNEAPOLIS | MN | 55422 | |
| HARMON GLASS | | STE 600 KY | | | | MINNEAPOLIS | MN | 55422 | |
| HARMON WILLIAMS | | 4611 NORMAN BRIDGE ROAD | | | | MONTGOMERY | AL | 36105 | |
| HARMON, AARON | | 81 BEACH ST | | | | GOSHEN | CT | 06756-0000 | |
| HARMON, AARON | | ADDRESS ON FILE | | | | | | | |
| HARMON, ADAM | | ADDRESS ON FILE | | | | | | | |
| HARMON, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARMON, ANGELA | | 9520 MEREDITH CREEK LN | | | | GLEN ALLEN | VA | 23060 | |
| HARMON, BILL | | 1038 JUNE ST NE | | | | ALBUQUERQUE | NM | 87112-5558 | |
| Harmon, Billy R | | PO Box 395 | | | | Daingerfield | TX | 75638 | |
| HARMON, BOBBIANN DESIRE | | ADDRESS ON FILE | | | | | | | |
| HARMON, BRADLEY VICTOR | | ADDRESS ON FILE | | | | | | | |
| HARMON, BRIAN | | 200 HEYWOOD AVE APTNO 1310 | | | | SPARTANBURG | SC | 29307 | |
| HARMON, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| HARMON, CARISSA | | ADDRESS ON FILE | | | | | | | |
| HARMON, CLINTON ANTHONY ESTEVIS | | ADDRESS ON FILE | | | | | | | |
| HARMON, DARRELL | | 18410 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-0000 | |
| HARMON, DAVID | | 1477 CLAIRMONT PLACE | | | | NASHVILLE | TN | 37215 | |
| HARMON, DUSTIN IAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARMON, DWAYNE | | 6443 COFFMAN FARMS RD | | | | KEEDYSVILLE | MD | 21756 | |
| HARMON, EMIKO | | ASSOC COMM PETTY CASH | 9960 MAYLAND DR 1ST FL | | | RICHMOND | VA | 23233 | |
| HARMON, EMIKO L | | ADDRESS ON FILE | | | | | | | |
| HARMON, EMILIA | | ADDRESS ON FILE | | | | | | | |
| HARMON, GRANT CARLUS | | ADDRESS ON FILE | | | | | | | |
| HARMON, JACOB DONALD | | ADDRESS ON FILE | | | | | | | |
| HARMON, JACOB WAYNE | | ADDRESS ON FILE | | | | | | | |
| HARMON, JAMAR MAURICE | | ADDRESS ON FILE | | | | | | | |
| HARMON, JAMES LEROY | | ADDRESS ON FILE | | | | | | | |
| HARMON, JEFF | | 1600 S ALBION ST | | | | DENVER | CO | 80222-4018 | |
| HARMON, JEFFERY | | ADDRESS ON FILE | | | | | | | |
| HARMON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARMON, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARMON, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARMON, JOHN WADE | | ADDRESS ON FILE | | | | | | | |
| HARMON, JOSEPH LUKE | | ADDRESS ON FILE | | | | | | | |
| HARMON, KAREN | | 1609 EAST 8TH ST | | | | PORT ARTHUR | TX | 77640-0000 | |
| HARMON, KAREN RENEE | | ADDRESS ON FILE | | | | | | | |
| HARMON, KARI ANN | | ADDRESS ON FILE | | | | | | | |
| HARMON, KYLE JAMAD | | ADDRESS ON FILE | | | | | | | |
| HARMON, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HARMON, LUKE FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HARMON, MARLA EDWINA | | ADDRESS ON FILE | | | | | | | |
| HARMON, MATT | | 9546 RUPERTS CT | | | | LAS VEGAS | NV | 89123-6214 | |
| HARMON, MATTHEW KIMBRELL | | ADDRESS ON FILE | | | | | | | |
| HARMON, MICHELLE ELAINE | | ADDRESS ON FILE | | | | | | | |
| HARMON, MIRANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| HARMON, PATRICK DAVID | | ADDRESS ON FILE | | | | | | | |
| HARMON, RANDOLPH LEE | | ADDRESS ON FILE | | | | | | | |
| HARMON, ROBERT | | 15 S OXFORD ST | | | | BROOKLYN | NY | 11217 | |
| HARMON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARMON, SEAN D | | ADDRESS ON FILE | | | | | | | |
| HARMON, STACEY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HARMON, STEVE | | 277 TUMBLEWEED DR | | | | WINSTON SALEM | NC | 27127 | |
| HARMON, STEVEN | | 1127 LOVE VALLEY RD | | | | CLOVER | SC | 00002-9710 | |
| HARMON, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARMON, TAYA LYNN | | ADDRESS ON FILE | | | | | | | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | | ORANGEVALE | CA | 95662 | |
| HARMON, TIA DESIREE | | ADDRESS ON FILE | | | | | | | |
| HARMON, TIMOTHE | | ADDRESS ON FILE | | | | | | | |
| HARMON, TOMMY | Harmon, Tommy | 334 County Rd 692 | | | | Buffalo Gap | TX | 79508 | |
| Harmon, Tommy | | 334 County Rd 692 | | | | Buffalo Gap | TX | 79508 | |
| HARMON, TOMMY | | C/O LOVELLE ZOTH | PO BOX 898 | | | BUFFALO GAP | NY | 79508 | |
| HARMON, TOMMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARMON, TONI LYNN | | ADDRESS ON FILE | | | | | | | |
| HARMON, TREN WALKER | | ADDRESS ON FILE | | | | | | | |
| HARMON, TREVOR STEVEN | | ADDRESS ON FILE | | | | | | | |
| HARMON, TYESHIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HARMON, VERNON | | 2634 FLETCHER ST | | | | HOLLYWOOD | FL | 33020-0000 | |
| HARMON, VERNON | | ADDRESS ON FILE | | | | | | | |
| HARMON, VICENA PATRICE | | ADDRESS ON FILE | | | | | | | |
| HARMON, VINCEN E | | ADDRESS ON FILE | | | | | | | |
| HARMON, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HARMON, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| HARMONS TOWING & RECOVRY, BOB | | 8701 CHISHOLM RD | | | | PENSACOLA | FL | 32514 | |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | | MECHANICSBURG | PA | 17055 | |
| HARMONY HUT HI FI REPAIR | | 105 SPRING BARS RD | | | | FALMOUTH | MA | 02540 | |
| HARMONY, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| HARMS, BRANDEN | | ADDRESS ON FILE | | | | | | | |
| HARMS, CRAIG CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARMS, DAVID | | 1723 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| HARMS, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARMS, JAMES DEWEY | | ADDRESS ON FILE | | | | | | | |
| HARMS, JASON R | | ADDRESS ON FILE | | | | | | | |
| HARMS, TIFFANY D | | ADDRESS ON FILE | | | | | | | |
| HARNAN, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| HARNED, GEORGE ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARNED, KYLE | | 211 BROWNSVELL | | | | COLUMBUS | OH | 43235 | |
| HARNER, ANGELA | | 5 A WEST GLENWOOD DR | | | | CAMPHILLPA | FL | 32126 | |
| HARNER, RICHARD MARTIN | | ADDRESS ON FILE | | | | | | | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PLACE | | | | LOUISVILLE | KY | 40223 | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PL | | | | LOUISVILLE | KY | 40223 | |
| HARNETT CO CLERK OF COURT | | PO BOX 849 725 S MAIN | | | | LILLINGTON | NC | 275456 | |
| HARNETT CO CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | SUPERIOR & DISTRICT COURTS | | | LILLINGTON | NC | 27545 | |
| HARNETT, SEAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | C/O CHESTERFIELD POLICE DEPT | | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | | | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, LAUREN DIANE | | ADDRESS ON FILE | | | | | | | |
| HARNICK, HOWARD G | | ADDRESS ON FILE | | | | | | | |
| HARNISCH, ERIC STEVEN | | ADDRESS ON FILE | | | | | | | |
| HARNISH, DUANE LAMAR | | ADDRESS ON FILE | | | | | | | |
| HARNISH, JASON | | ADDRESS ON FILE | | | | | | | |
| HARNISH, LIA A | | ADDRESS ON FILE | | | | | | | |
| HARNISH, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HARNLY, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARNOIS, MEDERIC LIONEL | | ADDRESS ON FILE | | | | | | | |
| HARNS, BRIAN | | 58 MAMMOTH RD | | | | WINDHAM | NH | 03087 | |
| HARO, ADRIAN JORGE | | ADDRESS ON FILE | | | | | | | |
| HARO, EDDIE | | 515 MANOR DR | | | | PACIFICA | CA | 94044-2071 | |
| HARO, JOSE L | | ADDRESS ON FILE | | | | | | | |
| HARO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARO, PASSION ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| HARO, PETER JESSE | | ADDRESS ON FILE | | | | | | | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8100 MOUNTAIN RD NE STE 213A | | | | ALBUQUERQUE | NM | 87110 | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8816 NATALIE AVE NE | | | | ALBUQUERQUE | NM | 87111 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE N E | HAROALD D CHAFFEE TRUSTEE | | | ALBUQUERQUE | NM | 87111 | |
| HAROLD E VENABLE | VENABLE HAROLD E | 3826 TREADWAY DR | | | | VALRICO | FL | 33594-5325 | |
| HAROLD F FORE | FORE HAROLD F | 11761 BONDURANT DR | | | | RICHMOND | VA | 23236-3261 | |
| HAROLD HOWARDS PAINTING SVCE | | 10936 HARMEL DR | | | | COLUMBIA | MD | 21044 | |
| HAROLD III, TAFF | | ADDRESS ON FILE | | | | | | | |
| HAROLD JR, ROBERT A | | 108 E MCHENRY | | | | URBANA | IL | 61801 | |
| HAROLD RODRIGUEZ JR | RODRIGUEZ HAROLD | 696 MILL ST | | | | BELLVILLE | NJ | 07109-1304 | |
| HAROLD, BLAKE | | ADDRESS ON FILE | | | | | | | |
| HAROLD, JOHN | | 2331 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-0000 | |
| HAROLD, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| HAROLD, KASHAWN DONTE | | ADDRESS ON FILE | | | | | | | |
| HAROLD, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| HAROLD, L | | RR 1 BOX 89 | | | | CALL | TX | 75933-9732 | |
| HAROLD, PERNELL | | 3037 ROCKWELL ST | | | | BEAUMONT | TX | 77701-7812 | |
| HAROLD, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| HAROLD, STROUTS | | PO BOX 55 | | | | FALL CITY | WA | 98024-0000 | |
| HAROLDS PLUMBING | | 124 WEST MAIN STREET | | | | AUBURN | WA | 98001 | |
| HAROLDS PLUMBING CO | | 1125 5TH ST SW | | | | WINTER HAVEN | FL | 33880 | |
| Haroletta Martin | | 922 Ardsley Pl | | | | Norcross | GA | 412-606-0127 | |
| HARON, JONATHAN | | 9236 WINDSOR WAY | | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| HARON, JONATHAN KYLE | | ADDRESS ON FILE | | | | | | | |
| HAROON, AYESHA SHAMIM | | ADDRESS ON FILE | | | | | | | |
| HAROON, OMER | | ADDRESS ON FILE | | | | | | | |
| HAROON, SHAFQAT | | ADDRESS ON FILE | | | | | | | |
| HAROON, ZUHAIR SHAMIM | | ADDRESS ON FILE | | | | | | | |
| HAROOTUNIAN, ANDREW G | | ADDRESS ON FILE | | | | | | | |
| HAROS, ANTHONY PATRICK | | ADDRESS ON FILE | | | | | | | |
| HAROS, RALPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAROUN, ADIL | | PO BOX 7801 | | | | OAKLAND | CA | 94601-0000 | |
| HAROUNA, ABDOULAYE | | 907 HAYS ST | | | | HOMESTEAD | PA | 15120-1101 | |
| HAROUTUNIAN, MARTIN | | 190 MT AUBURN NO 1 2 | | | | WATERTOWN | MA | 02472 | |
| HAROWICZ, REBECCA JEAN | | ADDRESS ON FILE | | | | | | | |
| HARP APPLIANCE INC | | 2445 LEFFERTS PL | | | | BELLMORE | NY | 11710 | |
| HARP IV, RENO S | | 7411 PINK WOOD | | | | COLUMBIA | MD | 21046 | |
| HARP IV, RENO S | | ADDRESS ON FILE | | | | | | | |
| HARP, DAUNTREZ ONIK | | ADDRESS ON FILE | | | | | | | |
| HARP, DEBORAH | | 7411 PINK WOOD | | | | COLUMBIA | MD | 21046 | |
| HARP, DILLAN BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HARP, DONESHIA ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| HARP, ERIK LEE | | ADDRESS ON FILE | | | | | | | |
| HARP, GARY | | 13723 SOUTHLINE | | | | SUGAR LAND | TX | 77478 | |
| HARP, JAMES WILLIS | | ADDRESS ON FILE | | | | | | | |
| HARP, SARAH | | 10906 E 3RD | | | | TULSA | OK | 74128 | |
| HARP, SARAH MIRANDA | | ADDRESS ON FILE | | | | | | | |
| HARP, SCOTT | | 5502 HEATHERWOOD RD | | | | BALTIMORE | MD | 21227 | |
| HARP, STEVE | | 610 NORTH 4TH ST | | | | LA GRANGE | KY | 40031 | |
| HARP, TAMERON | | 720 CEDAR BLUFF | | | | WYLIE | TX | 75098-0000 | |
| HARP, TAMERON CODY | | ADDRESS ON FILE | | | | | | | |
| HARPE, CAMERON L | | ADDRESS ON FILE | | | | | | | |
| HARPE, KAYLA SHANISE | | ADDRESS ON FILE | | | | | | | |
| HARPE, MICHAEL | | 111 WEST MEADOW DR | | | | GORDONVILLE | TN | 38563 | |
| HARPER & ASSOCIATES | | 4219 HILLSBORO ROAD | SUITE 207 | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES | | SUITE 207 | | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES INC, JM | | 2503 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| HARPER ASSOCIATES | | PO BOX 300 | SUBSCRIPTION DEPT | | | WHITEFISH | MT | 59937 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | | PALATINE | IL | 600677398 | |
| HARPER JR, KEITH L | | ADDRESS ON FILE | | | | | | | |
| HARPER RIGHELLIS INC | | 205 SE SPOKANE ST STE 200 | | | | PORTLAND | OR | 97202-6488 | |
| HARPER RIGHELLIS INC | | SUITE 580 | | | | PORTLAND | OR | 97201 | |
| HARPER WOODS, CITY OF | | 19617 HARPER AVE | | | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS, CITY OF | | ATTN COLLECTORS OFFICE | 19617 HARPER AVE | | | HARPER WOODS | MI | | |
| HARPER, ALEX | | 2410 HOLLYHOCK | | | | COLUMBIA | MO | 65202-0000 | |
| HARPER, ALEX | | ADDRESS ON FILE | | | | | | | |
| HARPER, ALPHONSO R | | 18040 FAIRFIELD ST | | | | DETROIT | MI | 48221-2743 | |
| HARPER, AMANDA | | ADDRESS ON FILE | | | | | | | |
| HARPER, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| HARPER, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARPER, ARMAND J | | ADDRESS ON FILE | | | | | | | |
| HARPER, ASHLEY | STEPHEN A  EBNER  ESQUIRE | 4766 PARK GRANADA  SUITE 206 | | | | CALABASAS | CA | 91302 | |
| HARPER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARPER, ASIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARPER, AUGUSTUS NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HARPER, BERNIE CARL | | ADDRESS ON FILE | | | | | | | |
| HARPER, BRAD | | ADDRESS ON FILE | | | | | | | |
| HARPER, BRADLEY | | 12703 CASTLE RD | | | | LOUISVILLE | KY | 40272 | |
| HARPER, BRADLEY T | | ADDRESS ON FILE | | | | | | | |
| HARPER, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARPER, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARPER, BRETT C | | ADDRESS ON FILE | | | | | | | |
| HARPER, BRIE ANN | | ADDRESS ON FILE | | | | | | | |
| HARPER, BRITNEY VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| HARPER, CARLA | | 155 DRURY LANE | | | | KENNESAW | GA | 30144 | |
| HARPER, CARRICK | | ADDRESS ON FILE | | | | | | | |
| HARPER, CHARLES | | 4532 FOUR SEASON RD | | | | FLORENCE | SC | 29505 | |
| HARPER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARPER, D SCOTT | | 178 SYCAMORE TER | | | | GLEN ROCK | NJ | 07452-1907 | |
| HARPER, DALE L | | 4046 FLORIDA ST APT NO 1 | | | | SAN DIEGO | CA | 92104 | |
| HARPER, DALE LAMONT | | ADDRESS ON FILE | | | | | | | |
| HARPER, DAMITA | Harper, Damita | 3867 Misty Bleau Dr | | | | Powder Spring | GA | 30127 | |
| Harper, Damita | Harper, Damita | 3867 Misty Bleau Dr | | | | Powder Spring | GA | 30127 | |
| HARPER, DAMITA | | ADDRESS ON FILE | | | | | | | |
| HARPER, DANIEL REED | | ADDRESS ON FILE | | | | | | | |
| HARPER, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARPER, DANNY | | 2037 TIMBER LANE | | | | CLEARWATER | FL | 33763 | |
| HARPER, DAVID | | 64 CURTIS TIGNOR RD | | | | NEWPORT NEWS | VA | 23608-2609 | |
| HARPER, DAVID DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HARPER, DAVID RAY | | ADDRESS ON FILE | | | | | | | |
| HARPER, DEANDRE JERRI | | ADDRESS ON FILE | | | | | | | |
| HARPER, DEVON C | | ADDRESS ON FILE | | | | | | | |
| HARPER, DONELL | | ADDRESS ON FILE | | | | | | | |
| HARPER, DUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARPER, DWIGHT SHELTON | | ADDRESS ON FILE | | | | | | | |
| HARPER, EARL B | | 405 COTTONWOOD | | | | ARDMORE | OK | 73401 | |
| HARPER, ELTON CLEVON | | ADDRESS ON FILE | | | | | | | |
| HARPER, ERIC | | ADDRESS ON FILE | | | | | | | |
| HARPER, FOREST DAWN | | ADDRESS ON FILE | | | | | | | |
| HARPER, GARRETT LEE | | ADDRESS ON FILE | | | | | | | |
| HARPER, GARRETT PAUL | | ADDRESS ON FILE | | | | | | | |
| HARPER, GARY | | 23 GLOBE AVE | | | | STATEN ISLAND | NY | 10314 | |
| HARPER, GARY STEVEN | | ADDRESS ON FILE | | | | | | | |
| HARPER, GEORGE | | 9800 N W  71ST ST | | | | TAMARAC | FL | 33321 | |
| HARPER, GEORGIA | | 10921 FAIRWAY POINTE DR | | | | LOUISVILLE | KY | 40241 | |
| HARPER, GLENN | | 3848 WHITNEY PL | | | | DULUTH | GA | 30096-3152 | |
| HARPER, GLORIA | | ADDRESS ON FILE | | | | | | | |
| HARPER, GREG S | | ADDRESS ON FILE | | | | | | | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | | | | EMERYVILLE | CA | 94608 | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | HARPER & ASSOCIATES | | | EMERYVILLE | CA | 94608 | |
| HARPER, GWENDOLYN | | 2465 MAIN ST | UNIT 301 | | | EAST POINT | GA | 30344 | |
| HARPER, HEATH | | 3308 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| HARPER, JACKIE J | | ADDRESS ON FILE | | | | | | | |
| HARPER, JAMADRIC LAPAUL | | ADDRESS ON FILE | | | | | | | |
| HARPER, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARPER, JAMES EVAN | | ADDRESS ON FILE | | | | | | | |
| HARPER, JAMIE SHAVONN | | ADDRESS ON FILE | | | | | | | |
| HARPER, JANET | | 3506 LIBERTY SQUARE TRAIL | | | | FRESNO | TX | 77545 | |
| HARPER, JENNEL CHANTE | | ADDRESS ON FILE | | | | | | | |
| HARPER, JEROME | | ADDRESS ON FILE | | | | | | | |
| HARPER, JOHN C | | ADDRESS ON FILE | | | | | | | |
| HARPER, JONAH GILLITTE | | ADDRESS ON FILE | | | | | | | |
| HARPER, JUAN | | 205 STEVENS DR | | | | MIDWAY | FL | 32343 | |
| HARPER, KEITH E | | 8610 E OLD SPANISH TRL APT 102 | | | | TUCSON | AZ | 85710-4336 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, KEITH K | | 11649 HWY 1064 WEST | | | | TICKFAW | LA | 70466 | |
| HARPER, KEITH K | | ADDRESS ON FILE | | | | | | | |
| HARPER, KELLY H | | 600 HAYES ST | | | | HOLLAND | MI | 49424-6415 | |
| HARPER, KEVIN LEN | | ADDRESS ON FILE | | | | | | | |
| HARPER, M ZACHARY | | ADDRESS ON FILE | | | | | | | |
| HARPER, MACK HUNTER | | ADDRESS ON FILE | | | | | | | |
| HARPER, MARK | | 6904 AZTEC WAY | | | | BAKERSFIELD | CA | 93308 | |
| HARPER, MATTHEW RAY | | ADDRESS ON FILE | | | | | | | |
| HARPER, MELINDA | | 215 LAURA ANNE LOOP | | | | CHINA SPRING | TX | 76633 | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | | EULESS | TX | 76040 | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | | EULESS | TX | 76040-0000 | |
| HARPER, MICHAEL | | 94 ELM ST | | | | TRIMBLE | TN | 38259-0000 | |
| HARPER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARPER, MICHAEL A | | 1501 CATHERINE CT | | | | ROUND ROCK | TX | 78664 | |
| HARPER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARPER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| HARPER, NASHEKA | | ADDRESS ON FILE | | | | | | | |
| HARPER, PAIGE VERNA | | ADDRESS ON FILE | | | | | | | |
| HARPER, PAUL ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARPER, PHILLIP RYAN | | ADDRESS ON FILE | | | | | | | |
| HARPER, RENEE | | ADDRESS ON FILE | | | | | | | |
| HARPER, RICHARD | | 190 CARBAUGH DRIVE | 1 | | | CHAMBERSBURG | PA | 17202-0000 | |
| HARPER, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | | |
| HARPER, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARPER, RICHARD XAVIER | | ADDRESS ON FILE | | | | | | | |
| HARPER, ROBBIE D | | ADDRESS ON FILE | | | | | | | |
| HARPER, ROBERT | | 5465 EAGLE BEAD CV | | | | MEMPHIS | TN | 38125-0000 | |
| HARPER, ROBIN | | ADDRESS ON FILE | | | | | | | |
| HARPER, RODERICK PRASHON | | ADDRESS ON FILE | | | | | | | |
| HARPER, ROGER ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARPER, ROHAN GARFIELD | | ADDRESS ON FILE | | | | | | | |
| HARPER, RUSSELL L | | ADDRESS ON FILE | | | | | | | |
| HARPER, RUTH | | 8129 VADGER | | | | DETROIT | MI | 48213 | |
| HARPER, RYAN O | | ADDRESS ON FILE | | | | | | | |
| HARPER, SHANA | | ADDRESS ON FILE | | | | | | | |
| HARPER, STANTON RANDAL | | ADDRESS ON FILE | | | | | | | |
| HARPER, STEFFEN | | 19529 CARAVAN DRIVE | | | | GERMANTOWN | MD | 20874-0000 | |
| HARPER, STEFFEN | | ADDRESS ON FILE | | | | | | | |
| HARPER, STEPHEN | | 42 ASHLEY WAY | | | | MYERSVILLE | MD | 21773 | |
| HARPER, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| HARPER, TIFFANY | | 365 DARTER WAY | | | | KENNESAW | GA | 30144 | |
| HARPER, TIM DONALD | | ADDRESS ON FILE | | | | | | | |
| HARPER, TOBY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARPER, TRAMAR YONG | | ADDRESS ON FILE | | | | | | | |
| HARPER, TRAVIS DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARPER, TYLER M | | ADDRESS ON FILE | | | | | | | |
| HARPER, VALENTE MARTEZ | | ADDRESS ON FILE | | | | | | | |
| HARPER, VINCENT KEITH | | ADDRESS ON FILE | | | | | | | |
| HARPER, WAYNE L | | ADDRESS ON FILE | | | | | | | |
| HARPER, WENDY R | | ADDRESS ON FILE | | | | | | | |
| HARPER, WESLEY DEAN | | ADDRESS ON FILE | | | | | | | |
| HARPER, ZACHARY | | 210 WEST 5TH ST | | | | DEER PARK | WA | 99006-0000 | |
| HARPER, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | | |
| HARPES, TODNEY | | 2206 HILLS VIEW COURT | | | | AUGUSTA | GA | 30909 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | | NASHVILLE | TN | 372210319 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0044 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 305207 | | | | NASHVILLE | TN | 37230-5207 | |
| HARPETH VALLEY UTILITIES DISTRICT | | P O BOX 210319 | | | | NASHVILLE | TN | 37221-0319 | |
| HARPINE, ALEX | | 3608 DANEWOOD DR | | | | RICHMOND | VA | 23233-0000 | |
| HARPINE, ALEX MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HARPINE, JOSEPH FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HARPOLD, SHANE CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HARPOOL, BEN ALAN | | ADDRESS ON FILE | | | | | | | |
| HARPST, TIMOTHY JARED | | ADDRESS ON FILE | | | | | | | |
| HARPSTER, LARRY D | | ADDRESS ON FILE | | | | | | | |
| HARPSTER, LARRY D | | C/O HENRICO POLICE | PO BOX 27032 ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| HARPSTER, LARRY D | | PO BOX 27032 ATTN LT BULLOCK | | | | RICHMOND | VA | 23273 | |
| HARRA, PATRICIA LOUISE | | ADDRESS ON FILE | | | | | | | |
| HARRAH, JOEL BURTON | | ADDRESS ON FILE | | | | | | | |
| HARRAHS LAKE TAHOE | | PO BOX 8 15 HWY 50 | | | | STATELINE | NV | 89449 | |
| HARRAR, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARRELL & NOWAK LLC | | 700 CAMP ST STE 105 | | | | NEW ORLEANS | LA | 70130 | |
| HARRELL APPLIANCE PARTS | | PO BOX 5557 | | | | TALLAHASSEE | FL | 32314 | |
| HARRELL ELECTRIC INC | | PMB 222 3001 N KINGS HWY | | | | MYRTLE BEACH | SC | 29579 | |
| HARRELL JR , JAMES | | 5717 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL JR, BERNARD | | P O BOX 65637 | | | | VIRGINIA BEACH | VA | 23467 | |
| HARRELL JR, HILTON MAURICE | | ADDRESS ON FILE | | | | | | | |
| HARRELL, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARRELL, ARTHUR | | 2508 B SHENANDOAH AVE | | | | DURHAM | NC | 27704 | |
| HARRELL, CARNETHIA CHUZETTE | | ADDRESS ON FILE | | | | | | | |
| HARRELL, CHANELL | | ADDRESS ON FILE | | | | | | | |
| HARRELL, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HARRELL, COREY DEANGELO | | ADDRESS ON FILE | | | | | | | |
| HARRELL, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARRELL, DAVID B | | ADDRESS ON FILE | | | | | | | |
| HARRELL, DEONTE | | ADDRESS ON FILE | | | | | | | |
| HARRELL, ELAINE J | | 51 COLEMAN ST | | | | WEST HAVEN | CT | 06516 | |
| HARRELL, GERALD L | | ADDRESS ON FILE | | | | | | | |
| HARRELL, JACQUELIN | | PO BOX 2745 | | | | STATESBORO | GA | 30459-2745 | |
| HARRELL, JAMES | | 259 NEW ST | | | | LOMBARD | IL | 60148 | |
| HARRELL, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARRELL, JASONS | | 22676 LA ROCHELLE | | | | SAUGUS | CA | 91350-0000 | |
| HARRELL, JESSICA A | | 395 EDMOND ST | | | | WILSON | OK | 73463 | |
| HARRELL, JESSICA A | | ADDRESS ON FILE | | | | | | | |
| HARRELL, JOANNE ANGEL | | ADDRESS ON FILE | | | | | | | |
| HARRELL, JODIE LANE | | ADDRESS ON FILE | | | | | | | |
| HARRELL, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARRELL, JOSH THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARRELL, JOSHUA EDGAR | | ADDRESS ON FILE | | | | | | | |
| HARRELL, KELLEY SHAGE | | ADDRESS ON FILE | | | | | | | |
| HARRELL, KRYSTAL ALDIANA | | ADDRESS ON FILE | | | | | | | |
| HARRELL, LEVI JESSE | | ADDRESS ON FILE | | | | | | | |
| HARRELL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRELL, NOLDEN A | | ADDRESS ON FILE | | | | | | | |
| HARRELL, REGINALD LEVI | | ADDRESS ON FILE | | | | | | | |
| HARRELL, RONSHETA RUNETTE | | ADDRESS ON FILE | | | | | | | |
| HARRELL, SASSIA MARTAY | | ADDRESS ON FILE | | | | | | | |
| HARRELL, SEAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HARRELL, THEODORE ALAN | | ADDRESS ON FILE | | | | | | | |
| HARRELL, VONDRA | | ADDRESS ON FILE | | | | | | | |
| HARRELL, WALTER | | 2130 NW 152ND ST | | | | OPA LOCKA | FL | 33054-2805 | |
| HARRELL, YOSHANI YVETTE | | ADDRESS ON FILE | | | | | | | |
| HARRELLS ELECTRONICS LLC, BOB | | 211 LAMONT ST | | | | JOHNSON CITY | TN | 37601 | |
| HARRELLS REFRIGERATION SVC | | 1912 ALABAMA AVE | | | | SELMA | AL | 36701 | |
| HARRELSON, DARRELL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HARRELSON, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRELSON, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARREN, KYLE JOHN | | ADDRESS ON FILE | | | | | | | |
| HARRICHARRAN, VISHAL | | ADDRESS ON FILE | | | | | | | |
| HARRIDAY, STEFEN N | | ADDRESS ON FILE | | | | | | | |
| HARRIDGE, ROBERT RICHARD | | ADDRESS ON FILE | | | | | | | |
| HARRIET, RICHARD PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HARRIES, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIES, TURICE W | | ADDRESS ON FILE | | | | | | | |
| HARRIESWATTERS, T D | | 14318 S PARNELL AVE | | | | RIVERDALE | IL | 60827-2315 | |
| HARRIET, ERIC | | 7 RIFTON ST | | | | ELMONT | NY | 11003-0000 | |
| HARRIET, ERIC | | ADDRESS ON FILE | | | | | | | |
| HARRIG, MIKE | | 649 BANBURY WAY | | | | BOLINGBROOK | IL | 60440-0000 | |
| HARRIG, MIKE LYLE | | ADDRESS ON FILE | | | | | | | |
| HARRIGAN & ASSOCS, DAVID E | | PO BOX 801 | | | | POMPANO BEACH | FL | 33061 | |
| HARRIGER, KYLE M | | ADDRESS ON FILE | | | | | | | |
| HARRILL & SUTTER | | PO BOX 21098 | | | | LITTLE ROCK | AR | 72221 | |
| HARRILL, ALEX RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| HARRILL, CORY | | ADDRESS ON FILE | | | | | | | |
| HARRIMAN, DENISE | | 48 JANE TER | | | | BROCKTON | MA | 02301-6711 | |
| HARRIMAN, GREG D | | ADDRESS ON FILE | | | | | | | |
| HARRIMAN, JOSEPHINE BROOKE | | ADDRESS ON FILE | | | | | | | |
| HARRIMAN, PAULA | | 3610 MONTAGUE DRIVE | | | | AMARILLO | TX | 79109 | |
| HARRINGTON JR , HERMAN H | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON SCANLON ROOFING CO | | PO BOX 3510 | | | | KANSAS CITY | KS | 66103 | |
| HARRINGTON, ANDREA MAIRE | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, ASHLEY | | 1000 PRESIDENT ST | 4B | | | BROOKLYN | NY | 11225-0000 | |
| HARRINGTON, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, BILLY | | 17133 LAKEPOINT DR SE | | | | YELM | WA | 98597-9163 | |
| HARRINGTON, BRANDI MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, BRETT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, BRIDGET LYNN | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, BROOKS BERGMANN | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, DANTE MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRINGTON, DAVID B | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, DEMETRIUS T | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, DERRELL LAMAR | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, DERRICK LEE | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, DONOVAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, ERIC | | 13325 E PARNELL AVE | | | | BATON ROUGE | LA | 70815-0000 | |
| HARRINGTON, ERIC | | 5015 A SEDGEWICK DR | | | | RALEIGH | NC | 27616-0000 | |
| HARRINGTON, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, ERIC D | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, ERIC DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, EVAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, FRANCIS | | 786 HEMENWAY ST | | | | MARLBOROUGH | MA | 01752-6713 | |
| HARRINGTON, HARVEY | | 16124 CHANCELLORS RIDGE W | | | | NOBLESVILLE | IN | 46062 | |
| HARRINGTON, HARVEY EDISON | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, HEATHER LATRESE | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, HERMAN | | 1024 HODHAT DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| HARRINGTON, IAN CURTIS | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JAMES | | 285 OLD WESTPORT AVE 567 | | | | NORTH DARTMOUTH | MA | 02021 | |
| HARRINGTON, JAMES A | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JAMES ADAM | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JAMES O | | 14125 SW 109TH PL | | | | MIAMI | FL | 33176-6523 | |
| HARRINGTON, JARET EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JOEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, JOYCE | | 14267 ELLETTS CROSSING RD | | | | ASHLAND | VA | 23005 | |
| HARRINGTON, JULIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, KATELYN SIOBHAN | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, KIMBERLY MELISSA | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, LAURA JEAN | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, MAX | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, MIGUEL BIRAS | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, NATHAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, PETER J | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, RUDOLPH M | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, RYAN M | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, SEAN | | 11 CRESTWOOD DR | | | | BLACKSTONE | MA | 01504-0000 | |
| HARRINGTON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, SHARON | | 2729 BALLENTINE BLVD | | | | NORFOLK | VA | 23509-2401 | |
| HARRINGTON, SHEILA | | 21 OVERLOOK DR | | | | GROTON | MA | 01450-0000 | |
| HARRINGTON, SONYA | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, THOMAS K | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, WADE | | ADDRESS ON FILE | | | | | | | |
| HARRIOT, AKIL SHEM | | ADDRESS ON FILE | | | | | | | |
| HARRIOTT, JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIPERSAUD, BALRAM | | ADDRESS ON FILE | | | | | | | |
| HARRIPERSAUD, SUZANNA MARIA | | ADDRESS ON FILE | | | | | | | |
| HARRIS & HARRIS LTD | | 100 S WACKER | SUITE 225 | | | CHICAGO | IL | 60606 | |
| HARRIS & HARRIS LTD | | SUITE 225 | | | | CHICAGO | IL | 60606 | |
| HARRIS ALICE A | | 17129 THE TRAIL | | | | KING AND QUEEN CH | VA | 23085 | |
| HARRIS ALLEN, KENISHA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS APPLIANCE PARTS INC | | 620 LAURENS RD | | | | GREENVILLE | SC | 29606 | |
| HARRIS BANK | | PO BOX 755 | | | | CHICAGO | IL | 60690 | |
| HARRIS CO ALDINE ISD | | ATTN COLLECTORS OFFICE | 14910 ALDINE WESTFIELD RD | | | HOUSTON | TX | | |
| HARRIS CO ALIEF ISD | | ATTN COLLECTORS OFFICE | | P O BOX 368 | | ALIEF | TX | | |
| HARRIS CO CHILD SUPPORT OFFICE | | PO BOX 4367 | | | | HOUSTON | TX | 77210 | |
| HARRIS CO CYPRESS FAIRBANKS ISD | | ATTN COLLECTORS OFFICE | | P O BOX 203908 | | HOUSTON | TX | | |
| HARRIS CO HOUSTON ISD | | ATTN COLLECTORS OFFICE | P O BOX 4593 | TAX OFFICE | | HOUSTON | TX | | |
| HARRIS CO HUMBLE CITY | | ATTN COLLECTORS OFFICE | 114 WEST HIGGINS | | | HUMBLE | TX | | |
| HARRIS CO HUMBLE ISD | | ATTN COLLECTORS OFFICE | P O BOX 4020 | | | HOUSTON | TX | | |
| HARRIS CO TOLL ROAD AUTHORITY | | 330 MEADOWFERN STE 116 | | | | HOUSTON | TX | 77067 | |
| HARRIS COUNTY | | 1021 MAIN ST STE 1500 | C/O JUDGE MICHAEL LANDRUM | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 9418 JENSEN DR STE A | ALARM DETAIL DIVISION | | | HOUSTON | TX | 77093 | |
| HARRIS COUNTY CLERK | | HARRIS COUNTY CLERK | BEVERLY B KAUFMAN | PO BOX 1525 | | HOUSTON | TX | | |
| HARRIS COUNTY CLERK | | PO BOX 1525 | | | | HOUSTON | TX | 77251-1525 | |
| Harris County Clerks Office | Beverly Kaufman | Harris County Clerk | P O  BOX 1525 | | | Houston | TX | 77251-1525 | |
| Harris County Clerks Office | | 201 Caroline | | | | Houston | TX | 77021 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS | CHILD SUPPORT OFFICE | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS RM 10 | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | PO BOX 4367 | CHILD SUPPORT DIVISION | | | HOUSTON | TX | 77210-4367 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Harris County et al | Harris County et al | PO Box 4924 | | | | Houston | TX | 77210-4924 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Harris County et al | | PO Box 4924 | | | | Houston | TX | 77210-4924 | |
| HARRIS COUNTY PROBATE CLERK | | 1115 CONGRESS 5TH FL | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY PROBATE CLERK | | PO BOX 1525 | | | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY TAX ASSESSOR | | HARRIS COUNTY TAX ASSESSOR | PAUL BETTENCOURT | PO BOX 4622 | | HOUSTON | TX | | |
| Harris County Tax Office | Paul Bettencourt   Tax Assessor & Collector | PO Box 4663 | | | | Houston | TX | 77210 | |
| HARRIS CUST, WALT L | | BLAIR R GOSS | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | BRYAN D GOSS | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | JONATHAN W WEIR | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | KELLY J HARRIS | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | KELSEY F HARRIS | | | | UNIF TRF MIN ACT CA | CA | | |
| Harris Denise Lee | | 300 Cedar Ln | | | | Annapolis | MD | 21403 | |
| HARRIS ELECTRIC COMPANY INC | | PO BOX 4487 | | | | WILMINGTON | NC | 28406 | |
| HARRIS ELECTRONICS | | 2251 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A339 | | | | POST FALLS | ID | 83854 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A399 | | | | POST FALLS | ID | 83854 | |
| HARRIS FEARON, SHANICE SOPHIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS FOR DELEGATE, PAUL | | PO BOX 1276 | C/O PAUL HARRIS FOR DELEGATE | | | CHARLOTTESVILLE | VA | 22902 | |
| HARRIS GLASS CO INC | | 805 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947 | |
| HARRIS HOUSE OF DELEGATES,PAUL | | 1580 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| HARRIS II, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARRIS II, PETER | | ADDRESS ON FILE | | | | | | | |
| HARRIS II, ROBERT A | | 8567 SUDLEY RD STE D | | | | MANASSAS | VA | 20110 | |
| HARRIS III, EDWARD CLAYSON | | ADDRESS ON FILE | | | | | | | |
| HARRIS III, WALTER JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CENTER 5TH FL | | | | PITTSBURGH | PA | 15222 | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CTR STE 500 | | | | PITTSBURGH | PA | 15222 | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | | CHICAGO | IL | 60673-1239 | |
| HARRIS JEFFERS, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR , ALPHONSO T | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR , MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR , STEPHEN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR, ALLAN PHILIP | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR, DONALD | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR, ERNEST JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR, HOSEA COLUMBUS | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR, KENNETH B | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR, LEON | | ADDRESS ON FILE | | | | | | | |
| HARRIS JR, TROY AUGUSTINE | | ADDRESS ON FILE | | | | | | | |
| HARRIS LEROY | | 8903 KIMES ST | | | | SILVER SPRINGS | MD | 20901-3727 | |
| HARRIS MABLE | | 2101 CRAWFORD RD | | | | RALEIGH | NC | 27610 | |
| HARRIS MINOR, MARKEISHA STANETTE | | ADDRESS ON FILE | | | | | | | |
| HARRIS MOVING & STORAGE | | PO BOX 61 | | | | HOUSTON | TX | 77007 | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | | MOUNT DORA | FL | 32757 | |
| HARRIS PAINT DISTRIBUTORS | | 2070 CANTON RD | | | | MARIETTA | GA | 30066 | |
| HARRIS PLUMBING CO LLC | | PO BOX 4309 | | | | BRISTOL | TN | 37625 | |
| HARRIS PLUMBING, BILLY | | 12453 CANAL RD | | | | GULFPORT | MS | 39503 | |
| HARRIS QUINTERO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS RADIO & TV | | 2979 CEDAR ISLAND RD | | | | CEDAR ISLAND | NC | 28520 | |
| HARRIS RADIO & TV, JIMMY | | 2251 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| HARRIS SELECT COMMUNICATIONS | | 14 23 NEW MARKET SQUARE SOUTH | | | | NEWPORT NEWS | VA | 23605 | |
| HARRIS SIGHT & SOUND | | PO BOX 898 | | | | CLINTON | NC | 28329 | |
| HARRIS TERRELL | | 2208 S WESTERN AVE | NO 203 | | | LOS ANGELES | CA | 90018 | |
| HARRIS TV & APPLIANCE INC | | 385 EASTERN DR | | | | HARRISBURG | PA | 17111 | |
| HARRIS WALTER | | 3906 TOWER DRIVE | APT NO 406C | | | RICHTON PARK | IL | 60471-1451 | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC STREET | | | | SPOKANE | WA | 992012371 | |
| HARRIS WIGGINS, AARON MARCELLOUS | | ADDRESS ON FILE | | | | | | | |
| HARRIS WINFORD G | | 300 S RANDOLPH ST | APTNO 219 | | | RICHMOND | VA | 23220 | |
| HARRIS, ADAM | | 575608 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433-0000 | |
| HARRIS, ADAM BURLEIGH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ADAM JAY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ADAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ADREAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ADRIAN | | 191 WAGON WHEEL DR | | | | REX | GA | 30273 | |
| HARRIS, ALBERT J | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ALEX EVANS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ALLEN WADE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, AMANDA | | 1715 HOLM AVE | | | | MODESTO | CA | 95351-0000 | |
| HARRIS, AMANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, AMBER ESSENCE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, AMBREA S | | ADDRESS ON FILE | | | | | | | |
| HARRIS, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANDRE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, ANDREW | | 10951 S ESMOND ST | | | | CHICAGO | IL | 60643 | |
| HARRIS, ANDREW G | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANGEL E | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANN C | | 1501 N L ST | | | | LAKE WORTH | FL | 33460-1947 | |
| HARRIS, ANNIE | | 7438 S EBERHART AVE | | | | CHICAGO | IL | 60619-1812 | |
| HARRIS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANTHONY BENEDICT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANTHONY DARNELLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANTHONY ROMONE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANTIONETTE SHANICE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ANTWAN JAMAL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ARCHIE A | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ARENYA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ARTEMUS M | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ARTHUR LEMARR | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ASHLEY | | 6122 DUNROMING RD | | | | BALTIMORE | MD | 00021-2390 | |
| HARRIS, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ASIA ARIELLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, AYANNA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BARBARA RAELYN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BETHANY FAITH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BLAIR | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BLAIR STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BLAKE ADAM | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BLAKE JERRELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BOB | | 7937 CANTON LAKE CIRCLE | | | | ORLANDO | FL | 32835 | |
| HARRIS, BOBBY LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRADLEY | | 1616 SEMINOLE DR | 205 | | | JOHNSON CITY | TN | 37604-0000 | |
| HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | | | WARWICK | RI | 02886 | |
| HARRIS, BRADLEY ADAM | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRANDI LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRANDON DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRENNIN LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRIANA | | 523 HIGHLAND AVE | | | | AMBLER | PA | 19002-0000 | |
| HARRIS, BRIANA KARIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRITTANY | | 2593 PERNA LANE | | | | VINELAND | NJ | 08361-0000 | |
| HARRIS, BRITTANY ALEXANDREA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRUCE R | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRYAN CALVIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRYAN F | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CALDER | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CALEB HIRAM | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CALEB MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CALVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CANDACE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CARL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CARLTON | | 18247 BELLORITA ST | | | | ROWLAND HEIGHTS | CA | 91748-4407 | |
| HARRIS, CARMELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHANTON | | 6472 ELMWOOD RD | | | | NORTH PORT | FL | 34287 | |
| HARRIS, CHARLES BRANDON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHARLES JR | | 9447 LA JOLLA DR | | | | SAINT LOUIS | MO | 63132-2119 | |
| HARRIS, CHARLES NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHARMAYNE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHARNEE A | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRIS L | | PSC 1013 BOX 604 | | | | APO | AE | 09725-1013 | |
| HARRIS, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRIS N | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRIS ZAJUR | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRISTIN | | 4208 WAKE AVE | | | | CHESAPEAKE | VA | 23324-2837 | |
| HARRIS, CHRISTOP L | | C CO Y503 IN REGT AASLT | | | | APO | AP | 96224-1032 | |
| HARRIS, CHRISTOPHER | | 1026 VALLEY ST | | | | BALTIMORE | MD | 21202-0000 | |
| HARRIS, CHRISTOPHER | | 1125 N KRISTIE LN | | | | LUDINGTON | MI | 49431-8679 | |
| HARRIS, CHRISTOPHER CLINTON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRISTOPHER ELTON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CLARENCE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CLAYTON RAY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CLINT W | | PO BOX 1948 | | | | ROWLETT | TX | 75030 | |
| HARRIS, CODY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CODY J | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CORDARRYL RASHAUD | | ADDRESS ON FILE | | | | | | | |
| HARRIS, COREY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, COREY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CORTNEY RAE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CORY EVAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CORY R | | ADDRESS ON FILE | | | | | | | |
| HARRIS, COUNTY OF | | PO BOX 1515 | | | | HOUSTON | TX | 77251 | |
| HARRIS, CRAIG A | | 3027 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-6128 | |
| HARRIS, CRAIG MARVIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CRAIG RAVI | | ADDRESS ON FILE | | | | | | | |
| HARRIS, CRYSTAL PATRICE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DAMON | | 5606 COOLIDGE ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HARRIS, DAMON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DANA BERRY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DANA KRISTOFER | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DANIELLE SHAVON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DARELL LAMONT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DARLENE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DARRELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DAVARION JARVELLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DAVID | | 105 WEST HAMPTON WAY | | | | COLUMBIA | SC | 29229 | |
| HARRIS, DAVID | | 1065 S BROADWAY | | | | BARTOW | FL | 33830-0000 | |
| HARRIS, DAVID | | 1416 E 156TH ST | | | | DOLTON | IL | 60419-0000 | |
| HARRIS, DAVID | | 317 HOCUTT DR | | | | CLAYTON | NC | 27502 | |
| HARRIS, DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DAVID CARRINGTON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DAVID L | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DAVID WILFORD | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEANDRE DEON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEANGELLO | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEBRA | | 122 STEWART ST | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HARRIS, DELISHA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DELOISE C | | 11704 S HALE AVE | | | | CHICAGO | IL | 60643-4824 | |
| HARRIS, DELRECO EUGENE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEMARIUS WILTON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEMARTE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEMETRA A | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEMETRIOUS TYRELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DENEAL T | | 1307 BENTBROOK DR | | | | RICHMOND | VA | 23231-4715 | |
| HARRIS, DENISE LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DENNIS | | 3409 COURTLAND RD | | | | ROANOKE | VA | 24012 | |
| HARRIS, DENNIS W | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DENNISON KEITH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEREK THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DERRICK | | 1412 SPANISH OAKS DR | | | | HARVEY | LA | 70058-0000 | |
| HARRIS, DERRICK | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DERRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEVAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEVIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEVON SCARLATA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DEVONS | | 895 PORT REPULIC RD | L | | | HARRISONBURG | VA | 22801-0000 | |
| HARRIS, DION | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HARRIS, DIONESIA P | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DOMINIQUE ERON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DOMINIQUE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DOMINIQUE REGINA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DONALD | | 2929 GREENON LANE | | | | TALLAHASSEE | FL | 32304 | |
| HARRIS, DONALD ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DONALD JOEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DONNY RAY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DONTE MARCEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, DYLAN CONNER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, EARL DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, EARL ERNEST | | ADDRESS ON FILE | | | | | | | |
| HARRIS, EDDIE DEVONNE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, EDWARD LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ELETHIA NANETTE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ELIZABETH ANDREA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ELSIE | | 586 BOBWHITE DR | | | | PENSACOLA | FL | 32514-1487 | |
| HARRIS, ERIC L | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ERIC RYON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ERIK M | | 212 DEVONSHIRE ST NO 3 | | | | YPSILANTI | MI | 48198-6021 | |
| HARRIS, ERIN RAJON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, EUGENE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, EVELYN IRENE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, EZEKIEL JAMAAL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, FAHTEMA ALNESSA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, FAITH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, FELICIA | | 900 YELLOW PINE CIR | | | | WINDER | GA | 30680-7885 | |
| HARRIS, FRANK JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, FREDRICK | | 2027 CAPRI CT | | | | WICHITA | KS | 67207-5255 | |
| HARRIS, GAIL MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, GALWYN DAVON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, GARRET PAUL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, GARY | | 5031 CORONADO DR | | | | CHARLOTTE | NC | 28212 | |
| HARRIS, GEORGE | | 1222 SWEARINGEN RD | | | | WEIRTON | WV | 26062 | |
| HARRIS, GEORGE E | | 2200 9TH AVE | | | | ROCK ISLAND | IL | 61201-2665 | |
| HARRIS, GEORGE HOWELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, GEORGE J | | ADDRESS ON FILE | | | | | | | |
| HARRIS, GEORGE MARTIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, GH | | DELINQUENT TAX COLLECTOR | | | | DALLAS | PA | 18612 | |
| HARRIS, GH | | PO BOX 216 | DELINQUENT TAX COLLECTOR | | | DALLAS | PA | 18612 | |
| HARRIS, GLENN E JR | | 829 ADKINS RD | | | | RICHMOND | VA | 23236-2234 | |
| HARRIS, GREGORY E | | ADDRESS ON FILE | | | | | | | |
| HARRIS, GREGORY KEITH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, HELEN K | | 696 ANTHONY DR | | | | PATRICK SPRINGS | VA | 24133-3471 | |
| HARRIS, IAN JORAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ISRAEL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JACOB PAUL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMAAL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMES | | 10809 ROLLINGWOOD DR | | | | FREDERICKSBURG | VA | 22407 | |
| HARRIS, JAMES A | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMES BRANDON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMES DARNELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMES K | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMES LEWIS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JANAE LATICE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JANAE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JANELL NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JARED WAYNE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JARRELL LAKEITH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JARRION | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JASMINE CHARLESHA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JASMINE KANAE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JASON | | 655 POTTER HOUSE RD | | | | JEFFERSON | GA | 30549 | |
| HARRIS, JASON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JASON W | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAVON LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JEMEKA JANAE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JENNIFER | | 305 BUFFALO TRACE | | | | WINCHESTER | KY | 40391 | |
| HARRIS, JENNIFER S | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JENNY LYNN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JEREMIAH DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JEREMY LORENZO | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JEROME | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JERRY | | 108 CLIFTS COVE BLVD | | | | MADISON | AL | 35758 | |
| HARRIS, JERRY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JESSE JAMEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JILL RENEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JILLIAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOE BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOE D | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOHN | | 7705 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111-0000 | |
| HARRIS, JOHN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, JOHN DAVID PRESTON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOHN LAMONTE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOHN M | | 219 GAWAIN DRIVE | | | | RICHMOND | VA | 23223 | |
| HARRIS, JOHN M | | 219 GAWAIN DR | | | | RICHMOND | VA | 23223 | |
| HARRIS, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOHNNY EJ | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOMICHA SHANAY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JONATHAN | | 119 MAYFAIR ST | | | | OCEANSIDE | CA | 92054-0000 | |
| HARRIS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JONATHAN RAMSEY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JONTHAN COLIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JORDAN M | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOSHUA LESLIE | | 1903 ANDERSON RD A 5 | | | | OXFORD | MS | 39665 | |
| HARRIS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JULIE | | 4067 VIA ZORRO NO A | | | | SANTA BARBARA | CA | 93110 | |
| HARRIS, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, JYPA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KAREN D | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KASIM MALIK | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KATE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KAYLEN BRAYON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KEENAN KURAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KEENAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KEITH | | 701 WEST MONROE ST | | | | SALIBURY | NC | 28144-0000 | |
| HARRIS, KEITH DONOVAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KELLIE | | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| HARRIS, KENDEREK D | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KENDRICK | | 2810 4TH AVE | | | | LOS ANGELES | CA | 00009-0018 | |
| HARRIS, KENDRICK DAISEAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KENNETH | | 2139 STRANG AVE | | | | BRONX | NY | 10466-2345 | |
| HARRIS, KENNETREA TASHAE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KEVIN | | 2485 EXTON RD | | | | HATBORO | PA | 19040-2529 | |
| HARRIS, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KEVIN SPENCER | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KIMBERLY D | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KIMBERLY DESIREE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KIRK RODNEY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KRISTAN T | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KYLE LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, KYLE PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LA TIA N | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LADELL | | 14739 ASHTON DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-0000 | |
| HARRIS, LADELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LADONNA T | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAKEISHA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAKISHA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAMONTRA | | 19940 TRINITY ST | | | | DETROIT | MI | 48219-1334 | |
| HARRIS, LAMOYNE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LANE | | 1781 LAWRENCE RD APT A | | | | KAILUA | HI | 96734-4897 | |
| HARRIS, LASHAUNDA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LASHUNDA ROCSHELLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LATANYA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LATIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LATISA V | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAUREN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAUREN DENISE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAURICE D | | 3180 HIBISCUS ST | | | | COCONUT GROVE | FL | 33133-4324 | |
| HARRIS, LEON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LEONALDO ALANDO | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LINDA | | 270 CIRCLEVIEW DR | | | | CHESTER | VA | 23831 | |
| HARRIS, LINDA WILKES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LINDSEY JOYCE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, LIONEL NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LISA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LOGAN BUCKLY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, LOGAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, M | | 603 E CAWSON ST | | | | HOPEWELL | VA | 23860-0000 | |
| HARRIS, MAGGIE J | | 71 S ST NW | | | | WASHINGTON | DC | 20001-1127 | |
| HARRIS, MALEIKA | | 157 JANET DRIVE | | | | SAINT ROSE | LA | 70087-0000 | |
| HARRIS, MALEIKA DESHAWN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MARCUS LATUAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MAREISHA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MARGARET | | PO BOX 839901 | BEXAR COUNTY CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-3901 | |
| HARRIS, MARILYN | | 21715 GREENHAM DR | | | | SPRING | TX | 77388-3327 | |
| HARRIS, MARIO S | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MARQUISE SANCHEZ | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | | ARLINGTON | VA | 22206-2529 | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | | ARLINGTON | VA | 22206 | |
| HARRIS, MARTINEAZ ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MARY | | 1301 MERRITH WAY | | | | CLARKSVILLE | TN | 37042 | |
| HARRIS, MARY | | 56296 E 285 RD | | | | AFTON | OK | 74331-8184 | |
| HARRIS, MARYANNA | | 11 W BEAVER BROOK APTS | | | | NEW CASTLE | DE | 19720-0000 | |
| HARRIS, MASON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MASON C | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MATHEW S | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MATTHEW | | 40 3 COLONY MANOR DR | | | | ROCHESTER | NY | 14623-3422 | |
| HARRIS, MATTHEW | | 8520 ANNAPOLIS RD | | | | SPRING HILL | FL | 34608 | |
| HARRIS, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MATTHEW DUANE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MATTHEW GORDON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MATTHEW LANGDON | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MATTHEW NEUZIL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MCARTHUR | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MELISSA | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA SUE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MELVINA | | 1701 SPRUCE DRIVE | | | | HOLBROOK | NY | 11741 | |
| HARRIS, MELVINA T | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHAEL | | 3951 BILLS DR | | | | SALT LAKE CITY | UT | 84128-3904 | |
| HARRIS, MICHAEL | | 483 MCKINLEY PKWY | | | | BUFFALO | NY | 14220 | |
| HARRIS, MICHAEL | | 492 MATURE RD | | | | COCHRANVILLE | PA | 19330 | |
| HARRIS, MICHAEL | | 5819 GETTYSBURG DRIVE | | | | CONCORD | NC | 28027 | |
| HARRIS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHAEL ANTHONY | | PO BOX 411 | | | | CARRBORO | NC | 27510 | |
| HARRIS, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHAEL F | | 1411 HATTIESBURG CT | | | | GRAYSON | GA | 30017-2919 | |
| HARRIS, MICHAEL JEREMY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHAEL LAMONT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHAEL MARKEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHEAL NATHAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHEAL TODD | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHELLE C | | 6949 BRIGHTWATER DRIVE | | | | FOX LAKE | IL | 60020 | |
| HARRIS, MICHELLE C | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MIKE | | 4561 FITCH AVE | | | | NOTTINGHAM | MD | 21236 | |
| HARRIS, MIKE EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MONICA B | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MONIQUE KEONDRA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, MORRESIA | | 1221 28TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33705 | |
| HARRIS, NAOMI A | | ADDRESS ON FILE | | | | | | | |
| HARRIS, NATALIE | | 517 GREAT FLS | | | | GROVETOWN | GA | 30813-5283 | |
| HARRIS, NATHAN OWEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, NEIL PATRICK | | ADDRESS ON FILE | | | | | | | |
| HARRIS, NIGEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, NIKEEIA C | | ADDRESS ON FILE | | | | | | | |
| HARRIS, NINA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, NYICIA EILEEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, OLIVIA REO | | ADDRESS ON FILE | | | | | | | |
| HARRIS, OSCAR | | 6122 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 | |
| HARRIS, PAMELA D | | 25801 SANTOS WAY | | | | WESLEY CHAPEL | FL | 33544-5513 | |
| HARRIS, PATRICK | | ADDRESS ON FILE | | | | | | | |
| HARRIS, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARRIS, PAUL E | | CMR 427 BOX 242 | | | | APO | AE | 09630-0003 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, PEGGY | | 1220 12TH ST  NW APT  513 | | | | WASHINGTON | DC | 20005 | |
| HARRIS, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, PORTIA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, PRISCILLA | | 1080 CROSSINGS CT | | | | STONE MOUNTAIN | GA | 30083 | |
| HARRIS, PRISCILLA M | | ADDRESS ON FILE | | | | | | | |
| HARRIS, QUENTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RAJIM TREMAINE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RANDALL C | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RAYMOND ALFRED | | ADDRESS ON FILE | | | | | | | |
| HARRIS, REBECCA L | | 2936 W 83RD ST | | | | CHICAGO | IL | 60652-3448 | |
| HARRIS, REGINA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, REGINALD | | 1688 PINE AVE SOUTHWEST | | | | BIRMINGHAM | AL | 35211-5502 | |
| HARRIS, REGINALD DWANE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RICHARD | | 1865 ENON PINES DR SW | | | | ATLANTA | GA | 30331 | |
| HARRIS, RICHARD PAUL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RICHARD S | | PO BOX 11 | | | | ATL | GA | 30301-0011 | |
| HARRIS, RICHARD SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ROB | | 4697 N CHEYENNE AVE | | | | TULSA | OK | 74126-3146 | |
| HARRIS, ROBERT | | 1005 ROSEMONT AVE | | | | FREDERICK | MD | 21701-0000 | |
| HARRIS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ROBERT T | | 1445 HUNTINGTON DR STE 300 | | | | SOUTH PASADENA | CA | 91030 | |
| HARRIS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RODNEY | | 25184 BURNETTS RD | | | | MILFORD | VA | 22514 | |
| HARRIS, ROGER | | 2673 SOUTAR DR | | | | RUNNING SPRINGS | CA | 92382 | |
| HARRIS, ROGER EDMUND | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ROGER W | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RONAL MARCEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RONALD | | 624 JOHN HANCOCK ST | | | | ORANGE PARK | FL | 32073 | |
| HARRIS, RONALD E | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RONNIE M | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ROSSIE LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RYAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SABRI WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SABRINA E | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SAMANTHA NOELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SAMEED | | 6273 RATHLIN DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| HARRIS, SARAH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SEAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SEAN RENELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SETH ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHANE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHARI MONIFA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHARNISE DOREEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHARON RENEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHARONDA EVONNE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHAVON SHANAY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHEDDRICK R | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHEENA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHELLEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SORCIDIA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, SPENCER ISACC | | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEPHAN | | 108 PARK AVE | | | | EAST WAREHAM | MA | 02538 | |
| HARRIS, STEPHANIE DOLORES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEPHEN A | | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEVEN | | 1416 RIDGEWOOD DRIVE | | | | AUGUSTA | GA | 30909 | |
| HARRIS, STEVEN | | 8651 CARYWOOD CT | | | | MECHANICSVILLE | VA | 23116 | |
| HARRIS, STEVEN DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEVEN L | | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEVEN MARCUS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TAISHEDA NIKYTA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TALIA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TALMAN | | 10 WEST ST APT 25D | | | | NEW YORK | NY | 10004 | |
| HARRIS, TAMIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TANGIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TANZANIEKA | | 402 WOODSTREAM TRAIL | APT F | | | FAYETTEVILLE | NC | 28314 | |
| HARRIS, TANZANIEKA D | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TASHA BROOKE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, TEIARA | | 541 CEDAR RD | D | | | CHESAPEAKE | VA | 23322-0000 | |
| HARRIS, TEIARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TEIRYNE QUANSHAE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TEIRYNEQUIAN | | 2711 WAYNE ST | | | | HOUSTON | TX | 77026-0000 | |
| HARRIS, TERRELL MARQUES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TERRY LEE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, THEODORE CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, THERESA | | 11101 MILL RD | | | | GLEN ALLEN | VA | 23060-5004 | |
| HARRIS, THOMAS | | 8121 MAR DEL PLATA ST | | | | JACKSONVILLE | FL | 32256 | |
| HARRIS, TIAH LOUISE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TIERRA S | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TIM | | 624 GAYNFAIR | | | | ARROYO GRANDE | CA | 93420 | |
| HARRIS, TIMOTHY D | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TIMOTHY O | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY O | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY STEVEN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TOCORA DENISE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TODD A | | 211 TOOK ST NO E | | | | FT WALTON BEACH | FL | 32548 | |
| HARRIS, TONY | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TORY GEROD | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TRAMISHA RANELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TRAVIS W | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TRENETTE LASHAE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TRENTON HEATH | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TRISHONDA MARIA | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TRISTAN J | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TROY LAVIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TYLER | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TYLER BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TYLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, TYLOR LAHRUE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, VICKIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, VINCENT JAVARNTE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WALTER | James E Rogers Attorney | PO Box 25198 | | | | Durham | NC | 27701 | |
| HARRIS, WALTER | | 21 LOGGER CT | | | | DURHAM | NC | 27713 | |
| HARRIS, WALTER B | | 21 LOGGER CT | HOME | | | DURHAM | NC | 27713 | |
| HARRIS, WALTER BUSTER | James E Rogers Attorney | PO Box 25198 | | | | Durham | NC | 27701 | |
| HARRIS, WALTER BUSTER | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WAYNE ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WAYNE T | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WESLEY WENDELL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WESTLEY EVAN | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WILL DELANO | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WILLIAM | | 410 NE SILVERWOOD PL | | | | GRANTS PASS | OR | 97526-0000 | |
| HARRIS, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WILLIAM EARL | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| HARRIS, WILLIE | | 92 CEDAR ST | | | | NORWALK | CT | 06854-2049 | |
| HARRIS, YOLANDA R | | ADDRESS ON FILE | | | | | | | |
| HARRIS, YVETTE | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ZACH JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ZACKARY DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRIS, ZEB | | 1517 NWCR 2180 | | | | BARRY | TX | 75102 | |
| HARRISBURG ALARMS | | 2837 HERR STREET | | | | HARRISBURG | PA | 17103 | |
| HARRISBURG DOMESTIC RELATIONS | | PO BOX 67 | VETERANS MEMORIAL BUILDING | | | HARRISBURG | PA | 17108 | |
| HARRISBURG DOMESTIC RELATIONS | | VETERANS MEMORIAL BUILDING | | | | HARRISBURG | PA | 17108 | |
| HARRISBURG PATRIOT NEWS | | TOM SHEETZ | 812 MARKET ST | | | HARRISBURG | PA | 17105 | |
| HARRISJEFFERS, KYLE | | 2045 LENTZ AVE | | | | UNION | NJ | 07083-0000 | |
| HARRISON & BATES | | 1 CAPITAL SQUARE 5TH FLOOR | | | | RICHMOND | VA | 232192725 | |
| HARRISON & BATES | | 830 E MAIN STREET | 1 CAPITAL SQUARE 5TH FLOOR | | | RICHMOND | VA | 23219-2725 | |
| HARRISON & BATES INC | | AGENT FOR BUTLER LAND & TIMBER | | | | RICHMOND | VA | 232040490 | |
| HARRISON & BATES INC | | PO BOX 490 | AGENT FOR BUTLER LAND & TIMBER | | | RICHMOND | VA | 23204-0490 | |
| HARRISON BENNETT PROPERTIES IN | | 14502 NORTH DALE MABRY | SUITE 200 | | | TAMPA | FL | 33618 | |
| HARRISON BENNETT PROPERTIES IN | | SUITE 200 | | | | TAMPA | FL | 33618 | |
| HARRISON CAROLYN | | 7914 GAYLOP AVE | | | | HESPERIA | CA | 92345 | |
| HARRISON CHAVIS & ASSOCIATES | | 6021 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| HARRISON CIRCUIT COURT CLERK | | 300 N CAPITOL AVE RM 203 | | | | CORYDON | IN | 47112 | |
| HARRISON CO JUSTICE CT CLERK | | PO BOX 1754 | | | | GULFPORT | MS | 39502 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON COUNTY | | PO BOX 1270 | DAVID LAROSA TAX COLLECTOR | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY CHILD SUPPORT | | 200 W HOUSTON ST | STE 234 | | | MARSHALL | TX | 75670-4027 | |
| HARRISON COUNTY CIRCUIT CLERK | | CIRCUIT COURT 2ND DISTRICT | | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CIRCUIT CLERK | | PO BOX 235 | CIRCUIT COURT 2ND DISTRICT | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY PROBATE | | PO BOX 1365 | | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY TAX COLLECTOR | Albert F Marano | Sheriff & Treasurer of Harrison County | 301 W Main St | | | Clarksburg | WV | 26301 | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON CO COURTHOUSE | P O BOX 1270 | | GULFPORT | MS | | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON COUNTY COURTHOUSE | 301 W MAIN ST | | CLARKSBURG | WV | | |
| HARRISON COUNTY, SHERIFF OF | | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| Harrison Cty Tax Collector | David V Larosa Sr Tax Collector | PO Box 1270 | | | | Gulfport | MS | 39502 | |
| HARRISON FINANCIAL INC | | 6012 MEDICINE LAKE ROAD | | | | MINNEAPOLIS | MN | 55422 | |
| HARRISON HIGH SCHOOL BOOSTERS | | 5641 FORKWOOD DR | C/O IRA BLUMENTHAL | | | ACWORTH | GA | 30101 | |
| HARRISON JR , PAUL EUGENE | | ADDRESS ON FILE | | | | | | | |
| HARRISON LANDSCAPE & MGMT INC | | PO BOX 1447 | | | | ADDISON | TX | 75001 | |
| HARRISON LEVY COMPANY | | 1601 NW EXPRWY | STE 500 | | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON LEVY COMPANY | | 5715 NORTH WESTERN | | | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON PUBLISHING CO | | 624 PATTON AVENUE | | | | ASHEVILLE | NC | 28806 | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | | EDGEMONT | PA | 190280596 | |
| HARRISON, ADAM TROY | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ALECIA RENECE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, AMANDA J | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ANALICE | | 6513 LEBANON AVE | | | | PHILADELPHIA | PA | 19151 | |
| HARRISON, ANALICE N | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ANDREA | | 5933 RANENSWAY CRT | | | | LITHONIA | GA | 30058 | |
| HARRISON, ANNA LINDSEY | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ANTONIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ANTONIO G | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ASHLI MEGAN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, AUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | | PLUMAS LAKE | CA | 95961 | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | | PLUMAS LAKE | CA | 95961-9151 | |
| HARRISON, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BEVERLY ANN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BILAL R | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BLAKE KYLE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BRANDON PAUL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BRANON DIONTA | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BREANNA M | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BRIAN | | 17 SAWGRASS AVE | | | | FELTON | PA | 17322 | |
| HARRISON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, BROOKE ALEXIS | | ADDRESS ON FILE | | | | | | | |
| HARRISON, CHARLES LEONARD | | ADDRESS ON FILE | | | | | | | |
| HARRISON, CHRISTIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HARRISON, CHRISTINA | | 16 CIRCLE DR | | | | WRIGHTSVILLE | PA | 17368-9513 | |
| HARRISON, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, CORNELIUS VINCENT | | ADDRESS ON FILE | | | | | | | |
| HARRISON, CORY | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DANIELLE N | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DARIUS JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DARREN | | 25 HESTER ST | | | | MADISONVILLE | LA | 70447 | |
| HARRISON, DARYL LAMAR | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DAVID | | 9709 TWIN CREEK DR | | | | DALLAS | TX | 75228 | |
| HARRISON, DAVID | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DAYMON LAMONT | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DERON LEONARD | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DEVIN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DEVON | | ADDRESS ON FILE | | | | | | | |
| HARRISON, DUANE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, EDMUND | | ADDRESS ON FILE | | | | | | | |
| HARRISON, EMMANUEL OKEITH | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ERIC | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ERIC ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, EVELYN | | 9229 N 6030E RD | | | | MANTENO | IL | 60950-3081 | |
| HARRISON, FREDA MICHELLE | | PO BOX 1211 | | | | LOUISA | VA | 23093 | |
| HARRISON, GEMAL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, GLENN | | 628 SOUTHSIDE COMMERCIAL PKWY | | | | JONESBORO | GA | 30236 | |
| HARRISON, GLENN SKEITH | | ADDRESS ON FILE | | | | | | | |
| HARRISON, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, HOLLY | | 4503 MIDWAY DR | | | | PORT HUENEME | CA | 93041-0000 | |
| HARRISON, HOWARD | | 115 ORHARD VW | | | | FAYETTEVILLE | GA | 302156844 | |
| HARRISON, HOWARD H | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, JAMES | | 16137 HARRISON DR | | | | BROOKPARK | OH | 44142 | |
| HARRISON, JAMES | | 1796 BARKER ST NE | | | | PALM BAY | FL | 32907-2479 | |
| HARRISON, JAMES DUNCAN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JENNY C | | 477 E SADDLEBROOK LN | | | | VERNON HILLS | IL | 60061-4308 | |
| HARRISON, JEREMY | | 4829 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226 | |
| HARRISON, JEREMY G | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JIM | | 6522 MILLER DR | | | | NORTH RIDGEVILLE | OH | 44039 | |
| HARRISON, JIMYTHA M | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JODIE S | | P O BOX 9684 | | | | RICHMOND | VA | 23228 | |
| HARRISON, JODIE SALE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JOE | | 2605 ELLSWORTH AVE | | | | BELLEVUE | NE | 68123 | |
| HARRISON, JOHN | | 3070 MONTFORT LOOP | | | | RICHMOND | VA | 23294 | |
| HARRISON, JOHN ALVIN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JOHN WALTER | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JONTE RENEE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JONTEL ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JORDAN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JOY | | 252 N C ST | | | | PENSACOLA | FL | 32501-4659 | |
| HARRISON, JUSTIN EVERETTE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, JUSTIN ROBBIE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, KAMERON LAMAR | | ADDRESS ON FILE | | | | | | | |
| HARRISON, KATHLEEN PENDLETON | | ADDRESS ON FILE | | | | | | | |
| HARRISON, KELSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, KRISTEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, KYLE WESLEY | | ADDRESS ON FILE | | | | | | | |
| HARRISON, LANSTON KIRK | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MARK RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MATT | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MAULENA | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MICHAEL DUSTIN | | ADDRESS ON FILE | | | | | | | |
| Harrison, Michael J | | PO Box 2362 | | | | Aptos | CA | 95001 | |
| HARRISON, MICHAEL O | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MINDY TARA | | ADDRESS ON FILE | | | | | | | |
| HARRISON, MONICA R | | ADDRESS ON FILE | | | | | | | |
| HARRISON, NATHAN | | CO SUSANITA PARKER | 28 CIVIC CENTER PLAZA 625 | | | SANTA ANA | CA | 92701 | |
| HARRISON, NATHAN G | | ADDRESS ON FILE | | | | | | | |
| HARRISON, NATHAN JOSPEH | | ADDRESS ON FILE | | | | | | | |
| HARRISON, NICOLE L | | ADDRESS ON FILE | | | | | | | |
| HARRISON, NOBLE DELBERT | | ADDRESS ON FILE | | | | | | | |
| HARRISON, PAUL RICHARD | | ADDRESS ON FILE | | | | | | | |
| HARRISON, PAUL SHAWN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, PERRY | | 4724 KINCAID DR | | | | BLOOMFIELD | PA | 15224 | |
| HARRISON, PHILIP WAYNE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, PHILLIP | | 4216A BROOK CREEK LN | | | | GREENVILLE | NC | 27858 | |
| HARRISON, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HARRISON, RICHARD | Harrison, Richard | 943 Taylor St | | | | State College | PA | 16803 | |
| HARRISON, RICHARD | | 1005 CHIPPENHAM RD | | | | MECHANICSBURG | PA | 17050-0000 | |
| Harrison, Richard | | 943 Taylor St | | | | State College | PA | 16803 | |
| HARRISON, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ROBERT | | 4335 N 104YH ST NO 304 | | | | MILWAUKEE | WI | 53222- | |
| HARRISON, ROBERT | | 84 SANDY LANE | | | | WINNSBORO | SC | 29180 | |
| HARRISON, ROBERT | | 90 CHARLOTTE ST | | | | HARTFORD | CT | 06112 | |
| HARRISON, ROBERT DUPREE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, RODDRICK | | 5920 KENSINGTON BLVD | | | | NEW ORLEANS | LA | 70127 | |
| HARRISON, RODNEY EUGENE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ROGER LEE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, ROLAND | | 716 SOUTH 23RD ST | | | | LOUISVILLE | KY | 40211 | |
| HARRISON, RYAN T | | ADDRESS ON FILE | | | | | | | |
| HARRISON, SAMEKA TAKIERAH | | ADDRESS ON FILE | | | | | | | |
| HARRISON, SAMUEL B A R | | ADDRESS ON FILE | | | | | | | |
| HARRISON, SHAMAR PAUL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, SHERRY E | | ADDRESS ON FILE | | | | | | | |
| HARRISON, STEPHEN DONNELL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARRISON, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, TATIANA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| HARRISON, TERRAINE JANNELL | | ADDRESS ON FILE | | | | | | | |
| HARRISON, TIARA LASHEA | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, TIFFANY ANGELA | | ADDRESS ON FILE | | | | | | | |
| HARRISON, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | | |
| HARRISON, TIMOTHY NILES | | ADDRESS ON FILE | | | | | | | |
| HARRISON, TULIMA CARMEN | | ADDRESS ON FILE | | | | | | | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | | INGLEWOOD | CA | 90301 | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | | INGLEWOOD | CA | 90301-3325 | |
| HARRISONBURG CIRCUIT COURT CLK | | 14TH CIRCUIT COURT | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HARRISONBURG CIRCUIT COURT CLK | | PO BOX 27032 | | | | RICHMOND | VA | 232737032 | |
| HARRISONBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1007 | | HARRISONBURG | VA | | |
| HARRISONBURG CITY TREASURER | | OFFICE OF THE TREASURER | | | | HARRISONBURG | VA | 228011007 | |
| HARRISONBURG CITY TREASURER | | PO BOX 1007 | | | | HARRISONBURG | VA | 22803-1007 | |
| HARRISONBURG DAILY NEWS RECORD | | STEPHANIE SCOTT | P O BOX 193 | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSI | | 89 W BRUCE STREET | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE ST | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE STREET | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 2155 BEERY RD | UTILITY BILLING DEPT | | | HARRISONBURG | VA | 22801-9655 | |
| HARRISONBURG, CITY OF | | 345 S MAIN ST | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 345 S MAIN STREET | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | HARRISONBURG CITY OF | COMMISSIONER OF THE REVENUE | P O BOX 20031 | | HARRISONBURG | VA | 22801-7531 | |
| HARRISONBURG, CITY OF | | OFFICE COMMISIONER OF REVENUE | | | | HARRISONBURG | VA | 22801 | |
| HARRISQUINTERO, MICHAEL | | 11578 LARSON LANE | | | | NORTH GLENN | CO | 80233 | |
| HARRISS, APRIL EVELYN | | ADDRESS ON FILE | | | | | | | |
| HARRITON & MIGNANO LLP | | 50 DAYTON LN STE 201 | | | | PEEKSKILL | NY | 10566 | |
| HARRITY APPLIANCE SERVICE CO | | 40 ROBBINS RD | | | | SPRINGFIELD | MA | 01104-3233 | |
| HARRLOE, DAVID MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HARROD, DAVID FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HARROLD, CHARYLE ANNE | | ADDRESS ON FILE | | | | | | | |
| HARROLD, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| HARROM, HYATT BRANDON | | ADDRESS ON FILE | | | | | | | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | | SOUTHEASTERN | PA | 193981026 | |
| HARRON, BRIAN | | 256 FORKED NECK RD | | | | SHAMONG | NJ | 08088 | |
| HARRON, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| HARROP, NEIL E | | 1222 CLAYTON RD | | | | JACKSONVILLE | FL | 32254-2213 | |
| HARROP, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| HARROW, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| HARROW, NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARROWER, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARRY & DAVID | | PO BOX 712 | | | | MEDFORD | OR | 975010712 | |
| HARRY AUTH T V | | 19474 VILLAGE DR | | | | SONORA | CA | 95370 | |
| HARRY FOX AGENCY, THE | | 601 W 26TH ST RM 500 | | | | NEW YORK | NY | 10001-1142 | |
| HARRY J DURANDO | DURANDO HARRY J | 63 WENDOVER RD | QUEENS | | | FOREST HILLS GARDENS | NY | 11375-6059 | |
| HARRY J DURANDO | | 63 WENDOVER RD | FOREST HILLS GARDENS | | | QUEENS | NY | 11375-6059 | |
| HARRY MILLER FLOWERS DEARBORN | | 14900 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| HARRY POMINS APPLIANCE INC | | 520 VALLEY ROAD | | | | RENO | NV | 89512 | |
| HARRY T WHITESIDES | WHITESIDES HARRY T | 5515 FARMBROOK DR | | | | CHARLOTTE | NC | 28210-3711 | |
| HARRY TEITEL & | TEITEL HARRY | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | | DELRAY BEACH | FL | 33445 | |
| HARRY TEITEL & | | JEANETTE TEITEL JT TEN | FLANDERS N | | | | | | |
| HARRY W MORSE JR | MORSE HARRY W | 465 BURFORD RD | | | | LEBANON | TN | 37087-7944 | |
| HARRY WARDWELLS TV STEREO | | 422 SALINAS STREET | | | | SALINAS | CA | 93901 | |
| HARRY WARDWELLS TV STEREO | | VIDEO & SERVICE | 422 SALINAS STREET | | | SALINAS | CA | 93901 | |
| HARRY, DARYL | | 1504 S ABERCORN | | | | URBANA | IL | 61802 | |
| HARRY, DONNA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HARRY, G | | 13127 MILLS BEND ST | | | | HOUSTON | TX | 77070-4414 | |
| HARRY, JAMES D | | 101 W MAIN ST | | | | PRATTVILLE | AL | 36067 | |
| HARRY, JAMES D | | 2072 BRIARWOOD ST | | | | PRATTVILLE | AL | 36066 | |
| HARRY, JASON | | ADDRESS ON FILE | | | | | | | |
| HARRY, ROBIN T | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HARRY, ROBINSON | | 286 POPE ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| HARRY, SOUTHERLAND | | 5214 SUNNYBRIGHT LN | | | | HOPE MILLS | NC | 28348-0000 | |
| HARRY, STITES | | 26 GUNTHER RD | | | | PITTSBURGH | PA | 15204-0000 | |
| HARRYMAN, DAVID | | 660 BARBEE WAY N | | | | LOUISVILLE | KY | 40217 | |
| HARRYMAN, DAVID L | | ADDRESS ON FILE | | | | | | | |
| HARRYN, MELVIN | | 940 W WYOMING ST | | | | ALLENTOWN | PA | 18103-3957 | |
| HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | | CHULUOTA | FL | 32766 | |
| HARRYS ELECTRONIC SERVICE | | 14603 NE 20TH | | | | BELLEVUE | WA | 98007 | |
| HARRYS TV | | 18772 16 MILE ROAD | | | | BIG RAPIDS | MI | 49307 | |
| HARSCH INVESTMENT PROPERTIES | | 12707 HIGHBLUFF DR 2ND FL | | | | SAN DIEGO | CA | 00130 | |
| HARSCH INVESTMENT PROPERTIES | | 901 SW KING | KING TOWER APTS | | | PORTLAND | OR | 97205 | |
| HARSCH MENJIVAR, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| HARSCH, MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HARSELL, JORDAN TREY | | ADDRESS ON FILE | | | | | | | |
| HARSHBARGER, BENTON | | ADDRESS ON FILE | | | | | | | |
| HARSHBARGER, STUART L | | 63 KERCHEVAL AVE STE 115 | | | | GROSSE POINTE FA | MI | 48236-3658 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARSHMAN, GREGG | | PO BOX 1067 | | | | HARDWICK | VT | 05843-1067 | |
| HARSHMAN, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARSHMAN, TROY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARSIN, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HART APPRAISAL SERVICES INC | | 316 RISING SUN LN | | | | OLD HICKORY | TN | 37138 | |
| HART BROTHERS | | 13748 ARAPAHOE PLACE | SUITE 1 | | | CHINO | CA | 91710 | |
| HART BROTHERS | | SUITE 1 | | | | CHINO | CA | 91710 | |
| HART ELECTRONIC SERVICES | | 109 S BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| HART GROUP, THE | | 3200 PROFESSIONAL PKWY | SUITE 230 | | | ATLANTA | GA | 30339 | |
| HART GROUP, THE | | SUITE 230 | | | | ATLANTA | GA | 30339 | |
| HART III MD PA, ROBERT W | | 2850 TATE BLVD SOUTHEAST | | | | HICKORY | NC | 28602 | |
| HART III MD PA, ROBERT W | | HART INDUSTRIAL CLINIC | 2850 TATE BLVD SOUTHEAST | | | HICKORY | NC | 28602 | |
| HART INDUSTRIAL CLINIC | | 2850 TATE BLVD SE | | | | HICKORY | NC | 28602 | |
| HART JR , CHARLES | | 1850 S E BURGUNDY LANE | | | | PORT ST LUCIE | FL | 34952 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | |
| Hart Kings Crossing LLC | Attn Thomas H Dye | PO Box 2255 | | | | Wenatchee | WA | 98807-2255 | |
| Hart Kings Crossing LLC | Hart Kings Crossing LLC | Attn Thomas H Dye | PO Box 2255 | | | Wenatchee | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | Keith R Therrien | 3502 Tieton Dr | | | | Yakima | WA | 98902 | |
| Hart Kings Crossing LLC | Keith R Therrien | 3502 Tieton Dr | | | | Yakima | WA | 98902 | |
| Hart Kings Crossing LLC | Keith R Therrien | c o Powers & Therrien PS | 3502 Tieton Dr | | | Yakima | WA | 98902 | |
| | | | | | | | | | |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | | SHREVEPORT | LA | 71166-1757 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | |
| HART MILLEDGE | | 29030 SW TOWN CENTER LOOP E | SUITE 202 NO 163 | | | WILSONVILLE | OR | 97070 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 CENTRE POINT PKY | | | | SANTA CLARITA | CA | 91350 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 REDVIEW DRIVE | | | | SANTA CLARITA | CA | 91350 | |
| HART SR, MILLS | | ADDRESS ON FILE | | | | | | | |
| HART SYSTEMS INC | | 60 PLANT AVE | | | | HAUPPAUGE | NY | 11788 | |
| HART SYSTEMS INC | | 60 PLANT AVENUE | | | | HAUPPAUGE | NY | 117888814 | |
| HART TO HART JANITORIAL SVCS | | PO BOX 488 | | | | HEPHZIBAH | GA | 30815 | |
| HART, ALEXANDER | | 6188 COVINGTON WAY | | | | GOLETA | CA | 93117-0000 | |
| HART, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HART, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| HART, ANDREW | | 2930 MADISON LN | | | | BROOMFIELD | CO | 80023-0000 | |
| HART, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HART, ANDREW SPENCER | | ADDRESS ON FILE | | | | | | | |
| HART, ARNOLD | | 13037 GARNER RD | | | | BEAUMONT | TX | 77705-0000 | |
| HART, ARNOLD SHANE | | ADDRESS ON FILE | | | | | | | |
| HART, ASHLEY SEQUOIA | | ADDRESS ON FILE | | | | | | | |
| HART, BRAD ADAM | | ADDRESS ON FILE | | | | | | | |
| HART, BRAJ | | 314 EUREKA DR | | | | ATLANTA | GA | 30305 | |
| HART, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| HART, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| HART, BRIANNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HART, CATHY | | 827 LINCOLN CIR | | | | THOMSON | GA | 30824-1722 | |
| HART, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HART, CHARLES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HART, CHAZ | | ADDRESS ON FILE | | | | | | | |
| HART, CHERYLL | | 632 OCEAN AVE | | | | LAKEWOOD | NJ | 08701-0000 | |
| HART, CHERYLL MARIE | | ADDRESS ON FILE | | | | | | | |
| HART, CHLOE | | ADDRESS ON FILE | | | | | | | |
| HART, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| HART, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HART, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HART, COREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HART, CORY EDWIN | | ADDRESS ON FILE | | | | | | | |
| HART, DAMALI KAREMA | | ADDRESS ON FILE | | | | | | | |
| HART, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HART, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| HART, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HART, DIONNE | | 6299 PINESTEAD DR | | | | LAKE WORTH | FL | 33463-7108 | |
| HART, DOMONIC DUVALL | | ADDRESS ON FILE | | | | | | | |
| HART, DONALD EUGENE | | ADDRESS ON FILE | | | | | | | |
| Hart, Elizabeth | | 1977 Seabright Ct | | | | Royal Oak | MI | 48073-1218 | |
| HART, ERICA | | ADDRESS ON FILE | | | | | | | |
| HART, ERICK M | | 939 YUCCA CT | | | | LONGMONT | CO | 80501-3909 | |
| HART, GABRIELLA SHEWAREGED | | ADDRESS ON FILE | | | | | | | |
| HART, GREGORY J | | ADDRESS ON FILE | | | | | | | |
| HART, GUY | | 14361 ST CARNIGIE RD | | | | MAGALIA | CA | 95954 | |
| HART, JASON | | 54 BLACKHAWK DR | | | | THORNTON | IL | 60476-1127 | |
| HART, JEREMY JEROME | | ADDRESS ON FILE | | | | | | | |
| HART, JESSICA R | | ADDRESS ON FILE | | | | | | | |
| HART, JOHN | | 3401 REDWOOD AVE | APT 2 | | | BELLINGHAM | WA | 98225 | |
| HART, JOHN E | | ADDRESS ON FILE | | | | | | | |
| HART, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HART, JONATHAN DEAN | | ADDRESS ON FILE | | | | | | | |
| HART, JONATHAN JABBAR | | ADDRESS ON FILE | | | | | | | |
| HART, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HART, JOSEPH | | 1518 S 57TH ST | | | | WEST ALLIS | WI | 53214-5103 | |
| HART, JOSHUA | | 7133 THOMAS AVE | | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| HART, JOSHUA JORDON | | ADDRESS ON FILE | | | | | | | |
| HART, JOSHUA ROWE | | ADDRESS ON FILE | | | | | | | |
| HART, JUSTIN | | 84 TANGERINE | | | | IRVINE | CA | 926184575 | |
| HART, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HART, LOUIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HART, MATT | | 20480 LEE ST | | | | ONLEY | VA | 23418 | |
| HART, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HART, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HART, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| HART, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| HART, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| HART, MICHELE L | | 12900 N MERIDIAN STE 100 | C/O STEVEN SAMS | | | CARMEL | IN | 46032 | |
| HART, MICHELE L | | AND STEVEN SAMS | 12900 N MERIDIAN STE 100 | | | CARMEL | IN | 46032 | |
| HART, MICHELE LEE | | ADDRESS ON FILE | | | | | | | |
| HART, MISTY ANN | | ADDRESS ON FILE | | | | | | | |
| HART, MONIQUE T | | ADDRESS ON FILE | | | | | | | |
| HART, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| HART, NICOLETTE KAYLIN | | ADDRESS ON FILE | | | | | | | |
| HART, NOAH J | | ADDRESS ON FILE | | | | | | | |
| HART, PATRICK ROY | | ADDRESS ON FILE | | | | | | | |
| HART, PHILIP | | 218 PEARL ST | | | | LANCASTER | PA | 17603 | |
| HART, PHILIP J | | ADDRESS ON FILE | | | | | | | |
| HART, REBECCA | | 17375 BROOKHURST ST | | | | FOUNTAIN VALLEY | CA | 92708-3742 | |
| HART, RENATA DASHAY | | ADDRESS ON FILE | | | | | | | |
| HART, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HART, RICHARD W | | ADDRESS ON FILE | | | | | | | |
| HART, RILEY DANE | | ADDRESS ON FILE | | | | | | | |
| HART, RILEY J | | 3781 LAUREL BLUFF CIR | | | | HIGH POINT | NC | 27265 | |
| HART, ROBERT KEVIN | | ADDRESS ON FILE | | | | | | | |
| HART, RUSSELL LARRY | | ADDRESS ON FILE | | | | | | | |
| HART, RYAN | | 840 N 7TH ST | | | | TERRA HAUTE | IN | 47809 | |
| HART, RYAN | | ADDRESS ON FILE | | | | | | | |
| HART, RYAN E | | ADDRESS ON FILE | | | | | | | |
| HART, RYAN ERIC | | ADDRESS ON FILE | | | | | | | |
| HART, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HART, SHALONDA | | 3899 E 18TH ST | APT A | | | VANCOUVER | WA | 98661 | |
| HART, SHANE W | | ADDRESS ON FILE | | | | | | | |
| HART, TANAYA KENYETTA | | ADDRESS ON FILE | | | | | | | |
| HART, THOMAS JERALD | | ADDRESS ON FILE | | | | | | | |
| HART, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| HART, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HART, TYESHA MARIE | | ADDRESS ON FILE | | | | | | | |
| HART, TYLER | | 2349 SW 341 ST PL | | | | FEDERAL WAY | WA | 98023 | |
| HART, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| HART, WILLIAM | | 3600 BUCKINGHAM DR | | | | NORMAN | OK | 73072-0000 | |
| HART, WILLIAM DREW | | ADDRESS ON FILE | | | | | | | |
| HART, YAKITA DANIQUE | | ADDRESS ON FILE | | | | | | | |
| HART, ZACH ROBERT | | ADDRESS ON FILE | | | | | | | |
| HART, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARTBAUER, JASON A | | 277 HOLLY LANE | | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| Hartbauer, Louis G | | 277 Holly Ln | | | | Grand Junction | CO | 81503 | |
| HARTBAUER, ZACHERY N | | ADDRESS ON FILE | | | | | | | |
| HARTE HANKS COMMUNITY NEWSPAPE | | 33 NEW YORK AVE PO BOX 9157 | | | | FRAMINGHAM | MA | 01701 | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | | DEERFIELD BEACH | FL | 33442 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911688 | | | | DALLAS | TX | 75391-1688 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911957 | | | | DALLAS | TX | 75391-1957 | |
| HARTE HANKS SHOPPERS INC | | 2830 ORBITER ST | | | | BREA | CA | 92821 | |
| HARTE HANKS SHOPPERS INC | | NORTHERN CALIFORNIA DIVISION | PO BOX 1149 | | | BREA | CA | 92822-1149 | |
| HARTEL KANE DESANTIS ET AL | | 11720 BELTSVILLE DR STE 500 | CALVERTON OFFICE PARK | | | BELTSVILLE | MD | 20705 | |
| HARTEL, KEELY ALLYSON | | ADDRESS ON FILE | | | | | | | |
| HARTER, BEAU DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARTER, CHARLOTTE ANN | | ADDRESS ON FILE | | | | | | | |
| HARTER, QUINN | | ADDRESS ON FILE | | | | | | | |
| HARTER, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARTFIEL, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Hartfiel, Ray T | | 14020 Swiss Hill | | | | Houston | TX | 77077 | |
| HARTFIELD, NATASHA | | 2271 MADRONE ST | | | | SIMI VALLEY | CA | 93065 | |
| HARTFORD COMPUTER GROUP, INC | | 2200 SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| HARTFORD COMPUTER GROUP, INC /NEXICORE | | 2200 SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARTFORD COURANT | | KARL CICITTO | 285 BROAD ST | | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | 285 BROAD ST DEPT 80320 | | | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | | HARTFORD | CT | 06151 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | | HARTFORD | CT | 061800069 | |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | | PLAINVILLE | CT | 060620457 | |
| Hartford Fire Insurance Company As Assignee of | | | | | | | | | |
| Hartford Specialty Company | c o Hartford Fire Insurance Company | Hartford Specialty Co | Bankruptcy Unit T 1 55 | Hartford Plaza | | Hartford | CT | 06115 | |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR STREET | | | | HARTFORD | CT | 061202991 | |
| HARTFORD SOUTH LLC | | PO BOX 593515 | | | | ORLANDO | FL | 32859-3515 | |
| HARTFORD, CITY OF | | 203 W MAIN ST | | | | HARTFORD | AL | 36344 | |
| HARTFORD, CITY OF | | HARTFORD CITY OF | 203 WEST MAIN ST | | | HARTFORD | AL | | |
| HARTFORD, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARTFORD, SERVICEMASTER OF | | 40 S ST | | | | W HARTFORD | CT | 06110 | |
| HARTGE, JOHN | | ADDRESS ON FILE | | | | | | | |
| HARTHCOCK, MELANIE M | | 115 FOX RIDGE RD | | | | JACKSON | TN | 38305-8906 | |
| HARTHUN, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HARTIGAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| HARTIGAN, MEGAN | | 7 WINDING BRANCH RD | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| HARTIGAN, MEGAN KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HARTIGAN, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| HARTIGAN, NICK ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARTIGAN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| HARTILL, ALEXANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| HARTIN, JOAN | | 4270 REBEKAH DR | | | | OLIVE BRANCH | MS | 38654-0000 | |
| HARTING APPLIANCE | | 49 PEACHTREE ST | | | | MURPHY | NC | 28906 | |
| HARTING, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | | |
| HARTING, ROBERT | | 37 WAUGH DR | | | | HOUSTON | TX | 77007 | |
| HARTING, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HARTINGER, JEANNE M | | ADDRESS ON FILE | | | | | | | |
| HARTIS, SCOTT VINCENT | | ADDRESS ON FILE | | | | | | | |
| HARTKE, BRAD J | | ADDRESS ON FILE | | | | | | | |
| HARTKORN, SCOTT H | | ADDRESS ON FILE | | | | | | | |
| HARTL, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | | |
| HARTLAGE FENCE | | 7911 THIRD ST ROAD | | | | LOUISVILLE | KY | 40214 | |
| HARTLAUB, BRETT CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HARTLAUB, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HARTLAUB, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARTLE BREWER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARTLE, ANNA M | | 224 DOGWOOD RD | | | | CHICORA | PA | 16025-2922 | |
| HARTLE, GREG W | | ADDRESS ON FILE | | | | | | | |
| HARTLE, JOSHUA JON | | ADDRESS ON FILE | | | | | | | |
| HARTLESS, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| HARTLESS, MICHELLE | | 2949 NEIL DR | | | | ROANOKE | VA | 24019 | |
| HARTLEY, ALAN | | 5805 WOODYGROVE RD | | | | INDIAN TRAIL | NC | 28079 | |
| HARTLEY, ALAN N | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, AMBER MARY | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, BRIAN | | 45096 W BUCKHORN TR | | | | MARICOPA | AZ | 85239-0000 | |
| HARTLEY, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, CHRISTEN MARLENE | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, ELAINE | | 7625 WISTAR VILLAGE DRIVE NO G | | | | RICHMOND | VA | 23228 | |
| HARTLEY, ERIK ELDON | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, FRED A | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, JACQUELINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| Hartley, Janice | | 691 Willoughby Ave | | | | Brooklyn | NY | 11206 | |
| HARTLEY, JON | | 4718 22ST AVE N | | | | SAINT PETERSBURG | FL | 33 714 00 | |
| HARTLEY, JONATHAN | | 683 S NARDO AVE | | | | SOLANA BEACH | CA | 92075-2323 | |
| HARTLEY, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, KAYLIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, KEITH | | 604 12TH AVE N | | | | JACKSONVILLE BEACH | FL | 32250 | |
| HARTLEY, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, MORGAN | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, PATRICK RAY | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, RICARDO | | 5971 WILKERSON RD | | | | REX | GA | 30273 | |
| HARTLEY, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, ROBERT | | 1722 E CHERRY APT 42 | | | | SPRINGFIELD | MO | 00006-5806 | |
| HARTLEY, ROBERT DROUIN | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, STEPHAN M | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, STEVE | | 8304 NW 19TH | | | | OKLAHOMA CITY | OK | 73127 | |
| HARTLEY, STEVE R | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, STEVEN O | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARTLEY, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HARTLEY, TONY D | | ADDRESS ON FILE | | | | | | | |
| HARTLINE, JEROMIE A | | ADDRESS ON FILE | | | | | | | |
| HARTLINE, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARTLING, GERALD | | 11 POST OAK LANE | | | | NATICK | MA | 01760 | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | | ROANOKE | VA | 240172803 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | | VENTURA | CA | 93006 | |
| HARTMAN JR , CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | | ATLANTA | GA | 30339 | |
| HARTMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, AESHA NAFEESA | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, ALBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, ALICE F | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, ANTHONY THEODORE | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, BRANDON JARED | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, CHAD | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, CHRISTOPHERE LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, CLARENCE RUDELL | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, DANIEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, DAVID KEEGAN | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, GARY C | | 104 CAMELOT CIRCLE | | | | CORAOPOLIS | PA | 15108 | |
| HARTMAN, IAN ROBERTS | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JAMAL TERRY | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JAMIE LEE | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JESSICA DAWN | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JONATHAN | | 1175 MATHIS FERRY RD NO E4 | | | | MT PLEASANT | SC | 00002-9464 | |
| HARTMAN, JONATHAN | | 30 KINGSTON RD | | | | PLAISTOW | NH | 03865-0000 | |
| HARTMAN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, JUSTIN URIAH | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, KEITH THOMAS | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, MARKUS | | 1311 GRUMMAN DRIVE | | | | RICHMOND | VA | 23229 | |
| HARTMAN, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, MIKE TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, PAMELA J | | 103 GRANDVIEW AVE | | | | GREENEVILLE | TN | 37743-5520 | |
| HARTMAN, REBECCA L | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, RICHARD PHILIP | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, ROBERT | | 862 CEDAR ST | | | | JACKSONVILLE | FL | 32207 | |
| HARTMAN, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, RYAN | | 2802 HAWAIIAN AVE | | | | MEDFORD | OR | 97504 | |
| HARTMAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, SAMUEL ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, SANFORD S MDPC | | 2712 N DECATUR RD | | | | DECATUR | GA | 30033 | |
| HARTMAN, SHAWND ALAN | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, STEFAN | | 9408 WATERSIDE COURT | | | | FORT WAYNE | IN | 46805 | |
| HARTMAN, STEFAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, STEPHEN GILBERT | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, TROY | | 7101 N 19TH AVE | 355 | | | PHOENIX | AZ | 85021-0000 | |
| HARTMAN, TROY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, TROY WILSON | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, TYLER ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | | VENTURA | CA | 93006 | |
| HARTMAN, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| HARTMANN PUBLISHING COMPANY | | 1221 LOCUST STREET | SUITE 900 | | | ST LOUIS | MO | 63103 | |
| HARTMANN PUBLISHING COMPANY | | SUITE 900 | | | | ST LOUIS | MO | 63103 | |
| HARTMANN, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, ADAM | | 604 BLACKWELL DRIVE | | | | MANCHACA | TX | 78652-0000 | |
| HARTMANN, ADAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, BRETT | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, RAYMOND | | 16705 12TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| HARTMANN, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, THOMAS THEODOR | | ADDRESS ON FILE | | | | | | | |
| HARTMANN, VICTORIA EMILY | | ADDRESS ON FILE | | | | | | | |
| HARTMIRE, JONATHAN T | | ADDRESS ON FILE | | | | | | | |
| HARTNESS, SAMANTHA CHRISTINE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARTNETT, KATIE JANE | | ADDRESS ON FILE | | | | | | | |
| HARTNETT, KIMBERLY A | | ADDRESS ON FILE | | | | | | | |
| HARTNETT, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| HARTOBEY, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HARTON, BRIAN | | 1214 5TH AVE WEST | | | | BIRMINGHAM | AL | 35208 | |
| HARTON, CORY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HARTOP, WENDIE RACHELLE | | ADDRESS ON FILE | | | | | | | |
| HARTPENCE, DAMIAN | | 9701 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-5318 | |
| HARTRANFT, JARRAD | | 2235 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601-0000 | |
| HARTRANFT, JARRAD M | | ADDRESS ON FILE | | | | | | | |
| HARTRANFT, JEREMY | | 1622 COUNTRY LAKES DR APT 108 | | | | NAPERVILLE | FL | 60563 | |
| HARTRANFT, JEREMY | | 1622 COUNTRY LAKES DR APT 108 | | | | NAPERVILLE | IL | 60563-9027 | |
| HARTRANFT, JEREMY LYNN | | ADDRESS ON FILE | | | | | | | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | | COLUMBIA | SC | 29202 | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| HARTSAW, HEATHER RAE | | ADDRESS ON FILE | | | | | | | |
| HARTSCH, MARK D | | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| HARTSELL, JESSE TAUBEN | | ADDRESS ON FILE | | | | | | | |
| HARTSELLE, CITY OF | | 200 SPARKMAN ST SW | | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | HARTSELLE CITY OF | 200 SPARKMAN ST NW | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | PO BOX 398 | | | | HARTSELLE | AL | 35640 | |
| HARTSFIELD, AUSTIN NELSON | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, CHRISTI LYNN | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, DUWAUN RASIM | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, JAMES STUART | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, JARED WESTLEY | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, KARLECIA DENEKEIA | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, TYRONE ROMARO | | ADDRESS ON FILE | | | | | | | |
| HARTSFIELD, ZACHERY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARTSHORN, JASON REESE | | ADDRESS ON FILE | | | | | | | |
| HARTSHORN, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | | |
| HARTSOCK, AMANDA EMILY | | ADDRESS ON FILE | | | | | | | |
| HARTSOCK, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARTSOCK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARTSOCK, KAYLIE BRIANA | | ADDRESS ON FILE | | | | | | | |
| HARTSOCK, RYAN | | 3020 CAMINO SERBAL | | | | CARLSBAD | CA | 92009-0000 | |
| HARTSOCK, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARTSOE, SARA KRISTIN | | ADDRESS ON FILE | | | | | | | |
| HARTSON, GERALD | | ADDRESS ON FILE | | | | | | | |
| HARTSOOK, JAMES | | ADDRESS ON FILE | | | | | | | |
| HARTSWICK, ADELE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARTUNG, BRENDA | | W351S10308 TUOHY RD | | | | EAGLE | WI | 53119 | |
| HARTUNG, BRENDA A | | ADDRESS ON FILE | | | | | | | |
| HARTUNG, ERICK | | 66 FLAGG RD | | | | SOUTHBOROUGH | MA | 01772-1419 | |
| HARTWELL, FREDERICK JAMES | | ADDRESS ON FILE | | | | | | | |
| HARTWELL, GARY MARSHALL | | ADDRESS ON FILE | | | | | | | |
| HARTWELL, JOSH | | 15 DALE DR | | | | MOHRSVILLE | PA | 19541-0000 | |
| HARTWELL, JOSH | | ADDRESS ON FILE | | | | | | | |
| HARTWELL, PAUL | | 4821 GRANNAN WAY | | | | PLACERVILLE | CA | 95667-7814 | |
| HARTWELL, RICKY JAMES | | ADDRESS ON FILE | | | | | | | |
| HARTWELL, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARTWICK, BENJAMIN R | | ADDRESS ON FILE | | | | | | | |
| HARTWICK, CANDACE | | 324 ANGUS RD | | | | CHESAPEAKE | VA | 23320 | |
| HARTWICK, HEATHER | | ADDRESS ON FILE | | | | | | | |
| HARTWICK, ISAAC ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARTWICK, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| HARTY, NICHOLAS MARK | | ADDRESS ON FILE | | | | | | | |
| HARTY, SHANNON N | | ADDRESS ON FILE | | | | | | | |
| HARTY, STACILEE SHEREE | | ADDRESS ON FILE | | | | | | | |
| HARTZ, MARC | | 24210 WALNUT CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | | TUCKER | GA | 300850620 | |
| HARTZELL, BRENT ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARTZELL, CARL | | ADDRESS ON FILE | | | | | | | |
| HARTZELL, HEATHER M | | ADDRESS ON FILE | | | | | | | |
| HARTZELL, RICK | | 3040 OLD NAZARETH RD | | | | EASTON | PA | 18045 | |
| HARTZELL, RICK H | | ADDRESS ON FILE | | | | | | | |
| HARTZELL, SETH | | 926 23RD ST NO 2B | | | | BELLINGHAM | WA | 98225 | |
| HARTZELL, SETH E | | ADDRESS ON FILE | | | | | | | |
| HARTZOG, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HARUBIN, JUSTIN E | | 10881 CROSSTIE RD E | | | | JACKSONVILLE | FL | 32257 | |
| HARUBIN, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HARUN, MAGAN OMAR | | ADDRESS ON FILE | | | | | | | |
| HARUTYUNYAN, MELINE | | ADDRESS ON FILE | | | | | | | |
| HARVALA ELECTRONICS | | 612 E FIRST | | | | PARK RAPIDS | MN | 56470 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARVALA, JAMES RHYDON | | ADDRESS ON FILE | | | | | | | |
| HARVALA, STEVEN | | 3619 RHODE ISLAND AVE SO | | | | ST LOUIS PARK | MN | 55426 | |
| HARVALA, STEVEN W | | ADDRESS ON FILE | | | | | | | |
| HARVARD AIMES GROUP | | 6 HOLCOMB ST | | | | WEST HAVEN | CT | 06516 | |
| HARVARD AIMES GROUP | | PO BOX 16006 | 6 HOLCOMB ST | | | WEST HAVEN | CT | 06516 | |
| HARVARD BATTERY INC | | PO BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| HARVARD BUSINESS REVIEW | | PO BOX 305 | | | | SHRUB OAK | NY | 10588-0305 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52621 | | | | BOULDER | CO | 80321-2621 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52622 | SUBSCRIPTION SERVICE DEPT | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52623 | | | | BOULDER | CO | 80322-2623 | |
| HARVARD BUSINESS REVIEW | | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| HARVARD BUSINESS REVIEW | | PO BOX 62270 | | | | TAMPA | FL | 33662-2708 | |
| HARVARD BUSINESS SCHOOL | CORPORATE RELATIONS | 2405 HBS STUDENT MAIL CENTER | | | | BOSTON | MA | 02163-7825 | |
| HARVARD BUSINESS SCHOOL | | BAKER 1A | | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 257 | SUBSCRIBER SERVICES CTR | | | SHRUB OAK | NY | 10588-0257 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 305 | | | | SHRUB OAK | NY | 10588 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 52622 | | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 8024 | | | | BOULDER | CO | 80306-8024 | |
| HARVARD BUSINESS SCHOOL | | SOLDIERS FIELD | | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-2750 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | | WATERTOWN | NH | 02972 | |
| HARVARD MANAGEMENT | | HARVARD BUS SCHOOL PUBLISHING | PO BOX 97142 | | | WASHINGTON | DC | 20077-7319 | |
| HARVARD MANAGEMENT | | PO BOX 305 | | | | SHRUB OAK | NY | 10588-9913 | |
| HARVARD MANAGEMENT | | PO BOX 527 | SUBSCRIBER SERVICES CTR | | | SHRUB OAK | NY | 10588-0886 | |
| HARVARD MANAGEMENT | | PO BOX 97142 | | | | WASHINGTON | DC | 20077-7319 | |
| HARVARD UNIVERSITY | | 124 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARD, CORY A | | ADDRESS ON FILE | | | | | | | |
| HARVARD, KEVIN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| HARVARD, SOPHIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARVELL, CLAUDIA P | | ADDRESS ON FILE | | | | | | | |
| Harvell, Dustin | | 213 Parkgate Ct | | | | Simpsonville | SC | 29680 | |
| HARVELL, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HARVELLE, DEQUAN JEONTE | | ADDRESS ON FILE | | | | | | | |
| HARVES ELECTRONICS INC | | 1155 ROSEWOOD ST | | | | ANN ARBOR | MI | 48104 | |
| HARVEST & ASSOCIATES LTD | | ROOM 5A 20/F WELL FUNG INDUST | 58 76 TA CHUNG PING STREET | | | KWAI CHUNG KOWLOON | | | HKG |
| HARVEST ELECTRIC INC | | 1550 ORANGE BLOSSOM TR | | | | PALM BAY | FL | 32905 | |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | | DALLAS | TX | 75231 | |
| Harvest NPE LP | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| HARVEST WAY LIMITED | | UNITS C&D 18/F SOUTH TOWER | 53 HUNG TO ROAD | | | KWUN TONG KOWLOON | | | HKG |
| HARVEST/NPE LP | | 8070 PARK LANDE STE 100 | | | | DALLAS | TX | 75231 | |
| HARVEY & ASSOCIATES, HT | | 3150 ALMADEN EXPY STE 145 | | | | SAN JOSE | CA | 95118 | |
| HARVEY & BATTEY PA | | 1001 CRAVEN ST PO BOX 1107 | | | | BEAUFORT | SC | 299011107 | |
| HARVEY & BATTEY PA | | PO BOX 1107 | 1001 CRAVEN ST | | | BEAUFORT | SC | 29901-1107 | |
| Harvey and Rachelle Miller Trust | Harvey and Rachelle Miller | 13256 DelRay Beach Dr | | | | Del Ray Beach | FL | 33446 | |
| HARVEY ELECTRONICS | | 34781 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335 | |
| HARVEY HOTEL | | 1600 NORTH CENTRAL EXPRESSWAY | | | | PLANO | TX | 75074 | |
| HARVEY HOTEL | | 7815 LBJ FWY & COIT RD | | | | DALLAS | TX | 75251 | |
| HARVEY HOTEL | | PO BOX 650102 | | | | DALLAS | TX | 752650102 | |
| HARVEY HOTEL AIRPORT | | 4545 W JOHN CARPENTER FRWY | | | | IRVING | TX | 75063 | |
| HARVEY HOTEL MISSISSIPPI | | 5075 I 55 NORTH | | | | JACKSON | MS | 39206 | |
| HARVEY HOTEL, THE | | 549 S ROCK RD | | | | WICHITA | KS | 67207 | |
| HARVEY III, LYNN A | | ADDRESS ON FILE | | | | | | | |
| HARVEY JR, VERDAL | | ADDRESS ON FILE | | | | | | | |
| HARVEY JR, ROY LEE | | ADDRESS ON FILE | | | | | | | |
| HARVEY KING INC | | 9520 PADGETT ST 101 | | | | SAN DIEGO | CA | 92126 | |
| HARVEY PENNINGTON HERTING & RE | | 1835 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| HARVEY PENNINGTON HERTING & RE | | ELEVEN PENN CENTER 29TH FLOOR | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| HARVEY SELESTER | | 3616 WINDRUSH PLACE | | | | MONTGOMERY | AL | 36116 | |
| HARVEY, AARON | | 15 MARLIN COURT | | | | NEW CASTLE | DE | 19720 | |
| HARVEY, AARON L | | ADDRESS ON FILE | | | | | | | |
| HARVEY, AILEEN E | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ALBERT | | 3838 REDWOOD AVE | | | | TREVOSE | PA | 19053-7926 | |
| HARVEY, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ANTHONY D | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ASHLEE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, AYLEESHA | | ADDRESS ON FILE | | | | | | | |
| HARVEY, BEN | | 8860 SOUTHWEST 135TH AVE | | | | DUNNELLON | FL | 34432 | |
| HARVEY, BENJAMIN P | | ADDRESS ON FILE | | | | | | | |
| HARVEY, BIANCA M | | ADDRESS ON FILE | | | | | | | |
| HARVEY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HARVEY, BRIAN DONTAI | | ADDRESS ON FILE | | | | | | | |
| HARVEY, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, CARI | | 5900 PLUM CREEK | | | | AMARILLO | TX | 79124-0000 | |
| HARVEY, CARL F | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, CASCENTONIO | | ADDRESS ON FILE | | | | | | | |
| HARVEY, CRAIG | | 1210 ROSE HILL AVE | | | | HAGERSTOWN | MD | 217407348 | |
| HARVEY, CRAIG T | | ADDRESS ON FILE | | | | | | | |
| HARVEY, CRYSTAL O | | ADDRESS ON FILE | | | | | | | |
| HARVEY, DAMIAN LAURENCE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, DANIELLE | | 1217 GROVE AVE B | | | | IMPERIAL BEACH | CA | 91932-0000 | |
| HARVEY, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, DAVID | | 9108 COUNTRY VIEW | | | | LOVELAND | OH | 45140 | |
| HARVEY, DION RAVON | | ADDRESS ON FILE | | | | | | | |
| HARVEY, DUSTIN E | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ERIC | | 84 MARYLAND AVE | | | | FREEPORT | NY | 11520-2030 | |
| HARVEY, ERIC E | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ERIC J | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ETHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HARVEY, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| HARVEY, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, IKE JAMES | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JABARR JAZMIAN | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JAJUAN L | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JALEESA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JAMES | | 1717 MIDWESTERN PARKWAY | 216 | | | WICHITA FALLS | TX | 76302-0000 | |
| HARVEY, JAMES | | 537 BRAINARD AVE | | | | FT GORDON | GA | 30905-0000 | |
| HARVEY, JAMES | | 832 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| HARVEY, JAMES | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JASON | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JASON ALLAN | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JASON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JOHN PHILIP | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JOY | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JUSTIN ARMON | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JUSTIN J | | ADDRESS ON FILE | | | | | | | |
| HARVEY, JUSTIN N | | ADDRESS ON FILE | | | | | | | |
| HARVEY, KAYLA | | ADDRESS ON FILE | | | | | | | |
| HARVEY, KEITH | | P O BOX 934 | | | | LYNCHBURG | VA | 24505 | |
| HARVEY, KIMBERLY RENA | | ADDRESS ON FILE | | | | | | | |
| HARVEY, KIONNA J | | ADDRESS ON FILE | | | | | | | |
| HARVEY, KRISTA LANE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, KRISTEN LYNETTE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, KRISTOPHER FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HARVEY, KRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HARVEY, LAMAR T | | ADDRESS ON FILE | | | | | | | |
| HARVEY, LASHAY SHANISE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, LATAHRA SHONNETTE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, LAVONNE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, LEVI KENNETH | | ADDRESS ON FILE | | | | | | | |
| HARVEY, LINDSY RAE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, LORETTA | | 3117 WOODCLIFF AVE | | | | RICHMOND | VA | 23222 | |
| HARVEY, MATT S | | ADDRESS ON FILE | | | | | | | |
| HARVEY, MICHAEL | | 10177 VISTULA RD | | | | OSCEOLA | IN | 46561-9475 | |
| HARVEY, MICHAEL PHILIP | | ADDRESS ON FILE | | | | | | | |
| HARVEY, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARVEY, RAY | | ADDRESS ON FILE | | | | | | | |
| HARVEY, REGINALD A | | ADDRESS ON FILE | | | | | | | |
| HARVEY, REMONA | | 1514 MENARD | | | | ST LOUIS | MO | 63111 | |
| HARVEY, RICHARD | | 6810 OLD MIDWAY RD | | | | LENOIR CITY | TN | 37772 | |
| HARVEY, RICHARD MATT | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARVEY, ROBERTA | | ADDRESS ON FILE | | | | | | | |
| HARVEY, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARVEY, RYAN TREMAL | | ADDRESS ON FILE | | | | | | | |
| HARVEY, SADE NOEL | | ADDRESS ON FILE | | | | | | | |
| HARVEY, SARAH | | 9131 CALEB DR | | | | MECHANICSVILLE | VA | 23116 | |
| HARVEY, SHERI | | 439 WILLOW CIR | | | | ALLENTOWN | PA | 18102-5766 | |
| HARVEY, STACY | | 6238 LA TIJERA BLVD | | | | LOS ANGELES | CA | 90056-0000 | |
| HARVEY, STACY ALI | | ADDRESS ON FILE | | | | | | | |
| HARVEY, STEVE | | 125 HARDWICK LN | | | | LENOIR CITY | TN | 37771 | |
| HARVEY, TERRI | | ADDRESS ON FILE | | | | | | | |
| HARVEY, THALIA S | | 103 WILSON ST | | | | PORTSMOUTH | VA | 23701-4241 | |
| HARVEY, TRAVIENNA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HARVEY, TREVOR | | ADDRESS ON FILE | | | | | | | |
| Harvey, Veronda L | | 2926 Muncie Rd | | | | Richmond | VA | 23223-0000 | |
| HARVEY, VERONDA LYNETTE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, VINCENT LORENZO | | ADDRESS ON FILE | | | | | | | |
| HARVEY, WAYNE | | 5317 CURRY FORD RD | 0 203 | | | ORLANDO | FL | 32812-0000 | |
| HARVEY, WAYNE ALLEN | | ADDRESS ON FILE | | | | | | | |
| HARVEY, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HARVEY, WILLIAM D | | PO BOX 407 | | | | LOVINGTON | IL | 61937-0407 | |
| HARVEY, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HARVEY, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARVEYS EXXON | | PO BOX 389 | HWY 175 & 274 | | | KEMP | TX | 75143 | |
| HARVEYS OLD VILLAGE DELI | | 696 N MILL ST | | | | PLYMOUTH | MI | 48170 | |
| HARVEYS PLB & IRR INC | | PO BOX 97 | | | | BOLINGBROKE | GA | 31004 | |
| HARVEYS T V SERVICE | | 8970 DAYTON PIKE | | | | SODDY DAISY | TN | 37379 | |
| HARVEYS TV | | 508 COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| HARVEYS TV VCR SERVICE INC | | 2055 WEAVERSVILLE RD | | | | ALLENTOWN | PA | 18109 | |
| HARVEYS TV VCR SERVICE INC | | 5964 NOR BATH BLVD | | | | BATH | PA | 18014 | |
| Harvie, Pamela A | | 12901 Coverly Rd | | | | Amelia | VA | 23002 | |
| HARVIES TV SERVICE | | 715 EAST MAIN OR HWY 334 E | | | | GUN BARREL CITY | TX | 75147 | |
| HARVIES TV SERVICE | | 715 EAST MAIN ST | | | | GUN BARREL CITY | TX | 75156 | |
| HARVILL, DAVID | | 5033 CANVASBACK CT | | | | FREDERICK | MD | 21703-0000 | |
| HARVILL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARVILL, SIDNEY | | ADDRESS ON FILE | | | | | | | |
| HARVILLA, DOUGLAS | | 10710 EVERGREEN WAY NO M205 | | | | EVERETT | WA | 98204 | |
| HARVILLA, DOUGLAS A | | ADDRESS ON FILE | | | | | | | |
| HARVILLE, DAVID W | | ADDRESS ON FILE | | | | | | | |
| HARVILLE, EDWARD | | 6007 W FERN ST | | | | TAMPA | FL | 33634-5136 | |
| HARVILLE, MISTY DAWN | | ADDRESS ON FILE | | | | | | | |
| HARVILLE, PHILLIP | | 30212 COCHISE CT | | | | MECHANICSVILLE | MD | 20659 | |
| HARVILLE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HARVILLE, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| HARVIN APPRAISAL SERVICE | | 617 COLUMBIA HWY | | | | BLAKELY | GA | 31723 | |
| HARVIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HARVIN, LINTERA | | ADDRESS ON FILE | | | | | | | |
| HARWELL APPRAISAL SERVICES INC | | PO BOX 8757 | | | | LAKELAND | FL | 33806 | |
| HARWELL, JOHN S | | ADDRESS ON FILE | | | | | | | |
| HARWICK, GLEN | | 969 FERNDALE DR | | | | CORONA | CA | 92881 | |
| HARWIN INC | | 108 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150 | |
| HARWIN INC | | 7A RAYMOND AVE UNIT 7 | | | | SALEM | NH | 03079 | |
| HARWOOD UPHOLSTERING/FURNITURE | | 7325 7331 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| HARWOOD, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HARWOOD, AUSTIN E | | ADDRESS ON FILE | | | | | | | |
| HARWOOD, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| HARWOODS MIAMI SAFE CO | | 7350 SW 45TH ST | | | | MIAMI | FL | 33155 | |
| HASAM, MICHAEL SAMARA | | ADDRESS ON FILE | | | | | | | |
| HASAMEAR, TERESA | | 207 YORKTOWN DRIVE | | | | COLLINSVILLE | IL | 62234 | |
| HASAN & COMPANY INC | | 4700 FALLS OF NEUSE RD STE 130 | | | | RALEIGH | NC | 27609-6264 | |
| HASAN, ABRAR | | ADDRESS ON FILE | | | | | | | |
| HASAN, ALIM IBN | | ADDRESS ON FILE | | | | | | | |
| HASAN, ANASTASIA G | | ADDRESS ON FILE | | | | | | | |
| HASAN, ANSARUDDIN ISA | | ADDRESS ON FILE | | | | | | | |
| HASAN, ANTHONY | | 2898 SW 180TH TER | | | | PEMBROKE PINES | FL | 33029-5174 | |
| HASAN, ASIF | | ADDRESS ON FILE | | | | | | | |
| HASAN, JAWAAD AHMAD | | ADDRESS ON FILE | | | | | | | |
| HASAN, MAHMUD ANOWAR | | ADDRESS ON FILE | | | | | | | |
| HASAN, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| HASAN, MOHAMMAD JAHEDUL | | ADDRESS ON FILE | | | | | | | |
| HASAN, MUHANNAD MAHMOUD | | ADDRESS ON FILE | | | | | | | |
| HASAN, NAYEEM | | ADDRESS ON FILE | | | | | | | |
| HASAN, NURI JELANIE | | ADDRESS ON FILE | | | | | | | |
| HASAN, RAQUIBUL | | ADDRESS ON FILE | | | | | | | |
| HASAN, SALMAN | | ADDRESS ON FILE | | | | | | | |
| HASAN, SHAHEID R | | ADDRESS ON FILE | | | | | | | |
| HASAN, SM | | 250 HULAN WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| HASAN, SYED | | 1 NAOMI COURT | | | | MELVILLE | NY | 11747-0000 | |
| HASAN, SYED | | ADDRESS ON FILE | | | | | | | |
| HASAN, SYED S | | 56 MARGARET DR | | | | SOMERSET | NJ | 08873 | |
| HASAN, TALHA | | ADDRESS ON FILE | | | | | | | |
| HASANOVIC, ADNAN | | ADDRESS ON FILE | | | | | | | |
| HASAS, SHAHBAZ | | ADDRESS ON FILE | | | | | | | |
| HASBI, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HASBRO GAMES | | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| HASBRO INC | | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| HASCHEL LEVEL CAPPS | | 246 STERLING CIRCLE | | | | UNION HALL | VA | 24176 | |
| HASCO OIL COMPANY INC | | PO BOX 7458 | | | | LONG BEACH | CA | 90807 | |
| HASEGAWA, CAROL AIKO | | ADDRESS ON FILE | | | | | | | |
| HASEGAWA, YASUKO | | 317 W 35TH ST | | | | NEW YORK | NY | 10001-1732 | |
| HASEK, EMILY VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HASELHORST, BRYCE ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HASELRIG, DANIELLE BESLEY | | ADDRESS ON FILE | | | | | | | |
| HASELTINE, SAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| HASEMEYER, SHARON | | 2717 HAMM CT | | | | SPARKS | NV | 89436-0000 | |
| HASENBANK, MICHELLE | | 1215 DUNBAR OAKS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HASENHEYER, KYLE | | 7912 E ALANDALE PL | | | | TUCSON | AZ | 85715 | |
| HASENHEYER, KYLE T | | ADDRESS ON FILE | | | | | | | |
| HASENJAEGER, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| HASENKAMP, DARLENE G | | 128 HARPERS FERRY DR | | | | DAYTONA BEACH | FL | 32119-1434 | |
| HASENMILLER LEIBSKER, BLATT | | MOORE & PELLETTIERI | | | | CHICAGO | IL | 60604 | |
| HASENSTAB, BRIDGET | | 106 MAIN | P O BOX 332 | | | TOWANDA | IL | 61776 | |
| HASER, SARAH | | ADDRESS ON FILE | | | | | | | |
| HASH, CHARLES IAN | | ADDRESS ON FILE | | | | | | | |
| HASH, ERIC RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HASH, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HASH, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| HASH, PATRICIA A | | ADDRESS ON FILE | | | | | | | |
| HASH, RICHARD C | | 1601 HERITAGE PKY | | | | MANSFIELD | TX | 76063 | |
| HASH, TWANA ALISHA | | ADDRESS ON FILE | | | | | | | |
| HASHAGEN, CHASITY M | | PO BOX 116 | | | | WAPWALLOPEN | PA | 18660-0116 | |
| HASHAGEN, ERIC THOMAS | | ADDRESS ON FILE | | | | | | | |
| HASHAMBHAI, NADIA | | ADDRESS ON FILE | | | | | | | |
| HASHEM, HANNY YOUSSEF | | ADDRESS ON FILE | | | | | | | |
| HASHEM, MOHAMMAD SAMER | | ADDRESS ON FILE | | | | | | | |
| HASHEMI, MILAD SYED | | ADDRESS ON FILE | | | | | | | |
| HASHEMI, SOL | | ADDRESS ON FILE | | | | | | | |
| HASHEMIEH, JULIA | | 2495 BENTON ST | | | | SANTA CLARA | CA | 95053 | |
| HASHEMIEH, JULIA | | 334 INNISFREE DRIVE | | | | DALY CITY | CA | 94015 | |
| HASHI, IDRIS ABDULLAHI | | ADDRESS ON FILE | | | | | | | |
| HASHIM, ABDUL | | ADDRESS ON FILE | | | | | | | |
| HASHIME, SAYED WAHID | | ADDRESS ON FILE | | | | | | | |
| HASHLEY, JAMES ALBERT | | ADDRESS ON FILE | | | | | | | |
| HASHMAN, SHIRLEY ANN | | ADDRESS ON FILE | | | | | | | |
| HASHMI, OMAYER A | | 19618 TWILIGHT FALLS LN | | | | HOUSTON | TX | 77084 | |
| HASHMI, OMAYER A | | ADDRESS ON FILE | | | | | | | |
| HASHMI, SYED IMRAN | | ADDRESS ON FILE | | | | | | | |
| HASHMI, USMAN JAVAID | | ADDRESS ON FILE | | | | | | | |
| HASHO, JAY | | 1592 WYNDTAM COURT | | | | SANTA ANA | CA | 92705 | |
| HASIC, ALMEDIN | | ADDRESS ON FILE | | | | | | | |
| HASIS, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| HASKELL, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| HASKELL, ASHLEY ROXANNE | | ADDRESS ON FILE | | | | | | | |
| HASKELL, BEN A | | ADDRESS ON FILE | | | | | | | |
| HASKELL, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HASKELL, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HASKELL, JACKSON | | ADDRESS ON FILE | | | | | | | |
| HASKELL, MICHELLE | | 92 BLUE SKY MANOR | | | | WURTSBORO | NY | 12790 | |
| HASKELL, RACHEL LEE | | ADDRESS ON FILE | | | | | | | |
| HASKELL, ROB | | 17046 GOSHEN RD | | | | MONTPELIER | VA | 23192-1500 | |
| HASKELLS TV | | 14 LAWRENCE ST | | | | ROCKLAND | ME | 04841 | |
| HASKETT, RHIANNON ROSE | | ADDRESS ON FILE | | | | | | | |
| HASKIN JR, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HASKIN, JENNIFER LINDSAY | | ADDRESS ON FILE | | | | | | | |
| HASKIN, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HASKINS JR , HENRI JAMES | | ADDRESS ON FILE | | | | | | | |
| HASKINS, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| HASKINS, BYRON | | ADDRESS ON FILE | | | | | | | |
| HASKINS, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | | |
| HASKINS, CHRISTOPHER WARREN | | ADDRESS ON FILE | | | | | | | |
| HASKINS, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| HASKINS, DAVID REED | | ADDRESS ON FILE | | | | | | | |
| HASKINS, JOSH BRYAN | | ADDRESS ON FILE | | | | | | | |
| HASKINS, SEAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HASKINS, TONIA | | ADDRESS ON FILE | | | | | | | |
| HASKINS, TYLER WAYNE | | ADDRESS ON FILE | | | | | | | |
| HASLAM INC | | 1313 SYLVAN RD | | | | ATLANTA | GA | 30310 | |
| HASLAM, JEFFERSON JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| HASLEM, LISSETTE | | ADDRESS ON FILE | | | | | | | |
| HASLER, NICOLE L | | ADDRESS ON FILE | | | | | | | |
| HASLETT, JENNIFER | | 6 SKYVIEW LANE | | | | WINTERPORT | ME | 04496 | |
| HASLETT, JENNIFER A | | ADDRESS ON FILE | | | | | | | |
| HASLEY JR, LEONARD | | ADDRESS ON FILE | | | | | | | |
| HASLEY, JESSIKA DENISEE | | ADDRESS ON FILE | | | | | | | |
| HASUNG, SEAN | | 645 MARK & RANDY DRIVE | | | | SATELLITE BEACH | FL | 32937 | |
| HASLOCK, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| HASNAIN, MUJTABA | | 4793 SOUTH CATHAY COURT | | | | AURORA | CO | 80015 | |
| HASNER, MICHAEL KRISTOPHER | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HASS & SONS INC, RF | | 329 N AIRLINE RD | | | | WALLINGFORD | CT | 06492 | |
| HASS, BRADEN JAY | | ADDRESS ON FILE | | | | | | | |
| HASS, CHUCK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HASS, TIMOTHY ISAAC | | ADDRESS ON FILE | | | | | | | |
| HASSALL, ZAKKERY GAGE | | ADDRESS ON FILE | | | | | | | |
| HASSAN IZAD | IZAD HASSAN | 3481 AIRPORT DR STE 200 | | | | TORRANCE | CA | 90505-6127 | |
| HASSAN, ABDI ABDULLE | | ADDRESS ON FILE | | | | | | | |
| HASSAN, ABSHIR ALI | | ADDRESS ON FILE | | | | | | | |
| HASSAN, ABUBAKER | | ADDRESS ON FILE | | | | | | | |
| HASSAN, AKRAM OBSIYE | | ADDRESS ON FILE | | | | | | | |
| HASSAN, DEREK KAYED | | ADDRESS ON FILE | | | | | | | |
| HASSAN, ELLIOT JAMES | | ADDRESS ON FILE | | | | | | | |
| HASSAN, EMERY S | | ADDRESS ON FILE | | | | | | | |
| HASSAN, MOHAMED K | | ADDRESS ON FILE | | | | | | | |
| HASSAN, MOHAMMED FUQRUL | | ADDRESS ON FILE | | | | | | | |
| HASSAN, MOHAMMED KAMRUL | | ADDRESS ON FILE | | | | | | | |
| HASSAN, MOSHARAF | | ADDRESS ON FILE | | | | | | | |
| HASSAN, MUHANNAD | | 261 S FIG TREE LANE | | | | PLANTATION | FL | 33317 | |
| HASSAN, MUHANNAD F | | ADDRESS ON FILE | | | | | | | |
| HASSAN, NAEL M | | ADDRESS ON FILE | | | | | | | |
| HASSAN, OMER O | | 2119 TYSONS EXECUTIVE CT | | | | DUNN LORING | VA | 22027-1047 | |
| HASSAN, RAMI ADEL | | ADDRESS ON FILE | | | | | | | |
| HASSAN, RAMSEY | | 501 HUNGERFORD DR | | | | ROCKVILLE | MD | 20850-5144 | |
| HASSAN, RASHID | | 4981 LONGVIEW CT | | | | MURRYSVILLE | PA | 15668 | |
| HASSAN, SAMEER | | ADDRESS ON FILE | | | | | | | |
| HASSAN, SAMER | | ADDRESS ON FILE | | | | | | | |
| HASSAN, SYED MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| HASSAN, TAJMA AYESHATONI | | ADDRESS ON FILE | | | | | | | |
| Hassan, Taner | | 1536 Speen Ct | | | | Hanover | MD | 21076 | |
| HASSAN, TANVIR | | 11850 BISSONNET ST G271 | | | | HOUSTON | TX | 77099 | |
| HASSAN, WESSAM | | ADDRESS ON FILE | | | | | | | |
| HASSAN, YASIR | | ADDRESS ON FILE | | | | | | | |
| HASSANALI, BASHIRA S | | ADDRESS ON FILE | | | | | | | |
| HASSANIEH, MOUNZER | | ADDRESS ON FILE | | | | | | | |
| HASSARA, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HASSE, ARTHUR | | 7157 DRIFTWOOD SE | | | | GRAND RAPIDS | MI | 49546 | |
| HASSE, TIA C | | ADDRESS ON FILE | | | | | | | |
| HASSELBACH, RYAN SANG | | ADDRESS ON FILE | | | | | | | |
| HASSELBACK, ROXANNE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HASSELGREN, ADAM S | | ADDRESS ON FILE | | | | | | | |
| HASSELKUS, THOMAS | | 823 MOTOR AVE | | | | WAUKESHA | WI | 53188-5047 | |
| HASSELL, EUGENE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HASSELL, JACOB L | | ADDRESS ON FILE | | | | | | | |
| HASSELL, JOSHUA | | 1000 S EDGEWOOD DR | D 16 | | | DOTHAN | AL | 36301-0000 | |
| HASSELL, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| HASSELL, KRISTIN ALANA | | ADDRESS ON FILE | | | | | | | |
| HASSELTINE, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | | | | LOS ANGELES | CA | 900745323 | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | W COVINA VILLAGE SHOPPING CTR | | | LOS ANGELES | CA | 90074-5323 | |
| HASSEN, AHMED | | 3318 WINDALE CT | | | | WOOBRIDGE | VA | 22192 | |
| HASSEN, JULIE SIMS | | 21 W CLAY ST | | | | RICHMOND | VA | 23220 | |
| HASSEN, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| HASSETT, BRIAN CRNKOVICH | | ADDRESS ON FILE | | | | | | | |
| HASSETT, JON PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HASSETT, LUCIETTE | | 6749 LA PORTE CT | | | | BRIDGEVIEW | IL | 60455-0000 | |
| HASSETT, PAUL W | | ADDRESS ON FILE | | | | | | | |
| HASSETT, RICHARD | | 2409 MULBERRY SQ | | | | BLOOMFIELD HILLS | MI | 48302-3403 | |
| HASSEY, CORRINA | | ADDRESS ON FILE | | | | | | | |
| HASSEY, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| HASSIG, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HASSIS, NICOLE RUTH | | ADDRESS ON FILE | | | | | | | |
| HASSLER, JAMI LYNN | | ADDRESS ON FILE | | | | | | | |
| HASSO, RIMON | | 540 ESGAR AVE | | | | MODESTO | CA | 95350 | |
| HASSON CO REALTORS, THE | | 15450 BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035 | |
| HASSON, JEFFREY | | 12707 NE HALSEY ST | | | | PORTLAND | OR | 97230 | |
| HASTEDT, RAYBON | | 15000 PARK ROW | | | | HOUSTON | TX | 77084 | |
| HASTEDT, RAYBON WILLIAM | | ADDRESS ON FILE | 316 | | | | | | |
| HASTINGS ELECTRONICS | | 201 LAKEVIEW DR | | | | MILLVILLE | DE | 19970 | |
| HASTINGS, ADAM | | ADDRESS ON FILE | | | | | | | |
| HASTINGS, ANTHONY | | 2327 BOLDEN RD | | | | IRVING | TX | 75060 | |
| HASTINGS, ANTHONY N | | ADDRESS ON FILE | | | | | | | |
| HASTINGS, BRETT | | 3464 FANWOOD AVE | | | | LONG BEACH | CA | 00009-0808 | |
| HASTINGS, BRETT STEVEN | | ADDRESS ON FILE | | | | | | | |
| HASTINGS, CHRISTOPHER KNAPP | | ADDRESS ON FILE | | | | | | | |
| HASTINGS, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS, JOSHUA TODD | | ADDRESS ON FILE | | | | | | | |
| HASTINGS, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| HASTINGS, KEVIN | | 12712 ADMIRLTY WAY | | | | EVERETT | WA | 98204 | |
| HASTINGS, LACI KAE | | ADDRESS ON FILE | | | | | | | |
| HASTINGS, NATHAN D | | ADDRESS ON FILE | | | | | | | |
| HASTINGS, RICHARD | | 860 MARVISTA AVE | | | | SEAL BEACH | CA | 90740-0000 | |
| HASTINGS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HASTON, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HASTY, DONOVAN CLAYTON | | ADDRESS ON FILE | | | | | | | |
| HASTY, JAMES M | | ADDRESS ON FILE | | | | | | | |
| HASTY, RYAN TYLER | | ADDRESS ON FILE | | | | | | | |
| HAT, SOVEDAN | | ADDRESS ON FILE | | | | | | | |
| HATAB, HESHAM AHMED | | ADDRESS ON FILE | | | | | | | |
| HATADA, KAORI | | ADDRESS ON FILE | | | | | | | |
| HATADAS TV INC | | 334 KILAUEA AVE | | | | HILO | HI | 96720 | |
| HATAKEYAMA, THOMAS YUJIN | | ADDRESS ON FILE | | | | | | | |
| HATANAKA, NICK | | 33 BROOKLAWN RD | | | | WILBRAHAM | MA | 01095-0000 | |
| HATANAKA, NICK | | ADDRESS ON FILE | | | | | | | |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | | | Albuquerque | NM | 87199-4750 | |
| HATCH, ALEXANDRA GRACE | | ADDRESS ON FILE | | | | | | | |
| HATCH, AUSTIN | | 2009 PROSPECT ST | | | | THREE RIVERS | MA | 01080-0000 | |
| HATCH, AUSTIN BRIAN | | ADDRESS ON FILE | | | | | | | |
| HATCH, CHANDLER JOHNSON | | ADDRESS ON FILE | | | | | | | |
| HATCH, CHANELL ANN | | ADDRESS ON FILE | | | | | | | |
| HATCH, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| HATCH, DRU DAVID | | ADDRESS ON FILE | | | | | | | |
| HATCH, KELLEE | | 3343 SOUTH 30TH RD | | | | HAMANSVILLE | MO | 65674 | |
| HATCH, LANCE ALAN | | ADDRESS ON FILE | | | | | | | |
| HATCH, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HATCH, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HATCH, STEPHANIE M | | ADDRESS ON FILE | | | | | | | |
| HATCHELL LANDSCAPE INC | | PO BOX 12866 | | | | FLORENCE | SC | 29504 | |
| HATCHELL, SHAINA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| HATCHER APPRAISAL SERVICES | | 1013 CLUBVIEW BLVD S | | | | COLUMBUS | OH | 43235 | |
| HATCHER JR , JERARD DARNELL | | ADDRESS ON FILE | | | | | | | |
| HATCHER MINNIE | | 3200 SALLY CIRCLE | | | | FLORENCE | SC | 29501 | |
| HATCHER, CINDY | | 7736 MAIDA VALE CIR | | | | POWELL | TN | 37849-3758 | |
| HATCHER, CURTIS | | 828 ARBOR CIR | | | | CINCINNATI | OH | 45255 | |
| HATCHER, CURTIS | | PO BOX 859209 | | | | BRAINTREE | MA | 02185 | |
| HATCHER, CURTIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| HATCHER, DEBRA LEE | | ADDRESS ON FILE | | | | | | | |
| HATCHER, DERRICK SAQUAN | | ADDRESS ON FILE | | | | | | | |
| HATCHER, GLENN | | 948 BOBOLINK DR | | | | VIRGINIA BEACH | VA | 23451 | |
| HATCHER, GLENN M | | ADDRESS ON FILE | | | | | | | |
| HATCHER, GREGORY BYRON | | ADDRESS ON FILE | | | | | | | |
| HATCHER, IAN P | | 8907 GLENMORE RD | | | | RICHMOND | VA | 23229 | |
| HATCHER, JANELLE LASHEA | | ADDRESS ON FILE | | | | | | | |
| HATCHER, JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HATCHER, JUSTIN | | 5222 VALLEY STATION RD | | | | LOUISVILLE | KY | 40272-0000 | |
| HATCHER, JUSTIN CRAIG | | ADDRESS ON FILE | | | | | | | |
| HATCHER, KELVIN AVIS | | ADDRESS ON FILE | | | | | | | |
| HATCHER, LOUIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| HATCHER, MINNIE | PATRICIA PHELPS  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | | GREENVILLE | SC | 29601 | |
| HATCHER, MINNIE B | Karen McDonough | EEOC | Philadelphia District Office | 801 Market St 13th Fl | | Philadelphia | PA | 19103 | |
| HATCHER, MINNIE B | | ADDRESS ON FILE | | | | | | | |
| HATCHER, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | | |
| HATCHER, TOM | | 928 E LAMAR ALEXANDER PKY | COURT OF GENERAL SESSIONS | | | MARYVILLE | TN | 37804-6201 | |
| HATCHERS AUTOMOTIVE | | 4000 CHATSWORTH ST | | | | DETROIT | MI | 48224-3450 | |
| HATCHETT, MARCUS | | ADDRESS ON FILE | | | | | | | |
| HATCHETT, MATT ERIC | | ADDRESS ON FILE | | | | | | | |
| HATCHETT, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HATCHETT, THOMAS CARLTON | | ADDRESS ON FILE | | | | | | | |
| HATCHFIELD, STEPHEN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HATEFI, BEHROOZ | | 89 PARRELL AVE | | | | FOOT HILL RANCH | CA | 92610 | |
| HATEFI, BIJAN | | 3256 CENTAVO DR | | | | LAS VEGAS | NV | 89117 | |
| HATFIELD ELECTRIC | | 3480 KILOWATT LANE | | | | HUNTINGTON | WV | 25701 | |
| HATFIELD PHILIP W | | 1420 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159 | |
| HATFIELD ROBERT L | | 7094 ASPEN GRIVE COURT | | | | LOUISVILLE | KY | 40241 | |
| HATFIELD, AMBER DAWN | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, CHADWICK NELSON | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, CODY LAYNE | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, HEATHER | | 701 PLEASURE RD | | | | LANCASTER | PA | 17601 | |
| HATFIELD, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, JASON JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, JAY WILLIE | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, JUSTIN BIRCH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HATFIELD, KENNETH ALAN | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, PATRICK COLIN | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, PHILIP W | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, SCOTT LEONARD | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, STEPHANY MARIE | | ADDRESS ON FILE | | | | | | | |
| HATFIELD, THOMAS | | 4705 EAST QUAIL HOLLOW LN | | | | LAKE CHARLES | LA | 70605 | |
| HATFIELD, WYATT FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HATGI, STEVE M | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY JR , BRUCE EDWARD | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY, CHARLES B | | 5211 MEADOWBROOK DR | | | | MECHANICSBURG | PA | 17050-6833 | |
| HATHAWAY, CLINTON RAY | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY, JAMES EDGAR | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY, JAMES JR | | 7 ANTIQUA BAY APT E | | | | HAMPTON | VA | 23666-6127 | |
| HATHAWAY, JUSTIN L | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY, MEGHAN L | | 1283 OCEAN ST APT 8 | | | | MARSHFIELD | MA | 02050 | |
| HATHAWAY, MEGHAN LYNNE | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY, MERIDITH L | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY, NATHAN L | | 1618 HAYS AVE NW | | | | OLYMPIA | WA | 98502-4638 | |
| HATHAWAY, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY, ROBERT | | 2928 BYWATER DRIVEAPT 123 | | | | RICHMOND | VA | 23233 | |
| HATHAWAY, ROBERT CORY | | ADDRESS ON FILE | | | | | | | |
| HATHAWAY, WAYNE | | 2144 S COMPTON ST | | | | MESA | AZ | 85212 | |
| HATHAWAY, WILLIAM MEYERS | | ADDRESS ON FILE | | | | | | | |
| HATHCOCK, ROBERT ELDON | | ADDRESS ON FILE | | | | | | | |
| HATHCOCK, TREVOR LEE | | ADDRESS ON FILE | | | | | | | |
| HATHCOTE, JAMES | | ADDRESS ON FILE | | | | | | | |
| HATHCOTE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HATHEWAY RADIO TV | | 502 N STARR | | | | BROADWATER | NE | 67125 | |
| HATHEWAY RADIO TV | | 502 N STARR ST | | | | BROADWATER | NE | 69125 | |
| HATHEWAY, BRANDON LEVI | | ADDRESS ON FILE | | | | | | | |
| HATHORNE, ROBERT KENNETH | | ADDRESS ON FILE | | | | | | | |
| HATHORNE, SARAH ELAINE | | ADDRESS ON FILE | | | | | | | |
| HATLEBACK, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HATLEY, HEATHER ANN | | ADDRESS ON FILE | | | | | | | |
| HATRIDGE, TERRELL | | 213 NOVA CT | | | | BAKERSFIELD | CA | 93308 | |
| HATSIS, NICK | | ADDRESS ON FILE | | | | | | | |
| HATT, DONALD MAURICE | | ADDRESS ON FILE | | | | | | | |
| HATT, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HATTABAUGH, ANTHONY SHANE | | ADDRESS ON FILE | | | | | | | |
| HATTEN, CHRISTOPHER DALE | | ADDRESS ON FILE | | | | | | | |
| HATTEN, MELISSA P | | 5938 MAIN ST | | | | EAST PITTERSBUR | PA | 17520- | |
| HATTEN, NEIL | | 8131 SW 60TH TERRACE | | | | OCALA | FL | 34476-0000 | |
| HATTEN, NEIL WEST | | ADDRESS ON FILE | | | | | | | |
| HATTEN, KENNETH JARED | | ADDRESS ON FILE | | | | | | | |
| HATTER, LAURICE | | 902 LUCAS LN | | | | CLARKSVILLE | TN | 37040-4150 | |
| HATTERER, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| HATTERS, COREY STEVEN | | ADDRESS ON FILE | | | | | | | |
| HATTIE, HODGE | | 3319 WILLOWWOOD BLVD | | | | SAN ANTONIO | TX | 78219-2527 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | PO BOX 1608 | | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG AMERICAN | | SHANNON FIELDER | 825 NORTH MAIN STREET | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | NO 1 GOVERNMENT PLAZA | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | PO BOX 1898 | | | | HATTIESBURG | MS | 39403-1898 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | | HATTIESBURG | MS | 36401 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG WATER, CITY OF | | PO BOX 1897 | | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG, CITY OF | | HATTIESBURG CITY OF | P O BOX 1898 | | | HATTIESBURG | MS | | |
| HATTIESBURG, CITY OF | | PO BOX 1898 | | | | HATTIESBURG | MS | 39403-1898 | |
| HATTING, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| HATTON INDUSTRIES INC | | 1603 9TH ST | | | | GREELEY | CO | 80631 | |
| HATTON, CAROLE | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | | MILFORD | OH | 45150 | |
| HATTON, ERIC | | 1825 N 58TH ST | | | | MILWAUKEE | WI | 53208-1621 | |
| HATTON, GARY KEELAN | | ADDRESS ON FILE | | | | | | | |
| HATTON, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HATTON, KEITH ROSS | | ADDRESS ON FILE | | | | | | | |
| HATTON, LAWRENCE | | 9934 W SR 256 | | | | LEXINGTON | IN | 47138 | |
| HATTON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HATTON, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| HATTORI, DERRIK TADASHI | | ADDRESS ON FILE | | | | | | | |
| HATTULA, CARL | | P O BOX 31832 | | | | CHICAGO | IL | 60631 | |
| HATTY JR, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| HATZ, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HATZ, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HATZIS, COSTAS | | ADDRESS ON FILE | | | | | | | |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | | | NEW YORK | NY | 10010 | |
| HAUBER, JANET | | 1707 BEAUMONT DR | | | | CLARKSVILLE | IN | 47129 2006 | |
| HAUBER, ROBERT | | 59 ROYAL GARDENS COURT NO 14 | | | | MINERAL WELLS | WV | 26150 | |
| HAUBER, ROBERT FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HAUBERT, IAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HAUBERT, JOHN | | 13211 QUEENSGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| HAUBNER, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| Haubrich, Andrew | | 16485 Cassidy Rd | | | | Lapine | OR | 97739 | |
| HAUBRICH, ANDREW LLOYD | | ADDRESS ON FILE | | | | | | | |
| HAUCH, MICHAEL | | 39 ROBIN WOOD RD | | | | BELMONT | MA | 02478-0000 | |
| HAUCH, MICHAEL RODNEY | | ADDRESS ON FILE | | | | | | | |
| HAUCK APPLIANCE SERVICE | | 222 W PLANE ST | | | | BETHEL | OH | 45106 | |
| HAUCK, BRIAN | | 9209 ORBITAN RD | | | | BALTIMORE | MD | 27234 | |
| HAUCK, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| HAUCK, JUSTIN KEITH | | ADDRESS ON FILE | | | | | | | |
| HAUCK, SEAN | | 112 MILL ST LOT 27 BOX12B | | | | WEST HARRISON | IN | 47060 | |
| HAUCK, SEAN D | | ADDRESS ON FILE | | | | | | | |
| HAUEISEN, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAUENSTEIN, TYLER RICK | | ADDRESS ON FILE | | | | | | | |
| HAUER, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAUER, VINCENT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAUFF, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HAUFLE, CARL EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAUG, CALE SVERRE | | ADDRESS ON FILE | | | | | | | |
| HAUG, FREDRICK | | ADDRESS ON FILE | | | | | | | |
| HAUG, FREDRICK DEAN | | ADDRESS ON FILE | | | | | | | |
| HAUG, JASON | | ADDRESS ON FILE | | | | | | | |
| HAUG, LINDA J | | 13166 LOS ALISOS | | | | LAMIRADA | CA | 90638 | |
| HAUG, MITCH CRAIG | | ADDRESS ON FILE | | | | | | | |
| HAUG, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAUG, ROBERT | | 3490 MOWRY PL | | | | WESTMINSTER | CO | 80031 | |
| HAUG, ROBERT | | 49 EAST HAZELTINE | | | | KENMORE | NY | 14217 | |
| HAUG, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| HAUG, ROBERT P | | ADDRESS ON FILE | | | | | | | |
| HAUGABROOK, FREDDIE | | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 | |
| HAUGE, CORY | | ADDRESS ON FILE | | | | | | | |
| HAUGEN, AARON DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAUGEN, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HAUGEN, KELLY | | 214 12TH AVE W | | | | MENOMONIE | WI | 54751-2431 | |
| HAUGEN, KELLY ANNE | | ADDRESS ON FILE | | | | | | | |
| HAUGEN, REBECCA | | 1510 WAYRIDGE DR | | | | MADISON | WI | 53704 | |
| HAUGEN, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| HAUGER, DONALD | | PO BOX | | | | ATLANTA | GA | 30356-0000 | |
| HAUGG, RICHARD G | | 3133 GROVE AVE | | | | RICHMOND | VA | 23221 | |
| HAUGH, CYNTHIA | | 17031 SW BERKELEY LANE | | | | BEAVERTON | OR | 97006 | |
| HAUGHBROOK, COLEMAN GARCIA | | ADDRESS ON FILE | | | | | | | |
| HAUGHEY, DANA MARIE | | ADDRESS ON FILE | | | | | | | |
| HAUGHNEY, JOE | | ADDRESS ON FILE | | | | | | | |
| HAUGHT, KYLE JOESPH | | ADDRESS ON FILE | | | | | | | |
| HAUGHT, ROB ANDREW | | ADDRESS ON FILE | | | | | | | |
| HAUGHT, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HAUGHTON, KENUTE J | | ADDRESS ON FILE | | | | | | | |
| HAUGHTON, SHELLY ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| HAUGHTON, SHOMARI EBAN | | ADDRESS ON FILE | | | | | | | |
| HAUGHTON, TERON | | ADDRESS ON FILE | | | | | | | |
| HAUJII DAVIS ELECTRICAL | | 8001 ARBOR GLEN PLACE | | | | RICHMOND | VA | 23227 | |
| HAUK JR, DON KARL | | ADDRESS ON FILE | | | | | | | |
| HAUK, GWENDA L | | ADDRESS ON FILE | | | | | | | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | | MADISON | WI | 53744 | |
| HAULAWAY | | PO BOX 125 | | | | STANTON | CA | 90680 | |
| HAULAWAY | | PO BOX 186 | | | | STANTON | CA | 90680-0186 | |
| HAUMANT, FLORENCE | | 11 S TERMINO AVE | | | | LONG BEACH | CA | 90803-2896 | |
| HAUN, ELOISE C MD | | 230 SHENANDOAH ST | | | | WOODSTOCK | VA | 22664 | |
| HAUN, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| HAUN, VIVAN | | 242 VERNIE LEE RD | | | | FRIENDSVILLE | TN | 37737-3106 | |
| HAUNTSMAN, FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HAUPERT, MARIA THERESA | | ADDRESS ON FILE | | | | | | | |
| HAUPPAUGE COMPUTER WORKS INC | DOROTHY PLOTKIN | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | | 3924 SPRINGFIELD DR | C/O LIENAU ASSOCIATES | | | GLEN ALLEN | VA | 23060 | |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788 | |
| HAUPT, JOSHUA | | 7 KINWALL PL | | | | BALTIMORE | MD | 21236-0000 | |
| HAUPT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HAUPTMAN, CHANELLE D | | ADDRESS ON FILE | | | | | | | |
| HAURY, THOMAS | | 715 LAKEBROOK DR | | | | EVANSVILLE | IN | 47711-0000 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAUS, DAVID | | 1550 GLENOMA DR | | | | PEVELY | MO | 63070 | |
| HAUSBACH, PHILIP LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HAUSE, CHARLES G | | ADDRESS ON FILE | | | | | | | |
| HAUSEN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HAUSER III, STEPHEN | | 12606 VICTORIA STATION CT | | | | FAIRFAX | VA | 22033 | |
| HAUSER RENTAL | | TOOLS DEPT/3480 VEST MILL RD | | | | WINSTON SALEM | NC | 27103 | |
| HAUSER ROBERT | | 283 WOODS EDGE PLACE | | | | LANGHORNE | PA | 19047 | |
| HAUSER TV LTD | | 1834 GEORGE ST | | | | LA CROSSE | WI | 54603 | |
| HAUSER, ADAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| HAUSER, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| HAUSER, ASHLEIGH | | 1686 WINDSOR DR | 1 | | | GREEN BAY | WI | 54302-0000 | |
| HAUSER, ASHLEIGH MARIE | | ADDRESS ON FILE | | | | | | | |
| HAUSER, CHARLES DAVID | | ADDRESS ON FILE | | | | | | | |
| HAUSER, KYLE JARON | | ADDRESS ON FILE | | | | | | | |
| HAUSER, NICHOLAS | | 7912 HILLENDALE RD | | | | BALTIMORE | MD | 21234 | |
| HAUSER, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| HAUSER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAUSER, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAUSER, STEPHEN A | | 3 CHEROKEE RIDGE CT | | | | JOHNSON CITY | TN | 37604-3767 | |
| HAUSERS TRUCK SERVICE INC | | 135 SO 14TH STREET | | | | CATASAUQUA | PA | 18032 | |
| HAUSERS TRUCK SERVICE INC | | 850 CHURCH ST | | | | CATASAUQUA | PA | 18032 | |
| HAUSEY, SAMRA P | | ADDRESS ON FILE | | | | | | | |
| HAUSHAHN SYSTEMS & ENGINEERS | | 5730 EAGLE DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAUSLER JR, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| HAUSNER, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| HAUSSMANN, WILLIAM HANS | | ADDRESS ON FILE | | | | | | | |
| HAUSVATER, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| HAUTAMAKI, SELENA FAITH | | ADDRESS ON FILE | | | | | | | |
| HAV A CUP COFFEE | | PO BOX 24424 | | | | WINSTON SALEM | NC | 27114 | |
| HAV A CUP COFFEE | | PO BOX 3121 | | | | HICKORY | NC | 28603 | |
| HAVARD, BENJAMIN PETER | | ADDRESS ON FILE | | | | | | | |
| HAVARD, DIANE | | 129 ROBBINS BLVD | | | | DAPHNE | AL | 36526 | |
| HAVARD, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAVARD, KENDRA ELYSE | | ADDRESS ON FILE | | | | | | | |
| HAVE A CUP | | 12990 44TH ST N | | | | CLEARWATER | FL | 33762-4729 | |
| HAVE A CUP | | PO BOX 1630 | | | | BRANDON | FL | 33509 | |
| HAVE A CUP | | PO BOX 1630 | | | | TAMPA | FL | 33509 | |
| HAVE A CUP | | PO BOX 52644 | | | | LONGWOOD | FL | 32752 | |
| HAVE A CUP | | PO BOX 616 | | | | BRANDON | FL | 33509 | |
| HAVE AIR WILL TRAVEL INC | | PO BOX 2547 | | | | DUBLIN | CA | 94568 | |
| HAVE IT WIRED | | 305 MACHADO AVE | | | | SANTA MARIA | CA | 93455 | |
| HAVE IT WIRED | | 3912 HILLVIEW RD | | | | SANTA MARIA | CA | 93455 | |
| HAVE MUSIC WILL TRAVEL | | 107 S HARBOR BLVD | | | | FULLERTON | CA | 92832 | |
| HAVE, MARTI | | 727 1/2 D AVENUE | | | | CORONADO | CA | 92118 | |
| HAVEKOST, MICHAEL | | 22 PARKER AVE | | | | MANASQUAN | NJ | 08736-3006 | |
| HAVEL SANDRA | | 407 NICKLEBY WAY | | | | LOUISVILLE | KY | 40245 | |
| HAVEL, AARON | | ADDRESS ON FILE | | | | | | | |
| HAVEL, KEVIN JOSEF | | ADDRESS ON FILE | | | | | | | |
| HAVEL, LANE | | ADDRESS ON FILE | | | | | | | |
| HAVEL, SANDRA L | | ADDRESS ON FILE | | | | | | | |
| HAVEN, BRETT | | ADDRESS ON FILE | | | | | | | |
| HAVEN, CHRISTINA HAVEN V | | ADDRESS ON FILE | | | | | | | |
| HAVEN, JESSICA LOUISE | | ADDRESS ON FILE | | | | | | | |
| HAVEN, MICHAEL | | 5570 DOLORES DR | | | | SPARKS | NV | 89436-0000 | |
| HAVEN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| HAVENAR, JACIE KAY | | ADDRESS ON FILE | | | | | | | |
| HAVENER, DESIRI DAWN | | ADDRESS ON FILE | | | | | | | |
| HAVENS FOR TOTAL SECURITY | | 459 N BLACKSTONE AVE | | | | FRESNO | CA | 93701 | |
| HAVENS, DIANA LYNN | | ADDRESS ON FILE | | | | | | | |
| HAVENS, JAMES C | | 401 SW TOPEKA BLVD | | | | TOPEKA | KS | 66603-3182 | |
| HAVENS, KAITLYNN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HAVENS, MARIAH MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HAVENS, MICHAEL GLENN | | ADDRESS ON FILE | | | | | | | |
| HAVENS, NICK | | ADDRESS ON FILE | | | | | | | |
| HAVENS, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| HAVENS, TODD ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAVER, DAVID B | | ADDRESS ON FILE | | | | | | | |
| HAVERMANN JR , DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAVEY, EDWARD STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HAVEY, OWEN JAMES | | ADDRESS ON FILE | | | | | | | |
| HAVILAND JR , CHARLES J | | ADDRESS ON FILE | | | | | | | |
| Haviland, Brian | | 3550 85th St No 2J | | | | Jackson Hts | NY | 11372 | |
| HAVILAND, JAMIE ANN | | ADDRESS ON FILE | | | | | | | |
| HAVILAND, MICHAEL STANLEY | | ADDRESS ON FILE | | | | | | | |
| HAVILAND, MICHELLE D | | ADDRESS ON FILE | | | | | | | |
| Havin, Mary D | | 1371 Singleton Ln | | | | Charlottesville | VA | 22903 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAVIR, PENI | | 2546 ULYSSES ST NE | | | | MINNEAPOLIS | MN | 55418-3949 | |
| HAVITZ, KATHLEEN | | 8110 GROVE AVE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| HAVLISH, MAX JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | ADDRESS ON FILE | | | | | | | |
| HAVRILLA, CRAIG | | 6733 D SOUTH CLIFTON RD | | | | FREDERICK | MD | 21703 | |
| HAWA, ALI | | ADDRESS ON FILE | | | | | | | |
| HAWA, OMAR M | | ADDRESS ON FILE | | | | | | | |
| HAWAII BUSINESS EQUIPMENT INC | | 590A PAIEA STREET | | | | HONOLULU | HI | 96819 | |
| HAWAII CREDIT COUNSELING SVC | | PO BOX 17870 | | | | HONOLULU | HI | 96819 | |
| HAWAII CRIMINAL JUSTICE DATA | | 465 S KING ST | ROOM 101 | | | HONOLULU | HI | 96813 | |
| HAWAII CRIMINAL JUSTICE DATA | | ROOM 101 | | | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF COMMERCE | | BUSINESS REGISTRATION DIV | | | | HONOLULU | HI | 96810 | |
| HAWAII DEPARTMENT OF COMMERCE | | PO BOX 40 | BUSINESS REGISTRATION DIV | | | HONOLULU | HI | 96810 | |
| Hawaii Dept of Health | | P O Box 150 | | | | Honolulu | HI | 96801 | |
| Hawaii Dept of Budget & Finance | Unclaimed Property Section | PO Box 150 | | | | Honolulu | HI | 96810-0150 | |
| HAWAII DEPT OF TAXATION | | OAHU DISTRICT OFFICE | P O BOX 3559 | | | HONOLULU | HI | 96811-3559 | |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | | HONOLULU | HI | 968495027 | |
| HAWAII SERVICES CONTRACT | | 98 145 KAOHOHI ST | | | | AIEA | HI | 96701 | |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | | HONOLULU | HI | 96813 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | | HONOLULU | HI | 96806-1425 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1530 | OAHU DISTRICT OFFICE | | | HONOLULU | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 3223 | | | | HONOLULU | HI | 96801 | |
| HAWAII, STATE OF | | PO BOX 113600 | | | | HONOLULU | HI | 96811 | |
| HAWAII, STATE OF | | PO BOX 150 UNCLAIMED PROPERTY | DEPT OF BUDGET FINANCE | | | HONOLULU | HI | 96810 | |
| Hawaiian Electric Co , Inc   HECO /3978 | | P O  Box 3978 | | | | Honolulu | HI | 96812-3978 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | | HONOLULU | HI | 96123978 | |
| Hawaiian Electric Company Inc | | PO Box 2750 WA1 CH | | | | Honolulu | HI | 96803-9989 | |
| HAWAIIAN SIGN AND DESIGN | | 45 564 KAM HWY NO 5 | | | | KANEONE | HI | 96744 | |
| HAWAIIAN TELCOM | | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | | HONOLULU | HI | 96801 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | | TAMPA | FL | 33630-3765 | |
| HAWALKA, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAWASH, YOUSEF SAID | | ADDRESS ON FILE | | | | | | | |
| HAWBAKER INC, GLENN O | | PO BOX 135 | 325 W AARON DR | | | STATE COLLEGE | PA | 16804 | |
| HAWBAKER, KENNETH LEON | | ADDRESS ON FILE | | | | | | | |
| HAWE, RAYMOND | | 19000 APPLEWOOD | | | | NORTHVILLE | MI | 48168-0000 | |
| HAWES JR, MARVIN LEWIS | | ADDRESS ON FILE | | | | | | | |
| HAWES, AMY LEE | | ADDRESS ON FILE | | | | | | | |
| HAWES, ANTONY SHAVOD | | ADDRESS ON FILE | | | | | | | |
| HAWES, BRADFORD | | 295 SPRING ST | | | | ROCKLAND | MA | 02370 | |
| HAWES, JOHN | | ADDRESS ON FILE | | | | | | | |
| HAWES, KARL DAVID | | ADDRESS ON FILE | | | | | | | |
| HAWES, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HAWES, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAWES, ROB L | | 2525 PARKVIEW AVE | | | | KNOXVILLE | TN | 37914 | |
| HAWES, THOMAS CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HAWIL, JASON GEORGE | | ADDRESS ON FILE | | | | | | | |
| HAWK & ASSOCIATES, HENRY | | 2324 WASHINGTON AVE | | | | CONWAY | AR | 72032 | |
| HAWK MECHANICAL | | 850 CHEROKEE AVE | | | | NASHVILLE | TN | 37207 | |
| HAWK PACIFIC CORP | | PO BOX 641710 | | | | CINCINNATI | OH | 45264-1710 | |
| HAWK TOWING INC | | 316 FERNLEDGE DR | | | | NEW KENSINGTON | PA | 15068 | |
| HAWK TRUCK TRAILERS INC, JIM | | 4001 NORTH MAIN STREET | | | | EAST PEORIA | IL | 61611 | |
| HAWK, BRYAN R | | ADDRESS ON FILE | | | | | | | |
| HAWK, DOUGLAS | | 5000 AVE K 3035 | | | | PLANO | TX | 75074 | |
| HAWK, JAMES | | 2325 CASTLE ROCK RD | | | | CARROLLTON | TX | 75007 | |
| HAWK, JIM | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| HAWK, MICHELLE Y | | ADDRESS ON FILE | | | | | | | |
| HAWK, SKYLER ROY | | ADDRESS ON FILE | | | | | | | |
| HAWK, TERRANCE CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAWK, WILLIAM KEITH | | ADDRESS ON FILE | | | | | | | |
| HAWK, ZACHARY | | 1113 POINT SYLVAN CT A | | | | ORLANDO | FL | 32825-0000 | |
| HAWK, ZACHARY ARLO | | ADDRESS ON FILE | | | | | | | |
| HAWKER POWERSOURCE | | 30069 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| HAWKER, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| HAWKES, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HAWKES, CHEZ LEANNE | | ADDRESS ON FILE | | | | | | | |
| HAWKES, JANAE D | | ADDRESS ON FILE | | | | | | | |
| HAWKES, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| HAWKES, TAMMIRAH | | 204 VANCE DR | | | | CONCORD | NC | 28025-0000 | |
| HAWKES, TAMMIRAH SHANELL | | ADDRESS ON FILE | | | | | | | |
| HAWKESWORTH, KATIE D | | ADDRESS ON FILE | | | | | | | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | | FORT COLLINS | CO | 80522 | |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | | ATLANTA | GA | 30308 | |
| HAWKINS & SONS INC | | 400 NEW RD | | | | ELSMERE | DE | 19805 | |
| HAWKINS CONSTRUCTION | | PO BOX 1636 | | | | TARPON SPRINGS | FL | 34688 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS ELECTRICAL CONTRACTOR | | PO BOX 3930 600 W HUNDRED RD | RUDY L HAWKINS | | | CHESTER | VA | 23836 | |
| HAWKINS ELECTRICAL CONTRACTOR | | RUDY L HAWKINS | | | | CHESTER | VA | 238310778 | |
| HAWKINS ELECTRONICS REPAIR | | 2105 ANTHONY DRIVE | | | | TYLER | TX | 75703 | |
| HAWKINS GILL, KEISHA | | ADDRESS ON FILE | | | | | | | |
| HAWKINS II, KEVIN NEAL | | ADDRESS ON FILE | | | | | | | |
| HAWKINS III, JOHNNY ORDELL | | ADDRESS ON FILE | | | | | | | |
| HAWKINS JR, JABARI | | ADDRESS ON FILE | | | | | | | |
| HAWKINS JR, JAMES | | 4070 SUMIT WOOD DRIVE NW | | | | KENNESAW | GA | 30152 | |
| HAWKINS JR, JAMES DARNELL | | ADDRESS ON FILE | | | | | | | |
| HAWKINS JR, JAMES R | | 6405 FITZHUGH AVE | | | | RICHMOND | VA | 23226 | |
| HAWKINS JR, JERRY LEE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 3 | | | | WILMINGTON | DE | 19801 | |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 3 | | | | WILMINGTON | DE | 19801 | |
| HAWKINS SMITH, JESSICA M I | | ADDRESS ON FILE | | | | | | | |
| HAWKINS WEIR ENGINEERS INC | | 1019 POINTER TRAIL | | | | VAN BUREN | AR | 72956 | |
| HAWKINS, ADAM | | 1509 MAPLE APT NO 1 | | | | BERWYN | IL | 60402 | |
| HAWKINS, ALEXANDRIA DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, AMY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, ANGELA ANNE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, ANTHONY | | 1035 WILSON BLVD | | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HAWKINS, ANTHONY | | 562 COLLEGE PKWY | | | | ROCKVILLE | MD | 20850-0000 | |
| HAWKINS, ANTHONY D | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, ANTHONY ED | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, ANTHONY MARK | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, ANTHONY RASHAWN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, ANTHONY VINCENZIO | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, AVERY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, BARBARA | | 2508 BELLE VISTA BLVD | | | | FORT WAYNE | IN | 46809-2108 | |
| HAWKINS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CAMILLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CAMRON | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CANDI E | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CARLTON | | 4220 FLOWER FIELD NO D | | | | NORFOLK | VA | 23518 | |
| HAWKINS, CARLTON R | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CAROLYN | | 842 ELKSFORTH CT | | | | FLORISSANT | MO | 63031 | |
| HAWKINS, CHARLES KORY | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CHARLES M | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CHERRELL RENA | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CHERYL | | 8400 WINDWOOD CT | | | | LOUISVILLE | KY | 40219 | |
| HAWKINS, CHERYL M | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, COURTNEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CRYSTAL T | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CULLEN B | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CURTIS LAMAR | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, DEREK DUANE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, DEXTER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, DOMINIQUE MYCHAL | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, DREW S | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, DWIGHT LEE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, EDWARD | | 4350 E ONTARIO MILLS PKY | | | | ONTARIO | CA | 91764 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | | MARIETTA | CA | 92563 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | | MURRIETA | CA | 92563 | |
| HAWKINS, EMILY | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, ERIC M | | 98 17 HORACE HARDING EXP WY | APT 2G | | | CORONA | NY | 11368 | |
| HAWKINS, ERIC M | | PO BOX 737644 | | | | ELMHURST | NY | 11373 | |
| HAWKINS, FRANK | | 1917 HARRISON DR | | | | GARDENDALE | AL | 35071 | |
| HAWKINS, FREDDIE LORINZO | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, GEORGE | | 2807 SACKETT ST | | | | HOUSTON | TX | 77098-1125 | |
| HAWKINS, GERALYN JANAY | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, GUY | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, HEATHER JANE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JALEESA REGINA | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JAMES LAVELLE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JAMES M | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JAMES MORRIS | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JARED | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JASON RYAN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JENNIFER D | | 2306 S STANDAGE | | | | MESA | AZ | 85202-6615 | |
| HAWKINS, JOCELYN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JOHN CURTIS | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, JONATHAN LAMONT | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JUSTIN BRYAN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JUSTIN CODY | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, KAREN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, KAYLIA DONYIELLE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, KELLIE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, KEVIN W | | 134 HAWKINS VIEW LN | | | | FALL BRANCH | TN | 37656-1619 | |
| HAWKINS, LATHAM KEIR | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, LATOYA LANETT | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, LEE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, LEYATTE | | 903 BERKSHIRE AV | | | | CHANDLER | IN | 47610-9552 | |
| HAWKINS, MARCUS TYLER | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, MEGAN | | 1250 BELLFLOWER BLVD SUI | | | | LONG BEACH | CA | 90815-0000 | |
| HAWKINS, MEGAN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, MELVIN LEONARD | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, MICHAEL D SR | | PO BOX 2194 | | | | MEMPHIS | TN | 38101-2194 | |
| HAWKINS, MIKE K | | 3805 ADAM GRUBB | | | | LAKE WORTH | TX | 76135 | |
| HAWKINS, MIKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, NICK | | 2749 BRIAR RIDGE RD | | | | MOUNT EDEN | KY | 40046-8012 | |
| HAWKINS, ODIS WELLINGTON | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, OLIVER | | 107 WIND RIDGE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| HAWKINS, OTIS | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, PATRICK D | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, PETER | | 4137 ORCHID BLVD | | | | LAKE WALES | FL | 33898 | |
| HAWKINS, PETER J | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, PHILLIP TODD | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, RAUKEEM CANTRELL | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, RAY VAN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, RICHARD | | 2700 ASTON COURT | | | | MODESTO | CA | 95355 | |
| Hawkins, Richard | | 645 Citizens Rd | | | | Crewe | VA | 23930-0000 | |
| HAWKINS, RICHARD DEE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, SCOTT A | | 1625 S 82ND ST | | | | WEST ALLIS | WI | 53214 | |
| HAWKINS, SHALETTA SHUNTE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, SHAWN R | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, STEFAN DWAUN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, STEFUN A | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, STEPHANIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, STEPHEN | | 60 BARNES LANE | | | | FREMONT | CA | 94536-0000 | |
| HAWKINS, STEPHEN | | 60 BRNES LANE | | | | FREMONT | CA | 00009-4536 | |
| HAWKINS, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, TERENCE LAMONT | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, TINA | | 4927 CIVIL DR | | | | SARASOTA | FL | 34235 | |
| HAWKINS, TYNETTE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, TYRAN | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, VANNIKA N | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, WESLEY LEE | | ADDRESS ON FILE | | | | | | | |
| HAWKINS, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HAWKINSON JR , TIMOTHY JON | | ADDRESS ON FILE | | | | | | | |
| HAWKINSON, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| HAWKINSON, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAWKINSON, MATT DAVID | | ADDRESS ON FILE | | | | | | | |
| HAWKINSON, STEVEN W | | ADDRESS ON FILE | | | | | | | |
| HAWKINSON, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| HAWKRIDGE, DAVID W | | 50 JUBILEE PL | | | | BRENTWOOD | CA | 94513-6040 | |
| HAWKRIDGE, DAVID W | | ADDRESS ON FILE | | | | | | | |
| HAWKS FLORISTS | | 12217 W WATERTOWN PARK ROAD | | | | WAUWATOSA | WI | 53226 | |
| HAWKS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HAWKS, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HAWKS, MAURICE KARLOS | | ADDRESS ON FILE | | | | | | | |
| HAWKSFORD, JARROD | | ADDRESS ON FILE | | | | | | | |
| HAWLEY SWEEPING COMPANY INC | | 30 GERMANTOWN RD | | | | DANBURY | CT | 06810-0000 | |
| HAWLEY, ALYSSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAWLEY, AUBREY NOELLE | | ADDRESS ON FILE | | | | | | | |
| HAWLEY, BRIAN | | 22250 FOUNTAIN LAKES BLVD | APT NO 215 | | | ESTERO | FL | 33928 | |
| HAWLEY, BRIAN | | 31 FARM GATE WAY | | | | RESITERSTOWN | MD | 21136 | |
| HAWLEY, DANIEL | | 3962 LINDEN RD | | | | ROCKFORD | IL | 61109 | |
| HAWLEY, DANIEL | | 720 DICKENS | | | | WACO | TX | 76710-0000 | |
| HAWLEY, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| HAWLEY, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAWLEY, JAMES | | ADDRESS ON FILE | | | | | | | |
| HAWLEY, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAWLEY, RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| HAWLEY, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAWLEY, VITAS LORENZO | | ADDRESS ON FILE | | | | | | | |
| HAWMAN, MICAH J | | ADDRESS ON FILE | | | | | | | |
| HAWN, CLAYTON | | 421 N EAST ST NO 465 | | | | PERRY | MI | 48872-9107 | |
| HAWORTH, BRAD | | 15 FREEDOM WAY | | | | FRANKLIN | MA | 02038 | |
| HAWORTH, BRAD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| HAWORTH, KYLE K | | ADDRESS ON FILE | | | | | | | |
| HAWORTH, PHILIP BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HAWORTH, PHILIPBEN | | 8822 HASKEL AVE | | | | NORTH HILLS | CA | 91343-0000 | |
| HAWOTTE, BEN | | 1708 N LEE ST | | | | SALISBURY | NC | 28144 | |
| HAWRYLUK, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAWS, CLAYTON DALE | | ADDRESS ON FILE | | | | | | | |
| HAWS, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HAWS, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| HAWTHORN INN & SUITES | | 1355 KNICKERBOCKER RD | | | | SAN ANGELO | TX | 76904 | |
| HAWTHORN INN & SUITES | | 3808 N SULLIVAN BLDG 34 | | | | SPOKANE | WA | 99216 | |
| HAWTHORN INN & SUITES | | 4220 W 27TH PL | | | | KENNEWICK | WA | 99337 | |
| HAWTHORN NAPERVILLE | | 1843 W DIEHL | | | | NAPERVILLE | IL | 60563 | |
| HAWTHORN SUITES | | 2405 NORTH RIDGE ROAD | | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 2405 N RIDGE RD | | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 7570 W 21ST N | NO 1026C | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES LTD | | 2985 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAWTHORN SUITES LTD | | 835 UPPER UNION ST | | | | FRANKLIN | MA | 02038 | |
| HAWTHORN SUITES PITTSBURGH | | 700 MANSFIELD AVENUE | | | | PITTSBURGH | PA | 15205 | |
| HAWTHORN SUTIES | | 10 GATEWAY DR | | | | HATTIESBURG | MS | 39402 | |
| HAWTHORN, SHAINA MARIA | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE INN | | 2387 WILBUR CROSS PKY | | | | BERLIN | CT | 06037 | |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127-2499 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 120708 | | | | SAN DIEGO | CA | 92112-0708 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 121550 | | | | SAN DIEGO | CA | 921125550 | |
| HAWTHORNE MACHINERY CO | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| HAWTHORNE MACHINERY CO | | PO BOX 708 | | | | SAN DIEGO | CA | 92112 | |
| HAWTHORNE SR, CHARLES R | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE SUITES | | 1335 HOTEL CIRCLE SOUTH | | | | SAN DIEGO | CA | 92108 | |
| HAWTHORNE, ALLEN DESUNE | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | | HAWTHORNE | CA | 90250 | |
| HAWTHORNE, CITY OF | | HAWTHORNE CITY OF | 4455 WEST 126TH ST | | | HAWTHORNE | CA | | |
| HAWTHORNE, DIONDRE | | ADDRESS ON FILE | | | | | | | |
| Hawthorne, Jeffrey M | | 11301 Woodford Pl | | | | Glen Allen | VA | 23059-4833 | |
| HAWTHORNE, JOE | | 10604 LAURELHURST DRIVE | | | | EL MONTE | CA | 91731 | |
| HAWTHORNE, KAITLIN DIANA | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | | N MIAMI BEACH | FL | 33179-4311 | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | | N MIAMI BEACH | FL | 33179 | |
| HAWTHORNE, MERCEDES | | 12350 DEL AMO BLVD | APT 2106 | | | LAKEWOOD | CA | 90715-1732 | |
| HAWTHORNE, MERCEDES F | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE, NATHANIEL L | | 808 BROOK HILL RD | | | | RICHMOND | VA | 23227 | |
| HAWTHORNE, NATHANIEL LEE | | ADDRESS ON FILE | 322 | | | | | | |
| HAWTHORNE, SANDRA | | 823 OLD HUNDRED RD | | | | PELZER | SC | 29669 | |
| HAWTHORNE, SHANTE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE, WILLIAM | | 301 NITRAM CT APT 3D | | | | BALTIMORE | MD | 21221 | |
| HAWTHORNE, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNE, ZACH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAWTHORNES | | 3500 EAST AVE | | | | ROCHESTER | NY | 14623 | |
| HAWTHORNES | | 800 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| HAXTON, TRACY | | 30 ALSTON PL | | | | FITCHBURG | MA | 01420 | |
| Hay Group | | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | |
| Hay Group Inc | | 100 Penn Sq East The Wanamaker Bldg | | | | Philadelphia | PA | 19107-3388 | |
| HAY, CORY DAVID | | ADDRESS ON FILE | | | | | | | |
| HAY, JAMIE M | | ADDRESS ON FILE | | | | | | | |
| HAY, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| HAY, JEREMY ALAN | | ADDRESS ON FILE | | | | | | | |
| HAY, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| HAY, MARLON ORLANDO | | ADDRESS ON FILE | | | | | | | |
| HAY, SHANNON ESTELLE | | ADDRESS ON FILE | | | | | | | |
| HAY, SKYLAR ELAINE | | ADDRESS ON FILE | | | | | | | |
| HAYANO, AKIYO | | 98 501 KOAUKA LOOP | | | | AIEA | HI | 96701-4561 | |
| HAYASHI JR, CALVIN KAIPO KEN | | ADDRESS ON FILE | | | | | | | |
| HAYCOX, KERRIE MAY | | ADDRESS ON FILE | | | | | | | |
| HAYCRAFT, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HAYDEN ELECTRIC CONTRACTORS | | 561 SW 9TH TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| HAYDEN ELECTRIC INC | | PO BOX 13026 | | | | SCOTTSDALE | AZ | 85267 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAYDEN INC, GEORGE J | | 235 E MAPLE ST | | | | HAZLETON | PA | 18201 | |
| HAYDEN JR, JEFFERY A | | ADDRESS ON FILE | | | | | | | |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS  CAM ONLY | | 1107 N HAYDEN MEADOWS DRIVE | | | | PORTLAND | OR | 97217 | |
| Hayden Meadows Joint Venture | | 805 SW Broadway Ste 2020 | | | | Portland | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | | PORTLAND | OR | 97205 | |
| HAYDEN, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, ANTHONY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, BRANDEN L | | 2307 LARCHMONT DRIVE | | | | MESQUITE | TX | 75150 | |
| HAYDEN, BRANDEN L | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, BRANDON | | 5432 FAIRWAY BLVD | | | | NORTH PORT | FL | 34287 | |
| HAYDEN, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, IAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, JACKIE | | 1873 GROSSE POINTE CIR | | | | HANOVER PARK | IL | 60133-6723 | |
| HAYDEN, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, KEITH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, LAURA | | 8150 FERNCLIFF DR | | | | COLORADO SPRINGS | CO | 80920-7125 | |
| HAYDEN, MATTHEW S | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, MIKI | | 3411 BLUERIDGE DR | | | | PENSACOLA | FL | 32504-4513 | |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | | TAMPA | FL | 33635 | |
| HAYDEN, ROSALYN EVETTE | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, SHAWN DAVID | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, SIMON | | 1406 N RIVER AVE | | | | TORONTO | OH | 43964 | |
| HAYDEN, SIMON J | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, TAMMIE | | 3930 HUGHES CREEK RD | | | | POWHATAN | VA | 23139 | |
| HAYDEN, TAMMIE M | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, TANJILL M | | ADDRESS ON FILE | | | | | | | |
| HAYDEN, WESLEY LANARR | | ADDRESS ON FILE | | | | | | | |
| HAYDINGER, MARY | | 42 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1954 | |
| HAYDON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HAYDT, DAVID ELBERT | | ADDRESS ON FILE | | | | | | | |
| HAYDUK, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HAYE, JUNIOR | | ADDRESS ON FILE | | | | | | | |
| HAYEK, JOE YOUSSEF | | ADDRESS ON FILE | | | | | | | |
| HAYER, ANEET KAUR | | ADDRESS ON FILE | | | | | | | |
| HAYER, TONISHA D | | ADDRESS ON FILE | | | | | | | |
| HAYES & LUNSFORD ELECTRIC INC | | PO BOX 2399 | | | | ASHEVILLE | NC | 28802 | |
| HAYES APPRAISAL ASSOC INC | | 1454 30TH ST 107 | | | | WEST DES MOINES | IA | 50266 | |
| HAYES II, PAUL J | | ADDRESS ON FILE | | | | | | | |
| HAYES III, DONALD EUGENE | | ADDRESS ON FILE | | | | | | | |
| HAYES JR , GARY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAYES MICROCOMPUTER | | 135 S LASALLE ST | DEPT 3275 | | | CHICAGO | IL | 60674-3275 | |
| HAYES MICROCOMPUTER | | 5953 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| HAYES MICROCOMPUTER | | DEPT 3275 | | | | CHICAGO | IL | 606743275 | |
| HAYES MICROCOMPUTER PRODUCTS | | PO BOX 105203 | | | | ATLANTA | GA | 30348 | |
| HAYES NEDVED & ASSOCIATES | | 1106 OHIO RIVER BLVD | | | | SEWICKLY | PA | 151432048 | |
| HAYES OFFICE EQUIPMENT | | 668 LINCOLN AVENUE | | | | SAN JOSE | CA | 95126 | |
| Hayes Pinkey Shantell | | 4808 Rivergrass Ct No C | | | | Tampa | FL | 33617 | |
| HAYES, AARON J | | ADDRESS ON FILE | | | | | | | |
| HAYES, AARON JOHN | | 4419 JACOBS BEND TERR | | | | RICHMOND | VA | 23236 | |
| HAYES, ADRIENNE LYNN | | ADDRESS ON FILE | | | | | | | |
| HAYES, ALEXANDRIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HAYES, ANDREW | | 501 WELDON DR | | | | WEST CHESTER | PA | 19380 | |
| HAYES, ANTHONY CALVIN | | ADDRESS ON FILE | | | | | | | |
| HAYES, ANTHONY JARROD | | ADDRESS ON FILE | | | | | | | |
| HAYES, ANTONIO KEVIN | | ADDRESS ON FILE | | | | | | | |
| HAYES, ARRON | | 2730 PINE ST | | | | EVERETT | WA | 98201 | |
| HAYES, ARRON B | | ADDRESS ON FILE | | | | | | | |
| HAYES, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HAYES, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HAYES, AURICA | | ADDRESS ON FILE | | | | | | | |
| HAYES, BENJAMIN | | 285 SHORTHILL DR | | | | CLARKS GREEN | PA | 18411-0000 | |
| HAYES, BENJAMIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAYES, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAYES, BRYAN ERIC | | ADDRESS ON FILE | | | | | | | |
| HAYES, BYRON M | | ADDRESS ON FILE | | | | | | | |
| HAYES, CAMERON G | | ADDRESS ON FILE | | | | | | | |
| HAYES, CAMILLE LASHON | | ADDRESS ON FILE | | | | | | | |
| HAYES, CASEY RAY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, CATHY J | | ADDRESS ON FILE | | | | | | | |
| HAYES, CHARLES | | 153 WOODWARD DR | | | | WEST SENECA | NY | 14224 | |
| HAYES, CHARLES | | 4115 NIPOMA CV | | | | MEMPHIS | TN | 38125-3008 | |
| HAYES, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAYES, CHARLES W | | ADDRESS ON FILE | | | | | | | |
| HAYES, CHRIS | | 873 WOODFIELD RD | | | | WEST HEMPSTEAD | NY | 11552-4144 | |
| HAYES, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYES, CHRISTOPHER | | 853A SOUTH SHORE | | | | GLEN BURNIE | MD | 21060 | |
| HAYES, CHRISTOPHER | | PO BOX 82 | | | | GEORGETOWN | MA | 018330182 | |
| HAYES, CLARENCE DARNEZ | | ADDRESS ON FILE | | | | | | | |
| HAYES, CORTNEY E | | ADDRESS ON FILE | | | | | | | |
| HAYES, CORY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAYES, CRISTAL MARIE | | ADDRESS ON FILE | | | | | | | |
| HAYES, DAKOTA XAVIER | | ADDRESS ON FILE | | | | | | | |
| HAYES, DANDRE T | | ADDRESS ON FILE | | | | | | | |
| HAYES, DANDRET | | 2085 SAN DIEGO AVE | | | | SAN DIEGO | CA | 92110-0000 | |
| HAYES, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| HAYES, DEBORAH M | | ADDRESS ON FILE | | | | | | | |
| HAYES, DEBRA | | 451 KINGSTON AVE | | | | BROOKLYN | NY | 11225-4651 | |
| HAYES, DEREK | | 714 MELVILLE AVE | | | | BALTIMORE | MD | 21218 | |
| HAYES, DESHELIA | | 2812 JASPER ST SE | | | | WASHINGTON | DC | 20020-1832 | |
| HAYES, DEVLIN DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| HAYES, DEXTER | | 1611 STONEY BROOK DR | | | | HIGH POINT | NC | 27265 | |
| HAYES, DOMINIQUE | | 331 NISBET ST NW | | | | JACKSONVILLE | AL | 36265 | |
| HAYES, DOMINIQUE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HAYES, DON MEAD | | ADDRESS ON FILE | | | | | | | |
| HAYES, DONALD L | | ADDRESS ON FILE | | | | | | | |
| HAYES, EARNEST | | ADDRESS ON FILE | | | | | | | |
| HAYES, EARNEST DOCTOR | | ADDRESS ON FILE | | | | | | | |
| HAYES, ERIC A | | ADDRESS ON FILE | | | | | | | |
| HAYES, ERIC E | | 4212 RADCLIFFE LN | | | | CHESAPEAKE | VA | 23321 | |
| HAYES, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAYES, FIONNA SIOBHAN | | ADDRESS ON FILE | | | | | | | |
| HAYES, FRED | | 22 LIGHTHOUSE DR | | | | BRIGANTINE | NJ | 08203 | |
| HAYES, FREIDA LASHAE | | ADDRESS ON FILE | | | | | | | |
| HAYES, GARY | | ADDRESS ON FILE | | | | | | | |
| HAYES, GARY ERNEST | | ADDRESS ON FILE | | | | | | | |
| HAYES, HENRY DAVID | | ADDRESS ON FILE | | | | | | | |
| HAYES, HERSHELL JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HAYES, JACOB | | ADDRESS ON FILE | | | | | | | |
| HAYES, JAMES | | 9960 HAZELTON | | | | REDFORD | MI | 48239 | |
| HAYES, JASON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HAYES, JASON WADE | | ADDRESS ON FILE | | | | | | | |
| HAYES, JENNIFER LEANN | | ADDRESS ON FILE | | | | | | | |
| HAYES, JEREMY | | 2901 RIDGEVIEW DR NO 1222 | | | | PLANO | TX | 75025 | |
| HAYES, JERRY NELSON | | ADDRESS ON FILE | | | | | | | |
| HAYES, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HAYES, JHANI RAYMENA | | ADDRESS ON FILE | | | | | | | |
| HAYES, JILLIAN | | 227 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-3228 | |
| HAYES, JIM | | 2602 2ND AVE EAST | | | | NORTH SAINT PAUL | MN | 55109 | |
| HAYES, JINAH ANNE | | ADDRESS ON FILE | | | | | | | |
| HAYES, JOE VINCENT | | ADDRESS ON FILE | | | | | | | |
| HAYES, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAYES, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAYES, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | | |
| HAYES, JUSTIN ALLAN | | ADDRESS ON FILE | | | | | | | |
| HAYES, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HAYES, KAREEM JAMAAL | | ADDRESS ON FILE | | | | | | | |
| HAYES, KAYLA LEE | | ADDRESS ON FILE | | | | | | | |
| HAYES, KEITH DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HAYES, KENNETH | | 4416 NE NICHOLSON LOOP | | | | VANCOUVER | WA | 98661-0000 | |
| HAYES, KENNETH | | ADDRESS ON FILE | | | | | | | |
| HAYES, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| HAYES, KENNETH LLYE | | ADDRESS ON FILE | | | | | | | |
| HAYES, KENNETH MARK | | ADDRESS ON FILE | | | | | | | |
| HAYES, KERRY LAMECH | | ADDRESS ON FILE | | | | | | | |
| HAYES, KEVIN | | 455 6TH AVE | | | | MENLO PARK | CA | 94025-0000 | |
| HAYES, KEVIN | | 8852 BLITZEN RD N W | | | | NORTH CANTON | OH | 44720 | |
| HAYES, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HAYES, KIM | | 32 COUNTRY VILLAGE CIR | | | | CABOT | AR | 72023-8669 | |
| HAYES, KRYSTEN KAY | | ADDRESS ON FILE | | | | | | | |
| HAYES, KYLE | | 6765 EDENTON PLS PL RD | | | | PLEASANT PLAIN | OH | 45162-0000 | |
| HAYES, KYLE STEVEN | | ADDRESS ON FILE | | | | | | | |
| HAYES, LANCE ALAN | | ADDRESS ON FILE | | | | | | | |
| HAYES, LENNY | | 250 HICKORY AVE | | | | MERRITT ISLAND | FL | 32953 | |
| HAYES, LEVI SHANE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, LONNIE ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAYES, LORI ANN | | ADDRESS ON FILE | | | | | | | |
| HAYES, MARY ESTELLE | | ADDRESS ON FILE | | | | | | | |
| HAYES, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAYES, MAUREEN | | 2304 BROWNSVILLE RD A7 | | | | LANGHLRNE | PA | 00001-9053 | |
| HAYES, MAUREEN ANN | | ADDRESS ON FILE | | | | | | | |
| HAYES, MEGAN SHANAY | | ADDRESS ON FILE | | | | | | | |
| HAYES, MELLONESE | | 5919 S MAPLEWOOD | | | | CHICAGO | IL | 60629 | |
| HAYES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HAYES, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| HAYES, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| HAYES, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| HAYES, MICHELLE | | 5011 WINDING RIDGE CT | | | | GREENSBORO | NC | 27406 | |
| HAYES, MIGUEL | | 2222 MARONEAL | | | | HOUSTON | TX | 77030-0000 | |
| HAYES, MISHA CHIEMERE | | ADDRESS ON FILE | | | | | | | |
| HAYES, MONIQUE EVON | | ADDRESS ON FILE | | | | | | | |
| HAYES, NATASHA | | ADDRESS ON FILE | | | | | | | |
| HAYES, NIASHA SHAMIL | | ADDRESS ON FILE | | | | | | | |
| HAYES, NICHOLAS | | 1529 CANDYCE ST | | | | LAKELAND | FL | 33815-0000 | |
| HAYES, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| HAYES, NICK J | | ADDRESS ON FILE | | | | | | | |
| HAYES, OLIVIA LOVARE | | ADDRESS ON FILE | | | | | | | |
| HAYES, PATRICK CHASE | | ADDRESS ON FILE | | | | | | | |
| HAYES, PAUL | | ADDRESS ON FILE | | | | | | | |
| HAYES, PAULETTE | | ADDRESS ON FILE | | | | | | | |
| HAYES, PINKEY SHANTELL | Hayes Pinkey Shantell | 4808 Rivergrass Ct No C | | | | Tampa | FL | 33617 | |
| HAYES, PINKEY SHANTELL | | ADDRESS ON FILE | | | | | | | |
| HAYES, PORSHELL SHARNAE | | ADDRESS ON FILE | | | | | | | |
| HAYES, QANTA DEBRIERE | | ADDRESS ON FILE | | | | | | | |
| HAYES, RANDALL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HAYES, RANDY WILLIS | | ADDRESS ON FILE | | | | | | | |
| HAYES, RAPHAEL | | 8976 EDNA ST | | | | SAINT LOUIS | MO | 63147-1732 | |
| HAYES, REX E | | ADDRESS ON FILE | | | | | | | |
| HAYES, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAYES, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAYES, ROBERT CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HAYES, ROBERT L | | 301 29TH ST N | | | | SAINT PETERSBURG | FL | 33713-7716 | |
| HAYES, RONNIE | | ADDRESS ON FILE | | | | | | | |
| HAYES, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYES, RYAN NICKLAUS | | ADDRESS ON FILE | | | | | | | |
| HAYES, SHANNON G | | ADDRESS ON FILE | | | | | | | |
| HAYES, SOLANGE GIANNI | | ADDRESS ON FILE | | | | | | | |
| HAYES, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| HAYES, STEVEN | | 1160 N CONWELL AVE | | | | COVINA | CA | 91722-0000 | |
| HAYES, STEVEN | | 1634 PARADISE LN | | | | DAYTONA BEACH | FL | 32119-1514 | |
| HAYES, STEVEN ANTONI | | ADDRESS ON FILE | | | | | | | |
| HAYES, SUYON | | 1811 SW 80TH DR | | | | GAINESVILLE | FL | 32607-3414 | |
| HAYES, TAMIEKA A | | ADDRESS ON FILE | | | | | | | |
| HAYES, TARRIN RENEE | | ADDRESS ON FILE | | | | | | | |
| HAYES, THADDEUS CALVIN | | ADDRESS ON FILE | | | | | | | |
| HAYES, THEODORE NA SHAN | | ADDRESS ON FILE | | | | | | | |
| HAYES, TIFFANY VANESSA | | ADDRESS ON FILE | | | | | | | |
| HAYES, TIM EUGENE | | ADDRESS ON FILE | | | | | | | |
| HAYES, TIMOTHY | | 25 EDENS LANE | | | | LUGOFF | SC | 29078-8947 | |
| HAYES, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| HAYES, TIMOTHY W | | 481 N NO 800 E | | | | AMERICAN FORK | UT | 84003 | |
| HAYES, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HAYES, TRENA J | | PO BOX 330325 | | | | NASHVILLE | TN | 37203- | |
| HAYES, VICTORIA COAN | | ADDRESS ON FILE | | | | | | | |
| HAYES, VINCENT | | 737 CAREFREE DRIVE | | | | SAN DIEGO | CA | 92114-0000 | |
| HAYES, VINCENT NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HAYES, VINSON | | 217 FOX POND RD | | | | HENDERSON | NC | 27537 | |
| HAYES, WARREN M | | ADDRESS ON FILE | | | | | | | |
| HAYES, WILLIAM K | | ADDRESS ON FILE | | | | | | | |
| HAYES, WILLIAM L | | 13012 KIDWELL DR | | | | DALE CITY | VA | 22193-5239 | |
| HAYES, WILLIAM SMITH | | ADDRESS ON FILE | | | | | | | |
| HAYES, ZACH AARON | | ADDRESS ON FILE | | | | | | | |
| HAYES, ZACHARY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HAYFFORD, ALYSSA | | 7141 BERRY RD | | | | ZEPHYRHILLS | FL | 33540 | |
| HAYGOOD, DONALD | | 10716 SIERRA OAKS | | | | AUSTIN | TX | 78759 | |
| HAYGOOD, ETHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAYGOOD, JOSEPH DARYL | | ADDRESS ON FILE | | | | | | | |
| HAYHURST, DIRK VON | | ADDRESS ON FILE | | | | | | | |
| HAYKYAN, LEVON | | ADDRESS ON FILE | | | | | | | |
| HAYLE, MELVIN | | 4 HERIZON HILL RD | | | | NEWINGTON | CT | 06111 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAYLES, IAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HAYLETT, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAYLOCK, LLEWELLYN ALBERT | | ADDRESS ON FILE | | | | | | | |
| HAYMAN, CLIFTON C JR | | 1518 SETON VILLA LN | | | | WILMINGTON | DE | 19809-2265 | |
| HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | | | LAS VEGAS | NV | 89122-7537 | |
| HAYMAN, DAVID D | | ADDRESS ON FILE | | | | | | | |
| HAYMAN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYMAN, SADE L | | ADDRESS ON FILE | | | | | | | |
| HAYMON, STEWART | | 890 WALL ST | | | | SAINT LOUIS | MO | 63147 | |
| HAYMON, STEWART MARCUS | | ADDRESS ON FILE | | | | | | | |
| HAYMOND, BLAKE | | 330 APOLENA | | | | NEWPORT BEACH | CA | 92662-0000 | |
| HAYMOND, BLAKE CHARLES | | ADDRESS ON FILE | | | | | | | |
| HAYNA, SPENCER C | | ADDRESS ON FILE | | | | | | | |
| HAYNER, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| HAYNER, DARREL | | 222 VILLA CIR | | | | BOYNTON BEACH | FL | 33435-0000 | |
| HAYNER, LISA | | 6570 ROSEWOOD LN | | | | MASON | OH | 45040-0000 | |
| HAYNES & BOONE ATTYS AT LAW | | 901 MAIN ST STE 3100 | | | | DALLAS | TX | 75202 | |
| HAYNES ELECTRONICS INC | | 586 W CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| HAYNES FURNITURE CO | | 5324 VA BEACH BLVD | | | | VA BEACH | VA | 23462 | |
| HAYNES STATE SENATE, RAY | | PO BOX 51891 | | | | RIVERSIDE | CA | 92517-1891 | |
| HAYNES, ANDRE MARCUS | | ADDRESS ON FILE | | | | | | | |
| HAYNES, ANTONIO MARQUEL | | ADDRESS ON FILE | | | | | | | |
| HAYNES, APRIL D | | ADDRESS ON FILE | | | | | | | |
| HAYNES, ARRION CHARAI | | ADDRESS ON FILE | | | | | | | |
| HAYNES, ARTRAIL RAECHELL | | ADDRESS ON FILE | | | | | | | |
| HAYNES, BRANDI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HAYNES, BRAYLON A | | ADDRESS ON FILE | | | | | | | |
| HAYNES, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HAYNES, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, CASSANDRA J | | 1645 SELMA PLACE | | | | MACON | GA | 31204 | |
| HAYNES, CASSANDRA JANEEN | | ADDRESS ON FILE | | | | | | | |
| HAYNES, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| HAYNES, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HAYNES, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYNES, CRISTA MARIE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, DERRICK KEVE | | ADDRESS ON FILE | | | | | | | |
| Haynes, Dione | | 89 Timberline Dr | | | | Lemont | IL | 60439 | |
| HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | | | DUNBAR | WV | 25064 | |
| HAYNES, ERIC | | ADDRESS ON FILE | | | | | | | |
| HAYNES, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, ERICA | | 6202 CENTENNIAL DRIVE | | | | ORLANDO | FL | 32808 | |
| HAYNES, ERICA | | ADDRESS ON FILE | | | | | | | |
| HAYNES, FRANCIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYNES, GARET JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAYNES, GARY | | 438 WYONA ST | | | | BROOKLYN | NY | 11207 | |
| HAYNES, GARY J | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JACQUELINE SUE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JANA PAIGE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JANIE | | 1035 ROSSILAND CR E | | | | MEMPHIS | TN | 38122 | |
| HAYNES, JANNETTE | | 171 MEADOW CREST DR | | | | EL CAJON | CA | 92020-0000 | |
| HAYNES, JANNETTE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JEAN LYNN | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JOE ALLAN | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JOEL P | | 4474 E LA JOLLA CIR | | | | TUCSON | AZ | 85711-4247 | |
| HAYNES, JOHN | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JOSE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | | |
| HAYNES, KODY JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HAYNES, LATOYA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, LAUREN RUTH | | ADDRESS ON FILE | | | | | | | |
| HAYNES, LEE R | | 6809 66TH ST S | | | | BIRMINGHAM | AL | 35212-2815 | |
| HAYNES, LEE R | | 6809 66TH ST SOUTH | | | | BIRMINGHAM | AL | 35212 | |
| HAYNES, LEE RODGER | | ADDRESS ON FILE | | | | | | | |
| HAYNES, LONNIE MADISON | | ADDRESS ON FILE | | | | | | | |
| HAYNES, MATEAUS LAJUANE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, MEGAN CHRISTA | | ADDRESS ON FILE | | | | | | | |
| HAYNES, MICHAEL | | 9979 58TH ST E | | | | PARRISH | FL | 34219-0000 | |
| HAYNES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYNES, NATHAN GREER | | ADDRESS ON FILE | | | | | | | |
| HAYNES, NICHOLAS JAMAAL | | ADDRESS ON FILE | | | | | | | |
| HAYNES, NOEL RAY | | ADDRESS ON FILE | | | | | | | |
| HAYNES, PAMELA | | ADDRESS ON FILE | | | | | | | |
| HAYNES, PHILLIP JARRED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| HAYNES, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| HAYNES, SANDY | | PO BOX 334 | | | | ABITA SPRINGS | LA | 70420-0334 | |
| HAYNES, SHALENA JENIER | | ADDRESS ON FILE | | | | | | | |
| HAYNES, SHAWNTA RENEE | | ADDRESS ON FILE | | | | | | | |
| HAYNES, STEPHEN O | | ADDRESS ON FILE | | | | | | | |
| HAYNES, URI | | ADDRESS ON FILE | | | | | | | |
| HAYNES, WINSLOW STEFAN | | ADDRESS ON FILE | | | | | | | |
| HAYNES, YOLANDA | | 1923 PICKENS ST | | | | COLUMBIA | SC | 29201 | |
| HAYNES, YOLANDA | | H RONALD STANLEY ESQ | 1923 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| HAYNESWORTH, JOHN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAYNIE, JEREMY P | | 655 N 100 E | | | | PLEASANT GROVE | UT | 84062-1739 | |
| HAYNIE, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HAYNIE, KOURTNEY | | ADDRESS ON FILE | | | | | | | |
| HAYNIE, LAMAR DANDER | | ADDRESS ON FILE | | | | | | | |
| HAYNIE, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HAYNIE, STEVEN | | 60 E BEECH DR | APT 122 | | | SCHAUMBURG | IL | 601932944 | |
| HAYNIE, STEVEN V | | ADDRESS ON FILE | | | | | | | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | | CHARLESTON | SC | 29402 | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | | CHARLESTON | SC | 29402-0340 | |
| HAYOUNA, KARIM M | | ADDRESS ON FILE | | | | | | | |
| HAYRAPETYAN, EDIK EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAYS COUNTY PROBATE | | 110 E MILK DR | | | | SAN MARCOS | TX | 78666 | |
| HAYS HOME DELIVERY SERVICE INC | | 10376 BATTLEVIEW PKY | | | | MANASSAS | VA | 20109 | |
| HAYS HOME DELIVERY SERVICE INC | | 14100 B PARKE LONG COURT | | | | CHANTILLY | VA | 20151 | |
| HAYS, AMANDA | | ADDRESS ON FILE | | | | | | | |
| HAYS, ANNA ISABEAU | | ADDRESS ON FILE | | | | | | | |
| HAYS, CATHERINE HELEN | | ADDRESS ON FILE | | | | | | | |
| HAYS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HAYS, DOUGLAS W | | 1807 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73106-1017 | |
| HAYS, JAMIE G | | 9081 STUART ST | | | | WESTMINSTER | CO | 80031-6432 | |
| HAYS, JODI IRENE | | ADDRESS ON FILE | | | | | | | |
| HAYS, JOHN | | 108 CHAGALL LANE | | | | MARTINSBURG | WV | 25403 | |
| HAYS, JOHN | | 6 ROSEMUNN DR NO B | | | | LITTLE ROCK | AR | 72205 | |
| HAYS, JOHN E | | ADDRESS ON FILE | | | | | | | |
| HAYS, JOHN J | | ADDRESS ON FILE | | | | | | | |
| HAYS, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | | |
| HAYS, KYLE CAMERON | | ADDRESS ON FILE | | | | | | | |
| HAYS, LUCINDIA LESANDRA | | ADDRESS ON FILE | | | | | | | |
| HAYS, MARIAH ANN | | ADDRESS ON FILE | | | | | | | |
| HAYS, MATTHEW PARKER | | ADDRESS ON FILE | | | | | | | |
| HAYS, MICHAEL | | 1033 EAST HARRISON | | | | DECATUR | IL | 62526 | |
| HAYS, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| HAYS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HAYS, NELSON | | ADDRESS ON FILE | | | | | | | |
| HAYS, RONALD | | 841 FLOYDS FORK DR | | | | SHEPHERDSVILLE | KY | 40165 | |
| HAYS, SAVION N | | ADDRESS ON FILE | | | | | | | |
| HAYS, TAYLOR | | 220 FARM TRAK | | | | ROSWELL | GA | 30075-4217 | |
| HAYS, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| HAYS, WILLIAM BRANT | | ADDRESS ON FILE | | | | | | | |
| HAYSE, ASHTON | | 4404 FALLING BROOK CV | | | | AUSTIN | TX | 78746-1676 | |
| HAYSE, ASHTON CONNELLY | | ADDRESS ON FILE | | | | | | | |
| HAYSE, WILLIAM M | | 6449 PEONIA RD | | | | CLARKSON | KY | 42726-8629 | |
| HAYSLIP, ALISHA MARIE | | ADDRESS ON FILE | | | | | | | |
| HAYSLIP, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| HAYSLIP, MELISSA J | | ADDRESS ON FILE | | | | | | | |
| HAYSLIP, RYAN | | ADDRESS ON FILE | | | | | | | |
| HAYSOM, JEFF ALAN | | ADDRESS ON FILE | | | | | | | |
| HAYSON, COURTNIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HAYT HAYT & LANDALL | | 7765 SW 87 AVE STE 101 | | | | MIAMI | FL | 33173 | |
| HAYTER, KATE M | | 711 ABBEY VILLAGE CIRCLE | | | | MIDLOTHIAN | VA | 23114 | |
| HAYTER, KATE M | | ADDRESS ON FILE | | | | | | | |
| HAYTON, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | | SEATTLE | WA | 98101 | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVENUE | SUITE NO 1002 | ATTN DANIEL TEMKIN | | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVE | SUITE  NO 1002 | ATTN  DANIEL TEMKIN | | SEATTLE | WA | 98101 | |
| HAYWARD FERG, TRACEY | | 5415 YORK RD | | | | FORT BELVOIR | VA | 22060-0000 | |
| HAYWARD II, JAMES | | 2502 STANFORD DRIVE | | | | COCOA | FL | 32926 | |
| HAYWARD II, JAMES E | | ADDRESS ON FILE | | | | | | | |
| HAYWARD JAMES E | | 891 LEVITT PKWY | | | | ROCKLEDGE | FL | 32955 | |
| HAYWARD POLICE DEPT, CITY OF | ALARM DESK | | | | | HAYWARD | CA | 94544 | |
| HAYWARD POLICE DEPT, CITY OF | | 300 WEST WINTON AVENUE | ATTN ALARM DESK | | | HAYWARD | CA | 94544 | |
| HAYWARD PROPERTIES LLC | | 1809 7TH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD PROPERTIES LLC | | 1809 SEVENTH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD WATER SYSTEM | | P O BOX S15147 | | | | LOS ANGELES | CA | 90051-5147 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | | HAYWARD | CA | 945456628 | |
| HAYWARD, ALEXANDER M | | ADDRESS ON FILE | | | | | | | |
| HAYWARD, APRIL TALISA | | ADDRESS ON FILE | | | | | | | |
| HAYWARD, BRANDON STIRLING | | ADDRESS ON FILE | | | | | | | |
| HAYWARD, CHRIS S | | 8902 N 19THAVE | | | | PHOENIX | AZ | 85021-6011 | |
| HAYWARD, CITY OF | | 25151 CLAWITER ROAD | REVENUE DEPARTMENT | | | HAYWARD | CA | 94545 | |
| HAYWARD, CITY OF | | 777 B ST | ATTN ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | 777 B ST | | | | HAYWARD | CA | 94541-4140 | |
| HAYWARD, CITY OF | | 777 B STREET | ATTN ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | HAYWARD CITY OF | TAX AND LICENSE OFFICE | 777 B ST P O BOX 65528 | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | REVENUE DEPARTMENT | | | | HAYWARD | CA | 94545 | |
| HAYWARD, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAYWARD, JENNIFER | | 1343 N WOODLAND BLVD | | | | DERBY | KS | 67037 | |
| HAYWARD, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| HAYWARD, LAKITA RENEE | | ADDRESS ON FILE | | | | | | | |
| HAYWARD, MARION E | | ADDRESS ON FILE | | | | | | | |
| HAYWARD, REGAN LYNN | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD CONGAREE SELF STORAGE | | 638 CONGAREE ROAD | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD JR, MICAH VINCENT | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD MALL ASSOCIATES | | 700 HAYWOOD DRIVE | BOX 106 | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL ASSOCIATES | | BOX 106 | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL MERCHANTS ASSOC | | 700 HAYWOOD DRIVE BOX 106 | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD SCOTT | SCOTT HAYWOOD | 706 DEER PATH | | | | RUSTBURG | VA | 24588-3609 | |
| HAYWOOD STROTHER, DAVID MARK | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, AARON | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, AARON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, ALAN J | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, ANDRE | | 6217 CLIMBHILL RD | | | | ALEXANDRIA | VA | 22310 | |
| HAYWOOD, ATU SPENCER | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, CHRISTOPHER SHAW | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, DEREK EVAN | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, DOROTHY | | 801 S FRENCH AVE | | | | FORT MEADE | FL | 33841-3914 | |
| HAYWOOD, ERIK LAMONT | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, KARINA | | 3355 S  BROAD ST | | | | TRENTON | NJ | 08610 | |
| HAYWOOD, LANCE | | 906 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-4763 | |
| HAYWOOD, MATTHEW MARK | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| Haywood, Michael | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| Haywood, Michael | | 2125 W 85th St | | | | Los Angeles | CA | 90047 | |
| HAYWOOD, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, QUENTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, RONALD | | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, RYAN HART | | ADDRESS ON FILE | | | | | | | |
| HAYWORTH, GARRETT REID | | ADDRESS ON FILE | | | | | | | |
| HAZAN, VICTOR | | 2501 COASTAL HWY | | | | OCEAN CITY | MD | 21842 | |
| HAZARD, ALBERT | | 212 STERLING BLVD N | | | | STERLING | VA | 20164-0000 | |
| HAZARD, ALBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAZARD, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HAZARD, BRADLEY JORDAN | | ADDRESS ON FILE | | | | | | | |
| HAZARD, ROSS | | ADDRESS ON FILE | | | | | | | |
| HAZARDOUS DISPOSAL SPECIALIST | | 9705 HWY 267 | SUITE 4 | | | TRUCKEE | CA | 96161 | |
| HAZARDOUS DISPOSAL SPECIALIST | | SUITE 4 | | | | TRUCKEE | CA | 96161 | |
| HAZARI, PRATIK | | ADDRESS ON FILE | | | | | | | |
| HAZARIAN, KADET | | ADDRESS ON FILE | | | | | | | |
| Hazarika, Fafi | | 9 Spaulding Dr | | | | Merrimack | NH | 03054 | |
| HAZE, JOHN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HAZEKAMP, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HAZEL & THOMAS PC | | 3110 FAIRVIEW PARK DR | STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| HAZEL & THOMAS PC | | STE 1400 | | | | FALLS CHURCH | VA | 22042 | |
| HAZEL, BRIDGET | | 1507 DENBY WAY | | | | MIDLOTHIAN | VA | 23114 | |
| HAZEL, ELIZABETH C | | ADDRESS ON FILE | | | | | | | |
| HAZEL, JAMAR A | | ADDRESS ON FILE | | | | | | | |
| HAZEL, JAMES | | 1425 RIDENOUR BLUE | | | | KENNESAW | GA | 30152-0000 | |
| HAZEL, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| HAZEL, MARK RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAZEL, MATT | | 4208 E  26TH ST | | | | TUCSON | AZ | 85711 | |
| HAZEL, TODD R | | ADDRESS ON FILE | | | | | | | |
| HAZELHURST, CHARVON | | ADDRESS ON FILE | | | | | | | |
| HAZELL, CURTIS | | 137 VIA VICINI | | | | RSM | CA | 92688-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HAZELL, CURTIS MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HAZELL, KYLE EMANUELLE | | ADDRESS ON FILE | | | | | | | |
| HAZELQUIST, JOEL M | | ADDRESS ON FILE | | | | | | | |
| HAZELTINE, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | | |
| HAZELTINE, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAZELTON III, JOSHUA E | | ADDRESS ON FILE | | | | | | | |
| HAZELTON, JUSTIN TREVOR | | ADDRESS ON FILE | | | | | | | |
| HAZELTON, MARGARET M | | ADDRESS ON FILE | | | | | | | |
| HAZELTON, TESHANDA J | | ADDRESS ON FILE | | | | | | | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | DIRECTOR OF FINANCE TODD RETURN | | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | LICENSES | | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | HAZELWOOD CITY OF | 415 ELM GROVE LANE | | | HAZELWOOD | MO | | |
| HAZELWOOD, GRAEME RICHARD | | ADDRESS ON FILE | | | | | | | |
| HAZELWOOD, JEREMY | | ADDRESS ON FILE | | | | | | | |
| HAZELWOOD, MATT | | ADDRESS ON FILE | | | | | | | |
| HAZELWOOD, SHANNON D | | 6424 REVENA DR | | | | HAMILTON | OH | 45011 | |
| HAZELWOOD, SHAWN C | | ADDRESS ON FILE | | | | | | | |
| HAZEMI, KAMRAN | | ADDRESS ON FILE | | | | | | | |
| HAZEN, GEORGIA T | | ADDRESS ON FILE | | | | | | | |
| HAZEN, GILBERT | | 85 NORTH ST | | | | FOREST CITY | PA | 18421 1058 | |
| HAZEN, MICHAEL ALVIN | | ADDRESS ON FILE | | | | | | | |
| HAZEN, NATALIE | | ADDRESS ON FILE | | | | | | | |
| HAZEN, ROBERT H | | 1103 THACKERY LN | | | | NAPERVILLE | IL | 60564-3144 | |
| HAZEN, RYAN | | ADDRESS ON FILE | | | | | | | |
| HAZEN, SEAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HAZI, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HAZIMI, HUSSAIN | | ADDRESS ON FILE | | | | | | | |
| HAZLEHURST, CHRISTOPHER HUGH | | ADDRESS ON FILE | | | | | | | |
| HAZLEHURST, DAVID L | | ADDRESS ON FILE | | | | | | | |
| HAZLETT, AMANDA STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| HAZLETT, DAN | | 5426 NICKLE LANE | | | | KNOXVILLE | TN | 37921 | |
| HAZLETT, ERIC C | | ADDRESS ON FILE | | | | | | | |
| HAZLETT, MATTHEW DONALD | | ADDRESS ON FILE | | | | | | | |
| HAZLETT, TRISHA | | 2507 SANDFORD RD | | | | WELLS | ME | 04090 | |
| HAZLEWOOD, BRENT HOWARD | | ADDRESS ON FILE | | | | | | | |
| HAZLEY, HENRY MONTEZ | | ADDRESS ON FILE | | | | | | | |
| HAZOU, ANDREW F | | ADDRESS ON FILE | | | | | | | |
| HAZZAN, NADER | | ADDRESS ON FILE | | | | | | | |
| HAZZARD, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HAZZARD, MICHAEL | | 4801 QUEENSBURY CIRCLE | | | | FREDERICKSBURG | VA | 22408-0000 | |
| HAZZARD, MICHAEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| HAZZARD, TARKISA | | ADDRESS ON FILE | | | | | | | |
| HAZZIEZ, RENEE N | | ADDRESS ON FILE | | | | | | | |
| HB EXPRESS | | 5570 RABY RD | | | | NORFOLK | VA | 23502 | |
| HB RUSSELL TRUCK SERVICE INC | | 104 ORANGE ST | PO BOX 129 | | | RED BUD | IL | 62278 | |
| HB RUSSELL TRUCK SERVICE INC | | PO BOX 129 | | | | RED BUD | IL | 62278 | |
| HB STAFFING NETWORK INC | | PO BOX 72122 | | | | CHICAGO | IL | 60678-2122 | |
| HBA RICHMOND | | 400 NORTH RIDGE ROAD | | | | RICHMOND | VA | 23229 | |
| HBC ENGINEERING INC | | 3913 TODD LANE STE 312 | | | | AUSTIN | TX | 78744 | |
| HBC TERRACON | | 8901 CARPENTER FWY STE 100 | | | | DALLAS | TX | 75247 | |
| HBC TERRACON ONC | | 18001 W 106TH ST STE 300 | | | | OLATHE | KS | 66061-6447 | |
| HBD CONTRACTING INC | | 5517 MANCHESTER AVE | | | | ST LOUIS | MO | 63110 | |
| HBF ELECTRONICS INC | | 6900 NEW STATE RD | | | | PHILADELPHIA | PA | 19135 | |
| HBH CONSTRUCTION INC | | 5011 GOLDEN FOOTHILL PKY 6 | | | | EL DORADO HILLS | CA | 95762 | |
| HBS STUDENT ASSOC VENTURES | | BAKE 1A | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163 | |
| HBS STUDENT ASSOC VENTURES | | HARVARD BUSINESS SCHOOL | | | | BOSTON | MA | 02163 | |
| HC SUPPLY | | PO BOX 4748 | | | | ROANOKE | VA | 24015 | |
| HCA HEALTH SERVICE | | HENRICO COUNTY DIST COURT | | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | HENRICO COUNTY DIST COURT | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE OF VA | | 2938 RIVER ROAD WEST | | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICE OF VA | | GOOCHLAND CTY GEN DISTRICT CT | 2938 RIVER ROAD WEST | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICES | | PO BOX 176 | 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| HCA HEALTH SERVICES | | PO BOX 452 OGG BLDG | MAIN ST | | | LOUISA | VA | 23093 | |
| HCA HEALTH SERVICES OF VA | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| HCA HEALTH SERVICES OF VA | | FAIRFAX CO GENERAL DISTRICT | | | | FAIRFAX | VA | 22030 | |
| HCC LC | | C/O MORTON G THALHIMERS INC | PO BOX 702 ATTN ANDREW SNEAD | | | RICHMOND | VA | 23206 | |
| HCC LC | | PO BOX 702 ATTN ANDREW SNEAD | | | | RICHMOND | VA | 23206 | |
| HCL INC | | 1520 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40210 | |
| HCL INC | | 1520 ALGONQUIN PKY | | | | LOUISVILLE | KY | 40210 | |
| HCWS POA | | PO BOX 781369 | | | | SAN ANTONIO | TX | 782781369 | |
| HD AV INC | | 49 FINNIGAN AVE H 12 | | | | SADDLE BROOK | NJ | 07663 | |
| HD CONNECT | | 170 ELDERSVILLE RD | | | | BURGETTSTOWN | PA | 15021 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HD CONNECT | | 220 N WADE AVENUE | | | | WASHINGTON | PA | 15301 | |
| HD CONNECT | | 220 N WADE AVE | | | | WASHINGTON | PA | 15301 | |
| HD CONNECT | | JEFFERY DWIGHT | HD CONNECT | 467 EAST PROSPECT AVE | | WASHINGTON | PA | 15301 | |
| HD MEDIA | | 408 E NORTH ST | | | | KANSAS | IL | 61933 | |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | | LINCOLNSHIRE | IL | 60069 | |
| HD READY LLC | | 505 S TYLER RD STE A | | | | ST CHARLES | IL | 60174 | |
| HD SPORTS GUIDE COM | Austin P Kirk | DBA HD Sports Guide Com | 612 Meadowridge Rd | | | Baltimore | MD | 21204 | |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | | BALTIMORE | MD | 21204 | |
| HD Supply Facilities Maintenance Ltd | c o Ross Tanner Director | 10641 Scripps Summit Court | | | | San Diego | CA | 92131 | |
| HD SUPPLY INC | | PO BOX 101802 | | | | ATLANTA | GA | 30392-1802 | |
| HD SUPPLY INC | | PO BOX 101888 | | | | ATLANTA | GA | 30392-1888 | |
| HD SUPPLY INC | | PO BOX 934752 | | | | ATLANTA | GA | 31193-4752 | |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | | IRVING | TX | 75039-3510 | |
| HDH OFFICE | | 7605 FOREST AVE 211 | | | | RICHMOND | VA | 23229 | |
| HDMS | CLAUDIA CRANDALL | 123 NORTH WACKER DRIVE | SUITE 650 | | | CHICAGO | IL | 60606 | |
| HDR TRANSPORTATION CONSULTING | | PO BOX 93788 | | | | CHICAGO | IL | 60673-3788 | |
| HDS CARPET CARE | | PO BOX 7048 | | | | MESA | AZ | 85216 | |
| HDTV PUB COM | | 535 CLARKSON ST | | | | DENVER | CO | 80218 | |
| HE, KANG | | ADDRESS ON FILE | | | | | | | |
| HE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HE, SAMSON | | ADDRESS ON FILE | | | | | | | |
| HE, ZHIWEI | | ADDRESS ON FILE | | | | | | | |
| HEABERLIN HEATING & A/C INC | | 54 TOWNSHIP RD 222E | | | | KITTS HILL | OH | 45645 | |
| HEACOCK, JACOB CURTIS | | ADDRESS ON FILE | | | | | | | |
| HEAD JR, DARNELL | | ADDRESS ON FILE | | | | | | | |
| HEAD, ALANNA ROWAN | | ADDRESS ON FILE | | | | | | | |
| HEAD, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| HEAD, COURTNEY CORTEZ | | ADDRESS ON FILE | | | | | | | |
| HEAD, DAVID BRIAN | | ADDRESS ON FILE | | | | | | | |
| HEAD, ERICA JANE | | ADDRESS ON FILE | | | | | | | |
| HEAD, GREGORY | | 10456 S PEORIA | | | | CHICAGO | IL | 60643 | |
| HEAD, GREGORY BRETT | | ADDRESS ON FILE | | | | | | | |
| HEAD, JAMES EDWIN | | ADDRESS ON FILE | | | | | | | |
| HEAD, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEAD, JOHN T | | 7315 ELAINE TRL | | | | CHATTANOOGA | TN | 37421-4003 | |
| HEAD, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| HEAD, MEGAN A | | ADDRESS ON FILE | | | | | | | |
| HEAD, RICHARD H | | ADDRESS ON FILE | | | | | | | |
| HEAD, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| HEAD, SHOMARI DULANI | | ADDRESS ON FILE | | | | | | | |
| HEAD, TERENCE WESTLEY | | ADDRESS ON FILE | | | | | | | |
| HEADD, KYESHA | | ADDRESS ON FILE | | | | | | | |
| HEADD, MONIQUE ANN | | ADDRESS ON FILE | | | | | | | |
| HEADDEN SEPTIC TANK SVC, JAMES | | 3111 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| HEADDEN, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| HEADDEN, RYAN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HEADDY, TANYA ANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| HEADHUNTER NET | | 333 RESEARCH CT STE 200 | | | | NORCROSS | GA | 30092 | |
| HEADHUNTER NET | | PO BOX 827009 | | | | PHILADELPHIA | PA | 19182-7009 | |
| HEADINGTON, BRANDON FRANK | | ADDRESS ON FILE | | | | | | | |
| HEADLAM, GARFIELD A | | ADDRESS ON FILE | | | | | | | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | | ATLANTA | GA | 30384-6177 | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | | ATLANTA | GA | 303848720 | |
| HEADLEE, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HEADLEY, ALVIN | | 3120 DWIGHT AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| HEADLEY, CHRISTOPHER DEVRON | | ADDRESS ON FILE | | | | | | | |
| HEADLEY, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| HEADLEY, DEHMONI KEVINGTON | | ADDRESS ON FILE | | | | | | | |
| HEADLEY, DENNIS BRENT | | ADDRESS ON FILE | | | | | | | |
| HEADLEY, JAMES | | 3151 GATHRIGHT DRIVE | | | | GOOCHLAND | VA | 23063 | |
| HEADLEY, JAMES A | | ADDRESS ON FILE | | | | | | | |
| HEADLEY, JIMMY LLOYD | | 131 MAIN ST | | | | TRUSSVILLE | AL | 35173 | |
| HEADLEY, KAITLYN MAE | | ADDRESS ON FILE | | | | | | | |
| HEADLEY, KAMARLEY | | ADDRESS ON FILE | | | | | | | |
| HEADLEY, PAUL DALE | | ADDRESS ON FILE | | | | | | | |
| HEADLINE NEWS | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| HEADLINE NEWS | | PO BOX 930204 | | | | ATLANTA | GA | 31193 | |
| HEADMOST INTERNATIONAL INC | | 20732 CURRIER ROAD | | | | WALNUT | CA | 91789 | |
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania AVE  N W | | | Washington | DC | 20460 | |
| HEADRICK APPRAISAL GROUP INC | | 1212 S NAPER BLVD STE 119 | PMB 308 | | | NAPERVILLE | IL | 60540-8360 | |
| HEADRICK APPRAISAL GROUP INC | | 35 BRADFORD LN | | | | OAK BROOK | IL | 60521 | |
| HEADRICK WAGNER APPRAISAL | | 1700 PARK ST STE 109 | | | | NAPERVILLE | IL | 60563 | |
| HEADRICK, DUSTIN BRUCE | | ADDRESS ON FILE | | | | | | | |
| HEADRICK, JESSE ALAN | | ADDRESS ON FILE | | | | | | | |
| HEADRICK, JOSH | | ADDRESS ON FILE | | | | | | | |
| HEADRICK, JUSTIN L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEADRICK, RAYMOND CHARLES | | ADDRESS ON FILE | | | | | | | |
| HEADRICK, VINA JEAN | | ADDRESS ON FILE | | | | | | | |
| HEADRICKS APPLIANCE&ELECTRONI | | PO BOX 40 | | | | GUALALA | CA | 95445 | |
| HEADS, TAMARA MARIE | | ADDRESS ON FILE | | | | | | | |
| HEADSETS COM | | 1 DANIEL BURNHAM CT 310C | | | | SAN FRANCISCO | CA | 94109 | |
| HEADWAY CORPORATE STAFFING | | 2003 HIGHWAY 54 | | | | DURHAM | NC | 27713 | |
| HEADWAY CORPORATE STAFFING | | 6865 WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640 | |
| HEADY, JERMEY | | 13224 HEATHER MOSS DR | | | | ORLANDO | FL | 32837-0000 | |
| HEADY, MARK ROGERS | | ADDRESS ON FILE | | | | | | | |
| HEAFNER TIRE GROUP | | 7100A LANDOVER RD | | | | LANDOVER | MD | 20785 | |
| HEAGNEY JR, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HEAGY, JESSE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HEAHER, ARABIE | | 6125 W 31ST AVE | | | | PHOENIX | AZ | 85017-0000 | |
| HEAKE, JOSH E | | ADDRESS ON FILE | | | | | | | |
| HEAL, EDWARD A | | ADDRESS ON FILE | | | | | | | |
| HEAL, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HEAL, BENJAMIN ELIOT | | ADDRESS ON FILE | | | | | | | |
| HEALD, JASON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HEALD, MEGAN J | | ADDRESS ON FILE | | | | | | | |
| HEALD, SHAUN | | 13921 TAFT | | | | WICHITA | KS | 00006-7235 | |
| HEALD, SHAUN RAY | | ADDRESS ON FILE | | | | | | | |
| HEALDTON ELECTRIC COMPANY | | PO BOX 381 | | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | | HEALDTON | OK | 73438 | |
| HEALEY, DOUGLASS | | ADDRESS ON FILE | | | | | | | |
| HEALEY, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HEALEY, GARRETT PAUL | | ADDRESS ON FILE | | | | | | | |
| HEALEY, HOLLY KRISTENE | | ADDRESS ON FILE | | | | | | | |
| HEALEY, JEFFREY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HEALEY, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| HEALEY, SEAN | | 3603 LEAFIELD DR B | | | | AUSTIN | TX | 787493220 | |
| HEALEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HEALEY, WILLIAM | | 121 RAQUELS WAY | | | | CLARKS SUMMIT | PA | 18411 | |
| HEALING, TRIUMPH | | 2013 42ND ST NW | | | | WINTER HAVEN | FL | 33881-1986 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47803-1647 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47804 | |
| HEALTH CONCEPTS LLC | | 145 TOWER DR | UNIT 10 | | | BURR RIDGE | IL | 60527 | |
| HEALTH CONCEPTS LLC | | 8085 RANDOLPH ST | STE 3 | | | HOBART | IN | 46342 | |
| HEALTH CONCEPTS LLC | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | | BALTIMORE | MD | 21275-5174 | |
| HEALTH DATA COPIERS INC | | PO BOX 2600 | | | | MIDLOTHIAN | VA | 23113 | |
| HEALTH EDUCATORS INC | | 6305 DENISE LYNN CT | | | | MECHANICSVILLE | VA | 23111 | |
| HEALTH FIRST | | 44 BIRCH STREET | NUTFIELD PRO PARK STE 100 | | | DERRY | NH | 03038 | |
| HEALTH FIRST | | NUTFIELD PRO PARK STE 100 | | | | DERRY | NH | 03038 | |
| HEALTH FIRST CORPORATE PARTNER | | 10515 HICKORY ST STE A | | | | MELBOURNE | FL | 32901 | |
| HEALTH NET | | FILE NO 52617 | | | | LOS ANGELES | CA | 900742617 | |
| HEALTH PLAN OF NEVADA | | PO BOX 1388 | | | | LAS VEGAS | NV | 89125 | |
| HEALTH SERVICE | | 1051 ESSINGTON RD | | | | JOLIET | IL | 60435 | |
| HEALTH SERVICE | | PO BOX 68 | | | | JOLIET | IL | 60434-0068 | |
| HEALTH STOP INC | | 228 DANIEL WEBSTER HWY | | | | NASHUA | NH | 03060 | |
| HEALTHALLIANCE HOSPITAL INC | | PO BOX 30000 DEPT 5204 | | | | HARTFORD | CT | 06150-5204 | |
| HEALTHCARE PRODUCTS | | 6231 PERIMETER DRIVE STE K | | | | CHATTANOOGA | TN | 37421 | |
| HEALTHCARE RECOVERIES, INC | | 1400 WATTERSON TOWER | | | | LOUISVILLE | KY | 40218 | |
| HEALTHEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | | MINNEAPOLIS | MN | 554858953 | |
| HEALTHFIELD INC MEDICARE HMO | | PO BOX 905808 | | | | CHARLOTTE | NC | 28290 | |
| HEALTHFIRST ENTERPRISES INC | | PO BOX 334 | | | | MYERSVILLE | MD | 21773 | |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | | MATTHEWS | NC | 28106 | |
| HEALTHLINE MEDICAL GROUP | | 15211 VANOWEN ST NO 105 | | | | VAN NUYS | CA | 91405 | |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | | DENVER | CO | 802910298 | |
| HEALTHPORT | | 2701 S BAYSHORE DR STE 500 | | | | MIAMI | FL | 33133 | |
| HEALTHPORT | | PO BOX 409875 | | | | ATLANTA | GA | 30384 | |
| HEALTHSOUTH | | 100 CONCOURSE BLVD STE 111 | | | | GLEN ALLEN | VA | 23060 | |
| HEALTHSOUTH | | 143 E SECOND ST | | | | ERIE | PA | 16507 | |
| HEALTHSOUTH | | 2830 S GRAND BLVD 101 | | | | SPOKANE | WA | 99203 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | C/O WA REDICARE MED GRP | | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | | | | SAN FRANCISCO | CA | 941395121 | |
| HEALTHSOUTH | | PO BOX 39000 | DEPT NO 05805 | | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH ABILENE | | 1665 ANTILLEY RD STE 280 | | | | ABILENE | TX | 79606 | |
| HEALTHSOUTH HOLDINGS INC | | DEPT AT 40036 | | | | ATLANTA | GA | 31192 | |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | | DALLAS | TX | 752847284 | |
| HEALTHSOUTH MEDICAL CLINIC | | 1114 COMMONS BLVD | | | | READING | PA | 19605 | |
| HEALTHSOUTH MEDICAL CLINIC | | 6230 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 20422 | | | | COLUMBUS | OH | 43220-0422 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | | PITTSBURGH | PA | 15251 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | | PITTSBURGH | PA | 152517612 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 844602 | | | | DALLAS | TX | 75284-4062 | |
| HEALTHTOUCH THERAPEUTIC MASSAG | | 124 N ENGLEWOOD DR | | | | ROCKY MOUNT | NC | 27804 | |
| HEALTHWISE INCORPORATED | | PO BOX 1989 | | | | BOISE | ID | 93701 | |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | | LACKAWANNA | NY | 14218 | |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | | PACIFICA | CA | 940441432 | |
| HEALY ENTERPRISES | | 6228 FILBERT NO 6 | | | | ORANGEVALE | CA | 95662 | |
| HEALY, ANGELA ROSE | | ADDRESS ON FILE | | | | | | | |
| HEALY, COLIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HEALY, CYNTHIA J | | ADDRESS ON FILE | | | | | | | |
| HEALY, ERIN | | 2817 N CRESTLINE ST | | | | SPOKANE | WA | 99207 | |
| HEALY, ERIN E | | ADDRESS ON FILE | | | | | | | |
| HEALY, GEORGE | | 483 COGGINS HILL RD | | | | UNION | ME | 04862 | |
| HEALY, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| HEALY, JEFF CHARLES | | ADDRESS ON FILE | | | | | | | |
| HEALY, JOHN | | 2329 SINGINGWOODS LN | | | | RICHMOND | VA | 23233 | |
| HEALY, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| HEALY, MATTHEW | | 6600 34TH AVE N | | | | CRYSTAL | MN | 55427 | |
| HEALY, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | | |
| HEALY, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| HEALY, SHAWN I | | ADDRESS ON FILE | | | | | | | |
| HEALY, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HEALY, SUSAN G | | ADDRESS ON FILE | | | | | | | |
| HEALY, TIM COLIN | | ADDRESS ON FILE | | | | | | | |
| HEALY, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| HEALYS WHEELERS TV & APPLIANCE | | PO BOX 39 | CHURCH ST | | | DAMARISCOTTA | ME | 04543 | |
| HEANEY GEORGE M | | 124 CHILDHOWEE VIEW RD | | | | MARYVILLE | TN | 37803 | |
| HEANEY, KEGAN | | ADDRESS ON FILE | | | | | | | |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | | MALIBU | CA | 90261 | |
| HEANEY, TARA | | 1402 N CAUSEWAY | NO 307 | | | MANDEVILLE | LA | 70471 | |
| HEAP, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEAPES, KEVIN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HEAPS ELECTRIC SERVICE | | 621 IOWA | | | | DUNLAP | IA | 51529 | |
| HEAPS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HEAPS, BRADY MCKAY | | ADDRESS ON FILE | | | | | | | |
| HEAPS, JEFF | | ADDRESS ON FILE | | | | | | | |
| HEAR, JORDAN | | ADDRESS ON FILE | | | | | | | |
| HEARD & MEDACK PC | | 10101 SW FWY STE 210 | | | | HOUSTON | TX | 77074 | |
| HEARD ONA | | 7885 WEST FLAMINGO RD | BLDG 18 APT 2109 | | | LAS VEGAS | NV | 89147 | |
| HEARD, ANTWAN DEMETRICE | | ADDRESS ON FILE | | | | | | | |
| HEARD, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| HEARD, DEMETRIUS | | 213 37TH ST | | | | TUSCALOOSA | AL | 35401 | |
| HEARD, DEMETRIUS DAMONT | | ADDRESS ON FILE | | | | | | | |
| HEARD, DENNIA DENISE | | ADDRESS ON FILE | | | | | | | |
| HEARD, DWAYNE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HEARD, GRADY | | 4695 N CHURCH LN SE APT 6108 | | | | SMYRNA | GA | 30080-7074 | |
| HEARD, KRISTIN | | 9439 SAN JOSE BLVD | 239 | | | JACKSONVILLE | FL | 32257-0000 | |
| HEARD, KRISTIN WHITNEY | | ADDRESS ON FILE | | | | | | | |
| HEARD, LAMICHAEL C | | ADDRESS ON FILE | | | | | | | |
| HEARD, MARKEITH EDWARD | | ADDRESS ON FILE | | | | | | | |
| HEARD, MICHAEL ROY | | ADDRESS ON FILE | | | | | | | |
| HEARD, MICHELLE | | 723 12TH ST APT 1 | | | | TUSCALOOSA | AL | 35401-0000 | |
| HEARD, MICHELLEECE MARQUITA | | ADDRESS ON FILE | | | | | | | |
| HEARD, NICKALOUS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEARD, ONA | | ADDRESS ON FILE | | | | | | | |
| HEARD, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEARD, TRAVIS | | 2428 LAKE VISTA CRTAPT 212 | | | | CASSELBERRY | FL | 00003-2707 | |
| HEARD, TRAVIS L | | ADDRESS ON FILE | | | | | | | |
| HEARD, ZACH JAMES | | ADDRESS ON FILE | | | | | | | |
| HEARN ANN | | NO 6 8TH DRIVE | | | | DECATUR | IL | 62521 | |
| HEARN, ANN | | ADDRESS ON FILE | | | | | | | |
| HEARN, APRIL CELESTE | | ADDRESS ON FILE | | | | | | | |
| HEARN, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| HEARN, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HEARN, CHARLES M | | 316 GREAT VIEW CIR | | | | BIRMINGHAM | AL | 35226-2320 | |
| HEARN, DANNY | | 4209 KOERNER RD NE | | | | PIEDMONT | OK | 73078 | |
| HEARN, DANNY R | | ADDRESS ON FILE | | | | | | | |
| HEARN, DAVID | | 18210 BERTA CANYON RD | | | | SALINAS | CA | 93907 | |
| HEARN, DAVID | | 429 LAUREN LANE | | | | SADSBURYVILLE | PA | 19369-0000 | |
| HEARN, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| HEARN, DAVID S | | 18210 BERTA CANYON RD | | | | PRUNEDALE | CA | 93907 | |
| HEARN, DERON | | 104 SOUTH 2ND ST | | | | TOLONO | IL | 61880 | |
| HEARN, EDWINA | | 10206 MAREMONT CIRCLE | | | | RICHMOND | VA | 23238 | |
| HEARN, EDWINA N | | ADDRESS ON FILE | | | | | | | |
| HEARN, GARY | | COMFORT CONTROL GROUP | PO BOX 922 | | | BUCKINGHAM | PA | 18912 | |
| HEARN, GARY | | PO BOX 922 | | | | BUCKINGHAM | PA | 18912 | |
| HEARN, JASON RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEARN, JOHN | | ADDRESS ON FILE | | | | | | | |
| HEARN, KATHERINE ELAINE | | ADDRESS ON FILE | | | | | | | |
| HEARN, KATHY L | | RR 1 BOX 161B | | | | WILLIAMSBURG | PA | 16693-9706 | |
| HEARN, KEVYN | | ADDRESS ON FILE | | | | | | | |
| HEARN, LARRY | | 667 HARMNY GRV CHRCH RD NO R | | | | ACWORTH | GA | 30101-8292 | |
| HEARN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| HEARN, SARAH | | ADDRESS ON FILE | | | | | | | |
| HEARN, SEAN | | ADDRESS ON FILE | | | | | | | |
| HEARN, SHAWN | | 4322 GREENMOUNT RD | | | | PHILADELPHIA | PA | 19154-3718 | |
| HEARN, SHAWN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HEARN, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEARNE, DANIEL ROY | | ADDRESS ON FILE | | | | | | | |
| Hearne, Thomas R | | 833 Gibbs Dr | | | | Middletown | DE | 19709 | |
| HEARNS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| HEARON INVESTIGATIVE SVC, LEIGH | | 10812 FORBES CR DR V 107 | | | | KIRKLAND | WA | 98033 | |
| HEARON, MONICA | | 17315 BUSH MILLS RD | | | | PFLUGERVILLE | TX | 78660 | |
| HEARRON, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| HEARRON, TRACEY LEE | | ADDRESS ON FILE | | | | | | | |
| HEARST BUSINESS COMMUNICATIONS | | 645 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| HEARST MAGAZINES | | 214 N TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| HEARST MAGAZINES | | PO BOX 4864 | | | | NEW YORK | NY | 10261-4864 | |
| HEART OF THE NORTH | | RT 10 BOX 129A | | | | HAYWARD | WI | 54843 | |
| HEART, ALEXANDER D | | ADDRESS ON FILE | | | | | | | |
| HEARTHSIDE REFERRAL & RELOCATION | | 212 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| HEARTHSTONE GROUP LLC | | 625 BEESLEY RD | | | | MURFREESBORO | TN | 37128 | |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | | DAYTON | IN | 47941 | |
| HEARTLAND JOCKEY CLUB, LTD | | 3664 GRANT AVE | | | | GROVE CITY | OH | 43123 | |
| HEARTLAND KARAOKE INC | | 925 HICKORY DR | | | | VINE GROVE | KY | 40175 | |
| HEARTLAND LLC | | PO BOX 2462 | | | | ARDMORE | OK | 73402 | |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | | MURPHYSBORO | IL | 62966 | |
| Heartland Mechanical Contractors Inc | | 511 Health Dept Rd | | | | Murphysboro | IL | 62966 | |
| HEARTLAND PROMOTIONS INC | | 11028 Q ST | | | | OMAHA | NE | 68137 | |
| Heartland Regional Medical Center | c o Michael I Mossman | PO Box 330129 | | | | Nashville | TN | 37203-7501 | |
| HEARTLAND RETAIL GUIDES INC | | 2393 BLAINE AVE STE 200 | | | | WAYZATA | MN | 55391 | |
| HEARTLAND SERVICES INC | | 14212 OVERBROOK | | | | LEAWOOD | KS | 66224 | |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | | PHOENIX | AZ | 850628056 | |
| HEARTLY HOUSE | | PO BOX 857 | | | | FREDERICK | MD | 21705 | |
| HEARTY, CHRIS B | | PSC 480 | | | | FPO | AP | 96370-0480 | |
| HEASLEY, WILLIAM CLYDE | | ADDRESS ON FILE | | | | | | | |
| HEAT WAVE INC | | PO BOX 2177 | | | | PFLUGERVILLE | TX | 78691 | |
| HEATCO INC | | PO BOX 399 | 39719 GRAND AVE | | | NORTH BRANCH | MN | 55056 | |
| HEATER, JAMES | | 414 HICKORY LANE | | | | JOHNSTOWN | CO | 80534 | |
| HEATER, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| HEATH & CO | | PO BOX 200329 | | | | DALLAS | TX | 753200329 | |
| HEATH & JENNIFERS DAYLIGHT DONUTS | | 1731 TOWER DR | | | | ARDMORE | OK | 73401 | |
| HEATH JR, THOMAS | | 4207 THOMAS WOOD LN | | | | WINTER HAVEN | FL | 338801157 | |
| HEATH ROOFING INC, LC | | 4811 COMMERCE DR | | | | NEWPORT NEWS | VA | 23607 | |
| HEATH, AMBER L | | ADDRESS ON FILE | | | | | | | |
| HEATH, BENJAMIN | | 540 LACEBARK DR | | | | ATHENS | GA | 30605-0000 | |
| HEATH, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEATH, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HEATH, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| HEATH, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HEATH, CORDELL | | ADDRESS ON FILE | | | | | | | |
| HEATH, COURTNEY DARRELL | | ADDRESS ON FILE | | | | | | | |
| HEATH, DAVID SULLIVAN | | ADDRESS ON FILE | | | | | | | |
| HEATH, DENTON REECE | | ADDRESS ON FILE | | | | | | | |
| HEATH, DUSTY E | | ADDRESS ON FILE | | | | | | | |
| HEATH, EDWIN | | 1718 N 9TH ST | | | | TERRE HAUTE | IN | 47804-2820 | |
| HEATH, GARY | | 2253 HAVANA AVE | | | | FORT MYERS | FL | 33905 | |
| HEATH, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| HEATH, JO ANN J | | ADDRESS ON FILE | | | | | | | |
| HEATH, JOAN | | 108 JAYWOOD DRIVE | | | | WOODSTOCK | GA | 30188 | |
| HEATH, JOHN D | | ADDRESS ON FILE | | | | | | | |
| HEATH, JOSEPH CHASE | | ADDRESS ON FILE | | | | | | | |
| HEATH, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HEATH, KATHERINE M R | | ADDRESS ON FILE | | | | | | | |
| HEATH, LORI | | ADDRESS ON FILE | | | | | | | |
| HEATH, MISTY L | | ADDRESS ON FILE | | | | | | | |
| HEATH, NEIL R | | 244 OLD POND RD | | | | GILBERT | SC | 29054-9495 | |
| HEATH, ROBIN SPENCER | | ADDRESS ON FILE | | | | | | | |
| HEATH, SPENCER S | | ADDRESS ON FILE | | | | | | | |
| HEATH, TROYCE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HEATH, TYLER BRANDON | | ADDRESS ON FILE | | | | | | | |
| HEATH, W R | | 516 RIKER ST | | | | SALINAS | CA | 93901 | |
| HEATH, W RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEATH, WASHBURN | | 2272 RIVEER PART CIRCLE | | | | ORLANDO | FL | 32817-0000 | |
| HEATH, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| HEATH, ZACHARY ROSSMAN | | ADDRESS ON FILE | | | | | | | |
| Heather Davey | | 10121 Woodbury Dr Apt No 202 | | | | Manassas | VA | 20109 | |
| Heather M Forrest | Jackson Walker LLP | 901 Main St | Ste 6000 | | | Dallas | TX | 75202 | |
| HEATHER M HARRIS | HARRIS HEATHER M | 1941 FLINT LOCK CT | | | | POWHATAN | VA | 23139-6143 | |
| HEATHER, HUNTINGTON | | 55550 S FAIRWAY DR | | | | EXETER | PA | 19606-0000 | |
| HEATHER, LANCASTER | | 2116 N 34TH ST | | | | BOISE | ID | 83703-5520 | |
| HEATHER, WRIGHT | | 7801 D RD | | | | WATERLOO | IL | 62298-5121 | |
| HEATHERINGTON, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEATHERLY, SCOTT A | | 3116 RODGER AVE | | | | GRANITE CITY | IL | 62040-5040 | |
| HEATHKIT CO | | PO BOX 66973 SLOT 302110 | | | | CHICAGO | IL | 60666-0973 | |
| HEATHKIT CO | | PO BOX 861097 | | | | ORLANDO | FL | 328861097 | |
| HEATHMAN, TAMEIKA | | ADDRESS ON FILE | | | | | | | |
| HEATHROW MASTER ASSOCIATION I | | PO BOX 628232 | | | | ORLANDO | FL | 32862 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD 24 | | | | DUBLIN | CA | 94568-3076 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD NO 24 | | | | DUBLIN | CA | 94568 | |
| HEATING/PLUMBING ENGINEERS INC | | 407 W FILLMORE PLACE | | | | COLORADO SPRINGS | CO | 80907 | |
| HEATLEY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HEATON, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | | |
| HEATON, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| HEATON, MARK GREGORY | | ADDRESS ON FILE | | | | | | | |
| HEATON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEATON, TABITHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HEATON, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HEATON, TODD L | | ADDRESS ON FILE | | | | | | | |
| HEATRON INC | | PO BOX 87 8150 | | | | KANSAS CITY | MO | 64187-8150 | |
| HEATWOLE, DAVID COLE | | ADDRESS ON FILE | | | | | | | |
| HEATWOLE, REBECCA M | | ADDRESS ON FILE | | | | | | | |
| HEAVEN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HEAVENLY EDIBLES LLC | | 38 PEASE ST | | | | ENFIELD | CT | 06082 | |
| HEAVENLY HAM | | 10424 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23235 | |
| HEAVENLY HAM | | 1306 W PATRICK ST | | | | FREDERICK | MD | 21703 | |
| HEAVENLY HAM | | 2203 B E NETTLETON AVE | | | | JONESBORO | AR | 72401 | |
| HEAVENLY HAM | | 36 WATKINS PARK DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | | LARGO | MD | 20774 | |
| HEAVENLY HAM | | 8906 W BROAD ST STE G | | | | RICHMOND | VA | 23294 | |
| HEAVENLY HAM | | QUIOCCASIN STATION SHOPPING CT | | | | RICHMOND | VA | 23229 | |
| HEAVENLY HOME CONSULTING LLC | | 12451 S HERRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| HEAVEY INC, JOHN S | | 85 SYLVAN ROAD | | | | WHITINSVILLE | MA | 01588 | |
| HEAVIN, HEATHER | | 1646 WILDROSE LN | | | | AURORA | IL | 60504 | |
| HEAVNER, JAMES PRESTON | | ADDRESS ON FILE | | | | | | | |
| HEAVRIN, KENNETH | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| HEAVRIN, KENNETH | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| HEAVY DUTY PARTS INC | | PO BOX 27 | | | | CAMP HILL | PA | 17001 | |
| HEBA, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| HEBB, CARRIE | | ADDRESS ON FILE | | | | | | | |
| HEBB, JANELLE DENISE | | ADDRESS ON FILE | | | | | | | |
| HEBBARD, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEBBELER, AMANDA | | ADDRESS ON FILE | | | | | | | |
| HEBBLE, AMANDA ESTELLE | | ADDRESS ON FILE | | | | | | | |
| HEBDO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEBEISEN, ERIC CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HEBEL, NICK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HEBELER, PATRICK LEIGH | | ADDRESS ON FILE | | | | | | | |
| HEBENSTREIT, TIMOTHY HAGAN | | ADDRESS ON FILE | | | | | | | |
| HEBER APPLIANCE/PARK CITY APPL | | 14 SOUTH MAIN | | | | HEBER CITY | UT | 84032 | |
| HEBERER, JEROD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEBERER, WILLIAM BURGESS | | ADDRESS ON FILE | | | | | | | |
| HEBERLIE, KEVIN | | 458 PST FIREBAUGH | | | | SELMA | CA | 93662-0000 | |
| HEBERLING, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HEBERT JOHNSON, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HEBERT, ADAM J | | ADDRESS ON FILE | | | | | | | |
| HEBERT, ALEX RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HEBERT, BRADLEY JOHN | | ADDRESS ON FILE | | | | | | | |
| HEBERT, CAMILLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HEBERT, CHAD M | | ADDRESS ON FILE | | | | | | | |
| HEBERT, CORY JACOB | | ADDRESS ON FILE | | | | | | | |
| HEBERT, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| HEBERT, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| HEBERT, DEX PATRICK | | ADDRESS ON FILE | | | | | | | |
| HEBERT, JAMES MARCEL | | ADDRESS ON FILE | | | | | | | |
| HEBERT, JANET M | | ADDRESS ON FILE | | | | | | | |
| HEBERT, JENNIFER RUTH | | ADDRESS ON FILE | | | | | | | |
| HEBERT, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| HEBERT, JONATHAN WYATT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEBERT, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| HEBERT, JUSTIN BRYANT | | ADDRESS ON FILE | | | | | | | |
| HEBERT, KEITH | | 312 W SALE RD | | | | LAKE CHARLES | LA | 70605-2830 | |
| HEBERT, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| HEBERT, MARCUS KLEY | | ADDRESS ON FILE | | | | | | | |
| HEBERT, PAUL J | | ADDRESS ON FILE | | | | | | | |
| HEBERT, PRESTON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEBERT, SARAH M | | ADDRESS ON FILE | | | | | | | |
| HEBERT, TODD D | | ADDRESS ON FILE | | | | | | | |
| HEBREW, CLINT | | ADDRESS ON FILE | | | | | | | |
| HEBRON, ISHMAEL A | | ADDRESS ON FILE | | | | | | | |
| HEBRON, MELISSA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HEBRON, TANJA MICHELE | | ADDRESS ON FILE | | | | | | | |
| HECHAVARRIA, GUILLERMO F | | ADDRESS ON FILE | | | | | | | |
| HECHESKY, JOSHUA BRIAN | | ADDRESS ON FILE | | | | | | | |
| HECHIMOVICH, BLAINE DAVID | | ADDRESS ON FILE | | | | | | | |
| HECHINGER | | 18501 MCCORMICK DR | | | | LARGO | MD | 20774 | |
| HECHINGER | | PO BOX 4153 | ATTN CORPORATE ACCOUNTING | | | CAPITAL HEIGHTS | MD | 20791 | |
| HECHINGER | | PO BOX 650352 | | | | DALLAS | TX | 752650352 | |
| HECHINGER | | PO BOX 9909 | | | | MACON | GA | 31297-9909 | |
| HECHT & ASSOCIATES, BOB | | 6470 FREETOWN RD STE 200 PMB 6 | | | | COLUMBIA | MD | 21044 | |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 087551289 | |
| HECHT, ALLEN | | 5238 DOWNING CREEK DR | | | | CHARLOTTE | NC | 28213 | |
| HECHT, CLINT MATTEW | | ADDRESS ON FILE | | | | | | | |
| HECHT, DAVID | | ADDRESS ON FILE | | | | | | | |
| HECHT, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| HECHT, JENNIFER DIANA | | ADDRESS ON FILE | | | | | | | |
| HECHT, KRISTY | | ADDRESS ON FILE | | | | | | | |
| HECHT, NICK RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HECHT, OLIVIER | | 12537 GAYTON BLUFFS LANE | | | | RICHMOND | VA | 23233 | |
| HECHT, OLIVIER E | | ADDRESS ON FILE | | | | | | | |
| HECIMOVICH, JILL MARIE | | ADDRESS ON FILE | | | | | | | |
| HECK JR , WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| HECK, AARON S | | 1703 S CENTER ST | | | | BLOOMINGTON | IL | 61701-6680 | |
| HECK, AUSTIN C | | ADDRESS ON FILE | | | | | | | |
| HECK, BRANDON LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HECK, JOSHUA | | 1512 S 138TH E AVE | | | | TULSA | OK | 74108 | |
| HECK, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| HECK, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| HECKARD, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HECKATHORN, ELISA ANN | | ADDRESS ON FILE | | | | | | | |
| HECKATHORN, RYAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HECKEL, JOSHUA TORREY | | ADDRESS ON FILE | | | | | | | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE 18TH & ARCH | | | | PHILADELPHIA | PA | 19103 | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE | 18TH & ARCH ST | | | PHILADELPHIA | PA | 19103 | |
| HECKER, ERIN M | | ADDRESS ON FILE | | | | | | | |
| HECKERT, CURTIS | | 13132 JESSE SMITH RD | | | | MOUNT AIRY | MD | 21771 | |
| HECKINGER, MIKE | | ADDRESS ON FILE | | | | | | | |
| HECKLER, CHRISTOFER ROBERT | | ADDRESS ON FILE | | | | | | | |
| HECKLER, ERIKA | | 1585 W 115TH AVE | E211 | | | WESTMINSTER | CO | 80234-0000 | |
| HECKLER, ERIKA MARIE | | ADDRESS ON FILE | | | | | | | |
| HECKLEY, BRIAN DEAN | | ADDRESS ON FILE | | | | | | | |
| HECKMAN, BRENDAN CEDRIC | | ADDRESS ON FILE | | | | | | | |
| HECKMAN, DAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HECKMAN, ROB R | | ADDRESS ON FILE | | | | | | | |
| HECKMAN, RYAN | | 13375 AVENSONG IVES WAY | | | | ALPHARETTA | GA | 30004 | |
| HECKMAN, RYAN E | | ADDRESS ON FILE | | | | | | | |
| HECKMAN, TRACY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HECKNER, COLEEN L | | JOHNSTON PROF BLDG | 3333 N CALVERT ST | | | BALTIMORE | MD | 21218 | |
| HECKROTH, CHRIS | | 3520 E DEERFIELD RD APT U11 | | | | MOUNT PLEASANT | MI | 48858-5550 | |
| HECKSTALL, CLINTON D | | ADDRESS ON FILE | | | | | | | |
| HECKTOWN GLASS | | 4383 HECKTOWN RD | | | | BETHLEHEM | PA | 18020-9767 | |
| Hector Manuel Gonzalez | Hector M Gonzalez | 854 NW 87 Ave Apt No 508 | | | | Miami | FL | 33172 | |
| HECTOR R SANCHEZ | SANCHEZ HECTOR R | 6318 AMASIS CT | | | | RICHMOND | VA | 23234-5813 | |
| HECTOR, ADAM C | | ADDRESS ON FILE | | | | | | | |
| HECTOR, ALVARADO | | 2232 DR SUIPAN 4 | | | | SAN DIEGO | CA | 92132-0000 | |
| HECTOR, BRITANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HECTOR, CHAVONNE | | 3619 WYOMING ST | | | | HOUSTON | TX | 77021-4715 | |
| HECTOR, COTA | | 1707 PAUL MORAN | | | | ATWATER | CA | 79936-0000 | |
| HECTOR, CRESPO | | 11501 BRAESVIEW | | | | SAN ANTONIO | TX | 78213-1264 | |
| HECTOR, GONZALEZ | | 771 E BUTLER RD | | | | MAULDIN | SC | 29662-0000 | |
| HECTOR, GUERRERO | | RR 14 BOX 915 | | | | EDINBURG | TX | 78539-9814 | |
| HECTOR, HERNANDEZ | | 1042 CANBROOK | | | | FABENS | TX | 79838-0000 | |
| HECTOR, IBARRA | | 11619 KILKIRK LN | | | | DALLAS | TX | 75228-1711 | |
| HECTOR, J | | 1014 FITCH ST | | | | SAN ANTONIO | TX | 78211-2213 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HECTOR, R | | 1420 W MCDERMOTT DR | 1735 | | | ALLEN | TX | 75013 | |
| HECTOR, RIOS | | 817 HIGH ST | | | | HOLYOKE | MA | 01040-0000 | |
| HECTOR, RITCHER | | 12738 OAK ST | | | | WHITTIER | CA | 90602-2943 | |
| HECTOR, VALADEZ | | 8152 JOSEPHINE CIR | | | | EL PASO | TX | 79907-5116 | |
| HECTOR, VASQUEZ | | 10730 OSWEGO ST | | | | HOUSTON | TX | 77029-2138 | |
| HEDAYATI, NAVEED | | ADDRESS ON FILE | | | | | | | |
| HEDBORN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEDDEN, JEFF | | ADDRESS ON FILE | | | | | | | |
| HEDDEN, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HEDDEN, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| HEDDENS, ALAN D | | 6000 TEAGUE | | | | HOUSTON | TX | 77040 | |
| HEDDINGHAUS, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| HEDEEN, JAMES E | | 220 COUNTRY OAKS RD | | | | RIVER FALLS | WI | 54022 | |
| HEDEMANN, SUZANNE | | 608 N 3RD ST | | | | POTTSVILLE | PA | 17901-1718 | |
| HEDGE JR, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| HEDGE, ADAM L | | ADDRESS ON FILE | | | | | | | |
| HEDGE, BRIAN TYLER | | ADDRESS ON FILE | | | | | | | |
| HEDGEBETH, GLENN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HEDGEBETH, REGINALD | | DR1 5TH FL | | | | RICHMOND | VA | 23233 | |
| HEDGEBETH, REGINALD D | | 4401 WILCOT DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| HEDGEBETH, REGINALD D | | ADDRESS ON FILE | | | | | | | |
| HEDGEPATH & ASSOC, WILLIAM F | | PO BOX 866 | 211 LAUREL ST | | | CONWAY | SC | 29526 | |
| HEDGEPETH, DALAYIAH SHAVONNA | | ADDRESS ON FILE | | | | | | | |
| HEDGEPETH, OMEGA | | 3295 LORD N LADY LN | | | | ALPHARETTA | GA | 30022-6113 | |
| HEDGEPETH, SEAN | | 28 SWAW CT | | | | DELANCO | NJ | 08075-0000 | |
| HEDGEPETH, TERRELL D | | ADDRESS ON FILE | | | | | | | |
| HEDGES ATTORNEY, DANIEL | | 8 HALE ST | FOR EDWARD A DUNLAP | | | CHARLESTON | WV | 25301 | |
| HEDGES ATTORNEY, DANIEL | | FOR EDWARD A DUNLAP | | | | CHARLESTON | WV | 25301 | |
| HEDGES EXCAVATING INC | | 3201 W HWY 146 | | | | LAGRANGE | KY | 40031 | |
| HEDGES, JAMES R | | 312 COVE HOLLOW RD | | | | FAIRFIELD | PA | 17320-8573 | |
| HEDGES, MALLAH NAQWAND | | ADDRESS ON FILE | | | | | | | |
| HEDGES, NATHAN HERRICK | | ADDRESS ON FILE | | | | | | | |
| HEDGES, RONALD | | 6216 SHELLY DR | | | | OCEAN SPRINGS | MS | 39564 | |
| HEDGES, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEDGES, WILLIAM REESE | | ADDRESS ON FILE | | | | | | | |
| HEDILSON, VIEIRA | | 1672 SW 131ST PLACE CIR E | | | | MIAMI | FL | 33175-1204 | |
| HEDIN, AARON BOWEN | | ADDRESS ON FILE | | | | | | | |
| HEDIN, JERRY B | | 2608 WHITNEY DR | | | | MIDLAND | TX | 79705-6243 | |
| HEDIN, ZACHARY JON | | ADDRESS ON FILE | | | | | | | |
| HEDING, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| Hedley Williams Chief Investment Officer | Grand Sakwa Properties LLC | 28470 Thirteen Mile Rd Ste 220 | | | | Farmington Hills | MI | 48334 | |
| HEDLEY, JENAY JORDAN | | ADDRESS ON FILE | | | | | | | |
| HEDLING, ERIC A | | ADDRESS ON FILE | | | | | | | |
| HEDMAN, JEREMY DEAN | | ADDRESS ON FILE | | | | | | | |
| HEDQUIST RADIO TELEVISION INC | | 4015 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| HEDRICH, ANDREA J | | 358 MONSON RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| HEDRICH, ANDREA JUNE | | ADDRESS ON FILE | | | | | | | |
| HEDRICH, WILLIAM DOMINIC | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, CHAD V | | 439 PINEVIEW LN | | | | AXTON | VA | 24054-3781 | |
| HEDRICK, CONRAD W | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, DOUGLAS J | | 10529 HAMILTON RD | | | | GLEN ALLEN | VA | 23060 | |
| HEDRICK, GARRETT S | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, GARRETTS | | 127 SHEALEY RD | | | | LAKE MARY | FL | 32746-0000 | |
| HEDRICK, JARED DAVID | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, JEREME | | 4431 LANCELOT DR | | | | NEW ORLEANS | LA | 701274031 | |
| HEDRICK, JEREME J | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, JERRY | | RR 7 BOX 459 | | | | HICKORY | NC | 28601-0000 | |
| HEDRICK, JOE | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, PHILIP A | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, ROBERT L | | 4001 W WACO DR | REAL ESTATE SERVICES | | | WACO | TX | 76710 | |
| HEDRICK, ROY D | | 313 MADISON PLACE CIRCLE | | | | KERNERSVILLE | NC | 27284 | |
| HEDRICK, ROY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, SPENCER GORDON | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, TIM LEE | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | | |
| HEDRICK, VINCE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HEDRINGTON, ZIPH | | 2830 MARION AVE | | | | BRONX | NY | 10458-3003 | |
| HEDSTROM, JAMES DONALD | | ADDRESS ON FILE | | | | | | | |
| HEDSTROM, NATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HEE, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HEE, MICHAEL | | 25 GUERRERO | | | | WASHINGTON | DC | 94103-0000 | |
| HEEDE, MARK | | 12617 COLLINSTONE CT | | | | GLEN ALLEN | VA | 23060 | |
| HEEKIN ESQ, ROBERT A | | 4347 4 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEEKIN, ANDREA LLOYD | | ADDRESS ON FILE | | | | | | | |
| HEEMER, SCOT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HEEN, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| HEEN, GLEN A | | ADDRESS ON FILE | | | | | | | |
| HEENAN BLAIKIE MANAGEMENT | | 1250 RENE LEVESQUE BLVD W | STE 2500 | | | MONTREAL QUEBEC | | H3B 4Y1 | CAN |
| HEER JR, ROBERT S | | ADDRESS ON FILE | | | | | | | |
| HEER, BERNADETTE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| HEER, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HEEREMA, RYAN P | | ADDRESS ON FILE | | | | | | | |
| HEEREN, KEITH RICHARD | | ADDRESS ON FILE | | | | | | | |
| HEEREN, RYAN KARL | | ADDRESS ON FILE | | | | | | | |
| HEERY, CAROLYN | | 3915 MADELINE LANE | | | | CARMEL | IN | 46033 | |
| HEERY, GEORGE | | 2595 DARTMOOR RD | | | | GROVE CITY | OH | 43123-3336 | |
| HEERY, REBECCA | | 3903 MADELINE LN | | | | CARMEL | IN | 46033 | |
| HEETER, DAVID | | 6 ELIZABETH DRIVE | | | | MERRIMACK | NH | 03054 | |
| Heeter, Mariah T | | 6 Elizabeth Dr | | | | Merrimack | NH | 03054-0000 | |
| HEETER, MARIAH T | | ADDRESS ON FILE | | | | | | | |
| HEETER, THOMAS J | | PO BOX 4011 | | | | BRECKENRIDGE | CO | 80424-4011 | |
| HEFELE, ANDREW | | 8082 GLENBROOK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| HEFENFINGER, COLBY | | ADDRESS ON FILE | | | | | | | |
| HEFFEL, MICHELLE | | 1535 N HORNE ST | | | | MESA | AZ | 85203 | |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| HEFFELFINGER, JASON L | | ADDRESS ON FILE | | | | | | | |
| HEFFELFINGER, KYLE | | ADDRESS ON FILE | | | | | | | |
| HEFFERN JR, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| HEFFERNAN, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| HEFFERNAN, JACOB | | PO BOX 6137 | | | | KANEOHE | HI | 96744-9169 | |
| HEFFERNAN, JAMES M | | ADDRESS ON FILE | | | | | | | |
| HEFFERNAN, JOHN MATT | | ADDRESS ON FILE | | | | | | | |
| HEFFINGTON, JASON M | | ADDRESS ON FILE | | | | | | | |
| HEFFINGTON, JOHN HARLAN | | ADDRESS ON FILE | | | | | | | |
| HEFFNER, JASON RYAN | | ADDRESS ON FILE | | | | | | | |
| HEFFNER, JUSTIN MARK | | ADDRESS ON FILE | | | | | | | |
| HEFFNER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HEFFRON, BRENT | | 330 TERRITORIAL RD NE | | | | BLAINE | MN | 55434 | |
| HEFFRON, BRENT T | | ADDRESS ON FILE | | | | | | | |
| HEFFRON, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| HEFLEBOWER TRANSFER & STORAGE | | 3200 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| HEFLEY, ANGELA MARIA | | ADDRESS ON FILE | | | | | | | |
| HEFLEYS REFRIGERATION/APPL | | 714 716 MAIN STREET | | | | NATCHEZ | MS | 39120 | |
| HEFLICH, WALTER GEORGE | | ADDRESS ON FILE | | | | | | | |
| HEFLIN, ARNOLD GLENN | | ADDRESS ON FILE | | | | | | | |
| HEFLIN, BLAIR NICOLE | | ADDRESS ON FILE | | | | | | | |
| HEFLIN, DAVID W | | ADDRESS ON FILE | | | | | | | |
| HEFLIN, RAYMOND | | 2023 E OAK ST | | | | NEW ALBANY | IN | 47150 | |
| HEFLIN, VINCENT | | ADDRESS ON FILE | | | | | | | |
| HEFLING, KENNETH | | 10133 S LOWE | | | | CHICAGO | IL | 60628 | |
| HEFLINS PRINTING | | 944 OHIO PIKE | | | | CINCINNATI | OH | 45245 | |
| HEFNER JR, JERRY | | 3068 ROCK CRESS LANE | | | | SANDY HOOK | VA | 23153 | |
| HEFNER JR, JERRY N | | ADDRESS ON FILE | | | | | | | |
| Hefner Stark & Marois LLP | Howard S Nevins Esq | 2150 River Plz Dr Ste 450 | | | | Sacramento | CA | 95833 | |
| HEFNER, DONNA | | 2098 PICNIC DR | | | | NEWTON | NC | 28658-8686 | |
| HEFNER, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HEFNER, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| HEFNER, LEE | | 547 CABOT DR | | | | HOCKESSIN | DE | 19707-1134 | |
| HEFNER, MICHAEL HARRY | | ADDRESS ON FILE | | | | | | | |
| HEGAMYER, FAITH A | | ADDRESS ON FILE | | | | | | | |
| HEGARTY, JAMIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| Hegarty, Rosanne | | 2 Erin Ln | | | | Norfolk | MA | 02056 | |
| HEGBE, ELIE | | 11422 CONNECTICUT AVE | | | | KENSINGTON | MD | 20895-0000 | |
| HEGBE, ELIE K | | ADDRESS ON FILE | | | | | | | |
| HEGEDUS, ALEX JOHN | | ADDRESS ON FILE | | | | | | | |
| HEGEDUS, JUSTIN PETER | | ADDRESS ON FILE | | | | | | | |
| HEGEMAN, KYLA KAY | | ADDRESS ON FILE | | | | | | | |
| HEGENBART, JASON | | ADDRESS ON FILE | | | | | | | |
| HEGER, JAMES A | | ADDRESS ON FILE | | | | | | | |
| HEGFORS, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| HEGG, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEGG, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HEGGAN, EUGENE FRANKLYN | | ADDRESS ON FILE | | | | | | | |
| HEGGAR, TERRY | | ADDRESS ON FILE | | | | | | | |
| Heggar, Terry | | PO Box 812 | | | | Alexandria | LA | 71309 | |
| HEGGE, ETHAN A | | ADDRESS ON FILE | | | | | | | |
| HEGGEMANN, RONALD J | | 2317 BRIDGEHAVEN TERR | | | | RICHMOND | VA | 23233 | |
| HEGGEMANN, RONALD J | | ADDRESS ON FILE | | | | | | | |
| HEGGEN, JAYNE R | | 1314 GREENWOOD ST | | | | EVANSTON | IL | 60201 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEGGINS, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HEGGS, BENJAMIR | | 3308 SIR HENRY ST | | | | ATLANTA | GA | 30344 | |
| HEGLER, DESJON | | ADDRESS ON FILE | | | | | | | |
| HEGLIS CARE HOME | | 3218 HEGLIS AVE | | | | ROSEMEAD | CA | 91770-2824 | |
| HEGWOOD JAMES | | 111 N RIVER DRIVE | | | | WOODSTOCK | GA | 30188 | |
| HEGWOOD, DAVE M | | ADDRESS ON FILE | | | | | | | |
| HEGWOOD, DUSTYN A | | 4122 W HAWTHORNE TRACE RD APT 206 | | | | BROWN DEER | WI | 53209 | |
| HEGWOOD, DUSTYN AMAR | | ADDRESS ON FILE | | | | | | | |
| HEGWOOD, HOWARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HEGWOOD, JERROD ROSS | | ADDRESS ON FILE | | | | | | | |
| HEGWOOD, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HEGWOOD, VINNICK | | 1340 NORTH 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| HEGWOOD, WILLIAM LEE | | ADDRESS ON FILE | | | | | | | |
| HEGYI, JOE | | 5119 CHESHAM DR | | | | HUBER HEIGHTS | OH | 45424-0000 | |
| HEGYI, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | | |
| HEHL & HEHL | | 370 CHESTNUT ST | PO BOX 807 | | | UNION | NJ | 07083 | |
| HEHL & HEHL | | PO BOX 807 | | | | UNION | NJ | 07083 | |
| HEHN, WALTER L | | ADDRESS ON FILE | | | | | | | |
| HEI KIM, SANDRA | | 16 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066-9597 | |
| HEIBERGER, BRENDEN HOWARD | | ADDRESS ON FILE | | | | | | | |
| HEIBERGER, JEREMY | | ADDRESS ON FILE | | | | | | | |
| HEIBLUM, ANTONIA | | 2204 HARBOR LIGHT LN | | | | WINTER PARK | FL | 32792-1222 | |
| HEICHEL, BROCK DAVID | | ADDRESS ON FILE | | | | | | | |
| HEID, CHRIS | | 8 MAINSAIL COURT | | | | BALTIMORE | MD | 21220 | |
| HEID, LORI ANNE | | ADDRESS ON FILE | | | | | | | |
| HEIDBRICK, AMANDA | | 30045 N HWY 12 | | | | WAUCONDA | IL | 60073 | |
| HEIDE & COOK, LTD | | 1714 KANAKANUI ST | | | | HONOLULU | HI | 96819 | |
| HEIDE, BRIAN GERHARDT | | ADDRESS ON FILE | | | | | | | |
| HEIDE, JOHN | | ADDRESS ON FILE | | | | | | | |
| HEIDEL, ERIK | | ADDRESS ON FILE | | | | | | | |
| HEIDELBURG, CARLA R | | ADDRESS ON FILE | | | | | | | |
| HEIDEMAN, COLETON DUANE | | ADDRESS ON FILE | | | | | | | |
| HEIDEMANN, LYLE D | | ADDRESS ON FILE | | | | | | | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | | CRYSTAL | IL | 60012 | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | | CRYSTAL LAKE | IL | 60012 | |
| HEIDEMANNS CARPET CLEANING | | 21724 OLD ALTURAS RD | | | | REDDING | CA | 96003 | |
| HEIDEN, LORI TERESE | | ADDRESS ON FILE | | | | | | | |
| HEIDEN, TIMOTHY JACOB | | ADDRESS ON FILE | | | | | | | |
| HEIDENESCHER, AMBER RAE | | ADDRESS ON FILE | | | | | | | |
| HEIDESCHER, CONNER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEIDI SIGSWORTH | SIGSWORTH HEIDI | 2 KESURICK WALK | WYKER | | | COVENTRY L0 | | CV2 5BW | |
| HEIDI, TURNER | | ADDRESS ON FILE | | | | | | | |
| HEIDIS FLOWERS & GIFTS INC | | 995 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS FLOWERS & GIFTS INC | | PO BOX 701358 | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 748 STARKWEATHER | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 875 S MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| HEIDLER, BRANDI MAE | | ADDRESS ON FILE | | | | | | | |
| HEIDORN, HOGAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HEIDORN, PAUL JOHN | | ADDRESS ON FILE | | | | | | | |
| HEIDRICK, PAMELA M | | ADDRESS ON FILE | | | | | | | |
| HEIDT & ASSOCIATES INC | | 2212 SWANN AVE | | | | TAMPA | FL | 33606 | |
| HEIDT, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HEIER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEIERMAN, BRIAN | | 3254 HUCKLEBERRY DR | | | | FLORISSANT | MO | 63033 | |
| HEIFNER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HEIGHTS FINANCE | | 1301 ENTERPRISE WAY 10B | PO BOX 1769 | | | MARION | IL | 62959 | |
| HEIGHTS FINANCE | | 335 COURT ST | | | | PEKIN | IL | 61554 | |
| HEIGHTS FINANCE | | PO BOX 459 | | | | ROBIN | IL | 61555-0459 | |
| HEIGHWAY, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEIKAL, ADNAN CRUZ | | ADDRESS ON FILE | | | | | | | |
| HEIKAUS, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HEIKKILA, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| HEIL, ALECIA | | ADDRESS ON FILE | | | | | | | |
| HEIL, ANDREW N | Andrew Nathan Heil | 6960 Parkway Dr | | | | Douglasville | GA | 30135 | |
| HEIL, ANDREW N | | ADDRESS ON FILE | | | | | | | |
| HEIL, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| HEIL, ROBBY JOHN | | ADDRESS ON FILE | | | | | | | |
| HEILBRON CHARLES H | | 6773 EASTRIDGE 1067 | | | | DALLAS | TX | 75231 | |
| HEILBRUN, BRITON | | ADDRESS ON FILE | | | | | | | |
| HEILDERBERG, MARTEZ JAMES | | ADDRESS ON FILE | | | | | | | |
| HEILEMAN, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| HEILIG FOR DELEGATE | MARILYN DOHENY | 132 WESTMONT AVENUE | | | | NORFOLK | VA | 23503 | |
| HEILIG FOR DELEGATE | | 132 WESTMONT AVENUE | | | | NORFOLK | VA | 23503 | |
| HEILIG MEYERS | | 12560 WESTCREEK PKWY | | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | 800 E MARSHALL ST 2ND FLOOR | RICHMOND GEN DIST COURT | | | RICHMOND | VA | 23219-1997 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEILIG MEYERS | | 9500 COURTHOUSE ROAD | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | C/O JIM TEICHMAN | 12560 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | CHESTERFIELD CO GEN DIST COURT | | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | RICHMOND GEN DIST COURT | | | | RICHMOND | VA | 232191997 | |
| HEILIG MEYERS 055 | | 400 NORTH 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS 055 | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS CO | | 201 E BELT BLVD | | | | RICHMOND | VA | 23224 | |
| HEILIG MEYERS CO | | 605 N COMMERCE ST | | | | ARDMORE | OK | 73401 | |
| HEILIG MEYERS FURNITURE | | HENRICO GEN DIST COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE CO | | HANOVER GENERAL DIST COURT | | | | HANOVER | VA | 23069 | |
| HEILIG, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| Heilig, Frank | | 1009 Batavia Ave | | | | Rome | NY | 13440 | |
| HEILIG, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEILIG, STACY ANN | | ADDRESS ON FILE | | | | | | | |
| HEILIND ELECTRONICS INC | | 58 JONSPIN ROAD | | | | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS INC | | PO BOX 340001 | | | | BOSTON | MA | 02241-0401 | |
| HEILMAN & ASSOCIATES INC | | 9700 PENNSYLVANIA AVE | | | | UPPER MARLBORO | MD | 20772 | |
| HEILMAN & ASSOCIATES INC | | PO BOX 2183 | | | | UPPER MARLBORO | MD | 20773-2183 | |
| HEILMAN ROBERT | | 1158 S 229TH DRIVE | | | | BUCKEYE | AZ | 85326 | |
| HEILMAN, MERLE EDWARD | | ADDRESS ON FILE | | | | | | | |
| HEILMAN, MICHAEL E | | 2340 N COMMONWEALTH AVE APT 30 | | | | CHICAGO | IL | 60614-3414 | |
| HEIM, CATHERINE PATRICIA | | ADDRESS ON FILE | | | | | | | |
| HEIM, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| HEIM, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEIM, WILLIAM STEELE | | ADDRESS ON FILE | | | | | | | |
| HEIMAN, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HEIMAN, LORI J | | 619 E KNOX ST | | | | GALESBURG | IL | 61401-5048 | |
| HEIMANN, GINA C | | 129 AVIATION DR | | | | ELIZABETHTON | TN | 37643-6038 | |
| HEIMANN, GLEN | | 13104 E 264TH ST | | | | PECULIAR | MO | 64078 | |
| HEIMBEGNER, ZACK THOMAS | | ADDRESS ON FILE | | | | | | | |
| HEIMBURG, CHARLES B | | ADDRESS ON FILE | | | | | | | |
| HEIMER, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HEIMILLER, ROY | | 131 LUCARZ ST | | | | TAFT | CA | 93268 | |
| HEIMPELL, ALFONSO A | | PO BOX 18194 | | | | MEMPHIS | TN | 38181-0194 | |
| HEIN, JESSE ECKERT | | ADDRESS ON FILE | | | | | | | |
| HEIN, KELLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HEIN, ROBERT R | | ADDRESS ON FILE | | | | | | | |
| HEIN, WILLIAM | | 254 N ELLICOTT ST | | | | AMHERST | NY | 14221-5122 | |
| HEINBERG, MARTIN M | | 7561 GILMOUR CT | | | | LAKE WORTH | FL | 33467-7816 | |
| HEINDEL, STORMIE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HEINDSELMAN, JAIME WAYNE | | ADDRESS ON FILE | | | | | | | |
| HEINE, SALLY | | 8410 SHIRE CT | | | | MECHANICSVILLE | VA | 23111 | |
| HEINE, STEVEN | | 317 HOLMES DR | | | | SLIDELL | LA | 70460 | |
| HEINE, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HEINEN, GRANT S | | ADDRESS ON FILE | | | | | | | |
| HEINER, MAT VERN | | ADDRESS ON FILE | | | | | | | |
| HEINER, MATVERN | | 2530 SE 153RD | | | | PORTLAND | OR | 97233-0000 | |
| HEINEY, SUSAN M | | ADDRESS ON FILE | | | | | | | |
| HEINK, JOSEPH LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HEINL II, WALTER J | | ADDRESS ON FILE | | | | | | | |
| HEINL, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEINLE, BRANDON | | 7500 MOLLY PITCHER HWYNO 21 | | | | SHIPPENSBURG | PA | 17257 | |
| HEINLE, ROBERT VINCENT | | ADDRESS ON FILE | | | | | | | |
| HEINLEIN, KATE ALISON | | ADDRESS ON FILE | | | | | | | |
| HEINLEIN, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| HEINRICH & KLEIN ASSOCIATES | | 406 NORRISTOWN ROAD STE G | | | | HORSHAM | PA | 19044 | |
| HEINRICH CHARLES C | | 506 NW 101 AVE | | | | CORAL SPRINGS | FL | 33071 | |
| HEINRICH, BRENDA | | 626 ANGELWING LANE | | | | FREDERICK | MD | 21703 | |
| HEINRICH, CHARLES C | | ADDRESS ON FILE | | | | | | | |
| HEINRICH, EMILY LAYNE | | ADDRESS ON FILE | | | | | | | |
| HEINRICH, JAIME ANDREW | | ADDRESS ON FILE | | | | | | | |
| HEINRICH, SAMANTHA ROSE | | ADDRESS ON FILE | | | | | | | |
| HEINRICH, SHANE PATRICK | | ADDRESS ON FILE | | | | | | | |
| HEINRICH, STEPHEN W | | PO BOX 14866049 | | | | SIOUX FALLS | SD | 57186-0001 | |
| HEINRICHS, RUSSELL ELLIOT | | ADDRESS ON FILE | | | | | | | |
| HEINRICHS, SHARON | | 909 176TH PL | | | | HAMMOND | IN | 46324-3009 | |
| HEINRITZ, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HEINS, TIM CARL | | ADDRESS ON FILE | | | | | | | |
| HEINSMAN, JOHN | | 3115 THE COMMONS DR | | | | CUMMING | GA | 30041 | |
| HEINSOHN, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| HEINTZ PHOTOGRAPHY, GRETA | | 32 VIRGINIA CT | | | | WALNUT CREEK | CA | 94596 | |
| HEINTZ, CHRIS JOHN | | ADDRESS ON FILE | | | | | | | |
| HEINTZ, MATTHEW LOGAN | | ADDRESS ON FILE | | | | | | | |
| HEINTZ, RICHARD SHANNON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEINTZ, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEINTZELMAN, MICHAEL J | | 1703 MOUNTAIN RD | | | | SAYLORSBURG | PA | 18353- | |
| HEINZ & SONS INC, WM M | | PO BOX 563 | | | | BROOKFIELD | WI | 53008 | |
| HEINZ, ADAM | | ADDRESS ON FILE | | | | | | | |
| HEINZ, BRETT | | ADDRESS ON FILE | | | | | | | |
| HEINZ, BRYCE | | ADDRESS ON FILE | | | | | | | |
| HEINZ, DANIEL J | | 5555 POWERS BLVD | | | | PARMA | OH | 44129 | |
| HEINZE INST OF REHAB, JOHN | | 150 MUNDY ST | | | | WILKES BARRE | PA | 18702 | |
| HEINZE, KATRINA ARLENE | | ADDRESS ON FILE | | | | | | | |
| HEINZE, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| HEINZLE, JENEE | | 18953 SW CHRISTOPHER DR | | | | ALOHA | OR | 97006 | |
| HEINZLE, MARLA | | 1936 NIMROOD DRIVE | | | | CERES | CA | 95307 | |
| HEINZLE, MARLA | | 3312 MCREYNOLDS AVE | | | | MODESTO | CA | 95355 | |
| HEINZLE, STEVEN | | 3800 ELLENBORO AVE | | | | MODESTO | CA | 95357 | |
| HEIR, AMAR S | | ADDRESS ON FILE | | | | | | | |
| HEIRENDT, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEISE, MITCHELL K | | ADDRESS ON FILE | | | | | | | |
| HEISEL, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| HEISEN, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| HEISER, ANITA | | 5603 FULTON DR NW | | | | CANTON | OH | 44718-1730 | |
| HEISER, JUSTIN QUINTON | | ADDRESS ON FILE | | | | | | | |
| HEISER, NICOLE ANN | | ADDRESS ON FILE | | | | | | | |
| HEISES PLUMBING | | 3271 16TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| HEISKANEN SRPA, ALLAN C | | 6146 S 2850 E | | | | OGDEN | UT | 84403 | |
| HEISLER, KEVIN FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HEISLER, LANCE EUGENE | | ADDRESS ON FILE | | | | | | | |
| HEISLER, TIM JAMES | | ADDRESS ON FILE | | | | | | | |
| HEISNER, MARGARET A | | ADDRESS ON FILE | | | | | | | |
| HEISS MD, RICHARD | | 500 OLD RIVER RD | NO 110 C | | | BAKERSFIELD | CA | 93311 | |
| HEISS MD, RICHARD | | NO 110 C | | | | BAKERSFIELD | CA | 93311 | |
| HEISTERBERG, ADAM | | 2113 RAWHIDE TRL | | | | TEMPLE | TX | 76502 | |
| HEISTERBERG, ADAM P | | ADDRESS ON FILE | | | | | | | |
| HEIT, BRIANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| HEIT, TALIA LEE | | ADDRESS ON FILE | | | | | | | |
| HEITKAMP TRUSTEE, WILLIAM | | PO BOX 740 | | | | MEMPHIS | TN | 38101-0740 | |
| HEITMAN, GEORGE | | FNANB ACCT MGMT PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HEITMAN, GEORGE A JR | | ADDRESS ON FILE | | | | | | | |
| HEITMAN, JOSH D WAYNE | | ADDRESS ON FILE | | | | | | | |
| HEITMANN, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEITNER, MATTHEW CRAIG | | ADDRESS ON FILE | | | | | | | |
| HEITZ, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY RD | | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY | | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| HEITZ, TODD ANDREW | | ADDRESS ON FILE | | | | | | | |
| HEITZENRODER, WILLIIAM ADAM | | ADDRESS ON FILE | | | | | | | |
| HEITZER, JAMES LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HEITZMAN, ADAM | | ADDRESS ON FILE | | | | | | | |
| HEITZMAN, PETER JACOB | | ADDRESS ON FILE | | | | | | | |
| HEJAZI, MAYFITO | | 2925 FARM WALK RD | | | | YORKTOWN HEIGHTS | NY | 10598-3250 | |
| HEJAJI, SARA | | ADDRESS ON FILE | | | | | | | |
| HEJL, JASON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HEJNAL, STEPHANIE LATOSKA | | ADDRESS ON FILE | | | | | | | |
| HEJZA, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| HEKKEMA, RUTH | | 2342 BLOOMFIELD CT | | | | MUSKEGON | MI | 49441 | |
| HEKMATIAN, AMIR | | ADDRESS ON FILE | | | | | | | |
| HEKO, ALEN | | ADDRESS ON FILE | | | | | | | |
| HELANDER, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| HELBERG, TANIA | | 2503 SE 151ST AVE | | | | VANCOUVER | WA | 98683 | |
| HELBIG, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HELD, DUSTIN G | | ADDRESS ON FILE | | | | | | | |
| HELD, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| HELD, PAUL EDWARD | | ADDRESS ON FILE | | | | | | | |
| HELD, ROBERT | | 8022 LAURELWOOD DR | | | | HARVEYSBURG | OH | 45032 | |
| HELD, RYAN D | | ADDRESS ON FILE | | | | | | | |
| HELDENBRAND, CURTIS LEE | | ADDRESS ON FILE | | | | | | | |
| HELDENBRAND, MARK | | 505 WEST MCDOWELL ROAD | BUILDING B | | | PHOENIX | AZ | 85003 | |
| HELDENBRAND, MARK | | BUILDING B | | | | PHOENIX | AZ | 85003 | |
| HELDERMAN, LOLAMAE | | 10010 PARK WILLOW DR | | | | CHARLOTTE | NC | 28210-7264 | |
| HELDERMAN, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HELDMANN, MIKE J | | ADDRESS ON FILE | | | | | | | |
| HELEBRANT, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HELEN & MICHAEL ISAACS | | 1296 EAST AVE | | | | CHICO | CA | 95926 | |
| HELEN J WILSON | WILSON HELEN J | 1245 54TH ST | | | | EMERYVILLE | CA | 94608-2634 | |
| HELEN OVERMANN MYERS | MYERS HELEN OVERMANN | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | | RICHMOND | VA | 23294-5212 | |
| Helen Pocsidio | | 21306 Richland Ave | | | | Oakland Gardens | NY | 11364 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HELEN, K | | 3012 RUSTLING LEAVES LN | | | | BEDFORD | TX | 76021-4118 | |
| HELEN, M | | 23485 MCSPADON RD | | | | PORTER | TX | 77365-5543 | |
| HELEN, MCKENNA | | 12114 ELMORE TER | | | | PHILADELPHIA | PA | 19154-2711 | |
| HELENA, CITY OF | | HELENA CITY OF | PO BOX 613 | | | HELENA | AL | 35080 | |
| HELENA, CITY OF | | P O BOX 613 | | | | HELENA | AL | 350800613 | |
| HELFENBEIN, CANDACE MARIE | | ADDRESS ON FILE | | | | | | | |
| HELFER, JEFFREY | | 468 MAINVIEW CT | | | | GLEN BURNIE | MD | 21061 | |
| HELFER, MICHAEL | | 311 N HANCOCK ST | | | | MADISON | WI | 53703-3910 | |
| HELFERICH, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HELFERSTAY, ROBBIE B | | ADDRESS ON FILE | | | | | | | |
| HELFREY, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HELFRICH KUHN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| HELFRICH, AMBER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HELFRICH, BRANDON | | 1916 VANDERBILT LN UNIT B | | | | REDONDO BEACH | CA | 00009-0278 | |
| HELFRICH, BRANDON MARCUS | | ADDRESS ON FILE | | | | | | | |
| HELFRICH, HARRY REGIS | | ADDRESS ON FILE | | | | | | | |
| HELFRITZ, KYLE | | 7174 SW 5TH RD | 3S2 | | | GAINESVILLE | FL | 32607-0000 | |
| HELFRITZ, KYLE W | | ADDRESS ON FILE | | | | | | | |
| HELGESEN, JESSICA LEA | | ADDRESS ON FILE | | | | | | | |
| HELGESEN, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HELGESON, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | | TUCSON | AZ | 857343070 | |
| HELICOPTER CHARTER & TRANSPORT | | 9000 N 18TH ST STE A | | | | TAMPA | FL | 33604-2004 | |
| HELIN, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HELINGER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| HELINSKI, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 LONGRIDGE | | | | LANCS | | PR3 2GW | GBR |
| HELIUM EXPRESS | | 1211 STATE ST | | | | NEW ALBANY | IN | 47150 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | | RALEIGH | NC | 27607 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | | RALEIGH | NC | 27636 | |
| HELIUM EXPRESS INC | | 1211 STATE ST | | | | NEW ALBANY | IN | 47150 | |
| HELIUM HIS OF OHIO INC | | 78 EAST MILL STREET | | | | AKRON | OH | 44308 | |
| HELIX | | 310 S RACINE AVE | | | | CHICAGO | IL | 60607 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVE | | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVENUE | | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | | SAN DIEGO | CA | 921962460 | |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | | SAN DIEGO | CA | 92150-1848 | |
| HELLAMS, STEPHEN E | | ADDRESS ON FILE | | | | | | | |
| HELLE, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HELLE, VERLE E | | BOX 201 | | | | FARMINGTON | IL | 61531-1457 | |
| HELLEIS JOHN | | 12342 EVERARD DRIVE | | | | SPRING HILL | FL | 34609 | |
| HELLEIS, JOHN REINHOLD | | ADDRESS ON FILE | | | | | | | |
| HELLEMS, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HELLER & ASSCOIATES INC | | PO BOX 5951 | | | | FLORENCE | SC | 29502 | |
| HELLER & JOHNSON | | FOOT OF BROAD STREET | | | | STRATFORD | CT | 06497 | |
| HELLER INDUSTRIES INC | | 4 VREELAND RD | | | | FLORHAM PARK | NJ | 07932 | |
| HELLER STANLEY L | | 5315 LYON CREST CT | | | | DALLAS | TX | 75287 | |
| HELLER, ALEXANDER CRAIG | | ADDRESS ON FILE | | | | | | | |
| HELLER, ANDREW | | 4599 GRANDVIEW AVE | | | | BENSALEM | PA | 19020 | |
| HELLER, CURT W | | ADDRESS ON FILE | | | | | | | |
| HELLER, DANIEL | | 15 MCNAMARA LN | | | | MARTINEZ | CA | 94553 | |
| HELLER, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| HELLER, DENNIS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HELLER, DIANA | | 14878 99TH ST  NORTH | | | | WEST PALM BEACH | FL | 33412 | |
| HELLER, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| HELLER, ETHAN | | 1303 WILDHORSE MEADOWS DR | | | | CHESTERFIELD | MO | 63005-0000 | |
| HELLER, ETHAN SPENCER | | ADDRESS ON FILE | | | | | | | |
| HELLER, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HELLER, JESSE E | | RR 2 | | | | HAZLETON | PA | 18202-9802 | |
| HELLER, JOEL ADAM | | ADDRESS ON FILE | | | | | | | |
| HELLER, JOSEPH BERNARD | | ADDRESS ON FILE | | | | | | | |
| HELLER, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HELLER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| HELLER, MEGHAN LYNN | | ADDRESS ON FILE | | | | | | | |
| HELLER, REESE ALLAN | | ADDRESS ON FILE | | | | | | | |
| HELLER, ROBBIE | | ADDRESS ON FILE | | | | | | | |
| HELLER, RONALD | | 637 GOLDEN WEST DRIVE | | | | REDLANDS | CA | 92373 | |
| HELLER, ROY | | 1063 NE ORANGE AVE | | | | JENSEN BEACH | FL | 34957-6238 | |
| HELLER, STANLEY L | | ADDRESS ON FILE | | | | | | | |
| HELLER, TAWNY ROSE | | ADDRESS ON FILE | | | | | | | |
| HELLER, WILLIAM KARL | | ADDRESS ON FILE | | | | | | | |
| HELLERS, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HELLICKSON, JACOB LYLE | | ADDRESS ON FILE | | | | | | | |
| HELLIWELL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HELLMAN, JENNIFER RAE | | ADDRESS ON FILE | | | | | | | |
| HELLMAN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HELLMAN, RAYMOND M | | 122 HIGHFIELD RD | | | | SUFFOLK | VA | 23434 | |
| HELLMUTH, SILVA | | ADDRESS ON FILE | | | | | | | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | | SAN JOSE | CA | 951381858 | |
| HELLWIG, MARTIN | | LOC NO 3769 | | | | | | | |
| HELM CORPORATION | | 2686 S TEJON ST | | | | ENGLEWOOD | CO | 80110 | |
| HELM ROBERT | | 434 KINGSTON DRIVE | | | | CHERRY HILL | NJ | 08034 | |
| HELM, CHRISTOPHER | | 1702 SCAMMELL AVE NW | | | | OLYMPIA | WA | 98502 | |
| HELM, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| HELM, GREGORY | | 6807 FENWAY RD | | | | LOUISVILLE | KY | 40258 | |
| HELM, JAMES ADAM | | ADDRESS ON FILE | | | | | | | |
| HELM, JENNA M | | ADDRESS ON FILE | | | | | | | |
| HELM, JENNIFER | | 673 OAKBROOK DR | | | | SUNSUN CITY | CA | 94585 | |
| HELM, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| HELM, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| HELM, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| HELM, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HELM, WILLIAM BLAKE | | ADDRESS ON FILE | | | | | | | |
| HELMAN CLEANING SERVICES | | PO BOX 3340 | | | | BROCKTON | MA | 02301 | |
| HELMAN, EVAN WARREN | | ADDRESS ON FILE | | | | | | | |
| HELMAN, LOGAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HELMAN, MELISSA | | 9713 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4301 | |
| HELMAN, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HELMBOLD, SCOTT P | | ADDRESS ON FILE | | | | | | | |
| HELMBRECHT, HOLLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HELMBRIGHT, JERRY JAE | | ADDRESS ON FILE | | | | | | | |
| HELMEID, KIMBERLY S | | 19400 AZBELL LN | | | | CHILLICOTHE | IL | 61523 | |
| HELMER, NICHOLAS | | 13520 N ST JOE | | | | EVANSVILLE | IN | 47711- | |
| HELMER, TIM SHAWN | | ADDRESS ON FILE | | | | | | | |
| HELMERICKS, WILSON STEVEN | | ADDRESS ON FILE | | | | | | | |
| HELMERS, MELISSA | | 78 HARBOURTON WOODSVILLE RD | | | | PENNINGTON | NJ | 08534 | |
| HELMES, SHERI ANN | | ADDRESS ON FILE | | | | | | | |
| HELMICK, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| HELMICK, KEVIN T | | 1449 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| HELMICK, MAGHAN | | 37349 26TH ST | | | | PALMDALE | CA | 93550 | |
| HELMICK, TIM | | 10004 SAND VERBENA TR NE | | | | ALBUQUERQUE | NM | 87122 | |
| HELMICK, TIM | | 9124 VILLAGE AVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| HELMIG, MICHAEL | | BOONE COUNTY COUNTY SHERIFF | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| HELMIG, MICHAEL | | PO BOX 198 | | | | BURLINGTON | KY | 41005 | |
| HELMINSKI, KEVIN | | 1061 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 | |
| HELMKAMP, MATT | | 14680 CARRIGAN CT | | | | GRANGER | IN | 46530-8735 | |
| HELMLE, LACEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HELMS CLINTON | | 1068 PINEY POND RD | | | | BRODNAX | VA | 23920 | |
| HELMS RADIO TV | | 1928 WISE DR | | | | DOTHAN | AL | 36303 | |
| HELMS, ALLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HELMS, ANDY ALEX | | ADDRESS ON FILE | | | | | | | |
| HELMS, BOBBY | | 1846 COBBLESTONE WAY | | | | TERRE HAUTE | IN | 47802 | |
| HELMS, BRITTNEY CARMA | | ADDRESS ON FILE | | | | | | | |
| HELMS, CYNTHIA | | 2515 PINE TOPS DR | | | | MONROE | NC | 28112 | |
| HELMS, CYNTHIA M | | ADDRESS ON FILE | | | | | | | |
| HELMS, DANNY | | 2508 RICHARD ROZZELLE DR | | | | CHARLOTTE | NC | 28214-6426 | |
| HELMS, ERICA | | 23904 SOBOBA RD | | | | SAN JACINTO | CA | 92583-0000 | |
| HELMS, JAY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HELMS, JODY L | | ADDRESS ON FILE | | | | | | | |
| HELMS, JOSEPH BAXTER | | ADDRESS ON FILE | | | | | | | |
| HELMS, KRISTEN N | | ADDRESS ON FILE | | | | | | | |
| HELMS, KYLE GREGORY | | ADDRESS ON FILE | | | | | | | |
| HELMS, RALPH L | | 116 NORTH MAIN STREET | | | | KOKOMO | IN | 46901 | |
| HELMS, RALPH L | | PO BOX 1047 | 116 NORTH MAIN STREET | | | KOKOMO | IN | 46901 | |
| HELMS, ROB | | C/O HOWARD TALENT WEST | PO BOX 1071 | | | STUDIO CITY | CA | 91614 | |
| HELMS, ROB | | PO BOX 1071 | | | | STUDIO CITY | CA | 91614 | |
| HELMS, SOPHIA | | ADDRESS ON FILE | | | | | | | |
| HELMS, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | | |
| HELMS, WILLIAM MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 7247 0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | | CHARLOTTE | NC | 28275 | |
| HELMSTETLER, JAIMEE | | 6425 TURNPIKE RD | | | | HIGH POINT | NC | 27263 | |
| HELMSTETTER, CRAIG | | ADDRESS ON FILE | | | | | | | |
| HELNE, BILLY SCHNEIDER | | ADDRESS ON FILE | | | | | | | |
| HELO, JERIES ANWAR | | ADDRESS ON FILE | | | | | | | |
| HELO, MICHAEL ANWAR | | ADDRESS ON FILE | | | | | | | |
| HELOAIR | | PO BOX 203 | | | | SANDSTON | VA | 23150 | |
| HELOU, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | | |
| HELP DESK INSTITUTE | | 5475 TECH CTR DR STE 210 | | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | 6385 CORPORATE DR STE 301 | | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | DEPT 0292 | | | | DENVER | CO | 802560292 | |
| HELP PERSONNEL INC | | 611 WYMORE RD STE 220 | | | | WINTER PARK | FL | 32789 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HELP SOLUTIONS INC | | PO BOX 8460 | | | | SILVER SPRING | MD | 20910 | |
| HELP SYSTEMS INC | | 6101 BAKER RD STE 210 | | | | MINNETONKA | MN | 55345 | |
| HELP SYSTEMS INC | | PO BOX 1150 12 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| HELP SYSTEMS INC | | PO BOX E1150 | | | | MINNEAPOLIS | MN | 554801150 | |
| HELQUIST, ANDREW E | | ADDRESS ON FILE | | | | | | | |
| HELSEL JR , RICKEY SANFORD | | ADDRESS ON FILE | | | | | | | |
| HELSEL, ADAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| HELSEL, BRIDGET A | | ADDRESS ON FILE | | | | | | | |
| HELSEL, DEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HELSLEY, JOHN W | | 11881 WOODED LN | | | | DEWITT | VA | 23840-3235 | |
| HELSOM APPRAISALS INC, DEAN | | G8308 OFFICE PARK DR | | | | GRAND BLANC | MI | 48439 | |
| HELSPER, TIMOTHY W | | ADDRESS ON FILE | | | | | | | |
| HELSTEIN, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HELTERBRAN, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| HELTON OVERHEAD DOOR SALES | | 1033 RUSHWOOD COURT | | | | LEXINGTON | KY | 40575 | |
| HELTON OVERHEAD DOOR SALES | | PO BOX 11309 | 1033 RUSHWOOD COURT | | | LEXINGTON | KY | 40575 | |
| HELTON, ASHLEY | | 228 WOODYCREST DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| HELTON, ASHLEY S | | ADDRESS ON FILE | | | | | | | |
| HELTON, BRANDON | | 528 WESTMOORE DR | | | | OREANA | IL | 62554-9756 | |
| HELTON, BRIAN WALTER | | ADDRESS ON FILE | | | | | | | |
| Helton, Carol M | | 3937 New Kent Hwy | | | | Quinton | VA | 23141 | |
| HELTON, CHARLES VICKERS | | ADDRESS ON FILE | | | | | | | |
| HELTON, COREY M | | ADDRESS ON FILE | | | | | | | |
| HELTON, DANAE MARIE | | ADDRESS ON FILE | | | | | | | |
| HELTON, DUANE | | 2290 RELIANCE DR | PINNACLE MANAGEMENT | | | FOREST PARK | OH | 45240 | |
| HELTON, ERIKA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HELTON, JACILYN C | | ADDRESS ON FILE | | | | | | | |
| HELTON, JASON | | ADDRESS ON FILE | | | | | | | |
| HELTON, JESSA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| HELTON, JORDAN LIDDELL | | ADDRESS ON FILE | | | | | | | |
| HELTON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HELTON, KEVIN | | 3108 SAWGRASS RD | | | | EDMOND | OK | 73034 | |
| HELTON, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HELTON, RICHARD A | | 125TH ST SE | | | | DESTIN | FL | 32541 | |
| HELTON, SHAUN DAVID | | ADDRESS ON FILE | | | | | | | |
| HELTON, TONI SUE | | ADDRESS ON FILE | | | | | | | |
| HELVEY, BLAIR | | ADDRESS ON FILE | | | | | | | |
| HELVIE CONSTRUCTION | | 660 WESTLAKE | | | | ST ENICINITAS | CA | 92024 | |
| HELVIE, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HELVIN, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HELWIG, BRANDON | | 2613 RADCLIFFE RD | | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON J | | 2613 RADCLIFFE RD | | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HELWIG, BRUCE | | 1565 W MAIN ST STE 208NO 192 | | | | LEWISVILLE | TX | 75067 | |
| HELWIG, KALLIE LAMB | | ADDRESS ON FILE | | | | | | | |
| HEM SERVICE CO INC | | 41 RIVER CT | | | | CARTERSVILLE | GA | 30120 | |
| HEMANI, SADRUDDIN P | | 1320 W SABLE DR | | | | ADDISON | IL | 60101-1199 | |
| HEMANI, ZAIN RAZA | | ADDRESS ON FILE | | | | | | | |
| HEMANN, CHRISTOPHER | | 10540 BOSCASTLE RD | | | | GLEN ALLEN | VA | 23060 | |
| HEMAR ROUSSO & HEALD LLP | | 15910 VENTURA BLVD STE 1201 | | | | ENCINO | CA | 91436-2829 | |
| HEMBREE, ALLISON | | ADDRESS ON FILE | | | | | | | |
| HEMBREE, MARK PHILIP | | ADDRESS ON FILE | | | | | | | |
| HEMBREE, TINA | | ADDRESS ON FILE | | | | | | | |
| HEMBREE, WAYNE B | | ADDRESS ON FILE | | | | | | | |
| HEMBRICK, DUANE D | | 5615 HEATHERHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| HEMBRICK, DUANE D | | ADDRESS ON FILE | | | | | | | |
| HEMBRICK, JOY | | ADDRESS ON FILE | | | | | | | |
| HEMBY ND, SIDNEY JOSE | | ADDRESS ON FILE | | | | | | | |
| HEMCO PLBG & HTG INC | | 1139 S SANTA FE | | | | WICHITA | KS | 67202 | |
| HEMCO PLBG & HTG INC | | PO BOX 11131 | 1139 S SANTA FE | | | WICHITA | KS | 67202 | |
| HEMENWAY, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| HEMENWAY, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | | |
| HEMENWAY, RYAN D | | ADDRESS ON FILE | | | | | | | |
| HEMING, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| HEMINGER DWIGHT W | | 557 CLARK AVE | | | | CLAREMONT | CA | 91711 | |
| HEMINGWAY, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HEMINGWAY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HEMINGWAY, RICH ROBERT | | ADDRESS ON FILE | | | | | | | |
| HEMINGWAY, RYAN | | ADDRESS ON FILE | | | | | | | |
| HEMINGWAY, VICTOR FRANK | | ADDRESS ON FILE | | | | | | | |
| HEMKER, ANGELA K | | ADDRESS ON FILE | | | | | | | |
| HEMKER, ANTHONY MARK | | ADDRESS ON FILE | | | | | | | |
| HEMLINGER, JIM B | | ADDRESS ON FILE | | | | | | | |
| HEMLOCK, BRENDA | | 3536 CRAIG AVE | | | | LOUISVILLE | KY | 40215 | |
| HEMLOCK, BRENDA J | | ADDRESS ON FILE | | | | | | | |
| HEMME, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEMME, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| HEMMELGARN, CHRISTOPHER DALTON | | ADDRESS ON FILE | | | | | | | |
| HEMMER, KEVIN WILSON | | ADDRESS ON FILE | | | | | | | |
| HEMMERLE, MARK | | 2721 RABBIT COURT | | | | SPRING GROVE | IL | 00006-0081 | |
| HEMMERLE, MARK E | | ADDRESS ON FILE | | | | | | | |
| HEMMERLING, JACOB | | ADDRESS ON FILE | | | | | | | |
| HEMMERLING, SCOTT | | 539 PARK BLVD | | | | BATON ROUGE | LA | 70806-5330 | |
| HEMMERLY, MARK | | 1147 1/2 WEST LOCUST ST | | | | SCRANTON | PA | 18504 | |
| HEMMERT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HEMMINGSON, CANDACE DAWN | | ADDRESS ON FILE | | | | | | | |
| HEMPEL, SAUNDRA | | 3850 COLEMAN RDAPT 912 | | | | EAST LANSING | MI | 48823 | |
| HEMPEL, SAUNDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| HEMPEL, WELDON FREDRICK | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL EDGAR D | | 284 RIVER CLIFF | | | | HARRIS | TX | 78133 | |
| HEMPHILL J R, ERIC BRYANT | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, CARMIELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, CARRIE ANN | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, CHARLES | | 14448 WILLIAMSBURG MN | | | | FLORISSANT | MO | 63034 | |
| HEMPHILL, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, FRO | | 44 PRIMROSE LN | | | | WAGGAMAN | LA | 70094-2292 | |
| HEMPHILL, KATELAND | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, LISA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, MELANIE T | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, PETER ALLEN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, ROB DEAN | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, ROBERT JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, TONY | | 2503 KINGDOM WAY | | | | DURHAM | NC | 27704 | |
| HEMPSTEAD, TOWN OF | | 200 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1390 | |
| HEMPSTEAD, TOWN OF | | HEMPSTEAD TOWN OF | 1 WASHINGTON ST | | | HEMPSTEAD | NY | | |
| HEMPSTEAD, TOWN OF | | ONE WASHINGTON ST | DEPT OF BUILDINGS SIGN DIV | | | HEMPSTEAD | NY | 11550-4923 | |
| HEMRIC, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| HEMSATH, ASHLEY L | | ADDRESS ON FILE | | | | | | | |
| HEMSLEY, THOMAS P | | ADDRESS ON FILE | | | | | | | |
| HEMSOTH, JOHN | | ADDRESS ON FILE | | | | | | | |
| HEMSTREET, JOSH | | ADDRESS ON FILE | | | | | | | |
| HEMSWORTH, KYLE | | 387 ERIC PLACE | | | | THOUSAND OAKS | CA | 91359-0000 | |
| HEMSWORTH, KYLE WALKER | | ADDRESS ON FILE | | | | | | | |
| HENAHAN, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| HENAO, FELIPE | | ADDRESS ON FILE | | | | | | | |
| HENAO, GABRIEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| HENAO, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| HENARD, EVAN JOHN | | ADDRESS ON FILE | | | | | | | |
| HENARIE, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| HENAULT, PATRICK | | 189 SUMMER ST | | | | NEWPORT | NH | 03773 | |
| HENAULT, SEAN E | | ADDRESS ON FILE | | | | | | | |
| HENBEST, AMANDA CAROLINE | | ADDRESS ON FILE | | | | | | | |
| HENCE, IVAN J | | 2909 SPRING VIEW DR | | | | RICHMOND | VA | 23234 | |
| HENCHEL, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENCHEL, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | | |
| HENCK, THOMAS ALBERT | | ADDRESS ON FILE | | | | | | | |
| HENCKELL, CHRISTINA | | 4848 KENDALL AVE | | | | GULFPORT | MS | 39507 | |
| HENCYE, TODD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HENDERSHOT, BO DANIEL | | ADDRESS ON FILE | | | | | | | |
| HENDERSHOT, DANIELLE DENISE | | ADDRESS ON FILE | | | | | | | |
| HENDERSHOT, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| HENDERSHOT, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HENDERSHOT, MARK | | 388 RTE 590 APT 1 | | | | GREELEY | PA | 18425 | |
| HENDERSHOT, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSHOT, RAY LEE | | ADDRESS ON FILE | | | | | | | |
| HENDERSHOT, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| HENDERSHOT, THOMAS | | 2412 OLD SONOMA RD | APT 6 | | | NAPA | CA | 945586012 | |
| HENDERSHOT, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| HENDERSON ANGELA L | | 121 HIGHLAND CT | | | | JACKSONVILLE | NC | 28540 | |
| HENDERSON APPRAISAL | | 2420 N 12TH | | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON APPRAISAL | | 2420 N 12TH ST | | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON CAROL A | | 1435 GROTON COURT | | | | MIDLOTHIAN | VA | 23114-3253 | |
| HENDERSON COUNTY | | CLK SUPERIOR CT CRIMINAL RECOR | HENDERSONVILLE COUNTY CT | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | HENDERSONVILLE COUNTY CT | | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY ATTORNEY | | PO BOX 1316 | | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY CIRCUIT COURT | | HENDERSON COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY PROBATE | | PO BOX 632 | | | | ATHENS | TX | 75751 | |
| HENDERSON DANNY P | | 403 GOULD AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON ELECTRIC CO INC, AC | | 2110 FOUNTAIN SQUARE | | | | SNELLVILLE | GA | 30278 | |
| HENDERSON ELECTRIC CO INC, AC | | PO BOX 1754 | | | | LOGANVILLE | GA | 30052 | |
| HENDERSON ELECTRONICS | | 3264 RUCKRIEGEL PKY | | | | LOUISVILLE | KY | 40299 | |
| HENDERSON FIRE PROTECTION | | PO BOX 4193 | | | | EL PASO | TX | 79914 | |
| HENDERSON GLEANER | | STEPHANIE HOWE | 300 E WALNUT STREET | | | EVANSVILLE | IN | 47713 | |
| HENDERSON HOME NEWS | | 2300 CORPORATE CIR DR STE 150 | | | | HENDERSON | NV | 89074 | |
| HENDERSON HOME NEWS | | PO BOX 90430 | | | | HENDERSON | NV | 89009 | |
| HENDERSON II, ANTONIO V | | ADDRESS ON FILE | | | | | | | |
| HENDERSON III, TED LEE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON INC, CD | | 1917 COPPER ST | | | | GARLAND | TX | 75042 | |
| HENDERSON JR , DANA L | | ADDRESS ON FILE | | | | | | | |
| HENDERSON JR , JAMES FABIAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON JR , MELVIN P | | ADDRESS ON FILE | | | | | | | |
| HENDERSON JR, DONALD GLEN | | 7567 VALENCIA RD | | | | CHESTERFIELD | VA | 23832 | |
| HENDERSON JR, SHERMAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON KELLEY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HENDERSON MUNICIPAL COURT | | 243 WATER ST | | | | HENDERSON | NV | 89052 | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | | HERMITAGE | TN | 370760622 | |
| HENDERSON SHERIFF, CAL | | PO BOX 3371 | HILLSBOROUGH CO FISCAL BUREAU | | | TAMPA | FL | 33601 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550677 | FISCAL BUREAU | | | TAMPA | FL | 33655-0677 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550849 | HILLSBOROUGH CTY SHERRIFS OFFC | | | TAMPA | FL | 33655-0849 | |
| HENDERSON TV & APPLIANCE | | 305 SOUTH MAIN | | | | LINDSEY | OK | 73052 | |
| HENDERSON, AARON J | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, AARON L | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ALAIYA | | 812 WALTON GREENWAY | | | | KENNESAW | GA | 30144 | |
| HENDERSON, ALEC CARL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ALEX LANE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ANDREA | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ANTHONY CARL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ANTHONYGLENN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ARKISHA JERREA | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ASHANTI | | 4455O S AIRPORT RD | | | | HAMMOND | LA | 70403-0312 | |
| HENDERSON, ASHLEY CHERRELLE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ASHLEY RHYKEELA | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, AUSTIN ZURA | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, BERYL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, BRADLEY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, BRIAN KURT | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, BRITNEY | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, BRYAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, BRYANT | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, BYRON | | 3042 W EASTWOOD | | | | CHICAGO | IL | 00006-0625 | |
| HENDERSON, CAMILLE E | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CARL MAYS | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CARMEN J | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CAVIN | | 400 W ELM ST | | | | WEINER | AR | 72479 | |
| HENDERSON, CHAD EDWARD | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CHARLES | | 2002 WINDROE | | | | CLARKSVILLE | TN | 37042 | |
| HENDERSON, CHRISHANA ELLENE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CHRISTOPHER Y | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CITY OF | | FINANCE DEPARTMENT | | | | HENDERSON | NV | 890095007 | |
| HENDERSON, CITY OF | | HENDERSON CITY OF | FINANCE DEPARTMENT | PO BOX 95007 | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CITY OF | | PO BOX 95007 | FINANCE DEPARTMENT | | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CLARENCE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CODY LYNN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, CURTIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DAMECOS J | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DANIEL | | 206 W 30TH ST | | | | VANCOUVER | WA | 98660 | |
| HENDERSON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DANIELA J | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DANNON ALLAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DAVID | | 3055 VANDOREN | | | | CHAMPAIGN | IL | 61820 | |
| HENDERSON, DEREK STEVEN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DONAIL S | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DONNA LOUISE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DUSTEN TREIGH | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DUSTIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, DWAYNE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ERIC C | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ERIC DAVID | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| Henderson, Evelyn | Harris Beach PLLC | c o Kevin Tompsett Esq | 99 Garnsey Rd | | | Pittsford | NY | 14534 | |
| HENDERSON, FLOYD | | 5200 CUTSHAW AVE | | | | RICHMOND | VA | 23226 | |
| HENDERSON, GERALD D | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, GREGG | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, HAROLD | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, HEATHER B | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JAIME CATHERINE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JAMAINE GARFIELD | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JAMES J | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JASMINE JAMIECE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JASON | | 2100 PIPERS FIELD DR NO 55 | | | | AUSTIN | TX | 78758 | |
| HENDERSON, JASON L | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JASON LEVON | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JASON RANDALL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JEFFREY J | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JEFFREY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JENNA M | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JENNIFER | | 8122 BRAXTON COURT | | | | MECHANICSVILLE | VA | 23116 | |
| HENDERSON, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JERRY CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JESSIE | | 4064 TORREY PINE DR | | | | BYRAM | MS | 39272 | |
| HENDERSON, JOE | | 1804 FOXFIRE RD | | | | EDMOND | OK | 73003 | |
| HENDERSON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JOHN NATE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JOHN VERNON | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JONATHAN LYNDON | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JOSHUA TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JUSTIN COLE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JUSTIN L | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KALEY JORDAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KARLA MARIE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KATHERINE RENEE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KATIE | | 141 MABIN ST | | | | DANVILLE | VA | 24541-3119 | |
| HENDERSON, KAYLEE NAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KAYLEEN | | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-0000 | |
| HENDERSON, KELVIN LACARDO | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KENDALL AKEEM | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KERA LASHAE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KURT | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KYEKO D | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LARS OLIVER | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LATIAYA | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LATONYA M | | 2850 OAK RD | 14109 | | | PEARLAND | TX | 77584 | |
| HENDERSON, LATONYA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LATOYA MARCHELLE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LAURIE ANN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LAWRENCE DION | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LEAH | | PO BOX 493 | | | | HANOVER | VA | 23069 | |
| HENDERSON, LEAH | | PO BOX 593 | | | | ASHLAND | VA | 23005 | |
| HENDERSON, LESLIE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LISA | | 1855 THOMPSON AVE | | | | ATLANTA | GA | 30344 | |
| HENDERSON, LYNNETTE DENISE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MALISA | | 200 B HANDLEY CT | | | | TYRONE | GA | 30290 | |
| HENDERSON, MARIAH MELODY | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MARK | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MARLON NMN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MARSHALL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MARY | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MICHAEL | | 24 ROCKY BROOK CT | | | | WINDSOR MILL | MD | 21244 | |
| HENDERSON, MICHAEL CHASE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MICHAEL COLIN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MICHAEL DENZALE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MICHELLE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, NATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, NATHANIEL EMMANUEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, NEAL DUNN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, NECO | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, NEKIESSIA | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, OTIS | | 1280 HACIENDA DR A 1 | | | | VISTA | CA | 92081 | |
| HENDERSON, OTIS T | | 1280 HACIENDA DRIVE A 4 | | | | VISTA | CA | 92083 | |
| HENDERSON, OTIS T | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, PAMELA | | 634 BERLANDER DR | | | | INDEPENDENCE | KY | 41051 | |
| HENDERSON, PAMELA RENEE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, PARIS J | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, PATRICK | | 3209 CHARRON RD | | | | LONGVIEW | TX | 75601 | |
| HENDERSON, PATTI A | | 13010 SE 39TH CT | | | | BELLEVIEW | FL | 34420-5685 | |
| HENDERSON, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, QUINTON M | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, RAFEAL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, RANEZ | | 353 E CENTERVIEW DR | | | | CARSON | CA | 90746-0000 | |
| HENDERSON, RANEZ | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, RAY | | 23 SANTA MONICA ST | | | | ALISO VIEJO | CA | 92656 | |
| HENDERSON, RICHARD L | | 2614 HABERSHAM RD | | | | ALBANY | GA | 31701-5920 | |
| HENDERSON, ROB WAYNE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ROBERT DESHAWN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ROBERT E | | 16630 HAMILTON STATION RD | | | | HAMILTON | VA | 20158-3224 | |
| HENDERSON, ROSALIND JANELLE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, RYAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | | RICHMOND | VA | 232242037 | |
| HENDERSON, SHAHARAZON | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, SHANTAL | | 526 E 40TH ST N | | | | TULSA | OK | 74106-0000 | |
| HENDERSON, SHANTAL RENAY | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, SHELLY | | 2018 MOUNTAIN ASH WAY | | | | NEW PORT RICHEY | FL | 34655 | |
| HENDERSON, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TAMMY | | 2207 HARRIER ST | | | | GRAND PRAIRIE | TX | 75052 | |
| HENDERSON, TERESA DIANE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TERRANCE LYNELL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TERRELL JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TERRENCE | | 148 LATHROP | REAR 1 | | | FOREST PARK | IL | 60130 | |
| HENDERSON, TERRENCE DELEON | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TERRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TIMOTHY CLYDE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TINA | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TODD E | | 603 MINNEQUA AVE | | | | PUEBLO | CO | 81004-3719 | |
| HENDERSON, TOMAR RICHARD | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TYREE LYNDELL | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, VALEIRE | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, VICTOR JOHN | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, WILLIE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, WILLIE F | | ADDRESS ON FILE | | | | | | | |
| HENDERSON, ZENITA | | ADDRESS ON FILE | | | | | | | |
| HENDERSONJR, SHERMAN | | 101 DORA ST | 3RD FL | | | PROVIDENCE | RI | 02909-0000 | |
| HENDEZ JIMENEZ, YULITZAMARY | | ADDRESS ON FILE | | | | | | | |
| HENDKING, SHAUNTA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HENDLE, JONATHAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| Hendley, M Jo | c o Frances L Langstaff POA | 4 Bobby Parker Pl | | | | Durham | NC | 27703-0000 | |
| HENDLEY, MICHELLE TERESE | | ADDRESS ON FILE | | | | | | | |
| HENDON DOTHAN LLC | | 3445 PEACHTREE RD | | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | 3445 PEACHTREE RD STE 175 | | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | PO BOX 228042 | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| HENDON, MATTHEW ERIK | | ADDRESS ON FILE | | | | | | | |
| HENDON, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| HENDREN JOSEPH | | 2241 N TERRITORY CANYON RD | | | | WASHINGTON | UT | 84780 | |
| HENDREN TRUSTEE, RAY | | 101 E 9TH ST STE 1200 | | | | AUSTIN | TX | 78701-2402 | |
| HENDREN TRUSTEE, RAY | | PO BOX 149074 | | | | AUSTIN | TX | 787149074 | |
| HENDREN TRUSTEE, RAY | | PO BOX 807 | | | | SAN ANTONIO | TX | 78293-0807 | |
| HENDREN, JONATHON ANDREW | | ADDRESS ON FILE | | | | | | | |
| HENDREN, TYRONE J | | ADDRESS ON FILE | | | | | | | |
| HENDRICK MOHAMMED, ARMENTA R | | ADDRESS ON FILE | | | | | | | |
| HENDRICK PHILLIPS SALZMAN & FLATT PC | | 230 PEACHTREE ST N W | SUITE 2500 | | | ATLANTA | GA | 30303 | |
| HENDRICK REGIONAL LAB | | 1150 N 18TH STE 100 | | | | ABILENE | TX | 79601 | |
| HENDRICK, ALEX | | 1751 ELMHURST | | | | PROSPER | TX | 75078 | |
| HENDRICK, BEATRICE | | 1606 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| HENDRICK, JAMES MARSHALL | | ADDRESS ON FILE | | | | | | | |
| HENDRICK, JEREMY | | 5032 STUMBLING COLT COURT | | | | LAS VEGAS | NV | 89131 | |
| HENDRICK, JEREMY L | | ADDRESS ON FILE | | | | | | | |
| HENDRICK, KIMBERLY L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICK, ROCHELLE | | 30514 BIRCH TREE DR | | | | WARREN | MI | 48093-0000 | |
| HENDRICK, ROCHELLE VALENE | | ADDRESS ON FILE | | | | | | | |
| HENDRICK, SCARLETT ROSE | | ADDRESS ON FILE | | | | | | | |
| HENDRICK, TAMESHA LATOYA | | ADDRESS ON FILE | | | | | | | |
| HENDRICK, TAYLOR LEE | | ADDRESS ON FILE | | | | | | | |
| HENDRICK, WILLIAM JOSPEH | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS APPRAISAL SERVICES | | 2391 NE LOOP 410 STE 305 | | | | SAN ANTONIO | TX | 78217 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | CHILD SUPPORT DIVISION | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | | | | DANVILLE | IN | 46122 | |
| HENDRICKS II, JEFFREY CHARLES | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS II, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS III, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS JR, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS REPAIR | | 108 INDEPENDENCE DR | | | | EVANSTON | NY | 82930 | |
| HENDRICKS, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, CAITLIN TERESA | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, CALEB AARON | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, CAREN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, DARREN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-6227 | |
| HENDRICKS, DEREK | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | |
| HENDRICKS, DREW | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, EDWARD M | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, EDWARD MARVIN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, ERIK TODD | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, JEROD ANDREW | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, JERRY ALAN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, JORDAN ASHANTI | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, KASEY LYNN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, KHORI KADEEM | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, MARQUES ROSHAWN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, MATTHEW | | 2001 BAKER DR | | | | ALLENTOWN | PA | 18103 | |
| HENDRICKS, MATTHEW W | | ADDRESS ON FILE | | | | | | | |
| HENDRICKS, RICHARD | | 6301 LODEWYCK ST | | | | DETROIT | MI | 48224-1205 | |
| HENDRICKS, THERESA | | 350 ROYAL ST | | | | MCDONOUGH | GA | 30253-6485 | |
| HENDRICKS, TRINA | CHARLIE POLSTON ESQ | 1630 I ST | | | | MODESTO | CA | 95354 | |
| HENDRICKS, TRINA | | 412 RYAN AVE | | | | MODESTO | CA | 95350 | |
| HENDRICKS, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSEN, ARNST PAUL | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSJR, WILLIAM | | 126 IDLEWILDE RD | | | | SEVERNA PARK | MD | 21146-0000 | |
| HENDRICKSON ROBERT L | | 919 ASHBROOKE WAY | APTNO 838 | | | KNOXVILLE | TN | 37923 | |
| HENDRICKSON, AARON M | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, ANGELA | | 1308 N 4TH AVE | | | | ALTOONA | PA | 16601-0000 | |
| HENDRICKSON, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, ANTHONY MORGAN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, AUSTIN JERREMY | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, BRANDIE RAE | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, JANAE | | 3819 DECATUR HWY | | | | KINGSTON | TN | 37748-0000 | |
| HENDRICKSON, JIM | | 20 HARVARD AVE | | | | MERIDEN | CT | 06451 | |
| HENDRICKSON, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, LIANA | | 2217 JAMAICA WAY | | | | STOCKTON | CA | 95212 | |
| HENDRICKSON, LIANA M | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, ROBERT ADAM | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HENDRICKSON, TONY | | 859 STEPHENS RD | | | | INDEPENDENCE | KY | 41051 | |
| HENDRICKX, BARBARA | | 15051 SW 10TH ST | | | | SUNRISE | FL | 33326-0000 | |
| HENDRICKX, BARBARA | | ADDRESS ON FILE | | | | | | | |
| HENDRICKX, MARK A | | ADDRESS ON FILE | | | | | | | |
| HENDRIKSEN, ADAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| HENDRIKSEN, DARRELL W | | ADDRESS ON FILE | | | | | | | |
| HENDRIX APPRAISAL CO, ROBERT L | | 205 N POPLAR ST | | | | WINSTON SALEM | NC | 27101 | |
| HENDRIX, ALAXIS DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, ANDRE | | 1056 MARIA CT | | | | JACKSON | MS | 39204 | |
| HENDRIX, BR | | 2506 LAUREL BUSH RD | | | | ABINGDON | MD | 21009 | |
| HENDRIX, DENVER | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, DEUNDRAE DELANE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENDRIX, EDKER | | 120 SUNSET DRIVE | | | | MOCKSVILLE | NC | 27028 | |
| HENDRIX, HERMAN TYDELL | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, ISAIAH LAMAR | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, JOHN ROSS | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, JUSTIN LANE | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, KEITH IAN | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, KEVIN BRANDT | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, KIMBERLY | | 2818 ABNER PLACE | | | | SAINT LOUIS | MO | 63120-0000 | |
| HENDRIX, LAURENCE | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, MARSHALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, NATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, STEPHANIE DAWN | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, TIMOTHY JARRED | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, TYSON LEE | | ADDRESS ON FILE | | | | | | | |
| HENDRIX, WILLIAM BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HENDRY COUNTY | | 88 S MAIN ST | | | | LABELLE | FL | 33975 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | | | | SAN ANTONIO | TX | 78216 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | C/O HENDRY INVESTMENTS INC | | | SAN ANTONIO | TX | 78216 | |
| HENDRY, DANIEL | | 565 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326 | |
| HENDRY, DEBORAH RENE | | ADDRESS ON FILE | | | | | | | |
| HENDRY, DEVON LEROY | | ADDRESS ON FILE | | | | | | | |
| HENDRY, JOSH DAVID | | ADDRESS ON FILE | | | | | | | |
| HENDRY, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENDRY, SEAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HENDRY, TODD | | ADDRESS ON FILE | | | | | | | |
| HENDRY, WARREN PAUL | | ADDRESS ON FILE | | | | | | | |
| HENDRYX, DALE BRIAN | | ADDRESS ON FILE | | | | | | | |
| HENDRYX, THOMAS | | 332 E MOORE ST | | | | BERLIN | WI | 54923-1672 | |
| HENDZEL, JOHN M | | 1414 LANFAIR ST | | | | REDLANDS | CA | 92374 | |
| HENDZEL, JOHN MAURICE | | ADDRESS ON FILE | | | | | | | |
| HENEBRY, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| HENEGAR, JOHN CLINTON | | ADDRESS ON FILE | | | | | | | |
| HENEHAN, AJELINA BRIDGET | | ADDRESS ON FILE | | | | | | | |
| HENEHAN, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HENELY, BRETT M | | ADDRESS ON FILE | | | | | | | |
| HENERY, AINSLEY | | 3610 NW 21ST ST NO 206 | | | | FT LAUDERDALE | FL | 33311 | |
| HENFLING, ANTIONETTE CHARMAINE | | ADDRESS ON FILE | | | | | | | |
| HENG, CHETTRA | | 829 GREGORIO DR | | | | SILVER SPRING | MD | 20901-0000 | |
| HENG, CHETTRA | | ADDRESS ON FILE | | | | | | | |
| HENG, DANNY CLARK | | ADDRESS ON FILE | | | | | | | |
| HENGEHOLD MOTOR COMPANY INC | | 762 SAN ANTONIO RD | | | | PALO ALTO | CA | 94303 | |
| HENGEHOLD, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| HENGEN, AMY J | | ADDRESS ON FILE | | | | | | | |
| HENGESBACH, ADAM | | ADDRESS ON FILE | | | | | | | |
| HENIGE, JONATHAN | | 3432 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 | |
| HENIGSMITH, ERIC JORDAN | | ADDRESS ON FILE | | | | | | | |
| HENISE, JOHN | | ADDRESS ON FILE | | | | | | | |
| HENISON, TRENTON DALE | | ADDRESS ON FILE | | | | | | | |
| HENIZE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| HENKALINE & ASSOCIATES INC | | 5791 FAR HILLS AVE | | | | DAYTON | OH | 45429-2207 | |
| HENKE, ADAM MATHEAU | | ADDRESS ON FILE | | | | | | | |
| HENKE, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| HENKE, JASON D | | ADDRESS ON FILE | | | | | | | |
| HENKE, JOSEPH | | 647 CLIFDEN DRIVE | | | | SAINT CHARLES | MO | 63304 | |
| HENKE, JOSEPH | | 647 CLIFDEN DR | | | | WELDON SPRING | MO | 63304 | |
| HENKE, JOSEPH HOWARD | | ADDRESS ON FILE | | | | | | | |
| HENKE, KRYSTAL AMBER | | ADDRESS ON FILE | | | | | | | |
| HENKE, LINDA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | | RICHMOND | VA | 23233 | |
| HENKE, LOGAN CARL | | ADDRESS ON FILE | | | | | | | |
| HENKEL CANADA CORPORATION | | 32150 JUST IMAGINE DR | | | | AVON | OH | 44011 | |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | | AVON | OH | 44011 | |
| HENKEL OLDO | | 16428 SOUTH RIVER RD | | | | WOODFORD | VA | 22580 | |
| HENKEL, LEILANI | | 9619 52ND AVE | | | | COLLEGE PARK | MD | 20740-0000 | |
| HENKEL, LEILANI | | ADDRESS ON FILE | | | | | | | |
| HENKEL, MARY | | ADDRESS ON FILE | | | | | | | |
| HENKELMAN REAL ESTATE CO | | 605 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| HENKELS & MCCOY INC | | 2268 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HENKELS & MCCOY INC | | 450 DAVIS DR | | | | PLYMOUTH MTNG | PA | 19462 | |
| HENKEMEYER, CHRISTOPHER F | | ADDRESS ON FILE | | | | | | | |
| HENKES, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | | |
| HENKES, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENKIEL, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| HENKLE, ORRI BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY DR N | | | | HAUPPAUGE | NY | 11788 | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY | | | | HAUPPAUGE | NY | 11788 | |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | | JACKSON | MS | 39205 | |
| HENLEY, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| HENLEY, ASHLEY DAWN | | ADDRESS ON FILE | | | | | | | |
| HENLEY, CHELSEY RENEE | | ADDRESS ON FILE | | | | | | | |
| HENLEY, ETHAN CORBIN | | ADDRESS ON FILE | | | | | | | |
| HENLEY, GARETH L | | ADDRESS ON FILE | | | | | | | |
| HENLEY, ISAAC AUDIVEE | | ADDRESS ON FILE | | | | | | | |
| HENLEY, JACOB MILES | | ADDRESS ON FILE | | | | | | | |
| HENLEY, JAMES L | | PO BOX 788 | STANDING CHAPTER 13 TRUSTEE | | | MEMPHIS | TN | 38101 | |
| HENLEY, JEFF SCOTT | | ADDRESS ON FILE | | | | | | | |
| HENLEY, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| HENLEY, KAMI L | | ADDRESS ON FILE | | | | | | | |
| HENLEY, KRISTIN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HENLEY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HENLEY, REBECCA | | 4709 KEVIN CT | | | | BARTLESVILLE | OK | 74006-2723 | |
| HENLEY, SARAH LOUISE | | ADDRESS ON FILE | | | | | | | |
| HENLEYS TV & VCR SERVICE | | 2202 WOODBURY HIGHWAY | | | | MANCHESTER | TN | 37355 | |
| HENLON, MIKHAIL D | | ADDRESS ON FILE | | | | | | | |
| HENNAGAN, SHERRY | | 9130 EUCALYPTUS RD | | | | DOS PALOS | CA | 93620-9718 | |
| HENNE, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HENNEBERGER, DANIEL KIRK | | ADDRESS ON FILE | | | | | | | |
| HENNEBURG, JAMES V | | BLDG D 1 | 1420 GERONIMO DR | | | EL PASO | TX | 79925 | |
| HENNEFER, MATTHEW | | 1935 E 1700 S | | | | SALT LAKE | UT | 84105-0000 | |
| HENNEFER, MATTHEW RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HENNEKE, ALEX LELAND | | ADDRESS ON FILE | | | | | | | |
| HENNEKE, PHILIP DANIEL | | ADDRESS ON FILE | | | | | | | |
| HENNELLY, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| HENNELLY, TOM | | 436 S WYMAN RD | | | | FAYETTEVILLE | AR | 72701 | |
| HENNEMAN, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HENNEMANN, JAYME | | 416 EAST CHERRY HILL DRIVE | | | | ADDISON | IL | 00006-0101 | |
| HENNEMANN, JAYME | | ADDRESS ON FILE | | | | | | | |
| HENNEN, CHRIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| HENNEN, MATT JOHN | | ADDRESS ON FILE | | | | | | | |
| HENNEN, RACHEL | | ADDRESS ON FILE | | | | | | | |
| HENNENFENT, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| HENNEP, HENRY ERROL | | ADDRESS ON FILE | | | | | | | |
| HENNEPIN CO SHERIFFS DEPT | | 350 S 5TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN CO SHERIFFS DEPT | | COURT PROCESS DIV CIVIL UNIT | | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY COLLECTION SVC | | 300 S SIXTH STREET | | | | MINNEAPOLIS | MN | 554720090 | |
| HENNEPIN COUNTY COLLECTION SVC | | A 900 GOVERNMENT CENTER | 300 S SIXTH STREET | | | MINNEAPOLIS | MN | 55472-0090 | |
| HENNEPIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | A 600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | | |
| HENNEPIN COUNTY TREASURER | | 200 S 6TH ST | HENNEPIN CO GOVERNMENT CTR | | | MINNEAPOLIS | MN | 55472-0101 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | ER | | | | MINNEAPOLIS | MN | 554720101 | |
| HENNESSEY & ASSOCIATES INC | | 15010 WHITEOAK PEAK | | | | SAN ANTONIO | TX | 78248 | |
| HENNESSEY SHERIFF , MICHAEL | | 633 FOLSOM ST | ROOM 200 | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY SHERIFF , MICHAEL | | ROOM 200 | | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HENNESSEY, BLAISE SCOTT | | ADDRESS ON FILE | | | | | | | |
| HENNESSEY, CAROLYN OLIVIA | | ADDRESS ON FILE | | | | | | | |
| HENNESSEY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HENNESSEY, KAITLYN N | | ADDRESS ON FILE | | | | | | | |
| HENNESSEY, MARY KATHRYN | | ADDRESS ON FILE | | | | | | | |
| HENNESSEY, ROBERT | | 8806 CHARLESTON CT | | | | MASON | OH | 45040 | |
| HENNESSEY, SEAN | | ADDRESS ON FILE | | | | | | | |
| HENNESSEY, WILLIAM | | 1450 NEW CASTLE | | | | WESTCHESTER | IL | 60154 | |
| HENNESSEY, WILLIAM A | | 1450 NEWCASTLE | | | | WESTCHESTER | IL | 60154 | |
| HENNESSY INDUSTRIES INC | | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| HENNESSY JOHN | | 1 PINE RIDGE RD | | | | BURLINGTON | MA | 01803 | |
| HENNESSY, DON EDWARD | | ADDRESS ON FILE | | | | | | | |
| HENNESSY, MICHAEL | | 1752 NW 3RD TER APT 212C | | | | FORT LAUDERDALE | FL | 33311-4879 | |
| HENNESSY, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| HENNESSY, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HENNESSY, SHANE KELLY | | ADDRESS ON FILE | | | | | | | |
| HENNIG, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HENNIG, NATHAN KURT | | ADDRESS ON FILE | | | | | | | |
| HENNIGAN, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Henniger, Lloyd & Donna | | 8 Benson Pl | | | | Lake Grove | NY | 11755 | |
| HENNING MEDIATION & ARBITRATN | | 3350 RIVERWOOD PKY STE 75 | | | | ATLANTA | GA | 30339 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENNING, BEN M | | ADDRESS ON FILE | | | | | | | |
| HENNING, DAVID R | | ADDRESS ON FILE | | | | | | | |
| HENNING, ERIC THOMAS | | ADDRESS ON FILE | | | | | | | |
| HENNING, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| HENNING, JIM GARRETT | | ADDRESS ON FILE | | | | | | | |
| HENNING, JUSTIN | | 6103 COLLINGTON CT | | | | HARRISBURG | PA | 17112-0000 | |
| HENNING, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HENNING, MARK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HENNING, PATRICK | | 1075 MANCHESTER CIR | | | | GRAYSLAKE | IL | 60030-0000 | |
| HENNING, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| HENNING, PAUL GEORGE | | ADDRESS ON FILE | | | | | | | |
| HENNING, SHANE | | ADDRESS ON FILE | | | | | | | |
| HENNINGER | | 1901 E FRANKLIN ST STE 103 | | | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2306 E MAIN ST | SHOCKOE BOTTOM | | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2601 A WILSON BLVD | | | | ARLINGTON | VA | 222013817 | |
| HENNINGER, BRIAN | | 1748 MARKHAM DRIVE | | | | BETHLEHEM | PA | 18017 | |
| HENNINGER, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| HENNINGER, JOHNATHAN STUART | | ADDRESS ON FILE | | | | | | | |
| HENNINGER, JOSEPH ROY | | ADDRESS ON FILE | | | | | | | |
| HENNINGER, MARK A | | ADDRESS ON FILE | | | | | | | |
| HENNINGER, MARY KATE | | ADDRESS ON FILE | | | | | | | |
| HENNINGER, TANNER LEE | | ADDRESS ON FILE | | | | | | | |
| HENNINGTON, GARY | | 5426 HUNTERS TRAIL | | | | MYRTLE BEACH | SC | 29588 | |
| HENNIS, TYLER FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HENNLEIN, JOHN | | ADDRESS ON FILE | | | | | | | |
| HENNLICH, JESSICA RACHEL | | ADDRESS ON FILE | | | | | | | |
| HENNON, HEATHER D | | 21 BEECH ST | | | | ROME | GA | 30161 | |
| HENNON, HEATHER DAWN | | ADDRESS ON FILE | | | | | | | |
| HENNON, JUSTIN T | | ADDRESS ON FILE | | | | | | | |
| HENNON, JUSTIN TROY | | ADDRESS ON FILE | | | | | | | |
| HENNRICH, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| Henny Collins | | 9832 Fan Palm Way | | | | Tampa | FL | 33610 | |
| HENNY, JOHN | | 5803 BRIGGS DR | | | | CHARLOTTE | NC | 28269 | |
| HENREY GRYNBERG | | 24 SPARROW WALK | | | | NEWTOWN | NJ | | |
| HENRI, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| HENRI, DOMINIQUE L | | ADDRESS ON FILE | | | | | | | |
| HENRI, J | | 710 E 8TH ST | | | | GEORGETOWN | TX | 78626-6010 | |
| HENRI, MAXIMILLIAN | | ADDRESS ON FILE | | | | | | | |
| HENRI, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HENRICH, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HENRICHS, BRYAN LEE | | ADDRESS ON FILE | | | | | | | |
| HENRICHS, CARL | | 928 N 10TH | | | | BREESE | IL | 62230 | |
| HENRICHSEN, CODY A | | ADDRESS ON FILE | | | | | | | |
| HENRICHSENS FIRE & SAFETY | | PO BOX 725 | | | | WHEELING | IL | 60090 | |
| HENRICI, GUILLERMO M | | ADDRESS ON FILE | | | | | | | |
| HENRICKSON, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | | |
| HENRICKSON, CHRISTA RENEE | | ADDRESS ON FILE | | | | | | | |
| HENRICKSON, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HENRICO CO GENERAL DISTRICT CT | | COMMONWEALTH OF VIRGINIA | | | | RICHMOND | VA | 23273 | |
| HENRICO CO GENERAL DISTRICT CT | | PO BOX 27032 | COMMONWEALTH OF VIRGINIA | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPT OF FINANCE FALSE ALARMS | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | | RICHMOND | VA | 23285-5526 | |
| HENRICO COUNTY | | PO BOX 85526 | | | | RICHMOND | VA | 23285-5526 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 E PARHAM RD | RECORD DEPT | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | HENRICO COUNTY CIRCUIT COURT | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY FINANCE DEPT | | HENRICO COUNTY FINANCE DEPT | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | | RICHMOND | VA | 232737032 | |
| HENRICO COUNTY PLANNING OFFICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | | RICHMOND | VA | 232230420 | |
| HENRICO COUNTY RECREATION DIV | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 85080 | | RICHMOND | VA | | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No 028601 & 043512 | Assistant County Attorney | Rhysa Griffith South | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No C04146001 | Rhysa Griffith South | PO Box 90775 | | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No CI0096001 | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | | Henrico | VA | 23273-0775 | |
| HENRICO DEPT OF PUBLIC UTILITIES, COUNTY | | 400 N 9TH ST RM 203 | C/O RICHMOND GDC | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSP LLC | | 1602 SKIPWITH RD | | | | RICHMOND | VA | 23229 | |
| HENRICO DOCTORS HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENRICO DOCTORS HOSPITAL | | 7700 PARHAM RD | | | | RICHMOND | VA | 23294 | |
| HENRICO DOCTORS HOSPITAL | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CAROLINE COUNTY GENERAL | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | HENRICO GENERAL DISTRICT COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | MAIN & COURTHOUSE LANE | | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13614 | | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13620 | | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 402478 | | | | ATLANTA | GA | 30384 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 452 | OGG BUILDING | | | LOUISA | VA | 23093 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 98559 | | | | LOUISVILLE | KY | 40298 | |
| Henrico Doctors Hospital Forest | | PO Box 99400 | | | | Louisville | KY | 40269 | |
| HENRICO FEDERAL CREDIT UNION | | COUNTY OF HANOVER | | | | HANOVER | VA | 23069 | |
| HENRICO FEDERAL CREDIT UNION | | PO BOX 176 COURTS BLDG | COUNTY OF HANOVER | | | HANOVER | VA | 23069 | |
| HENRICO SHERIFFS OFFICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | BUILDING INSPECTIONS | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 3369 | | | HENRICO | VA | 23228-9769 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPARTMENT OF FINANCE | PO BOX 27032 | | RICHMOND | VA | | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPT OF FINANCE | PO BOX 3369 | | HENRICO | VA | | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26304 | DEPT OF FINANCE | | RICHMOND | VA | 23260-6304 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26487 | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 26304 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23260 | |
| HENRICO, COUNTY OF | | PO BOX 26487 | | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 | |
| HENRICO, COUNTY OF | | PO BOX 85080 LOCKBOX 4732 | | | | RICHMOND | VA | 23285-4732 | |
| HENRICUS ASSOCIATES LTD PARTN | | 3951 WESTERRE PKWY | SUITE 320 | | | RICHMOND | VA | 23233 | |
| HENRICUS ASSOCIATES LTD PARTN | | SUITE 320 | | | | RICHMOND | VA | 23233 | |
| HENRICUS G BERGMANS | BERGMANS HENRICUS G | 1223 WILLOW OAK DR | | | | COLUMBIA | SC | 29223-7974 | |
| HENRIETTA TOWN TAX COLLECTOR MONROE | | ATTN COLLECTORS OFFICE | RECIEVER OF TAXES | P O BOX 579 | | HENRIETTA | NY | | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | | HENRIETTA | NY | 14467 | |
| HENRIETTA, TOWN OF | | 475 CALKINS ROAD | | | | HENRIETTA | NY | 144670999 | |
| HENRIETTA, TOWN OF | | FIRE ALARM SYSTEMS | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467 | |
| HENRIKSEN, GRIFFITH KENDAL | | ADDRESS ON FILE | | | | | | | |
| HENRIQUES, GABRIEL VALENTE | | ADDRESS ON FILE | | | | | | | |
| HENRIQUES, JAN H | | 2230 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| HENRIQUES, MARILYN | | ADDRESS ON FILE | | | | | | | |
| HENRIQUES, SHOMAR KADEEM | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, ANA CECILIA | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, ANDERSON | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, ARIADNE ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, DANIEL | | 275 NE 121ST TERR | | | | N MIAMI | FL | 33161-0000 | |
| HENRIQUEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, DANNY | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, FREDY ELIAS | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, GABRIELA ANA | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, IRENE | | 6520 CANESVILLE LANE | | | | RICHMOND | VA | 23231 | |
| HENRIQUEZ, ISAURA I | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, JASMINE CHANTALL | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, JENNIFER FRANCES | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, JORGE LEONARD | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, JUAN ELISANDRO | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, KEITH JAMES | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, MARIO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, MARVIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, MELVIN W | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, RAFAEL | | 12210 BOHANNON BLVD | | | | ORLANDO | FL | 32824 | |
| HENRIQUEZ, RAMON HENRY | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, RON | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, ROSEMARY | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, RUBI DARIO | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, RUTH | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, SANDRA | | 25932 GENIL | | | | MISSION VIEJO | CA | 92691-0000 | |
| HENRIQUEZ, SANDRA | | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, YODY DEIVI | | ADDRESS ON FILE | | | | | | | |
| HENRITZ EDWARD | | 7608 CEDAR HOLOOW DRIVE | | | | LOUISVILLE | KY | 40291 | |
| HENRITZ, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| HENRITZE, ALISON RENEE | | ADDRESS ON FILE | | | | | | | |
| HENRY | | SUITE 201 | | | | RICHMOND | VA | 23226 | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | | DALLAS | TX | 752044078 | |
| Henry & Rhonda Galvin | | 792 Trout Run Dr | | | | Malvern | PA | 19355 | |
| HENRY A CARONADO | CARONADO HENRY A | 9313 LAUREL AVE | | | | WHITTIER | CA | 90605-2516 | |
| HENRY ARMISTEAD BOYD CUST | BOYD HENRY ARMISTEAD | ELIZABETH CARDWELL BOYD | UNIF TRF MIN ACT NC | 1137 CEDAR POINT DR | | VIRGINIA BEACH | VA | 23451-3843 | |
| HENRY CONSTRUCTION INC, DAN | | 12302 JOHNSON DR | | | | SHAWNEE | KS | 66216 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENRY COUNTY CLERK | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY PROBATE | | 99 SIMS ST | | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY PROBATE | | PO BOX 70 | | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RADIOLOGY ASSOC | | PO BOX 100032 | | | | KENNESAW | GA | 30156 | |
| HENRY COUNTY TAX COMMISSIONER | | PO BOX 488 | 140 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| HENRY DALEY, CITY MARSHALL | | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | |
| HENRY DUCHENE | DUCHENE HENRY | 278 WINDBROOKE LN | | | | VIRGINIA BCH | VA | 23462-7273 | |
| HENRY E TONEY | TONEY HENRY E | PO BOX 271572 | | | | MEMPHIS | TN | 38167 | |
| HENRY ELECTRIC INC | | PO BOX 3526 | | | | WINCHESTER | VA | 22604 | |
| HENRY G MILES & | | WILLIAM E MILES JT TEN | PO BOX 24 | | | | | | |
| HENRY H JORDAN | | 900 SECRET COVE DRIVE | | | | SUGAR HILL | GA | 30518 | |
| HENRY H JORDAN | | CENTER FOR INVENTORY MGMT | 900 SECRET COVE DRIVE | | | SUGAR HILL | GA | 30518 | |
| HENRY HILL III & | HILL HENRY | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | | RICHMOND | VA | 23236-2927 | |
| HENRY J VAN DYKE III | VANDYKE HENRY J | 122 KENNETH DR | | | | SEAFORD | VA | 23696-2519 | |
| HENRY JR, LINVAL M | | 11109 ARMSTRONG LN | | | | PEARLAND | TX | 77584 | |
| HENRY JR, LINVAL M | | ADDRESS ON FILE | | | | | | | |
| HENRY L COUNTRYMAN JR | COUNTRYMAN HENRY L | 185 VIRGINIA HIGHLANDS | | | | FAYETTEVILLE | GA | 30215-8221 | |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C Dennis Office Building Po Box 11549 | | | Columbia | SC | 29211-1549 | |
| HENRY MEIER & JONES LLP | | 1700 PACIFIC AVE STE 2700 | | | | DALLAS | TX | 75201 | |
| HENRY ODDO AUSTIN & FLETCHER | | 1700 PACIFIC AVE STE 2700 | | | | DALLAS | TX | 75201 | |
| HENRY R HUDSON | HUDSON HENRY R | 372 TIGER VALLEY RD | | | | WASHINGTON | VA | 22747-1940 | |
| HENRY REPAIRS | | PO BOX 396 | | | | LAKEPORT | CA | 95453 | |
| HENRY SIGN SYSTEMS | | 2285 PARK CENTRAL BLVD | | | | DECATUR | GA | 30035 | |
| HENRY STURGIS MATHIEU | MATHIEU HENRY STURGI | 255 18TH ST | APT 203 | | | BROOKLYN | NY | 11215-5456 | |
| HENRY U HARRIS CUST | HARRIS HENRY U | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | | NORFOLK | VA | 23505-2930 | |
| HENRY, AARON ANDREW | | ADDRESS ON FILE | | | | | | | |
| HENRY, AERRIELL | | ADDRESS ON FILE | | | | | | | |
| HENRY, ALEXANDER ROBERTO | | ADDRESS ON FILE | | | | | | | |
| HENRY, AMY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HENRY, ANDREW | | 102 RUTGERS ST | | | | MAPLEWOOD | NJ | 07040 | |
| HENRY, ANDREW ADPHLO | | ADDRESS ON FILE | | | | | | | |
| HENRY, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HENRY, ANTHONY | | 5623 BOGGS DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |
| HENRY, ASHLEE | | ADDRESS ON FILE | | | | | | | |
| HENRY, AUSTIN ALLAN | | ADDRESS ON FILE | | | | | | | |
| HENRY, BERT | | 74140 SCHOLAR LANE EAST | | | | PALM DESERT | CA | 92211 | |
| HENRY, BRENON JASON | | ADDRESS ON FILE | | | | | | | |
| HENRY, BRENT A | | ADDRESS ON FILE | | | | | | | |
| HENRY, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HENRY, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| HENRY, CARDELL | | ADDRESS ON FILE | | | | | | | |
| HENRY, CARRIE L | | ADDRESS ON FILE | | | | | | | |
| HENRY, CHRISTIAN LANAE | | ADDRESS ON FILE | | | | | | | |
| HENRY, CHRISTOFER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENRY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HENRY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| HENRY, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HENRY, CHRISTY | | ADDRESS ON FILE | | | | | | | |
| HENRY, CINDY S | | 9875 YODER RD | | | | CALHAN | CO | 80808-8949 | |
| HENRY, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENRY, COLVERN | | 6134 ELM VALLEY DR | | | | SAN ANTONIO | TX | 78242 | |
| HENRY, CRAIG N | | ADDRESS ON FILE | | | | | | | |
| HENRY, CURT | | ADDRESS ON FILE | | | | | | | |
| HENRY, DALZIRE MARIAH | | ADDRESS ON FILE | | | | | | | |
| HENRY, DANE LEO | | ADDRESS ON FILE | | | | | | | |
| HENRY, DANNY MARTIN | | ADDRESS ON FILE | | | | | | | |
| HENRY, DARTAGNAN DARNELL | | ADDRESS ON FILE | | | | | | | |
| HENRY, DARYL LEROY | | ADDRESS ON FILE | | | | | | | |
| HENRY, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HENRY, DEANDRA DESTINY | | ADDRESS ON FILE | | | | | | | |
| HENRY, DELANEY SANDERS | | ADDRESS ON FILE | | | | | | | |
| HENRY, DEVIN BRICE | | ADDRESS ON FILE | | | | | | | |
| HENRY, EJ | | 410 BARKER DR | | | | WEST CHESTER | PA | 19380 | |
| HENRY, ELAINE | | 12462 TARRERS LANE | | | | ASHLAND | VA | 23005 | |
| HENRY, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HENRY, ERIC | | 11307 CROWN CT | | | | FREDRICKSBURG | VA | 22407-0000 | |
| HENRY, ERIN RENE | | ADDRESS ON FILE | | | | | | | |
| HENRY, FRANK | | 950 COLGATE NO 134 | | | | COLLEGE STATION | TX | 77840 | |
| HENRY, FRANK B | | ADDRESS ON FILE | | | | | | | |
| HENRY, HAYWOOD H | | ADDRESS ON FILE | | | | | | | |
| HENRY, HOWARD W | | ADDRESS ON FILE | | | | | | | |
| HENRY, IAN D | | ADDRESS ON FILE | | | | | | | |
| HENRY, JAMES | | ADDRESS ON FILE | | | | | | | |
| HENRY, JASON | | 19193 E GEDDES AVE | | | | AURORA | CO | 80016-2100 | |
| HENRY, JASON C | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, JEFF SCOTT | | ADDRESS ON FILE | | | | | | | |
| HENRY, JESSICA KIN | | ADDRESS ON FILE | | | | | | | |
| HENRY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HENRY, JIM, A | | 10501 50TH AVE E | | | | TOCOMA | WA | 98446 | |
| HENRY, JOANNE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HENRY, JOCELENA MONQIUE | | ADDRESS ON FILE | | | | | | | |
| HENRY, JOEL LORENZO | | ADDRESS ON FILE | | | | | | | |
| HENRY, JONATHAN EVIN | | ADDRESS ON FILE | | | | | | | |
| HENRY, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HENRY, JONATHAN SHAREEF | | ADDRESS ON FILE | | | | | | | |
| HENRY, JOSH W | | ADDRESS ON FILE | | | | | | | |
| HENRY, JOYCELYN D | | ADDRESS ON FILE | | | | | | | |
| HENRY, JULIA MARY | | ADDRESS ON FILE | | | | | | | |
| HENRY, JUSTIN | | 2128 BURNSIDE DR | | | | FORT WORTH | TX | 00007-6177 | |
| HENRY, JUSTIN BURKE | | ADDRESS ON FILE | | | | | | | |
| HENRY, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| HENRY, KATHERINE | | 370 K ST S4 | | | | CHULA VISTA | CA | 91910 | |
| HENRY, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| HENRY, KELVIN | | 10240 HILLHOUSE LN | | | | DALLAS | TX | 75227-0000 | |
| HENRY, KELVIN BRADSHA | | ADDRESS ON FILE | | | | | | | |
| HENRY, KENNETH T | | ADDRESS ON FILE | | | | | | | |
| HENRY, KIRT ANTON | | ADDRESS ON FILE | | | | | | | |
| HENRY, LAJUAN TAREVA | | ADDRESS ON FILE | | | | | | | |
| HENRY, LAMONTE MAURICE | | ADDRESS ON FILE | | | | | | | |
| HENRY, LAURENCE PAUL | | ADDRESS ON FILE | | | | | | | |
| HENRY, LISA | | 13 PAUL NELMS DR | | | | DOWNINGTOWN | PA | 19335 | |
| HENRY, LOIS M | | ADDRESS ON FILE | | | | | | | |
| HENRY, LYLE A | | ADDRESS ON FILE | | | | | | | |
| HENRY, MARCUS ANTONIOUS | | ADDRESS ON FILE | | | | | | | |
| HENRY, MELISSA ANNE | | ADDRESS ON FILE | | | | | | | |
| HENRY, MELLISA | | 53 VIA BRIDA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HENRY, MELTON V | | 595 THAXTON RD | | | | ROXBORO | NC | 27573 | |
| HENRY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENRY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| HENRY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| HENRY, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | | |
| HENRY, MICHELLE | | 211 SMOKEY WOOD DR | | | | PITTSBURGH | PA | 15218-2709 | |
| HENRY, MIKE | | 4003 PARK AVENUE | | | | RICHMOND | VA | 23221 | |
| HENRY, MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HENRY, MORGAN LEANNE | | ADDRESS ON FILE | | | | | | | |
| HENRY, NATE SAMUEL | | ADDRESS ON FILE | | | | | | | |
| HENRY, NATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HENRY, NICHOLAS | | 1601 N SHACKELFORD | 197 | | | LITTLE ROCK | AR | 72211-0000 | |
| HENRY, NICHOLAS WESLEY | | ADDRESS ON FILE | | | | | | | |
| HENRY, NOCOM | | 2507 SKYLAND DR | | | | GASTONIA | NC | 28052-0000 | |
| HENRY, NORMAN BRADY | | ADDRESS ON FILE | | | | | | | |
| HENRY, PATRICIA MARY | | ADDRESS ON FILE | | | | | | | |
| HENRY, PATRICK | | 5064 HARFORD LANE | | | | BURKE | VA | 22015 | |
| HENRY, PATRICK | | 830 WESTHA PARKWAY | | | | RICHMOND | VA | 23229 | |
| HENRY, PATRICK L | | ADDRESS ON FILE | | | | | | | |
| HENRY, PAUL | | 1225 PRIMROSE PL | | | | ANNISTON | AL | 36207 | |
| HENRY, PAUL | | 15 CEDAR HILL ST | | | | PALMER | MA | 01069 | |
| HENRY, PAUL R | | ADDRESS ON FILE | | | | | | | |
| HENRY, RICHARD D | | ADDRESS ON FILE | | | | | | | |
| HENRY, RICK | | PO BOX 475 | | | | MANILA | AR | 72442-0475 | |
| HENRY, RODNEY JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HENRY, RUTH IRENE | | ADDRESS ON FILE | | | | | | | |
| HENRY, RYAN | | ADDRESS ON FILE | | | | | | | |
| HENRY, RYAN J | | ADDRESS ON FILE | | | | | | | |
| HENRY, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HENRY, RYAN NELSON | | ADDRESS ON FILE | | | | | | | |
| HENRY, SABRINA DEWICH | | ADDRESS ON FILE | | | | | | | |
| HENRY, SAMANTHA O | | ADDRESS ON FILE | | | | | | | |
| HENRY, SAMUEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENRY, SARAH JUNE | | ADDRESS ON FILE | | | | | | | |
| HENRY, SAVASTIN ANDRE | | ADDRESS ON FILE | | | | | | | |
| HENRY, SCOTT | | 4791 PARKER RD | | | | HAMBURG | NY | 14075 | |
| HENRY, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | | |
| HENRY, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| HENRY, SEAN M | | ADDRESS ON FILE | | | | | | | |
| HENRY, SHANE | | 2590 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 | |
| HENRY, SHANNON | | 5903 PORT ANADARKO TRAIL | | | | HERMITAGE | TN | 37076 | |
| HENRY, SHAWN DEMARIO | | ADDRESS ON FILE | | | | | | | |
| HENRY, STANLEY DAN | | ADDRESS ON FILE | | | | | | | |
| HENRY, STEEVE CLARK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HENRY, STEPHEN | | 14010 WESTFIELD RD | | | | MIDLOTHIAN | VA | 23113 | |
| HENRY, TANISHA LATASHA | | ADDRESS ON FILE | | | | | | | |
| HENRY, TERESA MICHELE | | ADDRESS ON FILE | | | | | | | |
| HENRY, THOMAS | | 3221 PILLSBURG AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| HENRY, TIA | | ADDRESS ON FILE | | | | | | | |
| HENRY, TIFFANY LEIGH | | ADDRESS ON FILE | | | | | | | |
| HENRY, TODD | | 7490 BEECHNUT | 631 | | | HOUSTON | TX | 77045-0000 | |
| HENRY, TODDERRICK | | ADDRESS ON FILE | | | | | | | |
| HENRY, TORIE DUKWAUN | | ADDRESS ON FILE | | | | | | | |
| HENRY, TOXIE L | | 204 MCGARITY ST | | | | GREENVILLE | SC | 29605-4135 | |
| HENRY, TREVEION CORNELL | | ADDRESS ON FILE | | | | | | | |
| HENRY, TYLER KIETH | | ADDRESS ON FILE | | | | | | | |
| HENRY, VELESIA | | 1387 ROLLING HILLS DR | | | | MEMPHIS | TN | 38127 6315 | |
| HENRY, WATHENA L | | ADDRESS ON FILE | | | | | | | |
| HENRY, YANG | | 127 STADION AVE | | | | SAN FRANCISCO | CA | 94104-0000 | |
| HENRY, ZACHARY M | | ADDRESS ON FILE | | | | | | | |
| HENRY, ZAVIER DAMOND | | ADDRESS ON FILE | | | | | | | |
| HENRYS APPLIANCE | | 717 COURT ST | | | | WAYNESBORO | MS | 39367 | |
| HENRYS CUSTOM WELDING & REPAIRS | | 640 W HIGHLAND AVE | | | | LA HABRA | CA | 90631 | |
| HENRYS RADIO & TV | | 1820 N HWY 135 | | | | GUNNISON | CO | 81230 | |
| HENRYS TV SERVICE & REPAIR | | 115 C S FIRST ST | | | | CLAYTON | NM | 88415 | |
| HENRYS TV SERVICE & REPAIR | | 115 S FIRST ST | | | | CLAYTON | NM | 88415 | |
| HENRYS WASHER SERVICE | | 1330 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| HENSARLING, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HENSCHEL ROBERT | | 5451 NORTH EAST RIVER RD | APTNO 800 | | | CHICAGO | IL | 60656 | |
| HENSCHEL, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |
| HENSCHEL, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HENSCHORER, LUKE | | 301 ROCKY RD | | | | GATESVILLE | TX | 76528-0000 | |
| HENSEL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HENSEL, RYAN A | | ADDRESS ON FILE | | | | | | | |
| HENSEL, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HENSELL, HEATHER LAYNE | | ADDRESS ON FILE | | | | | | | |
| HENSGEN, CARLA L | | ADDRESS ON FILE | | | | | | | |
| HENSHAW, BENJAMIN CLAY | | ADDRESS ON FILE | | | | | | | |
| HENSHAW, CHRISTOPHER SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| HENSHAW, ROSE L | | 2916 SOUTH RIDGE DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| HENSHAW, ROSE L | | ADDRESS ON FILE | | | | | | | |
| HENSHAW, SUSAN C | | ADDRESS ON FILE | | | | | | | |
| HENSHOHER, LUKE DAVID | | ADDRESS ON FILE | | | | | | | |
| HENSIEK, JONATHAN B | | ADDRESS ON FILE | | | | | | | |
| HENSLAR, CHARLES C | | 12582 W DAKOTA AVE | APT B1 107 | | | LAKEWOOD | CO | 80228 | |
| HENSLEE, ALEX W | | ADDRESS ON FILE | | | | | | | |
| HENSLEE, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| HENSLEY FORKLIFT PARTS | | 6612 JEFF DAVIS HIGHWAY | | | | RICHMOND | VA | 23237 | |
| HENSLEY, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, BRITT SINCLAIRE | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, CHARLIE ROBERT | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, CRYSTAL S | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, DARAH NOELLE | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, DEMETRIA | | 212 1/2 CARROLL HEIGHTS RD | | | | TANEYTOWN | MD | 21787 | |
| HENSLEY, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, JESSICA R | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, JUSTIN WARREN | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, KAYLA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, LONA | | 11410 128TH AVE | | | | LARGO | FL | 33778-1911 | |
| HENSLEY, LYNDSEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, MARK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, MARKUS SHANE | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, MATT BRYAN | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, RHONDA | | 7175 MARTINSBURG RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| HENSLEY, ROBERT | | 934 FREESTONE DR | | | | ARLINGTON | TX | 76017 | |
| HENSLEY, ROBERT GORDON | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, SKYLER LEE | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HENSLEY, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| HENSON ROBINSON CO | | PO BOX 2578 | | | | SPRINGFIELD | IL | 62708 | |
| HENSON, AARON KYLE | | ADDRESS ON FILE | | | | | | | |
| HENSON, AMANDA | | ADDRESS ON FILE | | | | | | | |
| HENSON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| HENSON, ANDREA DAWN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HENSON, BRANDON | | 120 HOLYOKE ST | | | | ROCHESTER | NY | 14615-0000 | |
| HENSON, BRANDON TRUMAINE | | ADDRESS ON FILE | | | | | | | |
| HENSON, BRUCE | | 254 STONE LANE DRIVE | | | | GREENVILLE | SC | 29609 | |
| HENSON, CHAD A | | ADDRESS ON FILE | | | | | | | |
| HENSON, CHAD I | | ADDRESS ON FILE | | | | | | | |
| HENSON, CHRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | | |
| Henson, Curtis Eugene | Curtis Henson | 3430 Elledge Mill Rd | | | | N Wilkesboro | NC | 28659 | |
| HENSON, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| HENSON, HEATHER RACHELLE | | ADDRESS ON FILE | | | | | | | |
| HENSON, JAMAAL ROSCHAN | | ADDRESS ON FILE | | | | | | | |
| HENSON, JASON | | ADDRESS ON FILE | | | | | | | |
| HENSON, JOE RYAN | | ADDRESS ON FILE | | | | | | | |
| HENSON, JOSH D | | ADDRESS ON FILE | | | | | | | |
| HENSON, KEVIN WALLACE | | ADDRESS ON FILE | | | | | | | |
| HENSON, MARTIN XAVIER | | ADDRESS ON FILE | | | | | | | |
| HENSON, MATHEW WAYNE | | ADDRESS ON FILE | | | | | | | |
| HENSON, MAX EARL | | ADDRESS ON FILE | | | | | | | |
| HENSON, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | | |
| HENSON, NICOLE | | ADDRESS ON FILE | | | | | | | |
| HENSON, NICOLE LEE | | ADDRESS ON FILE | | | | | | | |
| HENSON, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HENSON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HENSON, STEVEN TYLER | | ADDRESS ON FILE | | | | | | | |
| HENSON, TERRANCE JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HENSRUD, LEE | | ADDRESS ON FILE | | | | | | | |
| HENSRUD, LEE WENDELL | | ADDRESS ON FILE | | | | | | | |
| HENSS, CLARK RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HENSSLER, TESS ANESTASSIA | | ADDRESS ON FILE | | | | | | | |
| HENSYEL, NATHAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| HENTER JOYCE INC | | 11800 31ST CT N | | | | ST PETERSBURG | FL | 33716-1805 | |
| HENTHORN, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| HENTHORN, PAUL | | ADDRESS ON FILE | | | | | | | |
| HENTHORN, SARAH BETH | | ADDRESS ON FILE | | | | | | | |
| HENTHORN, ZACHARY AARON | | ADDRESS ON FILE | | | | | | | |
| HENTZ, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HENTZ, NICHOLAS C | | ADDRESS ON FILE | | | | | | | |
| HENTZ, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HENZIE, PAIGE | | 715 COUNTRY CLUB RD | | | | PHOENIXVILLE | PA | 19460 | |
| HEO, CHRISTINA JUNGHWA | | ADDRESS ON FILE | | | | | | | |
| Heo, Yoonho | | 14062 Santa Barbara St | | | | La Mirada | CA | 90638 | |
| HEPBURN, NICHOLE L | | ADDRESS ON FILE | | | | | | | |
| HEPBURN, ROBERT CARLTON | | ADDRESS ON FILE | | | | | | | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086 | |
| HEPFER, TANZAN M | | 244 RHONDEL DR | | | | ST THOMAS | PA | 17252 | |
| HEPHNER TV & ELECTRONICS INC | | 737 S WASHINGTOHTA ST STE 3 | | | | WICHITA | KS | 67211 | |
| HEPLER RYLAND | | 6302 BAY CLUB CT | | | | TAMPA | FL | 33607 | |
| HEPLER, DAVID | | 12315 KAIN RD | | | | GLEN ALLEN | VA | 23059 | |
| HEPLER, DAVID | | 297 JULIET LANE | | | | MARIETTA | GA | 30008 | |
| HEPLER, JESSIE | | 1 GRACELAND TER | | | | HOOKSETT | NH | 03106 | |
| HEPLER, MICHAEL | | 24362 HAYES ST | | | | TAYLOR | MI | 48180 | |
| HEPLER, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| HEPLER, TROY LANDEN | | ADDRESS ON FILE | | | | | | | |
| HEPNER, PAMELA | | 4901 WINDY HOLLOW WAY | | | | GLEN ALLEN | VA | 23059-7526 | |
| HEPNER, PAMELA V | | ADDRESS ON FILE | | | | | | | |
| HEPNER, RICK P | | ADDRESS ON FILE | | | | | | | |
| HEPNER, TERRI | | 696 GERMANY RD | | | | WINCHESTER | VA | 22601-3714 | |
| HEPPARD, SCOTT HENRY | | ADDRESS ON FILE | | | | | | | |
| HEPPDING, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| HEPPE, DOROTHY M | | 122 MARY PL | | | | EAST PEORIA | IL | 61611-2258 | |
| HEPPEL, JAMES EVAN | | ADDRESS ON FILE | | | | | | | |
| HEPPERLE, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HEPPERLE, BRYAN TATSUO | | ADDRESS ON FILE | | | | | | | |
| HEPPERLY, COLTON JAMES | | ADDRESS ON FILE | | | | | | | |
| HEPTINSTALL, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HER INTERACTIVE INC | | 303 SAN MATEO NE NO 202 | | | | ALBUQUERQUE | NM | 87108 | |
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| HER, BLA CHONG | | ADDRESS ON FILE | | | | | | | |
| HER, MAILIA | | ADDRESS ON FILE | | | | | | | |
| HER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HER, SENG | | ADDRESS ON FILE | | | | | | | |
| HER, SHOUA | | ADDRESS ON FILE | | | | | | | |
| HER, SUE | | 7301 21ST ST | | | | SACRAMENTO | CA | 95823-0000 | |
| HER, VUE | | ADDRESS ON FILE | | | | | | | |
| HERAELITO, FREITAS | | 4141 CRYSTAL LAKE DR | | | | POMPANO BEACH | FL | 33064-0000 | |
| HERAEUS INC | | PO BOX 7777 W2950 | CERMALLOY DIVISION | | | PHILADELPHIA | PA | 19175 | |
| HERALD & REVIEW | | PO BOX 311 | | | | DECATUR | IL | 62525 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERALD BANNER | | PO BOX 6000 | | | | GREENVILLE | TX | 75403 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | | SHERMAN | TX | 75090 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FWY PO BOX 1128 | | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | CHARLENE WALTON | 603 S SAM RAYBURN FREEWAY | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FWY | | | SHERMAN | TX | 75091 | |
| HERALD DISPATCH | | PO BOX 2017 | | | | HUNTINGTON | WV | 25720 | |
| HERALD ELECTRONICS LIMITED | | UNIT B 2/F TAI TAK INDUSTRIAL | 2 12 KWAI FAT RD | | | KWAI CHUNG NT | | | HKG |
| HERALD INTERACTIVE ADVERTISING | | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 | |
| HERALD JOURNAL | | PO BOX 538607 | | | | ATLANTA | GA | 30353-8607 | |
| HERALD JOURNAL | | PO BOX 580144 | | | | CHARLOTTE | NC | 282580104 | |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| HERALD MAIL CO | | PO BOX 439 | | | | HAGERSTOWN | MD | 21741-0439 | |
| HERALD NEWS, THE | | 207 POCASSET ST | | | | FALL RIVER | MA | 02722 | |
| HERALD NEWS, THE | | 207 POCASSET STREET | | | | FALL RIVER | MA | 02722 | |
| HERALD PALADIUM, THE | | 3450 HOLLYWOOD RD | PO BOX 128 | | | ST JOSEPH | MI | 49085-0128 | |
| HERALD PALADIUM, THE | | PO BOX 128 | | | | ST JOSEPH | MI | 490850128 | |
| HERALD PROGRESS INC, THE | | 11293 AIR PARK ROAD | | | | ASHLAND | VA | 23005 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | | STEUBENVILLE | OH | 43952 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | | DURHAM | NC | 27702-2092 | |
| HERALD TIMES INC | | PO BOX 909 | | | | BLOOMINGTON | IN | 47402 | |
| HERALD ZEITUNG | | 707 LANDA ST | | | | NEW BRAUNFELS | TX | 78130 | |
| HERALD ZEITUNG | | PO BOX 311328 | | | | NEW BRAUNFELS | TX | 78131 | |
| HERALD, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| HERALD, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | | EVERETT | WA | 98206-0930 | |
| HERALD, THE | | 132 W MAIN ST | | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | DEPT LA 21253 | | | | PASADENA | CA | 91185-1253 | |
| HERALD, THE | | ONE HERALD SQUARE | | | | NEW BRITAIN | CT | 06050 | |
| HERALD, THE | | PO BOX 11707 | 132 W MAIN ST | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | PO BOX 271 | | | | MONTEREY | CA | 939420271 | |
| HERALD, THE | | PO BOX 7661 | | | | SAN FRANCISCO | CA | 941207661 | |
| HERALD, THE | | PO BOX 930 | | | | EVERETT | WA | 98206-0930 | |
| HERANDEZ, WILLY | | 9 DUTCH CT | | | | HOLMDEL | NJ | 07733 | |
| HERARD, CASSANDRE R | | ADDRESS ON FILE | | | | | | | |
| HERARTE, LEMUEL | | ADDRESS ON FILE | | | | | | | |
| HERAS, MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| HERB FLORIST, JACK | | 7848 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231 | |
| HERB SHANNON APPLIANCE | | 130 WEST BROADWAY | | | | BUTTE | MT | 59701 | |
| HERB, ALEX R | | 94 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022 | |
| HERB, ALEX RICHARD | | ADDRESS ON FILE | | | | | | | |
| HERB, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERB, NATALEE M | | ADDRESS ON FILE | | | | | | | |
| HERBACH, PAUL | | 1512 23RD AVE W | | | | PALMETTO | FL | 34221-6118 | |
| HERBECK, JENNIFER CAROL | | ADDRESS ON FILE | | | | | | | |
| HERBERGER, KYLE R | | ADDRESS ON FILE | | | | | | | |
| Herbert A Best | | 3605 Bain Bridge Blvd Apt 3 | | | | Chesapeake | VA | 23324 | |
| HERBERT B CHURCHWELL | CHURCHWELL HERBERT B | 1109 ALTHEA PKWY | | | | RICHMOND | VA | 23222-5103 | |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | | FRANKLIN | TN | 37064 | |
| HERBERT ELECTRONICS | | 485 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| HERBERT ELECTRONICS STAR TV | | 1477 PARK ST | | | | HARTFORD | CT | 06106 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| HERBERT H PIPER SR CUST | | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| HERBERT H PIPER SR CUST | | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| HERBERT MINES ASSOCIATES, INC | | 399 PARK AVE | | | | NEW YORK | NY | 10022 | |
| HERBERT ROWLAND & GRUBIC INC | | 369 EAST PARK DRIVE | | | | HARRISBURG | PA | 17111 | |
| HERBERT SEBASTIAN | SEBASTIAN HERBERT | 312 MITCHELL ST | | | | CATTLETTSBURG | KY | 41129-1350 | |
| HERBERT, BIANCA | | 3 GOODROCK RD | | | | LEVITTOWN | PA | 19057-0000 | |
| HERBERT, BIANCA | | ADDRESS ON FILE | | | | | | | |
| HERBERT, DAVID JEROME | | ADDRESS ON FILE | | | | | | | |
| HERBERT, DEON | | 10562 155TH AVE NE | | | | REDMOND | WA | 98052 | |
| HERBERT, JARON JAMAL | | ADDRESS ON FILE | | | | | | | |
| HERBERT, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HERBERT, JOSHUA IAN | | ADDRESS ON FILE | | | | | | | |
| HERBERT, JUSTIN E | | 24652 NORTH MEADOW DR | | | | HARRISON TWP | MI | 48045 | |
| HERBERT, KEITH R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERBERT, MATT | | 2821 GLEN KELD CT | | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATT | | ADDRESS ON FILE | | | | | | | |
| HERBERT, MATTCA | | 2821 GLEN KELD CT | | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATTHEW | | 1658 52ND ST SE | | | | KENTWOOD | MI | 49508-4909 | |
| HERBERT, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| HERBERT, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| HERBERT, TORY DINONE | | ADDRESS ON FILE | | | | | | | |
| HERBERTS MAYTAG, RICHARD | | 3906 JOHNSTON ST | | | | LAFAYETTE | LA | 70506 | |
| HERBIG, COLLEEN | | 12401 PLEASANT LAKE CT | | | | RICHMOND | VA | 23233 | |
| HERBIN, JOVEA | | ADDRESS ON FILE | | | | | | | |
| HERBOLD, NICO | | ADDRESS ON FILE | | | | | | | |
| HERBOSO, DANIELA ORIETA | | ADDRESS ON FILE | | | | | | | |
| HERBS APPLIANCE SERVICES | | 112 BAY 25TH ST | | | | BROOKLYN | NY | 11214 | |
| HERBS TRANSPORTATION SERVICE | | 618 NORFOLK ST | | | | DUNEDIN | FL | 34698 | |
| HERBST JR, RALPH BRIAN | | ADDRESS ON FILE | | | | | | | |
| HERBST, CODY | | ADDRESS ON FILE | | | | | | | |
| HERBST, ERIC BLAKE | | ADDRESS ON FILE | | | | | | | |
| HERBST, LARRY JAY | | ADDRESS ON FILE | | | | | | | |
| Herbst, Sharon P | | 8324 Wycombe Ln | | | | Raleigh | NC | 27615 | |
| HERBST, STEVE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Hercamp, Marilyn | | 2774 S US Hwy 231 | | | | Spencer | IN | 47460 | |
| HERCEG, EUGENE | | 5408 RANGEVIEW DR | | | | CHEYENNE | WY | 82001 | |
| HERCHENBACH APPRAISAL SERVICE | | 24007 MEADOW LANE | | | | GRAYSLAKE | IL | 60030 | |
| HERCHIG, RYAN | | 1030 TIMBERGREEN DR | | | | LAKELAND | FL | 33809 | |
| HERCHIG, RYAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| HERCULES FENCE CO INC | | 4660 SE MARICAMP RD | | | | OCALA | FL | 34480 | |
| HERCULES, ANTOINETTE SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| HERCULES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERCULES, GIORGI | | ADDRESS ON FILE | | | | | | | |
| HERD, NATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| HERD, SHARON | | 8354 FREDA ST | | | | DETROIT | MI | 48204-3191 | |
| HERD, VALEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERDA, KEVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HERDEMAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERDKLOTZ, JEFFREY LEE | | ADDRESS ON FILE | | | | | | | |
| HERDKLOTZ, JILLIAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HERDLEIN, ROBERT | | 250 SPRING ST | | | | MANCHESTESR | CT | 06040-0000 | |
| HERDMAN, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| HERE4U INSTALLATIONS | | 4656 TEAL BAY CT | | | | ANTELOPE | CA | 95843 | |
| HEREBIA, EDWARD | | ADDRESS ON FILE | | | | | | | |
| HEREDIA JR, RAFAEL J | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, AUDREY | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, CHRISTOPHER | | 2506 FRONTIER | | | | MIDLAND | TX | 79701-0000 | |
| HEREDIA, CHRISTOPHER SPENCER | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, CLAUDIA KRISTAL | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, FRANCISCO ARGELIS | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, JASEN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, JORGE | | 401 CEDAR | | | | MCALLEN | TX | 78501-0000 | |
| HEREDIA, JORGE ARMANDO | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, JUAN A | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, JUAN PABLO | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, KENNETH MANUEL | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, LUIS | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, MARIA R | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HEREDIA, REGINA SOPHIA | | ADDRESS ON FILE | | | | | | | |
| HEREIM, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HERENADEZ, ROEL | | 718 SOUTH BRIDGE ST | | | | SHERIDAN | OR | 97378 | |
| HERERIA, FRANCISCO ARGELIS | | ADDRESS ON FILE | | | | | | | |
| HERETH, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| HEREYRA, ALMA D | | ADDRESS ON FILE | | | | | | | |
| HERGATT, JACOB SCOTT | | ADDRESS ON FILE | | | | | | | |
| HERGEL, KIRSTIN MARIE | | ADDRESS ON FILE | | | | | | | |
| HERGENROTHER, RACHEL LYNN | | ADDRESS ON FILE | | | | | | | |
| HERGERT, JACQUELINE CHANTAL | | ADDRESS ON FILE | | | | | | | |
| HERGERTON, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HERGET, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| HERGO ERGONOMIC SUPPORT SYSTEM | | 2 61 BORDEN AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| HERHELETZIS, STEFANIE | | 1867 WEST 3RD ST | | | | BROOKLYN | NY | 11223-0000 | |
| HERHELETZIS, STEFANIE MARIA | | ADDRESS ON FILE | | | | | | | |
| HERIC, EDIN | | ADDRESS ON FILE | | | | | | | |
| HERIFORD, DEVIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HERILA, SAMANTHA LEIGH | | ADDRESS ON FILE | | | | | | | |
| HERIN, STEVE GREGORY A | | ADDRESS ON FILE | | | | | | | |
| HERING, JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERING, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERION, PHILIP GRANT | | ADDRESS ON FILE | | | | | | | |
| HERITAGE | | PO BOX 838 | | | | OREM | UT | 84059 | |
| HERITAGE APPRAISAL GROUP INC | | 3700 S TAMIAMI TRAIL 220 | | | | SARASOTA | FL | 34239 | |
| HERITAGE BUSINESS SYSTEMS INC | | 3811 WEST 127TH STREET | | | | ALSIP | IL | 60658 | |
| HERITAGE COUNTRY CLUB | | 4301 WATSON BLVD | | | | JOHNSON CITY | NY | 13790 | |
| HERITAGE COUNTY LINE PLAZA SPE | | PO BOX 676664 | 31900012 | | | DALLAS | TX | 75267-6664 | |
| HERITAGE CUSTOM FINISHES INC | | 3009 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| HERITAGE ELECTRICAL SERVICES | | 1939 REDDING WAY | | | | UPLAND | CA | 91784 | |
| HERITAGE ELECTRONICS | | 10 B SOUTHEAST FIRST AVE | | | | DELRAY BEACH | FL | 33444 | |
| HERITAGE ELECTRONICS | | 3005 HWY 72W | | | | CORINTH | MS | 38834 | |
| HERITAGE HOUSE FLORIST | | 5109 MAIN STREET | | | | DOWNERS GROVE | IL | 60515 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DRIVE SUITE 300 | | | | NORTON SHORES | MI | 49441 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DR SUITE 300 | | | | NORTON SHORES | MI | 49441 | |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD ST SUITE 204 | | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | | | MUSKEGON | MI | 49440 | |
| HERITAGE LANDSCAPE SERVICES | | 141 PEACHTREE STREET | | | | GILBERT | SC | 29054 | |
| HERITAGE NEWSPAPER INC | | 1 HERITAGE PL | SUITE 100 | | | SOUTHGATE | MI | 48195 | |
| HERITAGE NEWSPAPER INC | | SUITE 100 | | | | SOUTHGATE | MI | 48195 | |
| Heritage Plaza | c o Stuart J Radloff | 13321 N Outer 40 Rd Ste 800 | | | | Town & Country | MO | 63017-0000 | |
| HERITAGE PLAZA | c o Stuart J Radloff | 13321 N Outer 40 Rd Ste 800 | 13321 N Outer 40 Rd Ste 800 | | | Town & Country | MO | 63017-0000 | |
| HERITAGE PLAZA | Radloff, Stuart J | 13321 N Outer 40 Rd Ste 800 | | | | Town and Country | MO | 63017 | |
| HERITAGE PLAZA | Stuart J Radloff Attorney & Agent | 13321 N Outer 40 Rd No 800 | | | | Town and Country | MO | 63017 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C/O NATIONAL REAL ESTATE MGMT | | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | | ST LOUIS | MO | 63146-0000 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | | | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN | C/O PRIMERICA GROUP ONE INC | | | TAMPA | FL | 33618 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN C/O PRIMERICA GROUP | | | | TAMPA | FL | 33618 | |
| HERITAGE PRINTING SERVICE | | 2611 DECATUR ST | | | | RICHMOND | VA | 23224 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 ACCT 6660006 | C/O HERITAGE REALTY MANAGEMENT | | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | | | | BOSTON | MA | 022413165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 304 | ACCT 05920050 | | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 64 | ACCT 06460162 | | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT LP | | PO BOX 3165 | TENANT ID 30600001 | | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON STREET | | | | BOSTON | MA | 02116 | |
| HERITAGE SIGNS LTD | | 1226 AMERICAN WAY | | | | LIBERTYVILLE | IL | 60048-3936 | |
| HERITAGE TEXAS PROPERTIES LP | | 14340 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| HERITAGE TITLE & CLOSING COMPANY | | 3995 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| HERITAGE TKG LTD CLEAN NET | | 1150 LAKE HEARN DR STE 250 | | | | ATLANTA | GA | 30342 | |
| HERITAGE TRAVELWARE LTD | | 430 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| HERITAGE TRAVELWARE LTD | | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| HERITAGE TV | | 849 NORTH STREET | | | | SANTA ROSA | CA | 95404 | |
| HERKENDER, AMANDA LYN | | ADDRESS ON FILE | | | | | | | |
| HERKER BLDG & LAWN MAINT INC | | 2 LAFRANCE WAY | | | | GLEN MILLS | PA | 19342 | |
| HERKEY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HERKIMER COUNTY | | 175 ARSENAL ST COURT BLDG | SUPREME & CO COURT RECORDS | | | WATERTOWN | NY | 13601 | |
| HERKIMER COUNTY | | PO BOX 111 109111 MARY ST | SUPREME & COUNTY COURT | | | HERKIMER | NY | 13350-0111 | |
| HERKIMER COUNTY | | PO BOX 15321 | | | | ALBANY | NY | 122125321 | |
| HERKIMER COUNTY | | PO BOX 15321 | SCU | | | ALBANY | NY | 12212-5321 | |
| HERKIMER, JERRY | | 822 W CEDAR COURT | APT 4 | | | FRUITA | CO | 81521 | |
| HERL, DANIEL L | | ADDRESS ON FILE | | | | | | | |
| HERLAN, HANS C | | PO BOX 8 | PO BOX 8 | | | MC GAHEYSVILLE | VA | 22840-0008 | |
| Herland, Erik | | 16 Liberty St | | | | Cumberland | RI | 02864 | |
| HERLAND, ERIK BRIAN | | ADDRESS ON FILE | | | | | | | |
| HERLAND, GILBERT CARL | | ADDRESS ON FILE | | | | | | | |
| HERLIHY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERLING, MICHEAL IAN | | ADDRESS ON FILE | | | | | | | |
| HERM, LEON P | | 215 OAKLAND HILLS DR | | | | OAKLAND | TN | 38060-3229 | |
| HERMAN JR , CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| HERMAN JR, RICKY PAUL | | ADDRESS ON FILE | | | | | | | |
| HERMAN K LAM | | 2821 BROOKDALE AVE | | | | OAKLAND | CA | 94602-2134 | |
| HERMAN L ROBINSON | LAM HERMAN K ROBINSON HERMAN L | 1504 3RD ST NW | | | | BIRMINGHAM | AL | 35215-6106 | |
| HERMAN TV | | 250 SCHOOL AVE | | | | TAYLORSVILLE | NC | 28681 | |
| HERMAN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| HERMAN, ANA MARIA | | ADDRESS ON FILE | | | | | | | |
| HERMAN, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| HERMAN, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| HERMAN, DANA | | 145 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERMAN, DEREK | | 228 DOLPHIN PT | | | | CLEARWATER | FL | 33767-2109 | |
| HERMAN, GREGORY | | 9549 HUNGARY WOODS DR | | | | GLEN ALLEN | VA | 23060 | |
| HERMAN, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HERMAN, JASON | | TRAVERS BLVD | 131 A | | | AMHERST | NY | 14228-0000 | |
| HERMAN, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERMAN, JAVIER | | 7501 BELLINGHAM AVE | | | | NORTH HOLLYWOOD | CA | 91605-3675 | |
| HERMAN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HERMAN, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | | |
| HERMAN, KATIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HERMAN, MARK THOMAS | | ADDRESS ON FILE | | | | | | | |
| HERMAN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HERMAN, MATTHEW TANNER | | ADDRESS ON FILE | | | | | | | |
| HERMAN, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| HERMAN, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERMAN, ROSS | | 12206 VISTA BROOK DR | | | | WASHINGTON | DC | 22012-0000 | |
| HERMAN, SAM | | 1487 CATHY WAY | | | | HAYWARD | CA | 945452513 | |
| HERMAN, SAM | | 1856 EL PARQUE CT APT C | | | | SAN MATE0 | CA | 94403-2037 | |
| HERMAN, SEAN | | ADDRESS ON FILE | | | | | | | |
| HERMAN, STEPHEN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HERMAN, STEVEN KENNETH | | ADDRESS ON FILE | | | | | | | |
| HERMAN, STEVEN KYLE | | ADDRESS ON FILE | | | | | | | |
| HERMAN, TERESA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HERMAN, TRAVIS A | | ADDRESS ON FILE | | | | | | | |
| HERMANCE, JACOB | | 41 CENTRAL AVE | | | | MALDEN | MA | 02148 | |
| HERMANN, ELIZABETH | | 3027 CAUGHEY RD | | | | ERIE | PA | 16506-0000 | |
| HERMANN, ELIZABETH CARLI | | ADDRESS ON FILE | | | | | | | |
| HERMANN, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HERMANN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERMANN, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | | |
| HERMANSON, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| HERMANSON, MIKE J | | ADDRESS ON FILE | | | | | | | |
| HERMANTIN, BRITTANY SCOT | | ADDRESS ON FILE | | | | | | | |
| HERMELINDA P VIZCARRA | VIZCARRA HERMELINDA | 5900 AVE ISLA VERDE STE 2 | PMB 310 | | | CAROLINA PR G3 | | 00979 | |
| HERMELINDE, CARRERA | | 4532 CARLIN AVE | | | | LYNWOOD | CA | 90262-5416 | |
| HERMENE, G | | 6200 RENWICK DR APT 365 | | | | HOUSTON | TX | 77081-3839 | |
| HERMES, CHELSEA RAE | | ADDRESS ON FILE | | | | | | | |
| HERMES, KEITH D | | ADDRESS ON FILE | | | | | | | |
| HERMES, RICK E | | ADDRESS ON FILE | | | | | | | |
| HERMES, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERMEZ, MARCO | | 9481 HIGHLAND OAK DR | | | | TAMPA | FL | 33647-2542 | |
| HERMILO, DELUNA | | 10421 TOLMAN ST | | | | HOUSTON | TX | 77034-2820 | |
| HERMISTON ELECTRONICS | | 655 N 1ST PL | | | | HERMISTON | OR | 97838 | |
| HERMISTON ELECTRONICS | | PO BOX 846 | | | | HERMISTON | OR | 97838 | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | | MANAKIN SABOT | VA | 231030222 | |
| HERMITAGE HIGH SCHOOL | | 8301 HUNGARY SPRINGS RD | C/O COL TILLETT | | | RICHMOND | VA | 23228 | |
| HERMIZ, JOANN MARYANN | | ADDRESS ON FILE | | | | | | | |
| HERMIZ, JOHN BRIAN | | ADDRESS ON FILE | | | | | | | |
| HERMOSILLO, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| HERMOSILLO, STEVE R | | ADDRESS ON FILE | | | | | | | |
| HERMOSURA, CYNTHIA | | 98 467 HOOKANIKE ST | | | | PEARL CITY | HI | 96782-2353 | |
| HERMS, JON S | | ADDRESS ON FILE | | | | | | | |
| HERMSEN, BRETT DAVID | | ADDRESS ON FILE | | | | | | | |
| HERN, JOSEPH | | 3109 VINE ST | | | | ABILENE | TX | 79602 | |
| HERNADEZ, ADOLFO | | ADDRESS ON FILE | | | | | | | |
| HERNADEZ, LOUIS | | ADDRESS ON FILE | | | | | | | |
| HERNADEZ, MARIA | | 18 WEST UNION AVE | | | | BOUND BROOK | NJ | 08305-0000 | |
| HERNALSTEEN, GREGORY | | 2426 NORTH MAPLEWOOD | 1F | | | CHICAGO | IL | 60647-0000 | |
| HERNALSTEEN, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HERNAN, LOPEZ | | 1701 NE 179TH ST | | | | N MIAMI BEACH | FL | 33162-0000 | |
| HERNAN, STEBAN | | 10044 FOREST VIEW PLACE | | | | GAITHERSBURG | MD | 20886 | |
| HERNANADEZ, MANUAL | | 600 7TH AVE | | | | LOS ANGELES | CA | 90066-0000 | |
| HERNANDEZ ALFREDO | | 4965 KESTER AVE APT 3 | | | | SHERMAN OAKS | CA | 91403 | |
| HERNANDEZ ARMANDO | | 12373 DOWNEY AVE | | | | DOWNEY | CA | 90242 | |
| HERNANDEZ CARRILLO, EFRAIN ISAAC | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE, ANA F | | 14507 SWISS AIR PL | | | | CHANTILLY | VA | 20151-3938 | |
| HERNANDEZ ERNESTO | | 11342 CYPRESS LEAF DRIVE | | | | ORLANDO | FL | 32825 | |
| HERNANDEZ GUERRA, MARVIN CESAR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ II, JESSE C | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JOE J | | 1015 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776 | |
| HERNANDEZ JORCANO, DAVMARY | | 1254 SW 138 PL | | | | MIAMI | FL | 33184 | |
| HERNANDEZ JR , AGUSTIN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JR , ALFREDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JR , FELICIANO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JR , FERNANDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JR , JUAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JR, ARMANDO | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ JR, ARTURO | | 865 N FOURTH AVE | | | | UPLAND | CA | 91786 | |
| HERNANDEZ JR, DAVID | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JR, JOSE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JR, MARIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JR, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUNEZ, DIANNA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST STREET | | | | TEMPLE | TX | 765042408 | |
| HERNANDEZ RAFAEL | | 5800 W 13TH CT | | | | HIALEAH | FL | 33012 | |
| HERNANDEZ ROLON, MERARI | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | | EAGLE PASS | TX | 78853 | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | | EAGLE PASS | TX | 788531122 | |
| HERNANDEZ, AARON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, AARON M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ABEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADAM | | 1411 WARWICK WAY | | | | RACINE | WI | 53406-4357 | |
| HERNANDEZ, ADAM C | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADAM R | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADAM RENEE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADDISON MALONEY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADOLFO E | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ADRIANA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, AGUSTIN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALAIN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALBERT | | 7871 JULIET WAY | | | | EL PASO | TX | 79915-0000 | |
| HERNANDEZ, ALBERT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALBERT ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALBERT JIM | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALBERTO GABRIEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALEJANDR | | 10601 1/2 GRAVILLEA | | | | INGLEWOOD | CA | 90301-1816 | |
| HERNANDEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALEXANDER G | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALEKSANDRA LISSETTE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALISA B | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALONSO MARCUS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALVARO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, AMY PAULETTE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANA LILIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANACLETO M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANGEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANGELINA M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANIHARA | | 6913 NW 173RD DR | | | | MIAMI | FL | 33015-5580 | |
| HERNANDEZ, ANJELICA MARIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANTHONY | | 7171 S CHEROKEE TRL | 2111 | | | CENTENNIAL | CO | 80016-0000 | |
| HERNANDEZ, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANTHONY D | | PSC 3 | | | | APO | AP | 96266-0003 | |
| HERNANDEZ, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANTHONY PATRICK | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANTHONY RAY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANTONIO SANCHEZ | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANUBIS I | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, APRIL MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, APRIL MELISSA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ARI | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ARIEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ARMANDO | | 31286 CALLE SAN PEDRO | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HERNANDEZ, ARTURO CRUZ | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ARTURO L | | 2135 SHADOWDALE DR 192 | | | | HOUSTON | TX | 77043 | |
| HERNANDEZ, BIANCA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BLANCA | | 4823 W 24TH | | | | CICERO | IL | 60804 | |
| HERNANDEZ, BONNIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRANDON | | 10804 SW 88TH ST | | | | MIAMI | FL | 33176-0000 | |
| HERNANDEZ, BRANDON CHRIS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRANDON DAVID | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRAULIO IVAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRENDA I | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRENDA LUZ | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, BRENT | | 213 W 16TH ST | | | | MISHWOLA | IN | 46544-0000 | |
| HERNANDEZ, BRIAN | | 202 N NELSON ST | 7 | | | ALLENTOWN | PA | 18109-0000 | |
| HERNANDEZ, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRIAN R | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRIANA LYNNE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRYAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRYANT | | 20 MEADER ST | 3 | | | PROVIDENCE | RI | 02909 | |
| HERNANDEZ, BRYANT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BRYANT LUCIANO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, BYRON | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CAMRYN CHRIS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CARLA VANESSA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CARMEN JESENIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CAROLYN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CECILIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CESAR | | 9306 GREENS POINT | | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, CHAD | | 13223 HOLLYBERRY RD | | | | VICTORVILLE | CA | 92392 | |
| HERNANDEZ, CHADWICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CHRISTOPHE | | 6256 E YANDELL | | | | EL PASO | TX | 79905 | |
| HERNANDEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CHRISTOPHER RENE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CINDY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CLAUDIA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CLAUDIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CODY RYAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CRISTIAN YOVANI | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CRISTINA LUCILLE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CRISTINA MARIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CRYSTAL M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CYNTHIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAMARYS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAMIAN AMBROSIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAMIAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAMIEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAMON D | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DANIEL | | 10500 FRUITRIDGE AVE | | | | SPARTA | MI | 49345-0000 | |
| HERNANDEZ, DANIEL | | 10500 FRUIT RIDGE | | | | SPARTA | MI | 49345 | |
| HERNANDEZ, DANIEL | | 246 PARTNERS WAY | APT F | | | FAYETTEVILLE | NC | 28314 | |
| HERNANDEZ, DANIEL | | 2636 GRANITE HILL CIRCLE | | | | RICHMOND | VA | 23234 | |
| HERNANDEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DANIEL | | PO BOX 81 | | | | DUPONT | CO | 80024 | |
| HERNANDEZ, DANIEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DANIEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DANIEL MIGUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DANNY JOSE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DARIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DAVID JOSE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DEMETRIA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DENISE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DENNIS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DEOMEDES | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DESIREE ENID | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DEWEY PIERRE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DIASMERY | | 1150 W 79TH ST APT 248B | | | | HIALEAH | FL | 33014-3546 | |
| HERNANDEZ, DIEGO | | 2900 MAPLE LEAF DR | | | | KISSIMMEE | FL | 34744-0000 | |
| HERNANDEZ, DIEGO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DIEGOALE | | 14909 RYDELL RD | | | | CENTREVILLE | VA | 20121-0000 | |
| HERNANDEZ, DILSON EDUARDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DIRCE EDUARDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDGAR | | 115 E WATER ST | 3 | | | ANAHEIM | CA | 92805-0000 | |
| HERNANDEZ, EDGAR ALAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDGAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDGAR N | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDGAR PAUL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, EDGAR R | | 113 BURRESS | | | | HOUSTON | TX | 77022 | |
| HERNANDEZ, EDGAR ROLANDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDGARDO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDWARD | | 5651 S COSTNER STR AP NO 2 | | | | CHICAGO | IL | 60629 | |
| HERNANDEZ, EDWARD | | 8612 OLIN ST | 1 | | | LOS ANGELES | CA | 90034-0000 | |
| HERNANDEZ, EDWARD | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDWIN | | 2114 1/2 N KEDZIE BLVD | | | | CHICAGO | IL | 60647-2727 | |
| HERNANDEZ, EDWIN N | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDWIN N | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDWIN NA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EFRAIN | | 3212 ALTA DR | | | | NATIONAL CITY | CA | 91950 | |
| HERNANDEZ, EFRAIN | | 4078 MANNING AVE | | | | FORT MYERS | FL | 33916 | |
| HERNANDEZ, EFRAIN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EFRAIN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ELIAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ELIEZER | | 9331 SW 4TH ST APT 205B | | | | MIAMI | FL | 33174-2248 | |
| HERNANDEZ, ELISANNA | | 2720 BROADWAY  APT 1202 | | | | NEW YORK | NY | 10025 | |
| HERNANDEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ELYSE JACLYN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EMILY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ENMANUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ENMANUEL | | CASTLE COURT | | | | CASTLE COURT | MA | 02118-0000 | |
| HERNANDEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ERIC E | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ERICA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ERICA CAROLYN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ERVIN ROBERTO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ESTEBAN | | 14802 N FL AVE | | | | TAMPA | FL | 33613 | |
| HERNANDEZ, ESTEBAN | | 2000 MIRAMAR WALK | | | | OXNARD | CA | 93035-2623 | |
| HERNANDEZ, ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FABIAN RAY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FAUSTO ROBERTO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FERNANDO ANTHONY MANRIQUE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FERNANDO ARTURO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FERNANDO BRADY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FRANCISC J | | 1501 W BELL RD | | | | PHOENIX | AZ | 85023-3411 | |
| HERNANDEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FRANCISCO JOSE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FRANK | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FRANK ROBERT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FRANKIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FRANKY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GABRIEL | | 20 VALLEY GLEN CT | | | | GREER | SC | 29650 | |
| HERNANDEZ, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GENEVA | | 1500 LAKE SHORE | | | | WACO | TX | 76708 | |
| HERNANDEZ, GENEVA DANETTE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GERALD | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GERARDO | | 5980 ARAPAHO APT 30 E | | | | DALLAS | TX | 75248 | |
| HERNANDEZ, GERARDO | | 700 WEST 11TH ST | | | | DEL RIO | TX | 78840 | |
| HERNANDEZ, GIOVANNI JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GISELLE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GISELLE CAROL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GLADYS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GLISEL | | PO BOX 112477 | | | | HIALEAH | FL | 33011-2477 | |
| HERNANDEZ, GLORIA | | 1992 UPHALL COURT | | | | SAN JOSE | CA | 95121 | |
| HERNANDEZ, GONZALEZ | | 8679 PONT OF WOODS DR | | | | MANASAS | VA | 02196-4281 | |
| HERNANDEZ, GRACE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GRACIELA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GREG E | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GREGORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GRETEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GRISSELDA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GUILIVIALDO | | 1216 ELM ST | | | | LUFKIN | TX | 75904 | |
| HERNANDEZ, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HEATHER | | 163 STAGECOACH CR | | | | COPPERAS | TX | 76522-0000 | |
| HERNANDEZ, HECTOR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HECTOR AHMED | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HECTOR ALFONZO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, HECTOR ALFREDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HECTOR F | | 222 E G AVE | | | | NLR | AR | 72116 | |
| HERNANDEZ, HECTOR FRANK | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HECTOR J | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HEIDI | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HENRY | | 1661 NEIL ARMSTRONG NO 156 | | | | MONTEBELLO | CA | 90640 | |
| HERNANDEZ, HENRY | | 5606 DHAKA VIEW | | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, HENRY | | 880 WEST 53 TERRACE | | | | HIALEAH | FL | 33012-0000 | |
| HERNANDEZ, HENRY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HERIK | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HEROEL | | 15575 MIAMI LAKEWAY N APT 305 | | | | HIALEAH | FL | 33014-5582 | |
| HERNANDEZ, HOMER B | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HUGO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HUGO A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HUGO E | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, IMER E | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, IRENE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ISAAC BERMEA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ISIDORA | | PO BOX 1035 | | | | MOORPARK | CA | 93020-0000 | |
| HERNANDEZ, ISMAEL | | 12203 SUMMER AVE | | | | NORWALK | CA | 90650 | |
| HERNANDEZ, IVAN | | 1128 N VICEROY | | | | COVINA | CA | 91722-0000 | |
| HERNANDEZ, IVAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, IVETT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, J SANTOS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JACINTO JAVIER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JACK | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI AT RIGHETTI WYNNE P C | 456 MONTGOMERY ST SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| HERNANDEZ, JACKELINE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JACLYN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JACOB ALAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JACQUELIN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAIR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAMON | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JASMINE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAVIER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAVIER ESTUARDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAVIER FRANK | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JAVIER R | | 2514 LONE OAK | | | | HOUSTON | TX | 77093 | |
| HERNANDEZ, JAZMINE GISELLE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JED ALAX | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JEFFREY JOSE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JEIDY NOE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JENIFFER | | 5035 NW 188 ST | | | | MIAMI | FL | 33055-0000 | |
| HERNANDEZ, JENIFFER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JENNIFER STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JEREMY JON | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JEROME MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JERRY A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESSICA INES | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESSICA RUBY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESSY L | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESUS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESUS DAVID | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESUS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESUS GREGORIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JESUS M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOANA EDLIMA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOANNE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOAQUIN OMAR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOEL | | 38 GROSVENOR ST | | | | SPRINGFIELD | MA | 00000-1107 | |
| HERNANDEZ, JOEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOEL G | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOEL MANUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOEY RAY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOHANNA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOHNNY LEE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JONATHAN | | 1268 PRINCETON CT | | | | PITTSBURG | CA | 94565 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JONATHAN | | 530 PLETZ | | | | SAN ANTONIO | TX | 78226-0000 | |
| HERNANDEZ, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JORDAN JESSE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JORDAN PHILIP | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JORGE | | 4420 SW 154 PLACE | | | | MIAMI | FL | 33185-0000 | |
| HERNANDEZ, JORGE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JORGE F | | 1280 SW 139TH AVE | | | | MIAMI | FL | 33184-2774 | |
| HERNANDEZ, JORGE ULISES | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE | | 3412 LANE J | APT  NO  B | | | ELKHART | IN | 46517 | |
| HERNANDEZ, JOSE | | 446 ELM ST | | | | AMERICAN FORK | UT | 84003-2545 | |
| HERNANDEZ, JOSE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE DAVID | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE JUAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE M | | 3523 HIGHLAND AVE | | | | BERWYN | IL | 60402-3821 | |
| HERNANDEZ, JOSE M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE OMAR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE RAUL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE REY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSEPH AARON | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSEPH BRENT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSHN A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUAN | | 1437 RAINEY RD | | | | TEMPLE | GA | 30179-3556 | |
| HERNANDEZ, JUAN | | 14698 E BALTIC PL | | | | AURORA | CO | 80014 | |
| HERNANDEZ, JUAN | | 515 W HILL ST | | | | LONG BEACH | CA | 90806-4158 | |
| HERNANDEZ, JUAN | | 5834 ENCHANTED LN | | | | DALLAS | TX | 75227 | |
| HERNANDEZ, JUAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUAN C | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUAN DIEGO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUAN F | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUAN LUIS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUAN M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUANITA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUDY Y | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JULIAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUNIOR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUSTIN DEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KAREN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KARINA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KARLENA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KATIA | | 1850 FULTON ST | | | | SAN FRANCISCO | CA | 94117-0000 | |
| HERNANDEZ, KATIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KATRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KEITH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KEITH DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KEITH RICHARD | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KEITH ROSS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KESHIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KIMBERLY D | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KRISTEN ELISE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KRISTOS | | 14902 WILLIAMS ST | | | | THORNTON | CO | 80602-0000 | |
| HERNANDEZ, KRISTOS ALEXIS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KRYSTAL L | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KRYSTEL LEE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LARIBEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LARISSA SUZANN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LAW OFFICES OF DON | | 225 S LAKE AVE STE 300 | | | | PASADENA | CA | 91101 | |
| HERNANDEZ, LETICIA A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LINO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LIONEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LISA | | X | | | | AZUSA | CA | 91 702 00 | |
| HERNANDEZ, LISETTE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LIZETTE ALEXINE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LOLY Z | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LOUIS A | | 3414 CANDLE RIDGE | | | | SPRING | TX | 77388 | |
| HERNANDEZ, LOUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, LUCAS ROBINSON | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LUCREZIA M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LUCY | | 106 PEARTREE CT | | | | WALNUT | CA | 91789-2244 | |
| HERNANDEZ, LUCY | | 106 S PEARTREE COURT | | | | WALNUT | CA | 91789 | |
| HERNANDEZ, LUCY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LUIS | | 622 HAMILTON ST | A | | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LUIS ARTURO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LUIS IGNACIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LUISA | | 3693 W 5140 S | | | | SALT LAKE CITY | UT | 84118-3529 | |
| HERNANDEZ, LUISFER | | 622 HAMILTON ST | A | | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUZ J | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LYDIA | | 717 DONOHOE ST | | | | E PALO ALTO | CA | 94303-0000 | |
| HERNANDEZ, LYDIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MACKLIN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MANUEL | | 15868 RANDALL AVE | | | | FONTANA | CA | 92335 | |
| HERNANDEZ, MANUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARC STEVEN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARCELINO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARCELO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARCOS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARGARITA ANN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARIA | | 12932 FOXLEY DRIVE | | | | WHITTIER | CA | 90602 | |
| HERNANDEZ, MARIA | | 298 EDDIE DR | | | | VISTA | CA | 92083-0000 | |
| HERNANDEZ, MARIA | | 42 EMERY ST | | | | HARRISONBURG | VA | 22801 | |
| HERNANDEZ, MARIA E | | 30 S BUTRICK ST | | | | WAUKEGAN | IL | 60085-5304 | |
| HERNANDEZ, MARIA L | | 9365 VICTORIA ST | | | | MANASSAS | VA | 20110-3632 | |
| HERNANDEZ, MARIA T | | 10175 RIDGELINE DRIVE | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| HERNANDEZ, MARIA T | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARIA V | | PO BOX 283 | | | | SOMERVILLE | TX | 77879 | |
| HERNANDEZ, MARIA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARINO A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARIO | | 6362 SAN ROBERTO CR | | | | BUENA PARK | CA | 90620-0000 | |
| HERNANDEZ, MARIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARIO ROY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARIVEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARK A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARKUS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARNAE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARTY COURTNEY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARVIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MEDANO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MELISSA | | 432 E SUNRISE HWY | | | | WEST BABYLON | NY | 11704-0000 | |
| HERNANDEZ, MELISSA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICAH LEE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICHAEL | | 7506 BARKING CREEK | | | | SAN ANTONIO | TX | 78254 | |
| HERNANDEZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICHEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICHELANGELO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICHELLE BRANDY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MIKE | | 226 LAS PALMAS ST | | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| HERNANDEZ, MISTIN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MONICA R | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NAIF JOAMIL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NAOMI | | 1830 E LAURA AVE | | | | VISALIA | CA | 932921484 | |
| HERNANDEZ, NAOMI | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NAYARITH IVETH | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NICHOLAS | | 33 PATANIA CT | | | | LINCOLN PARK | NJ | 07035-0000 | |
| HERNANDEZ, NICHOLAS M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NICHOLAS VALENTIN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NIKOLL TESS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NOE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NOELIA LIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NOEMI JOANNA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NOEMIJOANNA | | 4965 N WOODROW AVE | | | | FRESNO | CA | 93726-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, NORELY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NORMA MEZA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, OCTAVIO | | 1141 S ILA AVE | | | | FRESNO | CA | 93706-2411 | |
| HERNANDEZ, OLGA | | 5816 PORPOISE DR | | | | EL PASO | TX | 79924-5615 | |
| HERNANDEZ, OMAR A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, OMAR EDUARDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, OMAR I | | 3627 HAVENMOOR PL | | | | KATY | TX | 77449 | |
| HERNANDEZ, OMAR IVAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PABLO MANUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PABLO RUBEN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PALOMA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PAMELA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PAUL ADRIAN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PAUL ANDREW | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PAULINE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PAULO CESAR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PEDRO | | 269 HUMMINGBIRD WAY | | | | RIVERDALE | GA | 30274-3710 | |
| HERNANDEZ, PEDRO JR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PETE | | 857 W MAPLE ST | | | | ONTARIO | CA | 91762 | |
| HERNANDEZ, PETE G | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PETER JOHN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PORFIRIO A | | 4330 NW 168TH TER | | | | OPA LOCKA | FL | 33055-4317 | |
| HERNANDEZ, PRISCILLA | | 4623 ELLA ST | | | | PHILA | PA | 19120-0000 | |
| HERNANDEZ, PRISCILLA MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, QARUS LAMONT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAMIRO | | 56 PAPILA | | | | MEICO | | | MEX |
| HERNANDEZ, RAMON | | 12353 PINE ST | | | | TAYLOR | MI | 48180-6822 | |
| HERNANDEZ, RAMON NA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAUL | | 5472 LYNBROOK DR | | | | HOUSTON | TX | 77056-2007 | |
| HERNANDEZ, RAUL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAUL RENE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAYNA GARDNER | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, REINA ALICIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RENE R | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RICHARD D | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RITA C | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROBERT | | 724 POMELLO DR | | | | CLAREMONT | CA | 91711-0000 | |
| HERNANDEZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROBERTO | | 201 N 8TH ST APT 2 | | | | READING | PA | 19601-4105 | |
| HERNANDEZ, ROBERTO C | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROGELIO | | 5460 RARITAN WAY | | | | DENVER | CO | 80221-1733 | |
| HERNANDEZ, ROGER XAVIER | | ADDRESS ON FILE | | | | | | | |
| Hernandez, Rolando | | 380 68th St | | | | South Haven | MI | 49090-0000 | |
| HERNANDEZ, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROMINA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RONALD | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RUBEN | | 14750 W BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55306-3801 | |
| HERNANDEZ, RUBEN NEILON | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RUBEN RIOS | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RUDY | | 2729 EUNICE DR | | | | SAN ANGELO | TX | 76901 | |
| HERNANDEZ, RUDY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RUPERT | | 19361 ALCONA | | | | ROWLAND HEIGHTS | CA | 91748 | |
| HERNANDEZ, SABRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SALVADOR ANDRE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SAMUEL | | 270 JACKSON RD | | | | DEVENS | MA | 01432 | |
| HERNANDEZ, SAMUEL | | 501 N 9TH ST RM 124 | | | | RICHMOND | VA | 23219 | |
| HERNANDEZ, SAMUEL EDUARDO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SANTOS | | 68 GROVE ST  APT  1 | | | | CHELSEA | MA | 02150 | |
| HERNANDEZ, SANTOS DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SAUL | | PO BOX 16624 | | | | FORT LAUDERDALE | FL | 33318-6624 | |
| HERNANDEZ, SAULY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SHAUN K | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SILVIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SOTO JORGE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, STEPHANIE MARIA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, STEPHEN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, STEPHEN R A | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, STEVE ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SYLVIA EMILY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TANIA | | 3414 CANDLERIDGE DR | | | | SPRING | TX | 77388-5215 | |
| HERNANDEZ, TANIA M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TED ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TERESA PEARL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, THOMAS | Tomas & Maria Hernandez | 1600 Lillian Cir | | | | Columbia | TN | 38401 | |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | | COLUMBIA | TN | 38401 | |
| HERNANDEZ, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TONY JOSE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ULISES GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VALENTINO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VALERIE M | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VERONICA BERENICE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VERONICA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VICTOR | | 412 W DORMARD | | | | MIDLAND | TX | 79705 | |
| HERNANDEZ, VICTOR ALFONSO | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VINCENT MANUEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VIVIANA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WAYNE BRUCE | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WILHEM ODAIR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, XAVIER OSCAR | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, XIOMARA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, XIOMARA AURORA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YADIRA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YAJAIRA | | 6300 W MICHIGAN AVE APT H11 | | | | LANSING | MI | 48917-4746 | |
| HERNANDEZ, YENDY ALICIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YESSENIA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YULITZA | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ZACHARY D | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ZACKERY | | ADDRESS ON FILE | | | | | | | |
| HERNANDEZDIA, JUAN | | 18061 HIGHWOODS PRSRV PKWY | | | | TAMPA | FL | 33647-1761 | |
| HERNANDO COUNTY | Hernando County Tax Collector | Juanita B Sikes CFC | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | |
| HERNANDO COUNTY | Juanita B Sikes CFC | Hernando County Tax Collector | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | | BROOKSVILLE | FL | 34601 | |
| Hernando County Tax Collector | Juanita B Sikes CFC | 20 N Main St Rm 112 | | | | Brooksville | FL | 34601-2892 | |
| HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST RM 247 | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 N MAIN ST | ROOM 112 | | BROOKSVILLE | FL | | |
| HERNANDO COUNTY UNTILITIES | | PO BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| Hernando County Utilities Department | c o Kent L Weissinger | 20 N Main St Ste 462 | | | | Brooksville | FL | 34601 | |
| HERNANDO COUNTY UTILITIES, FL | | P O BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| HERNANDO, COUNTY OF | | 29 NORTH ST RM 247 | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO, PARDO | | 16053 20TH RD | | | | WHITESTONE | NY | 11357-3949 | |
| HERNDEN, RYAN | | 7550 DEERFIELD DR | | | | CLARKSTON | MI | 48346 | |
| HERNDON IV, WILLIAM F | | 5200 HART MILL DR | | | | GLEN ALLEN | VA | 23060 | |
| HERNDON IV, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HERNDON S C , LISA A | | 505 EAST SEVENTH ST | | | | JEFFERSONVILLE | IN | 47130 | |
| HERNDON, BRYCE DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERNDON, DORIS M | | 3790 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904-3532 | |
| HERNDON, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| HERNDON, NICHOLAS STEFAN | | ADDRESS ON FILE | | | | | | | |
| HERNDON, RANDALL L | | 3525 SUNSET DR | | | | SAN ANGELO | TX | 76904 | |
| HERNDON, SANDRA | | 6420 BRAMBLE DR | | | | FORT WORTH | TX | 76133 | |
| Herndon, Thomas J | | 9611 Custer Rd No 2138 | | | | Plano | TX | 75025 | |
| HERNDON, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| HERNENDEZ, DAGO | | 1005 N 29TH ST | | | | BROKEN ARROW | OK | 74014-1871 | |
| HERNON, CLEMENT JOHN | | ADDRESS ON FILE | | | | | | | |
| HERNTON, DONALD | | 2517 KNIGHTSBRIDGE LN | | | | LEXINGTON | KY | 40509-0000 | |
| HERNTON, DONALD LEVONE | | ADDRESS ON FILE | | | | | | | |
| HEROD, BRIAN JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| HEROD, MARCUS DARNELL | | ADDRESS ON FILE | | | | | | | |
| HEROKA INDUSTRIES LTD | | RM 106 1/F HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | | KWUN TONG KOWLOON | | | HKG |
| HEROLD, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| HEROLD, BRETT RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HEROLD, CHRIS R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEROLD, DAVID WILSON | | ADDRESS ON FILE | | | | | | | |
| HEROLD, EVERET | | ADDRESS ON FILE | | | | | | | |
| HEROLD, JASON | | ADDRESS ON FILE | | | | | | | |
| HERON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HERON, KOREY | | ADDRESS ON FILE | | | | | | | |
| HERON, LISA | | 177 59 URSINA RD | | | | SPRINGFIELD GARDENS | NY | 11434-0000 | |
| HERON, LISA M | | ADDRESS ON FILE | | | | | | | |
| HERON, SHAVANNA | | ADDRESS ON FILE | | | | | | | |
| HERONEMA, LYNN ANNE | | ADDRESS ON FILE | | | | | | | |
| HERONEMUS, AMY LIANE | | ADDRESS ON FILE | | | | | | | |
| HERPAI, DAVID | | ADDRESS ON FILE | | | | | | | |
| HERPERSHAD, JASODRA | | ADDRESS ON FILE | | | | | | | |
| HERPIN, FRANK | | 4115 JACKSON RD | | | | COLLEYVILLE | TX | 76034-0000 | |
| HERPIN, FRANK GUSTAVE | | ADDRESS ON FILE | | | | | | | |
| HERPIN, KATHRYN ANNA | | ADDRESS ON FILE | | | | | | | |
| HERPST, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERR, HEATHER R | | ADDRESS ON FILE | | | | | | | |
| HERR, JASEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HERR, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERR, NATHAN A | | ADDRESS ON FILE | | | | | | | |
| HERR, ROBERT R | | 349 BUCK RD | | | | QUARRYVILLE | PA | 17566-9703 | |
| HERR, TAMRA | | 106 RIVERBOAT VILLAGE ROA | | | | SOUTH HADLEY | MA | 01075-0000 | |
| HERR, TAMRA | | ADDRESS ON FILE | | | | | | | |
| HERRANZ, LETICIA | | 1012 2ND ST | | | | HERMOSA BEACH | CA | 90254 | |
| HERRARTE, DANIEL | | 7078 LEESTONE ST | | | | NORTH SPRINGFIELD | VA | 22151 | |
| HERRBACH, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HERRE, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| HERRE, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| HERREL, KEITH A | | 17111 NORTHFIELD LN | | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | | ORLANDO | FL | 328071898 | |
| HERRELL PLUMBING INC, DOUG | | PO BOX 1363 | | | | MELBOURNE | FL | 32902 | |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | | MELBOURNE | FL | 329021363 | |
| HERRELL, CODY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HERRELL, THOMAS VICTOR | | ADDRESS ON FILE | | | | | | | |
| HERREN, JAMES A | | ADDRESS ON FILE | | | | | | | |
| HERRERA II, THOMAS PETER | | ADDRESS ON FILE | | | | | | | |
| HERRERA JR, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, AARON D | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ABUNDIO | | 1965 N DEBORAH DR | | | | IDAHO FALLS | ID | 83401 | |
| HERRERA, ADAM JOHN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ALBERT | | 1007 SIMMONS DR | | | | EULESS | TX | 76040-0000 | |
| HERRERA, ALBERT FRANCO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ALEX | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ALEXANDER A | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ALEXANDER ERNESTO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ALEXIS RAFAEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ANABEL | | 9725 SW 62ND ST | | | | MIAMI | FL | 33173-1405 | |
| HERRERA, ANDY | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ANTOINETTE OLIVIA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ANTONIO JOSE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ARTURO | | 610 CHEVIS RD | | | | SAVANNAH | GA | 31419-9708 | |
| HERRERA, BENJAMIN | | 606 HILLTOP DR | | | | LONGVIEW | TX | 75605-0000 | |
| HERRERA, BENJAMIN STUARDO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, BRANDON | | 5708 SHAWNEE AVE | | | | LAS VEGAS | NV | 89107-2604 | |
| HERRERA, BRIANNE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, BRITTANY | | 29596 DIXON ST NO 10 | | | | HAYWARD | CA | 00009-4544 | |
| HERRERA, BRITTANY N | | ADDRESS ON FILE | | | | | | | |
| HERRERA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| HERRERA, CESAR | | ADDRESS ON FILE | | | | | | | |
| HERRERA, CHRIS | | 1686 PINECROFT DR | | | | MONROE | MI | 48161-5408 | |
| HERRERA, DANI | | KINGSBRIDGE RD 281 | | | | BRONX | NY | 10463-0000 | |
| HERRERA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, DANIEL KENNETH | | ADDRESS ON FILE | | | | | | | |
| HERRERA, DAVID | | 32 COSGROVE CT | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| HERRERA, DAVID | | ADDRESS ON FILE | | | | | | | |
| HERRERA, DAVID RENE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, DAVID TOMAS | | ADDRESS ON FILE | | | | | | | |
| HERRERA, DUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, EDDIE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ELI RAFAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, ERIKA ANN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ERNESTO | | 8728 OSAGE DR | | | | TAMPA | FL | 33634-0000 | |
| HERRERA, ESTEBAN R | | ADDRESS ON FILE | | | | | | | |
| HERRERA, EULYSES | | ADDRESS ON FILE | | | | | | | |
| HERRERA, EVANN TORRES | | ADDRESS ON FILE | | | | | | | |
| HERRERA, EVELYN | | 5551 SALVADOR DR | E | | | OXNARD | CA | 93033-0000 | |
| HERRERA, EVELYN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, FELIPE CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, FRANCENNETT ANAHI | | ADDRESS ON FILE | | | | | | | |
| HERRERA, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, GEDERSON | | ADDRESS ON FILE | | | | | | | |
| HERRERA, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| HERRERA, GEORGE GARCIA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, GILBERT | | ADDRESS ON FILE | | | | | | | |
| HERRERA, GRICEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, HECTOR M | | ADDRESS ON FILE | | | | | | | |
| HERRERA, HENRY | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JACKLYN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JAMES | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JEFFREY PETER | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JENNY IVANA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JESSE | | 3305 E FIESTA LOOP | | | | LAREDO | TX | 78043 | |
| HERRERA, JESSE GREGORY | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JESSICA IVETTE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JESSICA YULIANA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JIMMY DEREK | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOHN P | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JORGE H | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOSE | | 232 W OHIO ST | | | | TUCSON | AZ | 85714-2944 | |
| HERRERA, JOSE L | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOSE REYNALDO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOSE SALVADOR | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOSHUA | | P O BOX 2525 | | | | PEORIA | AZ | 85380 | |
| HERRERA, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| Herrera, Juan | | 2104 E Nord St | | | | Compton | CA | 90222-0000 | |
| HERRERA, JUAN | | 4620 TOURNAMENT DR | | | | RALEIGH | NC | 27612-0000 | |
| HERRERA, JUAN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, JULIO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, KAREN SOCORRO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, KAZZANDRA JANE GARCIA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, LEONEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, LEVI H | | ADDRESS ON FILE | | | | | | | |
| HERRERA, LOUSAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, MARIALUZ | | ADDRESS ON FILE | | | | | | | |
| HERRERA, MARTA | | 4275 NW 18TH ST | | | | MIAMI | FL | 33126 | |
| HERRERA, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| HERRERA, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, MINOSA M | | 1962 7TH AVE | 4:00 AM | | | NEW YORK | NY | 10026 | |
| HERRERA, MINOSCA MIGUELINA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HERRERA, NATHAN JOESPH | | ADDRESS ON FILE | | | | | | | |
| HERRERA, NICHOLAS SEVE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, OSCAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, OSCAR SANCHEZ | | ADDRESS ON FILE | | | | | | | |
| HERRERA, OTTONIEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, PAMELA MARIA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, PATRICK BOWEN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, PAUL PONYBOY | | ADDRESS ON FILE | | | | | | | |
| HERRERA, RAFAEL | | 1612 WILDEWOOD DR | | | | ARDMORE | OK | 73401 | |
| HERRERA, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, RAMON | | ADDRESS ON FILE | | | | | | | |
| HERRERA, RANDY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HERRERA, RAQUEL | | 751 W 2175 N | | | | LAYTON | UT | 84041-4797 | |
| HERRERA, RAYMUNDO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, REYMUNDO | | PSC 451 BOX 1219 | | | | FPO | AE | 09834-5100 | |
| HERRERA, RICARDO | | ADDRESS ON FILE | | | | | | | |
| HERRERA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ROBERTO A | | 8420 NW 8TH ST | | | | MIAMI | FL | 33126-3707 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, ROBERTO C | | ADDRESS ON FILE | | | | | | | |
| HERRERA, ROY | | 3616 WEST ELGIN | | | | CHANDLER | AZ | 85226 | |
| HERRERA, ROY S | | ADDRESS ON FILE | | | | | | | |
| HERRERA, RUBEN | | 1136 UNION MALL | | | | HONOLULU | HI | 96813-2716 | |
| HERRERA, RUDY GABRIEL | | ADDRESS ON FILE | | | | | | | |
| HERRERA, RYAN | | 2629 PETUNIA ST | | | | WEST COVINA | CA | 91792-0000 | |
| HERRERA, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HERRERA, SAHIB | | ADDRESS ON FILE | | | | | | | |
| HERRERA, SERGIO | | 115 E 14TH ST | | | | WINSTON SALEM | NC | 27105-5902 | |
| HERRERA, STEPHANIE | | 4517 BERGENLINE AVE | | | | UNION CITY | NJ | 70870 | |
| HERRERA, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, STEVE ARYA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, THEODORE RYAN | | ADDRESS ON FILE | | | | | | | |
| HERRERA, VALERIE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, VALERIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HERRERA, VERGEL PATIGA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, VIOLET | | ADDRESS ON FILE | | | | | | | |
| HERRERA, XAVIER | | ADDRESS ON FILE | | | | | | | |
| HERRERA, YESSENIA | | ADDRESS ON FILE | | | | | | | |
| HERRERA, YOVANA | | ADDRESS ON FILE | | | | | | | |
| HERRERAS ATTORNEY, WILLIAM A | | PO BOX 387 | | | | GROVER BEACH | CA | 93483 | |
| HERRERO, MARLENE | | 6750 SW 55 ST | | | | MIAMI | FL | 33155-5720 | |
| HERRICK SAYLOR ENGINEERS P C | | 349 WEST COMMERCIAL STREET | SUITE 3350 | | | EAST ROCHESTER | NY | 14445 | |
| HERRICK SAYLOR ENGINEERS P C | | SUITE 3350 | | | | EAST ROCHESTER | NY | 14445 | |
| HERRICK, JUSTIN L | | ADDRESS ON FILE | | | | | | | |
| HERRICK, KRISTINE A | | ADDRESS ON FILE | | | | | | | |
| HERRICK, MATT MYUNGSUB | | ADDRESS ON FILE | | | | | | | |
| HERRICK, SAM CRAIG | | ADDRESS ON FILE | | | | | | | |
| HERRIES, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HERRIMAN, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HERRIN BUSINESS PRODUCTS | | PO BOX 1225 | | | | WAYCROSS | GA | 31501-1225 | |
| HERRIN CHAMBER OF COMMERCE | | ONE S PARK AVE | | | | HERRIN | IL | 62948 | |
| HERRIN CHAMBER OF COMMERCE | | THREE S PARK AVE | | | | HERRIN | IL | 62948 | |
| HERRIN CIVIC CENTER | | 101 S 16TH ST | ATTN JEANETTE SOLLAMI | | | HERRIN | IL | 62948 | |
| HERRIN II, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| HERRIN SPOKESMAN | | PO BOX 128 | | | | HERRIN | IL | 62948 | |
| HERRIN, AUBREY | | 8 POB BOX 715 | | | | FORT BRAGG | NC | 28310-0001 | |
| HERRIN, JAMES A | | ADDRESS ON FILE | | | | | | | |
| HERRIN, JOEL | | 110 HICKORY LOOP | | | | OCALA | FL | 34472 | |
| HERRIN, LARRY | | 15 PLEASANT VIEW CT | | | | BELLEVILLE | IL | 62221-2610 | |
| HERRIN, MEGHAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| HERRIN, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| HERRING SERVICE CO, CHARLES | | 1503 CR 1591 | | | | ALVORD | TX | 76225 | |
| HERRING, ARTHELL | | ADDRESS ON FILE | | | | | | | |
| HERRING, BRITTANY RENEE | | ADDRESS ON FILE | | | | | | | |
| HERRING, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| HERRING, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| HERRING, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | | |
| HERRING, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| HERRING, DIABA K | | ADDRESS ON FILE | | | | | | | |
| HERRING, JACOB NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HERRING, JEREMY J | | 8231 SW 41ST CT | | | | DAVIE | FL | 33328-2943 | |
| HERRING, JESSE | | 5701 KEDLESTON AVE | | | | RICHMOND | VA | 23234 | |
| HERRING, JESSE | | 7805 FERNWOOD ST | APT  NO 433 | | | RICHMOND | VA | 23228 | |
| HERRING, JESSE S | | ADDRESS ON FILE | | | | | | | |
| HERRING, JOSEPH MICAH | | ADDRESS ON FILE | | | | | | | |
| Herring, Kenneth | | 791 Sterling Pl Apt 6 | | | | Brooklyn | NY | 11216 | |
| HERRING, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| HERRING, LARRY | | 2400 LASANTAVILLE | | | | CINCINNATI | OH | 45237-0000 | |
| HERRING, LORETTA ANGEL | | ADDRESS ON FILE | | | | | | | |
| HERRING, MATTHEW GALEN | | ADDRESS ON FILE | | | | | | | |
| HERRING, NELS | | 37403 COYOTE CROSS PR SE | | | | KENNEWICK | WA | 99337-0000 | |
| HERRING, NELS MARTIN | | ADDRESS ON FILE | | | | | | | |
| HERRING, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| HERRING, RONNIE DEANDRE | | ADDRESS ON FILE | | | | | | | |
| HERRING, RYAN RAY | | ADDRESS ON FILE | | | | | | | |
| HERRING, SHAKHIA CHARTESE | | ADDRESS ON FILE | | | | | | | |
| HERRING, SUZANNE LOUISEDAWN | | ADDRESS ON FILE | | | | | | | |
| HERRING, TERRANCE | | 520 WALL BLVD | APT 92 | | | GRETNA | LA | 70056-7739 | |
| HERRINGS HYDRA CLEAN | | 145 RIVERWOOD DR | | | | HENDERSONVILLE | TN | 37075 | |
| HERRINGTON, ADAM | | 320 W CLYDE | | | | SOUTH HAVEN | KS | 00006-7140 | |
| HERRINGTON, ADAM DELAND | | ADDRESS ON FILE | | | | | | | |
| HERRINGTON, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HERRINGTON, GREG DALE | | ADDRESS ON FILE | | | | | | | |
| HERRINGTON, JAMES F | | ADDRESS ON FILE | | | | | | | |
| HERRINGTON, JOHN E | | 37 LARRY PARLOR RD | | | | HAZLEHURST | GA | 31539-4833 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERRINGTON, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| HERRION, MARCUS | | 7156 MARBURY COURT | | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| HERRION, MARCUS BRUCE | | ADDRESS ON FILE | | | | | | | |
| HERRIOT, ALEXIS MD | | PO BOX 10079 | 117 51 220TH ST | | | CAMBRIA HTS | NY | 11411 | |
| HERRIOT, ALEXIS MD | | P O BOX E | | | | CAMBRIA HTS | NY | 11411 | |
| HERRIOTT, JASON R | | 908 SEA CLIFF WAY | | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, JASON RICHARD | | ADDRESS ON FILE | | | | | | | |
| HERRIOTT, LARRY | | 6924 BRANDEMERE RD S | | | | JACKSONVILLE | FL | 32211 | |
| HERRIOTT, LARRY K | | ADDRESS ON FILE | | | | | | | |
| HERRIOTT, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERRMAN, JEREMY | | 3680 KELSEY KNLS NO 414 | | | | SANTA ROSA | CA | 95403-0131 | |
| HERRMAN, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HERRMAN, S | | 7340 QUIVAS ST | | | | DENVER | CO | 80221-3144 | |
| HERRMANN, ANDREA JUNE | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, BRADLEY TYLER | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, CHAD M | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, CHRIS CURTIS | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, CHRISTOPHER | | 4930 HARRIS AVE | | | | SARASOTA | FL | 34233 | |
| HERRMANN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, LISA M | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, MARK | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, MICHAEL JARED | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERRMANN, WILLIAM | | 69 BRIDLE PATH | | | | NEWINGTON | CT | 06111 | |
| HERRMANN, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HERRNKIND, JOSEPH | | 728730 NORTON AVE | | | | STATON ISLAND | NY | 10305 | |
| HERRO, PHIL DANA | | ADDRESS ON FILE | | | | | | | |
| HERRON BYRON E | | 6821 STRATFORD DRIVE | | | | MADISON | WI | 53719 | |
| HERRON CROSS, SARAI DAIMOND | | ADDRESS ON FILE | | | | | | | |
| HERRON, BENJAMIN D | | 2 OLDE GATE CT | | | | POOLER | GA | 31322-8280 | |
| HERRON, BYRON | | 6821 STRATFORD DRIVE | | | | MADISON | WI | 53719 | |
| HERRON, BYRON E | | 6821 STRATFORD DR | | | | MADISON | WI | 53719 | |
| HERRON, CHRISTA BEVERLY | | ADDRESS ON FILE | | | | | | | |
| HERRON, DAVID | | 510 LAVERS CIRCLE NO 165 | | | | DELRAY BEACH | FL | 33444 | |
| HERRON, DAVID M | | ADDRESS ON FILE | | | | | | | |
| HERRON, DONTAVIUS D | | ADDRESS ON FILE | | | | | | | |
| HERRON, DUSTLESE | | 228 TRASK ST | | | | AURORA | IL | 60505-2912 | |
| HERRON, GREGORY S | | ADDRESS ON FILE | | | | | | | |
| HERRON, HEATHER DIANA | | ADDRESS ON FILE | | | | | | | |
| HERRON, JOSHUA | | 3263 UNCLE REMUS RD | | | | MEMPHIS | TN | 38115-0000 | |
| HERRON, JOSHUA MARCEA | | ADDRESS ON FILE | | | | | | | |
| HERRON, JUSTIN | | 5 MOUNTAIN AVE | | | | PORT JERVIS | NY | 12771-0000 | |
| HERRON, KAY A | | 11091 SW 60TH ST | | | | MIAMI | FL | 33173-1113 | |
| HERRON, KIYANA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HERRON, MICKEAL CARL | | ADDRESS ON FILE | | | | | | | |
| HERRON, RENETTA | | ADDRESS ON FILE | | | | | | | |
| HERRON, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HERRON, RYAN SHANE | | ADDRESS ON FILE | | | | | | | |
| HERRON, SHAUN P | | 309 DIANA DR | | | | MC KEES ROCKS | PA | 15136-1144 | |
| HERRON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HERRON, THOMAS | | 141 WEST HWY 92 LOT NO 6 | | | | WILLIAMSBURG | KY | 40769 | |
| HERRON, VERANIQUE A | | ADDRESS ON FILE | | | | | | | |
| HERRON, VINCENT | | 746 CLOPPER RD 32 | | | | GAITHERSBURG | MD | 20878 | |
| HERRREROS, DIANA | | ADDRESS ON FILE | | | | | | | |
| HERSANT, ASHLEY C | | ADDRESS ON FILE | | | | | | | |
| HERSBERGER APPRAISALS | | 3320 S MAIN ST STE A | | | | ANDERSON | IN | 46013 | |
| HERSCH JR, DONALD E | | ADDRESS ON FILE | | | | | | | |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DR | | | | MACUNGIE | PA | 18062 | |
| HERSCHAP, KYLE | | ADDRESS ON FILE | | | | | | | |
| HERSCHMAN, NEIL A | | ADDRESS ON FILE | | | | | | | |
| HERSCOVITCH, MONTY | | 5474 NEWCASTLE AVE NO A208 | | | | ENCINO | CA | 91316 | |
| Hersel, Arthur | | 1323 Hammel Dr | | | | Angola | IN | 46703 | |
| HERSEY, DOMINIQUE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HERSEY, MARTARIUS | | ADDRESS ON FILE | | | | | | | |
| HERSH, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HERSHAW, RYAN P | | ADDRESS ON FILE | | | | | | | |
| HERSHBERGER, ADAM JOHN | | ADDRESS ON FILE | | | | | | | |
| HERSHBERGER, KRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HERSHBERGER, REGINA M | | 4731 12TH ST NW | | | | CANTON | OH | 44708 | |
| HERSHBERGER, REGINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HERSHEWE PHILIP | | 9407 EAST MENDOZA AVE | | | | MESA | AZ | 85209 | |
| HERSHEY AUTOMATIC INC | | 660 HOLLOW RD | | | | PHOENIXVILLE | PA | 19460 | |
| HERSHEY, APRIL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HERSHEY, CASEY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HERSHEY, JEREMY DENNIS | | ADDRESS ON FILE | | | | | | | |
| HERSHEY, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HERSHEY, SARAH SUSAN | | ADDRESS ON FILE | | | | | | | |
| HERSHEY, TODD LINCOLN | | ADDRESS ON FILE | | | | | | | |
| HERSHKOWITZ, MARK DEAN | | ADDRESS ON FILE | | | | | | | |
| HERSHMAN, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HERSHOCKS | | 1513 N CAMERON STREET | | | | HARRISBURG | PA | 17103 | |
| HERSI, HERSI ABDULKADIR | | ADDRESS ON FILE | | | | | | | |
| HERSKOVITS, ADAM JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | | PROVIDENCE | RI | 02906 | |
| HERSKOWITZ, EDWARD SETH | | ADDRESS ON FILE | | | | | | | |
| HERSKOWITZ, LARRY | | 350 G ST SW | APT N314 | | | WASHINGTON | DC | 20024 | |
| HERSL, DAVID | | 844 LUTHARDT RD | | | | BALTIMORE | MD | 21220 | |
| HERSOM, CORI LEWIS | | ADDRESS ON FILE | | | | | | | |
| HERSOM, LESLIE | | 26 MARK DR | | | | GLASTONBURY | CT | 06033 | |
| HERTAN, ALEXANDRA KATIE | | ADDRESS ON FILE | | | | | | | |
| HERTEL, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| HERTEL, WESLEY B | | 74 CREST HILL LN | | | | RED LION | PA | 17356-7835 | |
| HERTER, JOESPH JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HERTER, JOSEPH | | 32540 YAHNKE RD | | | | BURLINGTON | WI | 53105 | |
| HERTER, JOSEPH ARNOLD | | ADDRESS ON FILE | | | | | | | |
| HERTER, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| HERTER, RICHARD ADAM | | ADDRESS ON FILE | | | | | | | |
| HERTHEL, DEBORAH | | 7139 ORCHARD ST | | | | ARVADA | CO | 80007 | |
| HERTHEL, DEBORAH S | | ADDRESS ON FILE | | | | | | | |
| HERTLEIN, TYLER PAUL | | ADDRESS ON FILE | | | | | | | |
| HERTLESS BROTHERS INC | | 617 W CARY ST | | | | RICHMOND | VA | 23220 | |
| HERTNEKY, RHIANA ELAINE | | ADDRESS ON FILE | | | | | | | |
| HERTOR, NICOLA | | 2162 W SPEEDWAY BLVD 7101 | | | | TUCSON | AZ | 85745-0000 | |
| HERTTUA, MICHAEL | | 23939 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140 | |
| HERTWECK, CHARLES | | 935 HAMLET COURT APT 4 | | | | MONROEVILLE | PA | 15146 | |
| HERTZ | | 230 S CHURCH ST/ PO BOX 1176 | | | | ROCKY MOUNT | NC | 278041176 | |
| HERTZ | | PO BOX 1176 | 230 S CHURCH ST | | | ROCKY MOUNT | NC | 27804-1176 | |
| HERTZ CORPORATION, THE | | 10401 N PENNSYLVANIA AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| HERTZ CORPORATION, THE | | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134 | |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | | DALLAS | TX | 75312-1056 | |
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | | DALLAS | TX | 75312-1124 | |
| HERTZ CORPORATION, THE | | PO BOX 268920 | | | | OKLAHOMA CITY | OK | 73126-8920 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 2939 | | | | ROHNERT PARK | CA | 94927-2939 | |
| HERTZ FURNITURE SYSTEMS CORP | | PO BOX 803 | 95 MCKEE DRIVE | | | MAHWAH | NJ | 07430 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD STE 300 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | | BLOOMFIELD HILLS | MI | 483020183 | |
| HERTZ, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HERTZBERG, FRIENDS OF BOB | | 1700 L ST | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, FRIENDS OF BOB | | CO ROBERTS & ASSOC | | | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, RORY ADAM | | 408 S 8th St | | | | Chesterton | IN | 46304 | |
| Hertzberg, Rory Adam | Hertzberg, Rory Adam | 408 S 8th St | | | | Chesterton | IN | 46304 | |
| HERTZBERG, RORY ADAM | | ADDRESS ON FILE | | | | | | | |
| HERTZING, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| HERTZOG, KENNETH | | ADDRESS ON FILE | | | | | | | |
| HERTZOG, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| HERVAN, CHRSTOPHER KYLE | | ADDRESS ON FILE | | | | | | | |
| HERVOCHON, PETER | | ADDRESS ON FILE | | | | | | | |
| HERWEG, CHIRON JONAH | | ADDRESS ON FILE | | | | | | | |
| HERWEG, JONATHAN CLARK | | ADDRESS ON FILE | | | | | | | |
| HERWIG, KENNETH DAVID | | ADDRESS ON FILE | | | | | | | |
| HERZ, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HERZER, NANCY | | 139 KELLY DAVIS RD | | | | RICHMOND HILLS | GA | 31324 | |
| HERZIG, CHRISTOPHER GERALD | | ADDRESS ON FILE | | | | | | | |
| HERZOG, AMY JOY | | ADDRESS ON FILE | | | | | | | |
| HERZOG, MELISSA KAY | | ADDRESS ON FILE | | | | | | | |
| HERZOG, STEPHEN BRIAN | | ADDRESS ON FILE | | | | | | | |
| HERZOG, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HERZOG, TIM SCOTT | | ADDRESS ON FILE | | | | | | | |
| HES CONVENTION SERVICES | | 4407 VINELAND RD STE D 12 | | | | ORLANDO | FL | 32811 | |
| Hesano, Sammy & Iman Hesano | | 8673 N Lilly Rd | | | | Canton | MI | 48187 | |
| HESARCIK, HOLLY | | 8325 CARE DR | | | | GARFIELD HEIGHTS | OH | 44125 | |
| HESBACKER, SARAH NOREEN | | ADDRESS ON FILE | | | | | | | |
| HESC | | AWG CASHIERS UNIT | | | | ALBANY | NY | 12255 | |
| HESC | | PO BOX 1290 | NYS HIGHER EDUCATION SVS CORP | | | NEWARK | NJ | 07101-1290 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | C/O GLOBAL COMMERCIAL FINANCE | | | DETROIT | MI | 48267-0056 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | | | | DETROIT | MI | 482670056 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HESCHT, JON DAVID | | ADDRESS ON FILE | | | | | | | |
| HESCO INC | | 6633 MILWAUKEE AVENUE | | | | NILES | IL | 607144416 | |
| HESELBARTH, GREG WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HESELTINE, DANIEL | | 5500 W 127TH ST | | | | ALSIP | IL | 60803-3314 | |
| HESKETH, CHARLES D | | ADDRESS ON FILE | | | | | | | |
| HESLEP, JEFF DAVID | | ADDRESS ON FILE | | | | | | | |
| HESLEP, MATTHEW CARTER | | ADDRESS ON FILE | | | | | | | |
| HESLEY, KATE | | 6715 PARKSIDE CT | | | | ARLINGTON | TX | 76016-0000 | |
| HESLEY, KATE ALISE | | ADDRESS ON FILE | | | | | | | |
| HESLIN, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| HESLIP III, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HESLIP, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| HESLOP, RASHIDA OCTAVIA | | ADDRESS ON FILE | | | | | | | |
| HESOTIAN, CHRIS ROBIN | | ADDRESS ON FILE | | | | | | | |
| HESPE, DAVID | | 3180 N JOG RD | | | | WEST PALM BEACH | FL | 33411-7431 | |
| HESS APPLIANCE REPAIR, GARY | | PO BOX 494 | | | | DORAN | VA | 24612 | |
| HESS APPLIANCES INC | | 140 TOMAHAWK DR | | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HESS FURNITURE CO INC | | 314 W FERGUSON ROAD | | | | MT PLEASANT | TX | 75455 | |
| HESS, AMANDA AUDREY | | ADDRESS ON FILE | | | | | | | |
| HESS, AUBREY ROSE | | ADDRESS ON FILE | | | | | | | |
| HESS, CHARLEY | | C/O SHAHRIAR KAZEMI | 1520 OLD HENDERSON RD STE 102A | | | COLUMBUS | OH | 43220 | |
| HESS, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| HESS, COLLEEN LYNN | | ADDRESS ON FILE | | | | | | | |
| HESS, DANIEL T | | ADDRESS ON FILE | | | | | | | |
| HESS, DAVID ELTON | | ADDRESS ON FILE | | | | | | | |
| Hess, Douglas S | | 2409 Incline Ct | | | | Goochland | VA | 23063-0000 | |
| HESS, DOUGLAS S | | ADDRESS ON FILE | | | | | | | |
| HESS, DUSTIN LYNN | | ADDRESS ON FILE | | | | | | | |
| HESS, JARED | | 10847 SLEE RD | | | | ONSTED | MI | 49265 | |
| HESS, JARED CHARLES | | ADDRESS ON FILE | | | | | | | |
| HESS, JASON | | ADDRESS ON FILE | | | | | | | |
| HESS, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | | |
| HESS, JOHN | | 58 LINDY LN | | | | BOYERTOWN | PA | 19512-8672 | |
| HESS, JOHN | | ADDRESS ON FILE | | | | | | | |
| HESS, JON | | 24267 GOLDEN MIST DR | | | | MURRIETA | CA | 92562 | |
| HESS, JULIE A | | 705 PARKSIDE BLVD | | | | CLAYMONT | DE | 19703 | |
| HESS, JULIE ANN | | ADDRESS ON FILE | | | | | | | |
| HESS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HESS, KATHLEEN M | | ADDRESS ON FILE | | | | | | | |
| HESS, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| HESS, LAURA ANN | | ADDRESS ON FILE | | | | | | | |
| HESS, LINDA | | 1121 79TH AVENUE SE | | | | EVERETT | WA | 98203 | |
| HESS, LINDA F | | ADDRESS ON FILE | | | | | | | |
| HESS, LUCY H | | 16981 JENNIFER DRIVE | | | | COLD SPRING | MN | 56320 | |
| HESS, LUCY H | | ADDRESS ON FILE | | | | | | | |
| HESS, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| HESS, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | | |
| HESS, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HESS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| HESS, MILES | | PO BOX 363 | | | | BRUNDIGO | AL | 36010-0000 | |
| HESS, NICOLE SAUNDRA | | ADDRESS ON FILE | | | | | | | |
| HESS, PATRICIA D | | ADDRESS ON FILE | | | | | | | |
| HESS, RAYMOND E JR | | 1349 W SAINT JAMES CT | | | | PALATINE | IL | 60067-5862 | |
| HESS, RYAN MATTEW | | ADDRESS ON FILE | | | | | | | |
| HESS, SHERRIE | | 205 A N 6TH ST | | | | PERKASIE | PA | 18944-0000 | |
| HESS, STEVEN | | BLDG 36006 SUITE 554 | | | | FORT HOOD | TX | 76544 | |
| HESS, TREVOR DEAN | | ADDRESS ON FILE | | | | | | | |
| HESS, VINCENT | | 2020 CORTEZ AVE | | | | LAGUNA BEACH | CA | 92651-0000 | |
| HESS, VINCENT | | ADDRESS ON FILE | | | | | | | |
| HESS, WENDY JEAN | | ADDRESS ON FILE | | | | | | | |
| HESS, WILLIAM LEWIS | | ADDRESS ON FILE | | | | | | | |
| HESSARI, VAHID | | 1116 CAPRI DR | | | | CAMPBELL | CA | 95008-6006 | |
| HESSARI, VAHID | | 95 SHAMROCK HILLS DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| HESSE, AARON J | | ADDRESS ON FILE | | | | | | | |
| HESSE, ANDREW DONALD | | ADDRESS ON FILE | | | | | | | |
| HESSE, DAVID RICHARD | | ADDRESS ON FILE | | | | | | | |
| HESSE, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HESSE, ERWIN CARLOS | | ADDRESS ON FILE | | | | | | | |
| HESSE, PHILLIP MYRON | | ADDRESS ON FILE | | | | | | | |
| HESSEL GROUP INC, THE | | 88 DANBURY RD | | | | WILTON | CT | 06897 | |
| HESSEN, MATT TODD | | ADDRESS ON FILE | | | | | | | |
| HESSER, AARON MARK | | ADDRESS ON FILE | | | | | | | |
| HESSER, JASON J | | 1915 BURLWOOD DR | | | | IDAHO FALLS | ID | 83402-5578 | |
| HESSER, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| HESSING, BRYANT I | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HESSION, KYLE | | 3 SPENCER RD | | | | DALLAS | PA | 18612-0000 | |
| HESSION, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HESSLER, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HESSON, AARON K | | ADDRESS ON FILE | | | | | | | |
| HESTER, AGATHA R | | 12859 W ALAMEDA DR | | | | LAKEWOOD | CO | 80228-2826 | |
| HESTER, AKILAH KHALIFAH | | ADDRESS ON FILE | | | | | | | |
| HESTER, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | | |
| HESTER, CHARNA | | 6101 MOZART COURT | | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| HESTER, CHARNAE MATTRICE | | ADDRESS ON FILE | | | | | | | |
| HESTER, DONALD KYLE | | ADDRESS ON FILE | | | | | | | |
| HESTER, ERIC | | ADDRESS ON FILE | | | | | | | |
| HESTER, JEFF LEE | | ADDRESS ON FILE | | | | | | | |
| HESTER, JIMMY | | 6901 MARLOWE RD | | | | RICHMOND | VA | 23225 | |
| HESTER, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | | |
| HESTER, JUSTIN CURTIS | | ADDRESS ON FILE | | | | | | | |
| HESTER, KATHLEEN ELLEN | | ADDRESS ON FILE | | | | | | | |
| HESTER, LEE | | ADDRESS ON FILE | | | | | | | |
| HESTER, LENNON | | 2929 OLD FRANKLIN RD | 219 | | | ANTIOCH | TN | 37013-0000 | |
| HESTER, LENNON BLAKE | | ADDRESS ON FILE | | | | | | | |
| HESTER, MARK | | 14056 MARIE RD | | | | GULFPORT | MS | 39503 | |
| HESTER, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| HESTER, ROBIN ANGEL | | ADDRESS ON FILE | | | | | | | |
| HESTER, SANTANA FLORETTA | | ADDRESS ON FILE | | | | | | | |
| HESTER, SHAWNTE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HESTER, STEVEN | | 2608 DARNELL RD | | | | RICHMOND | VA | 23294 | |
| HESTER, STEVEN E | | ADDRESS ON FILE | | | | | | | |
| HESTER, TOMMY M | | ADDRESS ON FILE | | | | | | | |
| HESTER, WILLIAM | | 115 MAYODAN DR | | | | CARY | NC | 27511 | |
| HESTER, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HESTERMANN, CARL J | | ADDRESS ON FILE | | | | | | | |
| HESTERMANN, NICK B | | ADDRESS ON FILE | | | | | | | |
| HESTERS STONE MASONRY | | 2361 LEIGHT STREET | | | | WINSTON SALEM | NC | 27107 | |
| HESTICK, NECOLE | | ADDRESS ON FILE | | | | | | | |
| HESTIER, DUSTIN | | 10322 W HARMONT DR | | | | PEORIA | AZ | 85345 | |
| HESTON, HOLLI JO | | ADDRESS ON FILE | | | | | | | |
| HESTON, JAMES J | | ADDRESS ON FILE | | | | | | | |
| HESTON, KODY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HESTON, MICHAEL DULIN | | ADDRESS ON FILE | | | | | | | |
| HETEMI, JETON | | ADDRESS ON FILE | | | | | | | |
| HETER, SCOTT DONALD | | ADDRESS ON FILE | | | | | | | |
| HETH, SARAH F | | ADDRESS ON FILE | | | | | | | |
| HETH, SHAWNA ANGELICA | | ADDRESS ON FILE | | | | | | | |
| HETHERINGTON, ALEX YOSHIYUKI | | ADDRESS ON FILE | | | | | | | |
| HETHERINGTON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HETHERINGTON, ESTEVAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HETHERINGTON, JON MATHEW | | ADDRESS ON FILE | | | | | | | |
| HETHERINGTON, LISA KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| HETHERLY, JAMES SCOTT | | ADDRESS ON FILE | | | | | | | |
| HETHERLY, JON GLEN | | ADDRESS ON FILE | | | | | | | |
| HETHERTON, KAYLA LYNN | | ADDRESS ON FILE | | | | | | | |
| HETHERTON, KELSEY ANN | | ADDRESS ON FILE | | | | | | | |
| HETLER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HETLER, SAMUEL MCCLURE | | ADDRESS ON FILE | | | | | | | |
| HETRICK, ANGIE THERESA | | ADDRESS ON FILE | | | | | | | |
| HETRICK, HAZEL | | 201 W  MAXWELL ST | | | | LAKELAND | FL | 33803 | |
| HETRICK, LARRY R | | 6441 WINYAH DR | | | | COLUMBIA | SC | 29203-2548 | |
| HETRICK, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| HETRICK, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HETRICK, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HETTENHOUSE, CRAIG S | | ADDRESS ON FILE | | | | | | | |
| HETTICH, JEROME A | | PO BOX 23169 | | | | LOUISVILLE | KY | 40223-0169 | |
| HETTINGA, KELSEY | | 6901 ENOCH DR APT 201 | | | | CALDWELL | ID | 83607 | |
| HETTINGER, ANGELA FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HETTINGER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HETTINGER, MICHAEL CHRIS | | ADDRESS ON FILE | | | | | | | |
| HETTLER MOTOR SALES | | 1394 W WAKER RD | | | | ST JOHNS | MI | 48879 | |
| HETZEL, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HETZEL, JARED PARRY | | ADDRESS ON FILE | | | | | | | |
| HETZEL, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| HETZEL, LOGAN | | ADDRESS ON FILE | | | | | | | |
| HETZEL, TRAVIS RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| HETZLER, PHILIP EDWARD | | ADDRESS ON FILE | | | | | | | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EAGLE RIDGE RD | | | | KANSAS CITY | MO | 64120 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | | KANSAS CITY | MO | 64187-0975 | |
| HEUER DOUGLAS A | | 1475 W AMITY | | | | MERIDIAN | ID | 83642 | |
| HEUER LAW OFFICES SC | | 744 N FOURTH ST STE 460 | | | | MILWAUKEE | WI | 53203 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEUER, DOUGLAS A | | 275 COLLEEN | | | | MOUNTAIN HOME | ID | 83647 | |
| HEUER, DOUGLAS ALPHA | | ADDRESS ON FILE | | | | | | | |
| HEUER, KLAUS EDMUND | | ADDRESS ON FILE | | | | | | | |
| HEUER, RICHARD | | 879 LINDEN AVE | | | | LANGHORNE | PA | 19047 | |
| HEUERMANN, RICK PAUL | | ADDRESS ON FILE | | | | | | | |
| HEUETT, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| HEUFT, ANDREA | | 190D VILLAGE II DRIVE | | | | HILTON | NY | 14468 | |
| HEUFT, ANDREA H | | ADDRESS ON FILE | | | | | | | |
| HEUN DESIGN, CHRISTINE | | 337 WEST 20TH STREET | | | | NEW YORK | NY | 10011 | |
| HEUPLE, RHONDA | | 5913 FOX CLUB LANE | | | | MIDLOTHIAN | VA | 23112 | |
| HEURIKON CORP | | PO BOX 60216 | | | | CHARLOTTE | NC | 28260 | |
| HEURTER, CHAD EDWARD | | ADDRESS ON FILE | | | | | | | |
| HEUS, MATTHEW ALPHONS | | ADDRESS ON FILE | | | | | | | |
| HEUSER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEUSER, MOLLY | | 2897 SUNNYCREST DR | | | | KALAMAZOO | MI | 49048-7113 | |
| HEUSINGER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEUSMANN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HEUSS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEVERLY, LEE ALLEN | | ADDRESS ON FILE | | | | | | | |
| HEVERT, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| HEVERT, MATTHEW | | 6379 W ROXBURY DR | | | | LITTLETON | CO | 80128-0000 | |
| HEVERT, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HEVIA, CHRIS | | 2914 TIMBER KNOLL DR | | | | VALRICO | FL | 33594-0000 | |
| HEVIA, CHRIS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HEVIA, LESLIE | | 4240 SW 137 CT | | | | MIAMI | FL | 33175-0000 | |
| HEVIA, LESLIE ANNE | | ADDRESS ON FILE | | | | | | | |
| HEW LEN, HAUNANI K | | ADDRESS ON FILE | | | | | | | |
| HEWAN H GIORGIS | GIORGIS HEWAN H | 3264 OVERLAND AVE APT 19 | | | | LOS ANGELES | CA | 90034-3689 | |
| HEWARD, GARRETT BRENT | | ADDRESS ON FILE | | | | | | | |
| HEWELL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| HEWELL, JOSEPH | | 110 LENDLE CRT | | | | CARY | NC | 27511 | |
| HEWELL, TROY D | | ADDRESS ON FILE | | | | | | | |
| HEWETT EASTON, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| HEWETT III, GEORGE | | ADDRESS ON FILE | | | | | | | |
| HEWETT, ADAM JARED | | ADDRESS ON FILE | | | | | | | |
| HEWETT, BLAINE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEWETT, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | | |
| HEWETT, JESSICA ERIN | | ADDRESS ON FILE | | | | | | | |
| HEWETT, MICHAEL K | | ADDRESS ON FILE | | | | | | | |
| HEWISON, CLAY | | 290 WILSON ST | | | | BUMPASS | VA | 23024-4712 | |
| HEWITT | C LAWRENCE CONNOLLY III | 100 HALF DAY ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES | | 7201 HEWITT ASSOCIATES DR | | | | CHARLOTTE | NC | 28 262 00 | |
| Hewitt Associates LLC | Hewitt Associates LLC | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| Hewitt Associates LLC | Nauni Manty | Manty & Associates PA | 33 S 6th St No 4100 | | | Minneapolis | MN | 55402 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069 | |
| Hewitt Associates LLC | | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | | CHICAGO | IL | 60694-5135 | |
| HEWITT JR, ALVIN CONRAD | | ADDRESS ON FILE | | | | | | | |
| HEWITT JR, DEWEY EDWARD | | 1408 WHITETAIL CT | | | | HERMITAGE | TN | 37076 | |
| HEWITT JR, HENRY S | | PO BOX 203 | | | | STUDLEY | VA | 23162 | |
| HEWITT VAZQUEZ, LAILONNI RAE | | ADDRESS ON FILE | | | | | | | |
| HEWITT, ADRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HEWITT, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HEWITT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HEWITT, DAN | | ADDRESS ON FILE | | | | | | | |
| HEWITT, DEREK D | | ADDRESS ON FILE | | | | | | | |
| HEWITT, EMILY | | ADDRESS ON FILE | | | | | | | |
| HEWITT, EVE | | 5644 OAKWOOD KNOLL DR | | | | LAKELAND | FL | 33811-0000 | |
| HEWITT, FRANCES | | 23740 MATTS DR | | | | ROMULUS | MI | 48174-9661 | |
| HEWITT, HAL J | | 112 W MOUNTAIN VIEW RD | | | | CORRYTON | TN | 37721-5130 | |
| HEWITT, HENRY | | 9154 TEDDINGTON LANE | | | | MECHANICSVILLE | VA | 23111 | |
| HEWITT, JACOB | | ADDRESS ON FILE | | | | | | | |
| HEWITT, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HEWITT, JOHN | | 634 N REBECCA AVE | | | | SCRANTON | PA | 18504-1834 | |
| HEWITT, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEWITT, MARCY A | | ADDRESS ON FILE | | | | | | | |
| HEWITT, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | | |
| HEWITT, MICHAEL DWIGHT | | ADDRESS ON FILE | | | | | | | |
| HEWITT, ORLANDO ARMAAD | | ADDRESS ON FILE | | | | | | | |
| HEWITT, SHANE ERIC | | ADDRESS ON FILE | | | | | | | |
| HEWITT, SKYE TIRRELL | | ADDRESS ON FILE | | | | | | | |
| HEWITT, STEVE | | 49644 LEHR DR | | | | MACOMB | MI | 48044 | |
| HEWITT, TANIA | | 18420 ELAINE AVE | | | | ARTESIA | CA | 90701-0000 | |
| HEWITT, TANIA CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| HEWITT, THOMAS BICKFORD K | | ADDRESS ON FILE | | | | | | | |
| Hewitt, Thomas F | | 7001 Katie Corral Dr | | | | Benbrook | TX | 76126 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEWITT, THOMAS F | | 7001 LATIE CORRAL DR | | | | BENBROOK | TX | 76126 | |
| HEWITT, TIM | | 58 MORNINGSIDE DR | | | | NILES | OH | 44446 | |
| HEWITT, TIMOTHY SHAWN | | ADDRESS ON FILE | | | | | | | |
| HEWITT, VANCE | | ADDRESS ON FILE | | | | | | | |
| HEWKO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| HEWLETT PACKARD | CANDACE COOK | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | HP EVAL SHOWCASE | PO BOX 281858 | | | | ATLANTA | GA | 30384-1858 | |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL RD | | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 1501 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | | 1030 NE CIRCLE BLVD BLDG 11 | | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | 201 CONCOURSE BLVD | | | | GLEN ALLEN | VA | 23059 | |
| HEWLETT PACKARD | | 2101 GAITHER RD | | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 2200 OUTER LOOP SUITE 100 | LOUISVILLE SERVICE CENTER | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | | 2800 WELLS BRANCH PKY | | | | AUSTIN | TX | 78728 | |
| HEWLETT PACKARD | | 3611 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-3324 | |
| HEWLETT PACKARD | | 512 TOWNSHIP LINE RD | | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | BLDG R6 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | BANK OF AMERICA | 13198 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | FILE 71195 | | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD | | FILE NO 19689 | | | | LOS ANGELES | CA | 90074-9689 | |
| HEWLETT PACKARD | | HAND HELD PRODUCTS OPNS | P O BOX 920011 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | HEWLETT PACKARD | | 3000 HANOVER STREET | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | | HAPEVILLE | GA | 30354-1149 | |
| HEWLETT PACKARD | | PO BOX 100500 | | | | ATLANTA | GA | 30384-0500 | |
| HEWLETT PACKARD | | PO BOX 105707 | | | | ATLANTA | GA | 30348-5707 | |
| HEWLETT PACKARD | | PO BOX 21565 | HP SPI | | | CHICAGO | IL | 60673-1215 | |
| HEWLETT PACKARD | | PO BOX 2504 | | | | DEL MAR | CA | 92014-1804 | |
| HEWLETT PACKARD | | PO BOX 3000 | | | | OREM | UT | 84059-3000 | |
| HEWLETT PACKARD | | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| HEWLETT PACKARD | | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 | |
| HEWLETT PACKARD | | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD | | PO BOX 44417 | | | | SAN FRANCISCO | CA | 94144-4417 | |
| HEWLETT PACKARD | | PO BOX 60000 | FILE 73756 | | | SAN FRANCISCO | CA | 94160-3756 | |
| HEWLETT PACKARD | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941603756 | |
| HEWLETT PACKARD | | PO BOX 75629 | | | | CHARLOTTE | NC | 282755629 | |
| HEWLETT PACKARD | | PO BOX 920011 | | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | PO BOX 92013 | | | | CHICAGO | IL | 60675-2013 | |
| HEWLETT PACKARD | | PO BOX 932956 | | | | ATLANTA | GA | 31193-2956 | |
| HEWLETT PACKARD | | PO BOX 951084 | | | | DALLAS | TX | 75395-1084 | |
| Hewlett Packard Canada Co | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | | San Francisco | CA | 94105 | |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | | ATLANTA | GA | 30392 | |
| Hewlett Packard Company | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | | San Francisco | CA | 94105 | |
| HEWLETT PACKARD EXPRESS SERV | | 153 TAYOR RD | | | | LITTLETON | MA | 01460 | |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | | PALATINE | IL | 600550937 | |
| HEWLETT PACKARD EXPRESS SERV | | PO BOX 22160 | | | | OAKLAND | CA | 94623 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY PARALEGAL | 420 MOUNTAIN AVE | PO BOX 6 | | | MURRAY HILL | NJ | 07974-0006 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | 420 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974-2736 | |
| HEWLETT PACKARD US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD US OPERATIONS | | 18110 SE 34TH ST MS 01L1T8 | SALES RESOURCE CENTER | | | VANCOUVER | WA | 98683-8906 | |
| HEWLETT, LATONYA | | 101 MARBLERIDGE RD | | | | RICHMOND | VA | 23236 | |
| HEWLING, LEONIE T | | ADDRESS ON FILE | | | | | | | |
| HEWSON, MARK JAMES | | ADDRESS ON FILE | | | | | | | |
| HEXACOMB CORP | | DEPT 775120 | | | | CHICAGO | IL | 60678-5120 | |
| HEXAPOLE AUTOMATISERING BV | | GAASTERLAND 2 | | | | BEVERWYK | | 1940 AM | NLD |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | SUITE B110 | | | PRINCETON | NJ | 08540 | |
| HEXAWARE TECHNOLOGIES INC | | SUITE B110 | | | | PRINCETON | NJ | 08540 | |
| HEXTER FAIR TITLE CO | | 8333 DOUGLAS AVE STE 130 | | | | DALLAS | TX | 75225 | |
| HEXTER, KRISTOFFER R | | ADDRESS ON FILE | | | | | | | |
| HEY CO, DC | | PO BOX 86 | SDS 120603 | | | MINNEAPOLIS | MN | 55486-0603 | |
| HEY CO, DC | | SDS 120603 | | | | MINNEAPOLIS | MN | 55486-0603 | |
| HEY, GRETCHEN ELKINGTON | | ADDRESS ON FILE | | | | | | | |
| HEY, JEREMY A | | CF DIVISON C/S DEPT | | | | FPO | AP | 96678-1187 | |
| HEY, MATTHEW | | 5228 OVERLOOK LANE | | | | CANANDAIGUA | NY | 14424-0000 | |
| HEY, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| HEYBERGER, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HEYDARI, AMIR | | ADDRESS ON FILE | | | | | | | |
| HEYDARIAN, ARSALAN | | ADDRESS ON FILE | | | | | | | |
| HEYDEN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| HEYDEN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HEYDEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEYDENREICH, BRAD | | 801 MACVICAR | | | | TOPEKA | KS | 66606-1730 | |
| HEYDORN, STEPHEN BURDETT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HEYER, JEREMY B | | ADDRESS ON FILE | | | | | | | |
| HEYER, SANDY | | 20 SUNDOWN | | | | TRABUCO CANYON | CA | 92679 | |
| HEYERMAN, DAN | | ADDRESS ON FILE | | | | | | | |
| HEYKOOP, MORGANNA BRITTANY | | ADDRESS ON FILE | | | | | | | |
| HEYLIGER, DASEAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HEYLIGER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HEYMAN, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| HEYMAN, JILL MARIE | | ADDRESS ON FILE | | | | | | | |
| HEYMAN, SOLOMON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HEYMAN, TABATHA A | | ADDRESS ON FILE | | | | | | | |
| HEYN, ANDREW | | 3356 FERCLIFF PLACE | | | | ATLANTA | GA | 30324 | |
| HEYSER LANDSCAPING INC | | 400 N PARK AVENUE | | | | NORRISTOWN | PA | 19403 | |
| HEYSER LANDSCAPING INC | | PO BOX 711258 | | | | CINCINNATI | OH | 45271-1258 | |
| HEYSHAM, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HEYWARD III, EARNEST | | ADDRESS ON FILE | | | | | | | |
| HEYWARD JR, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HEYWARD PEARL C | | 221 HARRY S TRUMAN DRIVE | NO 22 | | | LARGO | MD | 20774 | |
| HEYWARD, CEDRIC | | ADDRESS ON FILE | | | | | | | |
| HEYWARD, JERMAINE H | | ADDRESS ON FILE | | | | | | | |
| HEYWARD, LANEE D | | ADDRESS ON FILE | | | | | | | |
| HEYWARD, MONIFA A | | ADDRESS ON FILE | | | | | | | |
| HEYWARD, PEARL C | | ADDRESS ON FILE | | | | | | | |
| HEYWARD, SHAQUANA FAITH | | ADDRESS ON FILE | | | | | | | |
| HEYWOOD, JACKSON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HEYWOOD, MARIA H | | 419 ROUND HILL RD | | | | ST DAVIDS | PA | 19087-4737 | |
| HEYWOOD, TERRENCE | | 214 10 MURDOCK AVE | | | | QUEENS VILLAGE | NY | 11429-0000 | |
| HEYWOOD, TERRENCE DENTON | | ADDRESS ON FILE | | | | | | | |
| HFP SPRINKLER INC | | PO BOX 5087 | | | | HOLYOKE | MA | 01041 | |
| HFT QUALITY CONSTRUCTION | | 2930 NW 17TH TERR | | | | OAKLAND PARK | FL | 33311 | |
| HGH DIGITAL TECH SERVICES | | 11442 N BANCROFT DRIVE | | | | PHOENIX | AZ | 85028 | |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | | CHARLOTTE | NC | 28260-2031 | |
| HGTV | | PO BOX 643166 | | | | CINCINNATI | OH | 45264-3166 | |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | | CHARLOTTE | NC | 28260-2031 | |
| HHS RENTAL USA LTD | | 1001 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| HI DESERT FIRE PROTECTION SVC | | 500 N BROADWAY STE 155 | | | | HESPERIA | CA | 92345 | |
| HI DESERT FIRE PROTECTION SVC | | PO BOX 400182 | | | | HESPERIA | CA | 92340-0182 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | C/O LEFKOWITZ REALTY | | | JERICHO | NY | 11753 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | | | | JERICHO | NY | 11753 | |
| HI FI DOCTOR | | 1018 BROADWAY AVENUE | | | | BOWLING GREEN | KY | 421042446 | |
| HI FI SERVICE | | 1318 B PUTMAN DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| HI FI SERVICE CENTER | | 4723 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| HI FIRE EXTINGUISHER CO INC | | PO BOX 6182 | | | | ALHAMBRA | CA | 91802 | |
| HI PRESSURE | | 834 CHEVY CHASE | | | | SAN ANTONIO | TX | 782093410 | |
| HI QUALITY | | 602 ROCKEFELLER AVE | | | | ONTARIO | CA | 91761 | |
| HI RISE SAFETY SYSTEMS INC | | 6490 GRIFFIN RD | | | | DAVIE | FL | 33314 | |
| HI RISE SAFETY SYSTEMS INC | | 6900 SW 21ST COURT NO 15 | | | | DAVIE | FL | 33317 | |
| HI TEC ELECTRONICS | | 4717 ROUTE 309 | | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC ELECTRONICS | | PO BOX 59 | 4717 ROUTE 309 | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC RETAIL INC | | 4801 STODDARD RD | | | | MODESTO | CA | 95356 | |
| HI TEC TV | | 54385 AVENUE ALVARADO | | | | LA QUINTA | CA | 92253 | |
| HI TECH APPLIANCE | | 3 BUCKINGHAM ST | | | | LUZERNE | PA | 18709 | |
| HI TECH ELECTRONIC SERVICES | | 445 SOUTH FAYETTE STREET | | | | BECKLEY | WV | 25801 | |
| HI TECH ELECTRONIC SVC | | 7049 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| HI TECH ELECTRONICS | | 1026 B GRAND AVENUE | | | | GLENWOOD SPRINGS | CO | 81601 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | | PRESCOTT | AZ | 86301 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | | PRESCOTT | AZ | 86305 | |
| HI TECH ELECTRONICS | | 204 WESTPLEX AVENUE | | | | BLOOMINTON | IN | 47404 | |
| HI TECH ELECTRONICS INC | | 143 INDUSTRIAL PKY | | | | LAFAYETTE | LA | 70508 | |
| HI TECH ELECTRONICS INC | | 1539 APPERSON DR | | | | BRENDA FRENCH | VA | 24153 | |
| HI TECH EXPRESSIONS | | 584 BROADWAY | | | | NEW YORK | NY | 10012 | |
| HI TECH FASTENERS INC | | PO BOX 517 | | | | BUCKEYSTOWN | MD | 21717-0517 | |
| HI TECH H2O | | 12041 SW 144TH ST | | | | MIAMI | FL | 33186 | |
| HI TECH H2O | | SUITE D 103 | | | | MIAMI | FL | 33165 | |
| HI TECH HOMES | | 6720 W 800 S | | | | SOUTH WHITLEY | IN | 46787 | |
| HI TECH MASTER CO | | 7633 VARNA AVE G | | | | NORTH HOLLYWOOD | CA | 91605 | |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | | SALT LAKE CITY | UT | 841650947 | |
| HI TECH REPS INC | | PO BOX 3488 | | | | FAYVILLE | MA | 017450488 | |
| HI TECH SATELLITE INC | | PO BOX 934251 | | | | MARGATE | FL | 33093 | |
| HI TECH SERVICE | | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| HI TECH SIGNS & BANNERS | | 1616 S GOLD SUITE 10 | | | | CENTRALIA | WA | 98531 | |
| HI TECH SYSTEMS INC | | 199 PRECISION DRIVE | | | | HORSHAM | PA | 190440480 | |
| HI TECH SYSTEMS INC | | PO BOX 480 | 199 PRECISION DRIVE | | | HORSHAM | PA | 19044-0480 | |
| HI TECH TV SERVICE CENTER | | 723 S WASHINGTON ST | | | | MILFORD | DE | 19963 | |
| HI TECH TV SERVICE INC | | 2181 S MAIN ST DUKES PLAZA | | | | HARRISONBURG | VA | 22801 | |
| HI TECH VIDEO | | 510 UNION ST | | | | BANGOR | ME | 04401 | |
| HI TEK ASSOCIATES INC | | 2917 ALTAMA AVE | | | | BRUNSWICK | GA | 31520 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HI TEK CABLE TELEVISION | | 801 W MAPLE ST | | | | WICHITA | KS | 67213 | |
| HI TEK ELECTRONICS INC | | 1500 SOLDIERS FIELD RD | | | | BRIGHTON | MA | 02135 | |
| HI TEK HOME ELECTRONICS | | 2917 ALTAMA AVE | | | | BRUNSWICK | GA | 31520 | |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | | HIALEAH | FL | 330124298 | |
| HIALEAH FIRE PREVENTION, CITY OF | City of Hialeah | c o Melissa Negron Esq | 501 Palm Ave Law Dept 4th Fl | | | Hialeah | FL | 33010 | |
| HIALEAH FIRE PREVENTION, CITY OF | | PO BOX 919000 | | | | ORLANDO | FL | 32891-9000 | |
| HIALEAH GARDENS, CITY OF | | 10001 NW AVE | BUILDING DEPARTMENT | | | HIALEAH GARDENS | FL | 33016 | |
| HIALEAH, CITY OF | | HIALEAH CITY OF | P O BOX 918661 | | | ORLANDO | FL | 32891-8661 | |
| HIALEAH, CITY OF | | PO BOX 110040 | OCCUPATIONAL LICENSE DIVISION | | | HIALEAH | FL | 33011-0040 | |
| HIALEAH, CITY OF | | PO BOX 9106 | | | | HIALEAH | FL | 33012-9106 | |
| HIALEAH, CITY OF | | PO BOX 918661 | OCCUPATIONAL LICENSE DIV | | | ORLANDO | FL | 32891 | |
| HIATT & ASSOCIATES LTD, GERRY | | 901 CONNER ST RM 6 | | | | NOBLESVILLE | IN | 46060 | |
| HIATT, CHRISTY | | FNANB CHASTAIN | | | | KENNESAW | GA | 30144 | |
| HIATT, ERIC | | ADDRESS ON FILE | | | | | | | |
| HIATT, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HIATT, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| HIATT, KEVIN DEAN | | ADDRESS ON FILE | | | | | | | |
| HIATT, MICHELE | | 859 HARBOR HILL DR | | | | SAFETY HARBOR | FL | 34695-4130 | |
| HIATT, PATRICIA A | | ADDRESS ON FILE | | | | | | | |
| HIATT, SETH C | | ADDRESS ON FILE | | | | | | | |
| HIATT, SETH COLLINS | | ADDRESS ON FILE | | | | | | | |
| HIBA, MAHMOOD | | 2242 JASMINE PATH | | | | ROUND ROCK | TX | 78664 | |
| Hibbard, Douglas N | | 30326 Benecia Ave | | | | Laguna Nigel | CA | 92677 | |
| HIBBARD, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HIBBARD, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | | |
| HIBBELER, ADAM | | ADDRESS ON FILE | | | | | | | |
| HIBBERT, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| HIBBERT, CATRINA SHONTEA | | ADDRESS ON FILE | | | | | | | |
| HIBBERT, JAMAAL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HIBBERT, NATHAN D | | ADDRESS ON FILE | | | | | | | |
| HIBBITTS, RUSS ROTHWELL | | ADDRESS ON FILE | | | | | | | |
| HIBBLER, JEFFERIC | | ADDRESS ON FILE | | | | | | | |
| HIBBS & TODD INC | | PO BOX 5052 | | | | ABILENE | TX | 79608 | |
| HIBBS, CHRISTOPHER V | | ADDRESS ON FILE | | | | | | | |
| HIBBS, CLINTON | | ADDRESS ON FILE | | | | | | | |
| HIBBS, CODY M | | ADDRESS ON FILE | | | | | | | |
| HIBBS, NATHAN RAY | | ADDRESS ON FILE | | | | | | | |
| HIBDON, BRANDON MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HIBERNIA NATIONAL BANK | | PO BOX 54100 | ACCOUNT ANALYSIS DEPT | | | NEW ORLEANS | LA | 70154-4100 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | ATTN COLLEEN MCCARTHY | | | NEW ORLEANS | LA | 70161 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | | | | NEW ORLEANS | LA | 70161 | |
| HIBLER, ROBERT | | 4128 WEYANOKE DR | | | | PORTSMOUTH | VA | 23703 | |
| HIBNER, JOELLE D | | 1104 WOODLAND AVE | | | | PORT VUE | PA | 15133- | |
| HICE, MICHAEL TEDD | | ADDRESS ON FILE | | | | | | | |
| HICKAM, GARY D | | ADDRESS ON FILE | | | | | | | |
| HICKAM, ROGER K | | 3208 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660-2020 | |
| HICKAM, STEVEN CLAY | | ADDRESS ON FILE | | | | | | | |
| HICKEN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HICKERNELL, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HICKERSON, DANIEL BLAKE | | ADDRESS ON FILE | | | | | | | |
| HICKERSON, FREDERICK | | 1108 MANGO ISLE | | | | FT LAUDERDALE | FL | 33315 | |
| HICKERSON, JASON | | 315 CEDAR BEND | | | | GLADEWATER | TX | 75647 | |
| HICKERSON, JASON LAMAR | | ADDRESS ON FILE | | | | | | | |
| HICKERSON, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| HICKERSON, STEPHEN CLYDE | | ADDRESS ON FILE | | | | | | | |
| HICKERSON, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | | |
| HICKEY, ALEX PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HICKEY, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HICKEY, BRIAN KYLE | | ADDRESS ON FILE | | | | | | | |
| HICKEY, DAVID C | | 9020 S HOSMER ST APT A 8 | | | | TACOMA | WA | 98444 | |
| HICKEY, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| HICKEY, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HICKEY, JAMES ROSS | | ADDRESS ON FILE | | | | | | | |
| HICKEY, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| HICKEY, JOHN | | ADDRESS ON FILE | | | | | | | |
| HICKEY, KELSIE BRIANN | | ADDRESS ON FILE | | | | | | | |
| HICKEY, KERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| HICKEY, MARK | | ADDRESS ON FILE | | | | | | | |
| HICKEY, MICHAEL | | 16 JULY AVE | | | | BAYVILLE | NY | 11709-0000 | |
| HICKEY, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| HICKEY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| HICKEY, PATRICK JON | | ADDRESS ON FILE | | | | | | | |
| HICKEY, PAUL | | 4555B GARNET ST | | | | CAPITOLA | CA | 95010-3112 | |
| HICKEY, PE | | 3521 LYNNE WAY | | | | SACRAMENTO | CA | 95821 | |
| HICKEY, ROGER MYLES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HICKEY, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HICKEY, SEAN | | 241 WASHINGTON TERRACE | | | | WHITMAN | MA | 02382-0000 | |
| HICKEY, SEAN | | ADDRESS ON FILE | | | | | | | |
| HICKEY, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HICKEY, TADHG L | | ADDRESS ON FILE | | | | | | | |
| HICKEY, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| HICKLE, BRITTNEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HICKLIN, ANTONIO DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HICKLIN, COURTNEY CATHERINE | | ADDRESS ON FILE | | | | | | | |
| HICKMAN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL | | | | CENTERVILLE | TN | 37033 | |
| HICKMAN GUARALDO, JULIANA ROSE | | ADDRESS ON FILE | | | | | | | |
| HICKMAN JR , THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, BEULAH | | 5553 LEWIS | | | | TOLEDO | OH | 43612-0000 | |
| HICKMAN, CHAD E | | 1600 N 21ST ST | | | | SPRINGFIELD | IL | 62702-3010 | |
| HICKMAN, CHARLES TYRONE | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, CODY ARMSTRONG | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, CODY CHRIS | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, FELECE | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, JAMIE A | | 4908 MALTA RD | | | | KNOXVILLE | TN | 37921 | |
| HICKMAN, JAMIE A | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, JOB | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, JOEY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, JONATHAN | | 3296 TOWNHOUSE DR | | | | GROVE CITY | OH | 43123-3458 | |
| HICKMAN, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, JOSEPH BRIAN | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | | ALBUQUERQUE | NM | 00008-7110 | |
| HICKMAN, JOSHUA R | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, JUSTIN | | 3602 S SPICELAND RD | | | | NEW CASTLE | IN | 47362-9691 | |
| HICKMAN, KENNETH EDWIN | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, LLOYD THOMAS | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, LOGAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, MAELIN MAO | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, MARVIN D | | 25560 SHIAWASSEE RD APT 606 | | | | SOUTHFIELD | MI | 48034-3710 | |
| HICKMAN, MATTHEW K | | 1306 W STAN SCHLEUTER LP NO 58 | | | | KILLEEN | TX | 76549 | |
| HICKMAN, MATTHEW KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, MICHAEL | | 375 HILLCREST RD | J208 | | | MOBILE | AL | 36608-0000 | |
| HICKMAN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, MISTY BLUE | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, PAUL K | | 656 DONNA DRIVE | | | | OFALLON | IL | 62269 | |
| HICKMAN, PAUL KENT | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, REGINALD C | | 757 GARRISON DR | | | | NASHVILLE | TN | 37207-3547 | |
| HICKMAN, RODERICK | | 508 EVERGREEN PLACE CT | | | | LOUISVILLE | KY | 40220-0000 | |
| HICKMAN, RODERICK | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, SCOTT | | 10427 ANTWERP RD | | | | RICHMOND | VA | 23235 | |
| HICKMAN, SEAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, THOMAS BENJAMINE | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, TYLER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HICKMAN, ZEKEIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HICKOK & BOARDMAN REALTY INC | | PO BOX 1064 | 346 SHELBURNE RD | | | BURLINGTON | VT | 05402-1064 | |
| HICKOK, EDWARD | | 23971 LINDLEY ST | | | | MISSION VIEJO | CA | 92691 | |
| HICKOX, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HICKOX, SHANNON R | | 107 PINEHILL CT | | | | SMYRNA | TN | 37167-4611 | |
| HICKOX, TIFFANY L | | ADDRESS ON FILE | | | | | | | |
| HICKOXS TEAM SPORTS | | 4299 NE EXPRESSWAY | | | | DORAVILLE | GA | 30340 | |
| HICKORY DAILY RECORD | | AARON BALLENGEE | 1100 PARK PLACE 11TH AVE SE | | | HICKORY | NC | 28602 | |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | | RICHMOND | VA | 23261-7283 | |
| HICKORY DAILY RECORD | | P O BOX 968 | | | | HICKORY | NC | 286030968 | |
| HICKORY GOURMET CATERERS INC | | 160 STELTON RD | | | | PISCATAWAY | NJ | 08854 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | | ANTIOCH | TN | 37013 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PKWY | | | | ANTIOCH | TN | 37013 | |
| HICKORY NOTCH GRILL | | 2031 BROAD ST RD | | | | MAIDENS | VA | 23102 | |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | | HICKORY | NC | 286030069 | |
| HICKORY RIDGE PAVILION LLC | LEGAL DEPARTMENT | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY INC | 635 WEST 7TH ST | | | CINCINNATI | OH | 45203 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY INC | 635 WEST 7TH STREET | | | CINCINNATI | OH | 45203 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | | | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | | CINCINNATI | OH | 45203 | |
| HICKORY, CITY OF | | 76 NORTH CENTER ST NE | | | | HICKORY | NC | 28601 | |
| HICKORY, CITY OF | | HICKORY CITY OF | P O BOX 398 | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | | HICKORY | NC | 286030398 | |
| HICOX TRUCKING | | PO BOX 95 | | | | CASEY | IL | 62420 | |
| HICKS & ROTNER ASSOC INC | | 1313 YORK ROAD SUITE 300 | | | | LUTHERVILLE | MD | 21093 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HICKS AUTO TRANSPORT INC | | 1250 MEADOWBROOK RD NE | | | | PALM BAY | FL | 32905 | |
| HICKS CLEANING, BRIAN | | 210 GROTON CT | | | | SIMPSONVILLE | SC | 29680 | |
| HICKS II, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HICKS III, WILLIAM HOWARD | | ADDRESS ON FILE | | | | | | | |
| HICKS JR, KEVIN PURCELLE | | ADDRESS ON FILE | | | | | | | |
| HICKS JR, RAYMOND NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HICKS JR, RICHARD | | 6480 CREST AVE | | | | RIVERSIDE | CA | 92503 | |
| HICKS LL, ARTHUR L | | ADDRESS ON FILE | | | | | | | |
| HICKS LURENE | | 9256 W WENLOCK DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HICKS MORLEY ET AL | | 66 WELLINGTON WEST | | | | TORONTO | ON | M5K1K8 | CAN |
| HICKS MORLEY ET AL | | BOX 371 T D CENTRE | TORONTO DOMINION TOWER 30TH FL | | | TORONTO | ON | M5K1K8 | CAN |
| HICKS REAL ESTATE APPRAISAL | | 13848 LEE HWY STE 201 | | | | CENTREVILLE | VA | 20120 | |
| HICKS REAL ESTATE SERVICES INC | | PO BOX 245 | | | | CLIFTON | VA | 20124-0245 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | | EAST ORANGE | NJ | 07018 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | | EAST ORANGE | NJ | 07018-0000 | |
| HICKS, AHMAD RASHAD | | ADDRESS ON FILE | | | | | | | |
| HICKS, AIMEE | | ADDRESS ON FILE | | | | | | | |
| HICKS, ALEX | | ADDRESS ON FILE | | | | | | | |
| HICKS, ANDRE MAURICE | | ADDRESS ON FILE | | | | | | | |
| HICKS, ANGELA SHERRESE | | ADDRESS ON FILE | | | | | | | |
| HICKS, ANNETTE R | | ADDRESS ON FILE | | | | | | | |
| HICKS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HICKS, ASHLEY BRIEL | | ADDRESS ON FILE | | | | | | | |
| HICKS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HICKS, ASHLEY REBECCA | | ADDRESS ON FILE | | | | | | | |
| HICKS, BEAU ANDREW | | ADDRESS ON FILE | | | | | | | |
| HICKS, BRANDIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HICKS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HICKS, BREANNA LYNN | | ADDRESS ON FILE | | | | | | | |
| HICKS, BRITTANY ANN | | ADDRESS ON FILE | | | | | | | |
| HICKS, BRITTANY RENE | | ADDRESS ON FILE | | | | | | | |
| HICKS, BRUCE | Bruce Hicks | PO Box 148 | | | | Pelzer | SC | 29669 | |
| HICKS, BRUCE | | PO BOX 148 | | | | PELZER | SC | 296680148 | |
| HICKS, BRYANT DARRELL | | ADDRESS ON FILE | | | | | | | |
| HICKS, CABOT A | | 2315 VACATION DRIVE | | | | MACON | GA | 31217 | |
| HICKS, CABOT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HICKS, CASSANDRA | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HICKS, CEDRICK LEMOND | | ADDRESS ON FILE | | | | | | | |
| HICKS, CHARLES ALLEN | | ADDRESS ON FILE | | | | | | | |
| HICKS, CHARLES BRANDON | | ADDRESS ON FILE | | | | | | | |
| HICKS, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HICKS, CHRISTSHON DEBRYANT | | ADDRESS ON FILE | | | | | | | |
| HICKS, CLARISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| HICKS, COREY | | 10439 ASH | | | | OVERLAND PARK | KS | 66207 | |
| HICKS, DALE | | 5922 GLEN EAGLES DR | | | | FREDERICKSBURG | VA | 22407 | |
| HICKS, DALE WARREN | | ADDRESS ON FILE | | | | | | | |
| HICKS, DANDRA LEIGH | | ADDRESS ON FILE | | | | | | | |
| HICKS, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| HICKS, DANIEL STERLING | | ADDRESS ON FILE | | | | | | | |
| HICKS, DARROLL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HICKS, DAVID ETHAN | | ADDRESS ON FILE | | | | | | | |
| HICKS, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HICKS, DON D | | ADDRESS ON FILE | | | | | | | |
| HICKS, DONALD C | | ADDRESS ON FILE | | | | | | | |
| HICKS, ELIJAH | | 6647 ASH PL | | | | GARY | IN | 46403 3909 | |
| HICKS, ERIC D | | 402 W 39TH ST | | | | WILMINGTON | DE | 19802-2116 | |
| HICKS, ERICA REGINA | | ADDRESS ON FILE | | | | | | | |
| Hicks, G Gregory & R Sue | G Gregory Hicks | 705 Macon Pl | | | | Raleigh | NC | 27609 | |
| HICKS, GARY E | | 102KIRSCH DR | | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GARY EUGENE | | ADDRESS ON FILE | | | | | | | |
| HICKS, GENE | | 102 KISCH DR | | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GEORGE | | 23 NARRAGANSETT AVE | | | | CLEMENTON | NJ | 08021-0000 | |
| HICKS, GREG FRANK | | ADDRESS ON FILE | | | | | | | |
| HICKS, GREGORY J | | ADDRESS ON FILE | | | | | | | |
| HICKS, HARVEY E | | ADDRESS ON FILE | | | | | | | |
| HICKS, HENRY GEORGE | | ADDRESS ON FILE | | | | | | | |
| HICKS, HIRIAM | | 3954 MERRIWEATHER | | | | ALPHARETTA | GA | 30022-0000 | |
| HICKS, JAMAL EVANDER | | ADDRESS ON FILE | | | | | | | |
| HICKS, JARED | | ADDRESS ON FILE | | | | | | | |
| HICKS, JASON | | ADDRESS ON FILE | | | | | | | |
| HICKS, JECIARO | | ADDRESS ON FILE | | | | | | | |
| HICKS, JENNIFER COURTNEY | | ADDRESS ON FILE | | | | | | | |
| HICKS, JENNIFER SHORE | | ADDRESS ON FILE | | | | | | | |
| HICKS, JEREMY CHRIS | | ADDRESS ON FILE | | | | | | | |
| HICKS, JOHNATHAN L | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, JOSEPH DEAN | | ADDRESS ON FILE | | | | | | | |
| HICKS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| HICKS, JOSHUA STEVEN | | ADDRESS ON FILE | | | | | | | |
| HICKS, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| HICKS, KATHERINE ROSE | | ADDRESS ON FILE | | | | | | | |
| HICKS, KATHY | | 5359 W POTOMAC AVE | | | | CHICAGO | IL | 60651-1370 | |
| HICKS, KEENYA LASHELL | | ADDRESS ON FILE | | | | | | | |
| HICKS, KENNETH | | ADDRESS ON FILE | | | | | | | |
| HICKS, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | | |
| HICKS, KEVIN DONALD | | ADDRESS ON FILE | | | | | | | |
| HICKS, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HICKS, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HICKS, KRISTI LYNN | | ADDRESS ON FILE | | | | | | | |
| HICKS, LEE A | | 4505 W MINNEHAHA ST | | | | TAMPA | FL | 33614-3639 | |
| HICKS, LESLIE A | | 12 SPRING DR | | | | MARTINSBURG | PA | 16662 | |
| HICKS, LORENZA | | ADDRESS ON FILE | | | | | | | |
| HICKS, LORI | | 205 N GENEVA RD | | | | PROVO | UT | 84601-0000 | |
| HICKS, MARQ ADRIAN | | ADDRESS ON FILE | | | | | | | |
| HICKS, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | | |
| HICKS, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | | |
| HICKS, MICHELLE R | | ADDRESS ON FILE | | | | | | | |
| HICKS, MOLLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HICKS, NICHOLE | | 4501 SPRITN BLVD | 8213 | | | RIO RANCHO | NM | 87144-0000 | |
| HICKS, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| HICKS, NICOLE | | 4508 19TH ST | | | | LUBBOCK | TX | 79407 | |
| HICKS, PATRICE A | | ADDRESS ON FILE | | | | | | | |
| HICKS, PAUL R | | 923 CELESTE RD | 7 | | | SARALAND | AL | 36571 | |
| HICKS, PAUL ROBERT | | ADDRESS ON FILE | | | | | | | |
| HICKS, RANDAL KEITH | | 6425 MARVIN GARDENS | | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL | | 6425 MARVIN GARDENS | | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL K | | ADDRESS ON FILE | | | | | | | |
| HICKS, RAY | | ADDRESS ON FILE | | | | | | | |
| HICKS, RICK | | 221 CAYENNE CT | | | | ORLANDO | FL | 32825 | |
| HICKS, RICKEY LEE | | ADDRESS ON FILE | | | | | | | |
| HICKS, ROBERT JEROME | | ADDRESS ON FILE | | | | | | | |
| HICKS, ROBERT RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HICKS, ROMAN STERLING | | ADDRESS ON FILE | | | | | | | |
| HICKS, RYAN | | 1451 CHALCEDONY ST | | | | SAN DIEGO | CA | 92109-0000 | |
| HICKS, RYAN C | | ADDRESS ON FILE | | | | | | | |
| HICKS, RYAN ERIK | | ADDRESS ON FILE | | | | | | | |
| HICKS, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HICKS, SARAH EMILY | | ADDRESS ON FILE | | | | | | | |
| HICKS, SEAN | | 1851 STELLA LN UNIT 532 | | | | FT WALTON BCH | FL | 32548 | |
| HICKS, SEAN | | ADDRESS ON FILE | | | | | | | |
| HICKS, SEAN R | | ADDRESS ON FILE | | | | | | | |
| HICKS, SHANIQUA D | | 808 CALHOUN AVE | | | | WACO | TX | 76704 | |
| HICKS, SHANIQUA DIONNE | | ADDRESS ON FILE | | | | | | | |
| HICKS, SHAWNA L | | ADDRESS ON FILE | | | | | | | |
| Hicks, Sherry | | 804 Delaney St | | | | Richmond | VA | 23229 | |
| HICKS, SHERRY I | | ADDRESS ON FILE | | | | | | | |
| HICKS, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HICKS, TABITHA | | ADDRESS ON FILE | | | | | | | |
| HICKS, THERESA RENEE | | ADDRESS ON FILE | | | | | | | |
| HICKS, TIERRA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HICKS, TINA R | | ADDRESS ON FILE | | | | | | | |
| HICKS, VERONICA | | ADDRESS ON FILE | | | | | | | |
| HICKS, WALTER | | 64 WINTHROP AVE | | | | UMATILLA | FL | 34784 | |
| HICKS, WESLEY C | | ADDRESS ON FILE | | | | | | | |
| HICKSON, CHLOE WINGARD | | ADDRESS ON FILE | | | | | | | |
| HICKSON, DOMENIK RASHAD | | ADDRESS ON FILE | | | | | | | |
| HICKSON, JARRETT | | ADDRESS ON FILE | | | | | | | |
| HICKSON, ROCHELLE CEE | | ADDRESS ON FILE | | | | | | | |
| HICKSON, ZACH | | 1124 NE ST | | | | LEBANON | IN | 46052 | |
| HICKSVILLE CHAMBER OF COMMERCE | | 10 W MARIE ST | | | | HICKSVILLE | NY | 11801-3804 | |
| HICKSVILLE PRO SHOP | | 2 N JERUSALEM AVE | | | | HICKSVILLE | NY | 11801 | |
| HICKSVILLE WATER DISTRICT | | 4 DEAN STREET | | | | HICKSVILLE | NY | 118021247 | |
| Hicksville Water District | | P O Box 9065 | | | | Hicksville | NY | 11802-9065 | |
| HICO | | 12400 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| HICO | | 2245 W COLLEGE AVE | | | | ENGLEWOOD | CO | 80110 | |
| HICO | | 2642 ANDJON DR | | | | DALLAS | TX | 75220 | |
| HICO | | 4809 B COLORADO BLVD | | | | DENVER | CO | 80216 | |
| HICO | | 946 RAYNER ST | | | | MEMPHIS | TN | 38114 | |
| HICO | | PO BOX 1034 | | | | ANTIOCH | TN | 370111034 | |
| HICO DISTRIBUTING | | PO BOX 691 | | | | LOXLEY | AL | 36551 | |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | | ATLANTA | GA | 303250954 | |
| HICO INC | | PO BOX 691 | | | | LOXEY | AL | 36551 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo County | Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | | Austin | TX | 78731 | |
| HIDALGO COUNTY PROBATE/CLERK | | PO BOX 58 | | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX COLLECTOR | | HIDALGO COUNTY TAX COLLECTOR | TAX ASSESSOR/COLLECTOR | PO BOX 178 | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | | EDINBURG | TX | 785400178 | |
| HIDALGO COUNTY WATER | | HIDALGO COUNTY WATER | CONTROL AND IMROVEMT DIST NO 3 | 1325 PECAN | | MCALLEN | TX | 78501 | |
| HIDALGO CTY DIST CLERKS OFFICE | | MRS PAULINE G GONZALEZ | P O BOX 87 | | | EDINBURG | TX | 78540 | |
| HIDALGO CTY DIST CLERKS OFFICE | | P O BOX 87 | | | | EDINBURG | TX | 78540 | |
| HIDALGO, CARLOS ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| HIDALGO, DARYL TABANAO | | ADDRESS ON FILE | | | | | | | |
| HIDALGO, ISAAC E | | ADDRESS ON FILE | | | | | | | |
| HIDALGO, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HIDALGO, KELVIN | | ADDRESS ON FILE | | | | | | | |
| HIDALGO, MIKE R | | ADDRESS ON FILE | | | | | | | |
| HIDALGO, RICHARD | | PO BOX 87 | | | | PORT BARRE | LA | 70577 | |
| HIDALGO, RUTH E | | ADDRESS ON FILE | | | | | | | |
| HIDAROGHLI, SAMAN | | ADDRESS ON FILE | | | | | | | |
| HIDDEN CANYON H O A | | C/O THE EMMONS COMPANY | PO BOX 5098 | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN CANYON H O A | | PO BOX 5098 | | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN VILLAGE | | 1943 E PINEHURST CT | | | | ALLENTOWN | PA | 18103 | |
| HIDER, SARA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HIDES II, DAVID C | | ADDRESS ON FILE | | | | | | | |
| HIDES, JAMEK DARNELL | | ADDRESS ON FILE | | | | | | | |
| HIDVEGI, ANDREA M | | 5055 SOUTH STATE ST | | | | MURRAY | UT | 84107 | |
| HIEATT, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HIEB, CHRIS | | 16861 S 30TH AVE | | | | PHOENIX | AZ | 85045 | |
| HIEBERT RHODES, JESSICA L | | 3016 VIA DE PAZ | | | | CARLSBAD | CA | 92008 | |
| HIEBERT, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HIEKEN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HIEL, PABLO SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| HIEMENZ, NICOLAS J | | ADDRESS ON FILE | | | | | | | |
| Hien T Hill | | 542 Daybreak Dr | | | | St George | UT | 84770-5132 | |
| HIEN, STEVE | | ADDRESS ON FILE | | | | | | | |
| HIER SHANNON M | | 5220 LEIGHTON AVE NO 2 | | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON | | 5220 LEIGHTON AVE NO 2 | | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON | HIER SHANNON M | 4605 HOLDREGE | 3 | | | LINCOLN | NE | 68503-0000 | |
| HIER, SHANNON M | | ADDRESS ON FILE | | | | | | | |
| HIERONYMUS, AARON | | ADDRESS ON FILE | | | | | | | |
| HIERSCHE, G RUDY | | 100 N BROADWAY | 3250 BANK ONE CTR | | | OKLAHOMA CITY | OK | 73102 | |
| HIERSPIEL, YVONNE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HIESTAND, JONATHAN CLARE | | ADDRESS ON FILE | | | | | | | |
| HIETALA, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| HIETT, APRIL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HIETT, TERRI | | 303 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| HIFFMAN SHAFFER ASSOCIATES INC | | 180 N WACKER DR STE 500 | | | | CHICAGO | IL | 60606 | |
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | | BENTON | IL | 62812 | |
| HIFI ENTERTAINMENT | | 405 N STUYVESANT ST | | | | BENTON | IL | 62812 | |
| HIGAKI, JASON | | ADDRESS ON FILE | | | | | | | |
| HIGAREDA, HANZ | | ADDRESS ON FILE | | | | | | | |
| HIGAREDA, OSCAR | | ADDRESS ON FILE | | | | | | | |
| HIGBEE, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HIGBEE, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HIGBEE, STRYKER | | 11522 MARTHA ANN DR | | | | ROSSMOOR | CA | 90720-0000 | |
| HIGBEE, STRYKER | | ADDRESS ON FILE | | | | | | | |
| HIGBY, EDVALDO MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HIGBY, JOHN HALL | | ADDRESS ON FILE | | | | | | | |
| HIGBY, LAURA | | 424 NORA | | | | SPOKANE | WA | 99207-0000 | |
| HIGBY, LAURA HALL | | ADDRESS ON FILE | | | | | | | |
| HIGDON, DEMONTA MONTICE | | ADDRESS ON FILE | | | | | | | |
| HIGDON, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HIGDON, KELLY A | | ADDRESS ON FILE | | | | | | | |
| HIGDON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HIGDON, NICHOLAS DEAN | | ADDRESS ON FILE | | | | | | | |
| HIGDON, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| HIGGANBOTHAM, DEVIN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HIGGASON, BRAIN D | | PO BOX 793 | | | | APO | AE | 09725 | |
| HIGGASON, SHAMALA DAWN | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, ALLISON BEA | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, BRADY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, DANELL DANA | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, DOUGLAS | | 1021 FERRARI DR | | | | MODESTO | CA | 95355 | |
| HIGGINBOTHAM, DOUGLAS R | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, ELIZABETH | | 8810 BUFFALO NICKEL TURN | | | | MIDLOTHIAN | VA | 23112 | |
| HIGGINBOTHAM, HEIDI LYNETTE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM, JAY | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, KEN ELVIN | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, RAYMOND | | 925 CREEK VIEW DR | | | | RENO | NV | 89511-7778 | |
| HIGGINBOTHAM, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, VICTORIA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, WILLIAM | | 1024 WINCHESTER WAY | | | | CHESAPEAKE | VA | 23320 | |
| HIGGINBOTHOM, KATE | | 925 N KINGS DR | | | | FAYETTEVILLE | AR | 72701-2237 | |
| HIGGINBOTTOM, ERIC | | ADDRESS ON FILE | | | | | | | |
| HIGGINS & HEATH INC | MARILYN LAROSA | 1901 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| HIGGINS & HEATH INC | | 1901 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| HIGGINS APPLIANCE | | PO BOX 125 | | | | COOPERS MILLS | ME | 04345 | |
| HIGGINS ASSOCIATES | | 8501 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| HIGGINS II, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HIGGINS JR , DAVE CHARLES | | ADDRESS ON FILE | | | | | | | |
| HIGGINS JR , WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HIGGINS JR, C EDWARD | | 4201 SOUTHAVEN RD | | | | RICHMOND | VA | 23235 | |
| HIGGINS JR, STEPHEN KELLY | | ADDRESS ON FILE | | | | | | | |
| HIGGINS JR, WILLIAM E | | 137 MAYFAIR ST | | | | ALISO VIEJO | CA | 92656 | |
| HIGGINS LOCK & KEY SERVICE | | 2420 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| HIGGINS LUMBER CO, JE | | 600 DAGGETT AVENUE | | | | UNION CITY | CA | 94587 | |
| HIGGINS LUMBER CO, JE | | PO BOX 945 | 600 DAGGETT AVENUE | | | UNION CITY | CA | 94587 | |
| HIGGINS, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, ADAM WINSTON | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, ANDREW DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, BEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, BRIAN ALAN | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, CAROLYN ANN | | 5400 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73121-6003 | |
| HIGGINS, CHARLES | | 1621 E 118TH PL | APT 8 | | | LOS ANGELES | CA | 900593054 | |
| HIGGINS, CHARLES A | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, CHRISTOPHER CARMICHAEL | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, CLAYTON R | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, CONNOR JAMES | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, CORRY P | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, CRAIG EVERETT | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, D LANCE | | 301 W MARKET ST | | | | SAN ANTONIO | TX | 78205 | |
| HIGGINS, DAN | | 61 MAIN ST | | | | WINDERMERE | FL | 34786 | |
| HIGGINS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, DIANE | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, DOYLE D | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, DUSTIN | | 3987 SARASOTA SPRINGS DR | | | | FT WORTH | TX | 76123 | |
| HIGGINS, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, ED JOHN | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, ERIC C | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, HALEIGH ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, JAMAL | | 3704 BATES | | | | SAINT LOUIS | MO | 63116 | |
| HIGGINS, JAMES L | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, JARED JAMES | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, JERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, JORDAN E | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, MARTINO L | | 6034 HELEN ST | | | | GARDEN CITY | MI | 48135-2519 | |
| HIGGINS, MATT CHARLES | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, MIKE D | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, MITCH | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, MOLLY FAYE LYNN | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, RACHAEL MARIE | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, RANDY | | 2045 E BAY DR | | | | LARGO | FL | 33771-6300 | |
| HIGGINS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, RYAN | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, SARAH VALERIE | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, SEAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, SHERIDAN CATRELL | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, STACI LYNAY | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, TERRANCE LAVELLE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, TERRI | | 2801 BRANDON CREEK PL | | | | RICHMOND | VA | 23233-6950 | |
| HIGGINS, TERRY | | 71 BROCKETT DR | | | | KENMORE | NY | 14223 | |
| HIGGINS, THOMAS BERNARD | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, TIFFANY LEE | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, TIFFANY LON | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, TIM | | 6400 WEST SNOWVILLE ROAD NO 1 | | | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM | | LOC NO 0096 PETTY CASH | 6400 WEST SNOWVILLE ROAD NO 1 | | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM ALAN | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, TIMOTHY | | 6302 GREENWOOD CT | | | | BELLEVILLE | MI | 48111 | |
| HIGGINS, TREVOR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, TYLER | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, VALENCIA LATASHA | | ADDRESS ON FILE | | | | | | | |
| HIGGINS, VICKI | | 3120 WADHAMS RD | | | | CLYDE | MI | 48049 4448 | |
| HIGGINS, WEST | | 606 BELL AIR DR | | | | CORPUS CHRISTI | TX | 78418 | |
| HIGGINS, ZAKREY LYNDALL | | ADDRESS ON FILE | | | | | | | |
| HIGGS JR , ROBERT CLARENCE | | ADDRESS ON FILE | | | | | | | |
| HIGGS, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| HIGGS, ALLEN T | | ADDRESS ON FILE | | | | | | | |
| HIGGS, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| Higgs, Belinda S | | 3536 Shen Lake Dr | | | | Harrisonburg | VA | 22801 | |
| HIGGS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HIGGS, HILLARY CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| HIGGS, JACE BRADY | | ADDRESS ON FILE | | | | | | | |
| HIGGS, JASON | | PSC BOX 7389 VANCE AIRFORCE BA | | | | ENID | OK | 73705- | |
| HIGGS, JUSTIN JEDDE | | ADDRESS ON FILE | | | | | | | |
| HIGGS, MONICA D | | ADDRESS ON FILE | | | | | | | |
| HIGGS, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HIGGS, TIMOTHY JAISON | | ADDRESS ON FILE | | | | | | | |
| HIGH COUNTRY APPLIANCE | | PO BOX 773209 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | | COLLEGE STATION | TX | 77845 | |
| HIGH DESERT APPLIANCES | | 730 W MAIN ST | | | | BARSTOW | CA | 92311 | |
| HIGH DESERT MEDICAL GROUP | | PO BOX 7007 | | | | LANCASTER | CA | 93539 | |
| HIGH DESERT TV | | PO BOX 3169 | | | | WICKENBURG | AZ | 85358 | |
| HIGH FLY PROMOTIONS | | PO BOX 21984 | | | | UPPER ARLINGTON | OH | 43221 | |
| HIGH IMPACT PROMOTIONS | | 2494 3RD ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| HIGH MUSEUM OF ART | | ROBERT W WOODRUFF ARTS CTR | 1280 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| HIGH OCTANE MARKETING | | 27702 CROWN VALLEY PKY | D4 448 | | | LADERA RANCH | CA | 92694 | |
| HIGH POINT ENTERPRISE | | ELIZABETH HYDE | P O BOX 1009 | | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | ATTN CIRCULAITON DEPT | | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | | HIGH POINT | NC | 27261 | |
| HIGH POINT POLICE DEPARTMENT | | 1009 LEONARD AVENUE | SERVICES DIVISION | | | HIGH POINT | NC | 27260-5300 | |
| HIGH POINT POLICE DEPARTMENT | | SERVICES DIVISION | | | | HIGH POINT | NC | 272605300 | |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | | HIGH POINT | NC | 272613039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 BUS LICENSE OFF | 211 S HAMILTON ST | | | HIGH POINT | NC | 27261 | |
| HIGH POINT, CITY OF | | PO BOX 10039 | REVENUE COLLECTION DIV | | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | | HIGH POINT | NC | | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | | HIGH POINT | NC | 336-883-3178 | |
| HIGH POWER CONSTRUCTION CORP | | 51 20 35 ST | | | | LONG ISLAND CITY | NY | 11101 | |
| HIGH Q ELECTRONICS | | 1525 COOLIDGE AVE | | | | CHOWCHILLA | CA | 93610 | |
| HIGH REACH CO | | 1371 SW 32ND WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| HIGH REACH CO LLC | | 6350 PINE GROVE GR | | | | TAMPA | FL | 33610 | |
| HIGH RESOLUTION ENGINEERING | | 7101 DARK LAKE DR | | | | CLARKSTON | MI | 48346 | |
| HIGH SCHOOL PROGRAMS INC | | PO BOX 5355 | | | | ENGLEWOOD | CO | 80155 | |
| HIGH SIERRA HOME SYSTEMS LLC | | 5245 HONEY BEAR DR | | | | SUN VALLEY | NV | 89433 | |
| HIGH SIERRA VIDEO | | 520 SUNSHINE LANE NO C | | | | RENO | NV | 89502 | |
| HIGH TECH ELECTRONICS | | 27 WEST MAIN ST | | | | GOWANDA | NY | 14070 | |
| HIGH TECH HAVEN | | 1653 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| HIGH TECH INDUSTRIES INC | | FLOOR CARE SPECIALISTS | PO BOX 66 | | | GREENVILLE | TN | 37744 | |
| HIGH TECH INDUSTRIES INC | | PO BOX 66 | | | | GREENVILLE | TN | 37744 | |
| HIGH TECH OFFICE SYSTEMS | | 1805 NW CACHE RD | | | | LAWTON | OK | 73507 | |
| HIGH TECH PAINTING SERVICES | | 5746 UNION MILL RD STE 505 | | | | CLIFTON | VA | 20124 | |
| HIGH TECH SATELLITE SOUND &SEC | | 89 51 70TH AVE | | | | FOREST HILLS | NY | 11375 | |
| HIGH TECH SHARP ELECTRICAL | | 6475 JOLIET RD UNIT A | | | | LA GRANGE | IL | 60525 | |
| HIGH TECH SHARP ELECTRICAL | | CONTRACTORS INC | 6475 JOLIET RD UNIT A | | | LA GRANGE | IL | 60525 | |
| HIGH TECH TRONICS INC | | 6011 MELROSE LN | | | | OKLAHOMA CITY | OK | 73127 | |
| HIGH TECH TV & APPLIANCE INC | | 187 20 HILLSIDE AVE | | | | JAMAICA | NY | 11432 | |
| HIGH TECH VIDEO | | 51 AKA AVENUE | | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO | | PO BOX 653 | | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO/TV SERVICE | | 5104 23 MILE RD | | | | SHELBY TWP | MI | 48316 | |
| HIGH TECHNOLOGY VIDEO | | 3575 CAHUENGA BLVD 490 | | | | LOS ANGELES | CA | 90068 | |
| HIGH, ADAM HUNTER | | ADDRESS ON FILE | | | | | | | |
| HIGH, ANTONIO | | 865 POMEROT AVE NO 110B | | | | SANTA CLARA | CA | 95051 | |
| HIGH, CHARLIE | | 102 POTOMAC ST | | | | RADCLIFF | KY | 40160-9514 | |
| HIGH, CHARLIE J | | ADDRESS ON FILE | | | | | | | |
| HIGH, JUSTIN JACOB | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HIGH, KIMBERLY | | 1001 BUOY CT | | | | SUFFOLK | VA | 23435 | |
| HIGH, RYAN | | 3984 STONE ST | | | | HOPE MILLS | NC | 28348-2358 | |
| HIGH, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| HIGH, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HIGH, TOM | | 65 LA GARZA | | | | PISMO BEACH | CA | 93449 | |
| HIGH, TYRESE CHARMON | | ADDRESS ON FILE | | | | | | | |
| HIGHAM, JAMES M | | 6729 BOOTH FORREST DR | | | | BARTLETT | TN | 38135-9146 | |
| HIGHAM, KYLE CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HIGHAM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HIGHAM, TIMOTHY V | Timothy V Higham | 2629 Diamond Ct | | | | Woodridge | IL | 60517 | |
| HIGHAM, TIMOTHY V | | ADDRESS ON FILE | | | | | | | |
| HIGHBAUGH, DONALD G | | ADDRESS ON FILE | | | | | | | |
| HIGHBAUGH, DONALD G | | RR 2 BOX 4A | | | | DUTTON | AL | 35744-9802 | |
| HIGHBAUGH, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HIGHER EDUCATION ASSIST AUTH | | PO BOX 4869 | | | | FRANKFORT | KY | 40604-4869 | |
| HIGHER EDUCATION STUDENT ASST | | PO BOX 529 | | | | NEWARK | NJ | 07101 | |
| HIGHFIELD, KEVIN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HIGHFIELDS CAPITAL LTD | CLASS D | C/O GOLDMAN SACHS CAYMAN LTD | ATTN GREG STUART | PO BOX 896 GT | | CAYMAN ISLANDS | | | |
| HIGHJUMP SOFTWARE | Highjump Software Inc | Attn Jenny Anderson | 6455 City West Pkwy | | | Eden Prairie | MN | 55344 | |
| HIGHJUMP SOFTWARE | | DEPT CH 17036 | | | | PALATINE | IL | 60055-7036 | |
| HIGHJUMP SOFTWARE | | HIGHJUMP SOFTWARE | 6455 CITY WEST PARKWAY | | | EDEN PRAIRIE | MN | 55344 | |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5230 | |
| HighJump Software Inc | Attn Jenny Anderson | 6455 City West Pkwy | | | | Eden Prairie | MN | 55344 | |
| HIGHLAND CATERING | | 7911 LONGMEADOW DR | | | | FREDRICK | MD | 21701 | |
| HIGHLAND CLEANING SERVICE | | PO BOX 161 | | | | HOPE MILLS | NC | 28348 | |
| HIGHLAND COMBINED COURT | | PO BOX 88 | | | | MONTEREY | VA | 24465 | |
| HIGHLAND DIGITAL LTD | | 17051 MIDDLETOWN RD | | | | BELOIT | OH | 44609 | |
| HIGHLAND ELECTRONICS CO | | 99 N HIGHLAND AVE | | | | CHESWICK | PA | 15024 | |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | | DALLAS | TX | 753550847 | |
| HIGHLAND FLORIST INC | | 6220G INDIAN RIVER ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | | CLEVELAND | OH | 441931137 | |
| HIGHLAND MALL | | PO BOX 64951 | | | | BALTIMORE | MD | 212644951 | |
| HIGHLAND PARK HOSP MED EQU | | DEPT 77 3496 | | | | CHICAGO | IL | 60678 | |
| HIGHLAND ROOFING | | 4007 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | |
| HIGHLAND SEWER & WATER AUTH | | 120 TANK DR | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DR | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE RD | | | | HIGHLAND | IN | 46322 | |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| HIGHLAND WATER LLC | | 1338 S VALENTIA ST STE 110 | | | | DENVER | CO | 80247-2167 | |
| HIGHLAND, ALESHIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HIGHLAND, KELLY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HIGHLAND, MICHAEL | | 2819 S  ATTWOOD COURT | | | | VISALIA | CA | 93277 | |
| HIGHLAND, TOWN OF | | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| HIGHLANDER, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| HIGHLANDS RANCH COMMUNITY ASSC | | DEPT 843 | | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | DEPT 843 | | | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH METRO DIST | | 62 WEST PLAZA DRIVE | | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH METRO DIST | | 62 W PLAZA DR | | | | HIGHLANDS RANCH | CO | 80129 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| Highlands Ranch Metro Districts | | 62 West Plaza Drive | | | | Highlands Ranch | CO | 80126 | |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LANE RD STE 100 | | | | MONTGOMERY | AL | 36116-2975 | |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LN RD STE 100 | | | | MONTGOMERY | AL | 36116-2975 | |
| HIGHLEY, ARTHUR LEE | | ADDRESS ON FILE | | | | | | | |
| HIGHLEY, SARAH | | 607 BRIDEWELL ST | 3 | | | LOS ANGELES | CA | 90042-0000 | |
| HIGHLEY, SARAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| HIGHLINE CAPITAL CORP | | PO BOX 973387 | | | | DALLAS | TX | 75397-3387 | |
| HIGHSAW, ROBERT | | 9321 RACQUET BALL LN | | | | INDIANAPOLIS | IN | 46260 | |
| HIGHSIGHTS PRESENTATIONS | | 6125 FENTON ST | | | | ARVADA | CO | 80003 | |
| HIGHSIGHTS PRESENTATIONS | | 682 PARTRIDGE CIR | | | | GOLDEN | CO | 80403 | |
| HIGHSMITH, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Highsmith, Diana N | | 8319 Chelmford Rd | | | | Richmond | VA | 23235 | |
| HIGHSMITH, DIANA N | | ADDRESS ON FILE | | | | | | | |
| HIGHSMITH, EVAN KIRBY | | ADDRESS ON FILE | | | | | | | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | FLORIDA HWY PATROL | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, SUSAN | | 5409 WHETSTONE RD | | | | RICHMOND | VA | 23234 | |
| HIGHSTREET, BARBARA A | | ADDRESS ON FILE | | | | | | | |
| HIGHT, AMANDA | | ADDRESS ON FILE | | | | | | | |
| HIGHT, CHRISTOPHER BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HIGHT, RAYMOND SMITH | | ADDRESS ON FILE | | | | | | | |
| HIGHT, ROSS CRAIG | | ADDRESS ON FILE | | | | | | | |
| HIGHTECH SIGNS | | 1812 RIO HILL CENTER | | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 2165 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 3975 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HIGHTOWER JR, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HIGHTOWER TV | | 5054 CHEROKEE ST | | | | ACWORTH | GA | 30101 | |
| HIGHTOWER TV INC | | 5823 B FAIRBURN ROAD | | | | DOUGLASVILLE | GA | 301342302 | |
| HIGHTOWER, BRYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, COREY BRYCE | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, DREW JACOB | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, JARRETT | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, KIESHA MARKIA | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, LACONNA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, LARAMIE WAYNE | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, MARQUAVIOUS DION | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, QUINONES MARQUEZ | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, RASHAWN DAQUAN | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, SETH DAVID | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, TANISHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, TEDDI A | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, TEDDRYCK LADAREIUS | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, TONY RANDALL | | ADDRESS ON FILE | | | | | | | |
| HIGHTOWER, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| HIGHWART, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| HIGHWATER DESIGNS INC | | 90 STILES RD | | | | SALEM | NH | 03079 | |
| HIGHWAY AND TRAFFIC SIGNAL | | 529 MAIN STREET SUITE 201 | | | | CHARLESTOWN | MA | 02129 | |
| HIGHWAY AND TRAFFIC SIGNAL | | DESIGN INC | 529 MAIN STREET SUITE 201 | | | CHARLESTOWN | MA | 02129 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | | | | ATLANTA | GA | 30384 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | HIGHWOODS FIVE LEASE NO 505168 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | | GLEN ALLEN | VA | 230586120 | |
| HIGHWOODS REALTY LP | | 3100 SMOKETREE CT STE 600 | | | | RALEIGH | NC | 27604 | |
| HIGHWOODS REALTY LP | | PO BOX 409370 | STONY POINT II LEASE NO 505264 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS REALTY LP | | PO BOX 409400 | C/O HIGHWOODS PROPERTIES INC | | | ATLANTA | GA | 30384 | |
| HIGHWOODS SERVICES | | 3100 SMOKETREE CT | SUITE 700 | | | RALEIGH | NC | 27604 | |
| HIGHWOODS SERVICES | | SUITE 700 | | | | RALEIGH | NC | 27604 | |
| HIGLEY, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | | |
| HIGNITE, JASON ALVIN | | ADDRESS ON FILE | | | | | | | |
| HIGNITE, WILLIAM RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HIITT, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| HIJAZ, SARA | | 2100 GROVE AVE APT 19 | | | | RICHMOND | VA | 23220-4550 | |
| HIKES, JOHN | | 4936 MERTON SQUARE | | | | LOUISVILLE | KY | 40241 | |
| HIKIDA, JASON YOHEI | | ADDRESS ON FILE | | | | | | | |
| HIKO INC | | PO BOX 2474 | | | | CHESTER | VA | 23831 | |
| HIKO INC | | PO BOX 474 | | | | CHESTER | VA | 23831 | |
| HILAIRE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HILAIRE, DOUGLASS | | ADDRESS ON FILE | | | | | | | |
| HILAIRE, PETER | | ADDRESS ON FILE | | | | | | | |
| HILAND, ALLISA | | ADDRESS ON FILE | | | | | | | |
| HILAND, ANDREA | | 7701 E OSBORN RD APT 143W | | | | SCOTTSDALE | AZ | 85251-7432 | |
| HILAND, ANDREA LYNN | | ADDRESS ON FILE | | | | | | | |
| HILARD, DANNY | DANNY HILARD | 533 ENGLEHARD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| HILARIO, GILBERTO SOUSA | | ADDRESS ON FILE | | | | | | | |
| HILBERS, ABE | | ADDRESS ON FILE | | | | | | | |
| HILBERT DOROTHY C | | 2249 WESTWOOD PINE DRIVE | | | | MOSELEY | VA | 23120 | |
| HILBERT, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| HILBERT, JOSH | | ADDRESS ON FILE | | | | | | | |
| HILBERT, JUSTIN DONALD | | ADDRESS ON FILE | | | | | | | |
| HILBERTO PEREZ | PEREZ HILBERTO | 6225 SARATOGA BLVD APT 401 | | | | CORPUS CHRISTI | TX | 78414-3443 | |
| HILBERTS EQUIPMENT & WELDING | | 687 MEMORIAL HWY | | | | DALLAS | PA | 18612 | |
| HILBIG, JACOB TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HILBMANN, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HILBRING, MONIQUE | | 4103 COLONIAL CT NO 4103 | | | | EAGELEVILLE | PA | 19403 | |
| HILBURN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HILBURN, JEFFERY L | | 558 E NINE MILE RD LOT 24 | | | | PENSACOLA | FL | 32514-1469 | |
| HILBURN, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HILBURN, TONYA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HILBY, LESTER | | ADDRESS ON FILE | | | | | | | |
| HILD TV | | 2381 GROVE WAY | | | | CASTRO VALLEY | CA | 94546 | |
| HILD, JENNIFER | | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225 2245 | |
| HILD, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HILDA M NEWBRY | | 4822 TARA WOODS DR E | | | | JACKSONVILLE | FL | 32210-7920 | |
| HILDA, SANCHEZ | | 701 N ALAMO RD | | | | EDINBURG | TX | 78541-8915 | |
| HILDA, SHOMBO | | 2140 W OAK RIDGE RD | | | | ORLANDO | FL | 32809-0000 | |
| HILDAGO COUNTY WATER | | 1325 PECAN STREET | | | | MCALLEN | TX | 78501 | |
| HILDAGO COUNTY WATER | | DISTRICT 3 | 1325 PECAN STREET | | | MCALLEN | TX | 78501 | |
| HILDEBRAND TRUSTEE, HENRY E | | CHAPTER 13 TRUSTEE | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILDEBRAND TRUSTEE, HENRY E | | PO BOX 190664 | | | | NASHVILLE | TN | 37219 | |
| HILDEBRAND, DANIELLE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HILDEBRAND, WHITNEY | | ADDRESS ON FILE | | | | | | | |
| HILDEBRAND, ZAKERY RICHARD | | ADDRESS ON FILE | | | | | | | |
| HILDEBRANDT, SARAH | | 8836 EMBASSY | | | | STERLING HEIGHTS | MI | 48313-0000 | |
| HILDEBRANDT, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HILDEBRANT, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILDEBRANT, JOHN D | | 251 COVENTRY CLOSE | | | | CHESAPEAKE | VA | 23320-4650 | |
| HILDEBRANT, RON M | | 771 SOUTH ST | | | | REDDING | CA | 96001 | |
| HILDEBRANT, RON MINH | | ADDRESS ON FILE | | | | | | | |
| HILDENBRAND, JACOB AARON | | ADDRESS ON FILE | | | | | | | |
| HILDERBRAN, WILL JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HILDERBRAN, WILLIAM JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HILDERBRAND, DARYL | | 18831 N 16TH PLACE | | | | PHOENIX | AZ | 85024 | |
| HILDERBRAND, DARYL J | | ADDRESS ON FILE | | | | | | | |
| HILDERBRAND, JOHN | | ADDRESS ON FILE | | | | | | | |
| HILDERHOF, CHRISTOPHER TYLER | | ADDRESS ON FILE | | | | | | | |
| HILDERMAN, SUSAN | | 815 SEABRIGHT LN | | | | SOLANA BEACH | CA | 92075-0000 | |
| HILDRED, SUSAN J | | 86 1/2 MAIN ST | | | | NEWTOWN | CT | 06470 | |
| HILDRETH, DAVID | | ADDRESS ON FILE | | | | | | | |
| HILDRETH, HEATHER J | | ADDRESS ON FILE | | | | | | | |
| HILDRETH, MICHAEL | | 1181 ANDERSON RIDGE RD | | | | SCRANTON | SC | 29591 | |
| HILE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HILER, LUCAS JORDAN | | ADDRESS ON FILE | | | | | | | |
| HILES, ANTHONY JEROME | | ADDRESS ON FILE | | | | | | | |
| HILES, CHRISTA M | | ADDRESS ON FILE | | | | | | | |
| HILES, JOSEPH PERRY | | ADDRESS ON FILE | | | | | | | |
| HILES, LAWRENCE | | 6600 SCENIC TRAIL | | | | LOUISVILLE | KY | 40272 | |
| HILES, LAWRENCE S | | ADDRESS ON FILE | | | | | | | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | | HARTVILLE | SC | 29550 | |
| HILFIKER, AARON D | | ADDRESS ON FILE | | | | | | | |
| HILFMAN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HILGEMAN, THOMAS | | 655 BIRCHWOOD DR | | | | PORT NECHES | TX | 77651-0000 | |
| HILGEMAN, THOMAS WALTON | | ADDRESS ON FILE | | | | | | | |
| HILGENBERG, BRENDON KEITH | | ADDRESS ON FILE | | | | | | | |
| HILGENBERG, JAMES | | 1355 EASTWOOD DR | | | | AURORA | IL | 60506 | |
| HILGENBERG, JEFFREY | | 5811 ROSE AVE | 8 | | | COUNTRYSIDE | IL | 60525-0000 | |
| HILGENBERG, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | | |
| HILGENBERG, JOHN & EVELYN | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 225 FRANKLIN ST | 16TH FLOOR | | BOSTON | MA | 02110 | |
| HILGERT, GRANT D | | ADDRESS ON FILE | | | | | | | |
| HILGREEN, JAMES | | 2532 CENTRAL PARK BLVD | | | | BEDFORD | TX | 70000 | |
| HILINSKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HILINSKI, COREY F | | ADDRESS ON FILE | | | | | | | |
| HILKE, BLAKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | | NORMAN | OK | 730704500 | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | | BOSTON | MA | 021102660 | |
| HILL & COMPANY | | 5125 NW 5TH PLACE | | | | OKLAHOMA CITY | OK | 73127 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | | | | PETERSBURG | VA | 23803 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | SUITE 517 | | | PETERSBURG | VA | 23803 | |
| HILL & WILKINSON INC | | 800 KLEIN RD STE 100 | | | | PLANO | TX | 75074 | |
| HILL & WILKINSON INC | | SUITE 190 | | | | DALLAS | TX | 75243 | |
| HILL BERNARD | | 4857 BURTWOOD LANE | | | | RICHMOND | VA | 23224 | |
| HILL BROS TRANSPORTATION | | 7850 I ST | | | | OMAHA | NE | 68127 | |
| HILL BROTHERS TRANSPORTATION | | HILL BROTHERS TRANSPORTATION | | 7878 I STREET | | OMAHA | NE | 68127 | |
| HILL CREST FLORIST | | PO BOX 5989 | | | | BOSSIER CITY | LA | 711715989 | |
| HILL DONNELLY CORP | | PO BOX 14417 | 2602 S MACDILL AVE | | | TAMPA | FL | 33690-9900 | |
| HILL ELECTRIC | | 1513 EMIL ST | | | | MADISON | WI | 53713 | |
| HILL ELECTRIC COMPANY | | PO BOX 80009 | | | | AUSTIN | TX | 78708 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | | LOS ANGELES | CA | 90071-3147 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | | LOS ANGELES | CA | 900714840 | |
| HILL FENCE CO | | 632 EDGEMOOR RD | | | | POWELL | TN | 37849 | |
| HILL FICK, DAMIAN NICHOLI | | ADDRESS ON FILE | | | | | | | |
| HILL GALEN N | | 942 GREENWOOD DRIVE | | | | GREENSBORO | NC | 27410 | |
| HILL GILSTRAP PERKINS ET AL | | 1 INFORMATION WAY STE 200 | | | | LITTLE ROCK | AR | 72202 | |
| HILL II, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HILL III, CURTIS | | ADDRESS ON FILE | | | | | | | |
| HILL IV, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| HILL JOHN | | 23803 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| HILL JR, JOHN | | 5622 EVERGREEN ST | | | | LAURYS STATION | PA | 18059 | |
| HILL JR, JOHN E | | ADDRESS ON FILE | | | | | | | |
| HILL JR, MARVIN LANCE | | ADDRESS ON FILE | | | | | | | |
| HILL JR, NORMAN | | 20116 SO GALWAY AVE | | | | CARSON | CA | 90746 | |
| HILL MANUFACTURING CO INC | | 1500 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| HILL PHOENIX | | PO BOX 404168 | | | | ATLANTA | GA | 30384-4168 | |
| HILL PLUMBING INC | | PO BOX 3019 | | | | LUFKIN | TX | 75903 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILL RAYMOND | | 6 KENILWORTH ST | | | | BILLERCIA | MA | 01821 | |
| HILL SERVICES INC | | DEPT 369 PO BOX 1000 | | | | MEMPHIS | TN | 381480369 | |
| HILL SERVICES INC | | PO BOX 1000 DEPT 369 | | | | MEMPHIS | TN | 38148-0369 | |
| HILL STATON ENGINEERS INC | | 1822 LEDO RD/PO BOX 71846 | | | | ALBANY | GA | 31707 | |
| HILL STATON ENGINEERS INC | | PO BOX 4302 | | | | COLUMBUS | GA | 31904 | |
| HILL TOP ELECTRONIC SERVICE | | 205 CHERRY ST | | | | JAMESTOWN | NY | 14701 | |
| HILL, A J | | ADDRESS ON FILE | | | | | | | |
| HILL, ADAM HILL JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HILL, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| HILL, AKILAH | | ADDRESS ON FILE | | | | | | | |
| HILL, ALBERTA | | 1220 CHERRY ST | | | | HAMMOND | IN | 46324-1643 | |
| HILL, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HILL, ALFRED WILSON | | ADDRESS ON FILE | | | | | | | |
| HILL, ALYSON NICOLE | | ADDRESS ON FILE | | | | | | | |
| HILL, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| HILL, AMANDA | | 50 54 BROADWAY APT 6A | | | | WOODSIDE | NY | 11377 | |
| HILL, AMANDA T | | ADDRESS ON FILE | | | | | | | |
| HILL, AMAR | | 2400 CLAYTON AVE | | | | HARRISBURG | PA | 17109-0000 | |
| HILL, AMBROSIA RENEE | | ADDRESS ON FILE | | | | | | | |
| HILL, AMBUR DIANE | | ADDRESS ON FILE | | | | | | | |
| HILL, ANDRE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HILL, ANDREA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| HILL, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HILL, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HILL, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| HILL, ANDREW STEWART | | ADDRESS ON FILE | | | | | | | |
| HILL, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HILL, ANGEL | | ADDRESS ON FILE | | | | | | | |
| HILL, ANTHONEY DE VAUGHN | | ADDRESS ON FILE | | | | | | | |
| HILL, ANTHONY QUIN | | ADDRESS ON FILE | | | | | | | |
| HILL, ANTONIO DONTAY | | ADDRESS ON FILE | | | | | | | |
| HILL, ANTONIO V | | ADDRESS ON FILE | | | | | | | |
| HILL, ARTHUR KENNEDY | | ADDRESS ON FILE | | | | | | | |
| HILL, ASHLA | | 6312 AMASIS COURT | | | | RICHMOND | VA | 23234 | |
| HILL, ASHLA C | | ADDRESS ON FILE | | | | | | | |
| HILL, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HILL, ASHLEY DENISE | | ADDRESS ON FILE | | | | | | | |
| HILL, ASHLEY DEVEREAUX | | ADDRESS ON FILE | | | | | | | |
| HILL, ASHLEY LATRECE | | ADDRESS ON FILE | | | | | | | |
| HILL, ASHLEY SHANTAY | | ADDRESS ON FILE | | | | | | | |
| HILL, AUSTIN | | 4772 MOON CHASE DRIVE | | | | BUFORD | GA | 30519 | |
| HILL, BENITA | | 1403 WILLIAM ST | | | | FLOSSMOOR | IL | 60422 | |
| HILL, BERNARD L | | ADDRESS ON FILE | | | | | | | |
| HILL, BEVERLY J | | 1206 S MEADOW DRIVE | | | | ARDMORE | OK | 73401 | |
| HILL, BEVERLY J | | ADDRESS ON FILE | | | | | | | |
| HILL, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | | |
| HILL, BRANDI LATAVIA | | ADDRESS ON FILE | | | | | | | |
| HILL, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HILL, BRANDON KYLE | | ADDRESS ON FILE | | | | | | | |
| HILL, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| HILL, BRAXTON | | ADDRESS ON FILE | | | | | | | |
| HILL, BREANA | | ADDRESS ON FILE | | | | | | | |
| HILL, BRENDA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HILL, BRETT FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HILL, BRIAN | | 521 TIAR DR | | | | GRAND JUNCTION | CO | 81503 | |
| HILL, BRIAN | | 7905 HOWELL ST | | | | OMAHA | NE | 68122 | |
| HILL, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| HILL, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HILL, BRIAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| HILL, BRIAN MARQUISE | | ADDRESS ON FILE | | | | | | | |
| HILL, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HILL, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| HILL, BRYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HILL, BRYSON WENDELL | | ADDRESS ON FILE | | | | | | | |
| HILL, CARL ALBERT | | ADDRESS ON FILE | | | | | | | |
| HILL, CHAD | | 1637 RIO HILL DRIVE 102 | | | | CHARLOTTESVILLE | VA | 22901-0000 | |
| HILL, CHAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HILL, CHRIS | | 2619 PADDLE WHEEL DR | | | | NASHVILLE | TN | 37214 | |
| HILL, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| HILL, CHRISTI | | 1120 OXFORD SQ | | | | EVANSVILLE | IN | 47710-3506 | |
| HILL, CHRISTIN | | 303 13TH ST | | | | KNOXVILLE | TN | 37916-0000 | |
| HILL, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| HILL, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| HILL, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| HILL, CHRISTOPHER F | | ADDRESS ON FILE | | | | | | | |
| HILL, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILL, CIARA CHARMAINE | | ADDRESS ON FILE | | | | | | | |
| HILL, COREY R | | ADDRESS ON FILE | | | | | | | |
| HILL, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | | |
| HILL, CRISTINA LANETTE | | ADDRESS ON FILE | | | | | | | |
| HILL, CURTIS | | 5201 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32226-3208 | |
| HILL, DAMARCUS IAN CORTES | | ADDRESS ON FILE | | | | | | | |
| HILL, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HILL, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HILL, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| HILL, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HILL, DANNY | | 707 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| HILL, DANNY RAY | | ADDRESS ON FILE | | | | | | | |
| HILL, DARIAN ANTOINE | | ADDRESS ON FILE | | | | | | | |
| HILL, DARIUS | | ADDRESS ON FILE | | | | | | | |
| HILL, DARRELL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HILL, DARREN | | PO BOX 391200 | | | | ANZA | CA | 92539 | |
| HILL, DAVID RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HILL, DEANDRA | | 255 HARRY S TRUMAN DR | | | | LARGO | MD | 20774-0000 | |
| HILL, DEANDRA | | ADDRESS ON FILE | | | | | | | |
| HILL, DEBORAH | | 6327 CHARLES TOWN RD | | | | KEARNEYSVILLE | WV | 25430 | |
| HILL, DELVIN MANDELA | | ADDRESS ON FILE | | | | | | | |
| HILL, DERECK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HILL, DERRICK RAMON | | ADDRESS ON FILE | | | | | | | |
| HILL, DEVAUGHNTAE RENARD | | ADDRESS ON FILE | | | | | | | |
| HILL, DON B | | ADDRESS ON FILE | | | | | | | |
| HILL, DONALD | | 3508 HILLSIDE DR | | | | DEL CITY | OK | 73115 | |
| HILL, DONALD C | | 158 CANNON DRIVE | | | | LEESBURG | GA | 31763 | |
| HILL, DONALD CLAYTON | | ADDRESS ON FILE | | | | | | | |
| HILL, DONALD L | | ADDRESS ON FILE | | | | | | | |
| Hill, Douglas | | 16840 SW 108 Ave | | | | Miami | FL | 33157 | |
| HILL, DWAYNE | | 517 HARTSTOCK LOOP | APT A | | | FORT BENNING | GA | 31905-0000 | |
| HILL, DWAYNE R | | 517 HARTSTOCK LOOP | APT A | | | FORT BENNING | GA | 31905 | |
| HILL, DWIGHT E | | ADDRESS ON FILE | | | | | | | |
| HILL, EBONY DAWNIKA | | ADDRESS ON FILE | | | | | | | |
| HILL, ERIC | | 1511 N ADAMS ST | | | | POTTSTOWN | PA | 19464-0000 | |
| HILL, ERIC | | ADDRESS ON FILE | | | | | | | |
| HILL, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| HILL, ERICA | | 640 MCNEECE ST | | | | TUPELO | MS | 38804 | |
| HILL, ERICA TESSA | | ADDRESS ON FILE | | | | | | | |
| HILL, ERIN LARSON | | ADDRESS ON FILE | | | | | | | |
| HILL, EUNICE PAMELA | | ADDRESS ON FILE | | | | | | | |
| HILL, FELICO O | | PO BOX 596 | | | | LUTHERSVILLE | GA | 30251 | |
| HILL, FLORETA | | 102 CYPRESS CRESCENT | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| HILL, FREDDIE LOVE | | ADDRESS ON FILE | | | | | | | |
| HILL, GARY | | 2504 LARKIN RD APT 211 | | | | LEXINGTON | KY | 40503-3239 | |
| HILL, GARY PAUL | | ADDRESS ON FILE | | | | | | | |
| HILL, GERALD RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HILL, GLEN | | ADDRESS ON FILE | | | | | | | |
| HILL, GREGORY | | 1103 JAMES HOPKINS | | | | JACKSONVILLE | AL | 36265 | |
| HILL, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HILL, GWENDOLY | | 11283 KESSLER PL | | | | MANASSAS | VA | 20109-7780 | |
| HILL, GWENDOLY A | | 11283 KESSLER PL | | | | MANASSAS | VA | 20109 | |
| HILL, HEATHER M | | ADDRESS ON FILE | | | | | | | |
| HILL, HENRY | | ADDRESS ON FILE | | | | | | | |
| HILL, HOWARD A | | 317 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-4047 | |
| HILL, HYNIKEN LEBORIS | | ADDRESS ON FILE | | | | | | | |
| HILL, IJATIEMA D | | ADDRESS ON FILE | | | | | | | |
| HILL, ISAIAH ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HILL, J M | | 526 WEST OAK ST | | | | COAL CITY | IL | 60416 | |
| HILL, J MYKEL | | ADDRESS ON FILE | | | | | | | |
| HILL, JACQUELI M | | 11009 BLAIRS CREEK WAY | | | | SMITHFIELD | VA | 23430-4113 | |
| HILL, JAIMS K | | ADDRESS ON FILE | | | | | | | |
| HILL, JAKENYA WAUKEEM | | ADDRESS ON FILE | | | | | | | |
| HILL, JANOAH PATRICK | | ADDRESS ON FILE | | | | | | | |
| HILL, JAQUAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| HILL, JARED | | ADDRESS ON FILE | | | | | | | |
| HILL, JARED K | | ADDRESS ON FILE | | | | | | | |
| HILL, JARROD JAMAAL | | ADDRESS ON FILE | | | | | | | |
| HILL, JASMIN | | ADDRESS ON FILE | | | | | | | |
| HILL, JASMINE CHERIE | | ADDRESS ON FILE | | | | | | | |
| HILL, JASON | | 1719 JOINER RD | | | | CHATTANOOGA | TN | 37421 | |
| HILL, JASON BRANDON | | ADDRESS ON FILE | | | | | | | |
| HILL, JASON KEITH | | ADDRESS ON FILE | | | | | | | |
| HILL, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILL, JASON P | | ADDRESS ON FILE | | | | | | | |
| HILL, JAYNE | | 5524 JASPER BATTE ST | | | | LAS VEGAS | NV | 89130 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILL, JEFFREY DONNELL | | ADDRESS ON FILE | | | | | | | |
| HILL, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | | |
| HILL, JEREL A | | 6802 MISSOURI MCELMURRAY DR | | | | LIZELLA | GA | 31052-3711 | |
| HILL, JEREL AUBREY | | ADDRESS ON FILE | | | | | | | |
| HILL, JEREMIAH JOHNSON | | ADDRESS ON FILE | | | | | | | |
| HILL, JEREMIAH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HILL, JEREMY CURTIS | | ADDRESS ON FILE | | | | | | | |
| HILL, JEREMY GORODA | | ADDRESS ON FILE | | | | | | | |
| HILL, JEREMY LEONARD | | ADDRESS ON FILE | | | | | | | |
| HILL, JESSICA LASHAY | | ADDRESS ON FILE | | | | | | | |
| HILL, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| HILL, JESSIE SHALANE | | ADDRESS ON FILE | | | | | | | |
| HILL, JIM | | 1905 FAIRWAY DR | | | | WICKLIFFE | OH | 44092-1177 | |
| HILL, JOE | | 4420 N VARSITY AVE NO 1119 | | | | SAN BERNARDINO | CA | 92407 | |
| HILL, JOE M | | 4485 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92407-3831 | |
| HILL, JOHN BARNETTE | | ADDRESS ON FILE | | | | | | | |
| HILL, JOHN OTTO | | ADDRESS ON FILE | | | | | | | |
| HILL, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HILL, JOHN S | | 5317 WALSH ST | | | | ST LOUIS | MO | 63109-3225 | |
| HILL, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HILL, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HILL, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HILL, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HILL, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| HILL, JOSEPH B | | ADDRESS ON FILE | | | | | | | |
| HILL, JOSEPH DEE | | ADDRESS ON FILE | | | | | | | |
| HILL, JOSEPH MYERS | | ADDRESS ON FILE | | | | | | | |
| HILL, JOSEPH PETER | | ADDRESS ON FILE | | | | | | | |
| HILL, JOSH RYAN | | ADDRESS ON FILE | | | | | | | |
| HILL, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HILL, JOSHUA DANE | | ADDRESS ON FILE | | | | | | | |
| HILL, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| HILL, JULIA L | | ADDRESS ON FILE | | | | | | | |
| HILL, JUNE CAROL | | ADDRESS ON FILE | | | | | | | |
| HILL, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HILL, JUSTIN AARON | | ADDRESS ON FILE | | | | | | | |
| HILL, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| HILL, KAREN | | 2217 AVINELL DR | | | | MILTON | WV | 25541 | |
| HILL, KAREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HILL, KARENA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HILL, KARI | | 111 MILL CREEK RD | | | | PIEDMONT | SC | 29673 | |
| HILL, KATHERINE JEAN | | ADDRESS ON FILE | | | | | | | |
| HILL, KEISHNEY | | ADDRESS ON FILE | | | | | | | |
| HILL, KEITH | | PO BOX 330688 | | | | JACKSONVILLE | FL | 32233 | |
| HILL, KEITH R | | ADDRESS ON FILE | | | | | | | |
| HILL, KEN | | 4416 WHITECAP RD | | | | MARIETTA | GA | 30066 | |
| HILL, KENNETH AUSTIN | | ADDRESS ON FILE | | | | | | | |
| HILL, KEON SONTE | | ADDRESS ON FILE | | | | | | | |
| HILL, KERVIN | | 15151 LEEDS LN | | | | DAVIE | FL | 33331-3247 | |
| HILL, KEVIN | | ADDRESS ON FILE | | | | | | | |
| Hill, Kim D | | PO Box 470173 | | | | Brooklyn | NY | 11247 | |
| HILL, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| HILL, KOLLIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HILL, KOREY GRANT | | ADDRESS ON FILE | | | | | | | |
| HILL, KREVONDA | | ADDRESS ON FILE | | | | | | | |
| HILL, KRISTINE | | 16073 N BROKEN TOP DR | | | | NAMPA | ID | 83651 | |
| HILL, KRYSTAL SHERRON | | ADDRESS ON FILE | | | | | | | |
| HILL, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HILL, LARRY DONELL | | ADDRESS ON FILE | | | | | | | |
| HILL, LAURA B | | ADDRESS ON FILE | | | | | | | |
| HILL, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HILL, LAWREN | | ADDRESS ON FILE | | | | | | | |
| HILL, LEE HOLLIS | | ADDRESS ON FILE | | | | | | | |
| HILL, LEOLA | | 7654 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-2617 | |
| HILL, LEONARD LEE | | ADDRESS ON FILE | | | | | | | |
| HILL, LESLIE | | 109 DELANOR DRIVE | | | | CARRIER MILLS | IL | 62917 | |
| HILL, LESLIE | | ADDRESS ON FILE | | | | | | | |
| HILL, LESLIE CHANTES | | ADDRESS ON FILE | | | | | | | |
| HILL, LETONE | | 3607 55 MCCUISTON RD | | | | GREENSBORO | NC | 27407 | |
| HILL, LINDA | | 7205 TREEMONT | | | | ROWLETT | TX | 75089 | |
| HILL, LINDA | | 7205 TREMONT DR | | | | ROWLETT | TX | 75089 | |
| HILL, LLOYD | | PO BOX 1464 | | | | CHARLOTTESVILLE | VA | 22902 | |
| HILL, LLOYD SHOTWELL | | ADDRESS ON FILE | | | | | | | |
| HILL, LYNNETTE | | 7762 N MCCAFFREY | | | | FRESNO | CA | 63722-0000 | |
| HILL, LYON D | | ADDRESS ON FILE | | | | | | | |
| HILL, MAKOTO LASHARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILL, MARC RYAN | | ADDRESS ON FILE | | | | | | | |
| HILL, MARCUS D | | ADDRESS ON FILE | | | | | | | |
| HILL, MARK | | 3508 NW 23RD CT | | | | LAUDERDALE LAKES | FL | 33311 | |
| HILL, MARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| HILL, MARK C | | ADDRESS ON FILE | | | | | | | |
| HILL, MARKEYA BENITA | | ADDRESS ON FILE | | | | | | | |
| HILL, MARLONN ANN | | ADDRESS ON FILE | | | | | | | |
| HILL, MARQUES A | | ADDRESS ON FILE | | | | | | | |
| HILL, MARQUESA | | 131 CLARK ST | | | | HILLSIDE | NJ | 07205-0000 | |
| HILL, MARY MARGARET | | ADDRESS ON FILE | | | | | | | |
| HILL, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| HILL, MATTHEW ANTIONE | | ADDRESS ON FILE | | | | | | | |
| HILL, MATTHEW CHANCE | | ADDRESS ON FILE | | | | | | | |
| HILL, MEKIAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| HILL, MELISSA ADA | | ADDRESS ON FILE | | | | | | | |
| HILL, MICHAEL | | 2011 HILL RD | | | | LEXINGTON | NC | 27292 | |
| HILL, MICHAEL | | 4747 CUMBERLAND DRIVE | | | | SAVANNAH | GA | 31405 | |
| HILL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HILL, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| HILL, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HILL, MICHAEL TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HILL, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | | |
| HILL, MICHEAL | | 1802 BAY ST SE | | | | WASHINGTON | DC | 20003-2509 | |
| HILL, MONICA M | | ADDRESS ON FILE | | | | | | | |
| HILL, MURPHY CLARK | | ADDRESS ON FILE | | | | | | | |
| HILL, NATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HILL, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | | |
| HILL, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HILL, NICHOLAS AUSTIN | | ADDRESS ON FILE | | | | | | | |
| HILL, NICHOLAS D | | ADDRESS ON FILE | | | | | | | |
| HILL, NICOLE | | 4200 SPRINGBOURNE WAY APT 202 | | | | LOUISVILLE | KY | 40241-5170 | |
| HILL, NICOLE ANN | | ADDRESS ON FILE | | | | | | | |
| HILL, NICOLE K | | PO BOX 82603 | | | | PITTSBURGH | PA | 15218-0603 | |
| HILL, NICOLE MAYE | | ADDRESS ON FILE | | | | | | | |
| HILL, ORLANDO MARTIN | | ADDRESS ON FILE | | | | | | | |
| HILL, PATRICIA | | 1040 NEW BRITAIN DR SW | | | | ATLANTA | GA | 30331-8303 | |
| HILL, PATRICK J | | ADDRESS ON FILE | | | | | | | |
| HILL, PEBBLE SHARNAE | | ADDRESS ON FILE | | | | | | | |
| HILL, PHYLLIS E | | 1222 BARNEY AVE | | | | FLINT | MI | 48503-3203 | |
| HILL, PRINCE ROLAND | | ADDRESS ON FILE | | | | | | | |
| HILL, QUINCY TRASHON | | ADDRESS ON FILE | | | | | | | |
| HILL, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HILL, RACHEL LYNN | | ADDRESS ON FILE | | | | | | | |
| HILL, RANDOLPH FRAZIER | | ADDRESS ON FILE | | | | | | | |
| HILL, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| HILL, RICH | | 212 SOUTH YOUREE ST | | | | BOSSIER CITY | LA | 71111 | |
| HILL, RICHARD | | 2620 GREEN HAZE AVE | | | | RACINE | WI | 53406-1902 | |
| HILL, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HILL, RICHARD ALAN | | ADDRESS ON FILE | | | | | | | |
| HILL, RICHARD BRANDON | | ADDRESS ON FILE | | | | | | | |
| HILL, RICHARD DENNIS | | ADDRESS ON FILE | | | | | | | |
| HILL, RICHARD RASHAD | | ADDRESS ON FILE | | | | | | | |
| HILL, RICHLAND L | | ADDRESS ON FILE | | | | | | | |
| HILL, ROBERT | | 64 RED TOP CIR | | | | EMERSON | GA | 30137-2255 | |
| HILL, ROBERT EARL | | ADDRESS ON FILE | | | | | | | |
| HILL, ROBERT NOEL | | ADDRESS ON FILE | | | | | | | |
| HILL, ROBERT P | | ADDRESS ON FILE | | | | | | | |
| HILL, ROBERT PIERCE | | ADDRESS ON FILE | | | | | | | |
| HILL, ROBIN | | 37297 THINBANK | | | | WAYNE | MI | 48184 | |
| HILL, RUSANNE SOPHIA | | ADDRESS ON FILE | | | | | | | |
| HILL, RYAN ALEX | | ADDRESS ON FILE | | | | | | | |
| HILL, SAM | | 1412 APPLETREE LN B | | | | TUPELO | MS | 38801 | |
| HILL, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HILL, SAMUEL EARNEST | | ADDRESS ON FILE | | | | | | | |
| HILL, SARA | | ADDRESS ON FILE | | | | | | | |
| HILL, SAUNDRA | | 2425 MARK CT | | | | RICHLAND | WA | 99352-0000 | |
| HILL, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| HILL, SEAN JANNING | | ADDRESS ON FILE | | | | | | | |
| HILL, SETH RICHARD | | ADDRESS ON FILE | | | | | | | |
| HILL, SHANEISHA CLARA | | ADDRESS ON FILE | | | | | | | |
| HILL, SHANNON | | 18310 JOHN AVE | | | | COUNTRY CLUB HILLS | IL | 60478-0000 | |
| HILL, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| HILL, SHATAVIA M | | ADDRESS ON FILE | | | | | | | |
| HILL, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HILL, SHAUNDA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILL, SHAUNETTA LASHAELA | | ADDRESS ON FILE | | | | | | | |
| HILL, SHIRMIRA | | ADDRESS ON FILE | | | | | | | |
| HILL, SIMONE DELISE | | ADDRESS ON FILE | | | | | | | |
| HILL, SOLOMON MILTON | | ADDRESS ON FILE | | | | | | | |
| HILL, SONNY | | 2900 HENEGAR ST | | | | KNOXVILLE | TN | 37917 | |
| HILL, STACY LEROY | | ADDRESS ON FILE | | | | | | | |
| HILL, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HILL, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| HILL, STEVEN GUY | | ADDRESS ON FILE | | | | | | | |
| HILL, STEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| HILL, STEVEN R | | ADDRESS ON FILE | | | | | | | |
| HILL, TAURUS LAMAR | | ADDRESS ON FILE | | | | | | | |
| HILL, TEMPASS | | ADDRESS ON FILE | | | | | | | |
| HILL, TENAYA L | | ADDRESS ON FILE | | | | | | | |
| HILL, TERESA A | | 308 CHERRY ST | | | | RED LION | PA | 17356-1524 | |
| HILL, THOMAS | | 498 TUSCAN AVE | | | | HATTIESBURG | MS | 39401-0000 | |
| HILL, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| HILL, THOMAS CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HILL, THOMAS FRANK | | ADDRESS ON FILE | | | | | | | |
| HILL, TIANDRA | | 2670 CLYDE AVE | | | | LOS ANGELES | CA | 90016-0000 | |
| HILL, TIANDRA LENISE | | ADDRESS ON FILE | | | | | | | |
| HILL, TIARA | | 7600 N GREENVIEW APT 209 | | | | CHICAGO | IL | 60626 | |
| HILL, TOMMIE | | 4400 LUGARDEN LANE | | | | MEMPHIS | TN | 38125-0000 | |
| HILL, TOMMY | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| HILL, TONY | | 305 W BALDWIN RD | | | | PANAMA CITY | FL | 32405 | |
| HILL, TRAVIS BLAKE | | ADDRESS ON FILE | | | | | | | |
| HILL, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILL, TREY | | 6811 ATASCA CREEK DR | | | | HUMBLE | TX | 77346 | |
| HILL, TROY E | | ADDRESS ON FILE | | | | | | | |
| HILL, TUNISHA LAQUAN | | ADDRESS ON FILE | | | | | | | |
| HILL, TYLER ANDREW | | ADDRESS ON FILE | | | | | | | |
| HILL, TYLER W | | ADDRESS ON FILE | | | | | | | |
| HILL, VALERIE | | 227 N BRIGGS AVE | | | | DURHAM | NC | 27703 | |
| HILL, VINCENT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HILL, VIRGINIA | | 1002 WT FRANKLIN ST | APT 1 | | | RICHMOND | VA | 23220 | |
| HILL, VIRGINIA | | APT 1 | | | | RICHMOND | VA | 23220 | |
| HILL, WAYNE | | 6106 DE LEON WAY | | | | RIVERBANK | CA | 95367 | |
| HILL, WENDY LEE | | PO BOX 87 | DIST CLERK HIDALGO CO CTHSE | | | EDINBURG | TX | 78540 | |
| HILL, WILLIAM | | 2507 BROOKDALE DR | | | | KINGWOOD | TX | 77339 | |
| HILL, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HILL, WILLIAM BLAKE | | ADDRESS ON FILE | | | | | | | |
| HILL, WILLIAM EDWIN | | ADDRESS ON FILE | | | | | | | |
| HILL, WILLIAM LEON | | ADDRESS ON FILE | | | | | | | |
| HILL, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| HILL, ZABROSKI | | 611 23RD ST | | | | TUSCALOOSA | AL | 36740 | |
| HILL, ZABROSKI DELERENTA | | ADDRESS ON FILE | | | | | | | |
| HILL, ZACHARY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HILL, ZACHARY VERNON ROB | | ADDRESS ON FILE | | | | | | | |
| HILLAKER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| Hillaker, Andrew Phillip | | 305 Shiawassee St | | | | Owosso | MI | 48867 | |
| HILLAKER, JOSIAH DAIVD | | ADDRESS ON FILE | | | | | | | |
| HILLARD HEINTZE LLC | | PO BOX 6519 | | | | CHICAGO | IL | 60680 | |
| HILLARD, CHRIS DONOVAN | | ADDRESS ON FILE | | | | | | | |
| HILLARD, JACK ROBERT | | ADDRESS ON FILE | | | | | | | |
| HILLARD, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HILLARD, KEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| HILLARD, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| HILLARYS, JC | | 5065 MAIN ST | | | | TRUMBULL | CT | 06606 | |
| HILLARYS, JC | | 5065 MAIN ST | | | | TRUMBULL | CT | 06611 | |
| HILLBERRY, ANDREW VINCENT | | ADDRESS ON FILE | | | | | | | |
| HILLCREST BOWL | | 2809 NE SUNSET BLVD | | | | RENTON | WA | 98056 | |
| HILLDALE, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| HILLDALE, RYAN L | | ADDRESS ON FILE | | | | | | | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | | STAFFORD | VA | 225550000 | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | | STAFFORD | VA | 22555-0669 | |
| HILLE, JOYCE | | 7691 N UDAL DR | | | | CITRUS SPRINGS | FL | 34434-7238 | |
| HILLEGAART, JASON A | | 4927 ARDSLEY DR | | | | TEMPLE CITY | CA | 91780 | |
| HILLEGAART, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HILLEGAS, DIRK E | | 30 BERKS CT | | | | QUAKERTOWN | PA | 18951-1003 | |
| HILLEGAS, JAMES LEONARD | | ADDRESS ON FILE | | | | | | | |
| HILLEGEER, CLAYTON J | | ADDRESS ON FILE | | | | | | | |
| HILLELSON, DR RUTH | | PARHAM & HUNGARY SPRINGS RD | CIVIL DIVISION | | | RICHMOND | VA | 23273 | |
| HILLELSON, DR RUTH | | PO BOX 27032 | C/O HENRICO GDC CIVIL | | | RICHMOND | VA | 23273 | |
| HILLEN, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HILLEN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILLENBRAND, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILLENBRAND, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| HILLENS COAST TV | | 23182 ALCALDE DR STE 1 | | | | LAGUNA HILLS | CA | 92653 | |
| HILLER II, DON MAURICE | | ADDRESS ON FILE | | | | | | | |
| HILLER SYSTEMS | | 3751 JOY SPRINGS RD | | | | MOBILE | AL | 36693 | |
| HILLER SYSTEMS INC | | PO BOX 2567 | | | | MOBILE | AL | 366522567 | |
| HILLER SYSTEMS INC | | PO BOX 91508 | | | | MOBILE | AL | 36691-1508 | |
| HILLER, CASH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HILLER, DEAN STANFORD | | ADDRESS ON FILE | | | | | | | |
| HILLER, HOWARD | | ADDRESS ON FILE | | | | | | | |
| HILLER, JOHN | | 9526 CAMELBACK PEAK CT | | | | LAS VEGAS | NV | 89148 | |
| HILLER, MICHAEL W | | 308 BRIGADE CT | | | | ASHLAND | VA | 23005 | |
| HILLER, PATRICK | | 14 ARTHUR AVE | | | | CLARENDON HILLS | IL | 60514-0000 | |
| HILLER, PATRICK W | | ADDRESS ON FILE | | | | | | | |
| HILLERICH, JOHN G | | ADDRESS ON FILE | | | | | | | |
| HILLERY, ALELLENA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HILLERY, KENYETA TAMELA | | ADDRESS ON FILE | | | | | | | |
| HILLERY, KOBLISKA | | 1735 SE 30TH TERR | | | | CAPE CORAL | FL | 33914-0000 | |
| HILLEY, BILLIELEE | | ADDRESS ON FILE | | | | | | | |
| HILLGARTNER, JIM | | 406 NORTH SHEPPARD STREET | | | | RICHMOND | VA | 23221 | |
| HILLGRUBER, RICHARD | | 2714 BERRYKNOLL PLACE | | | | VALRICO | FL | 33594 | |
| HILLHOUSE, ED | | 240 MAIN ST | | | | BEN LOMOND | CA | 95005-9394 | |
| HILLIAN, DANIEL JAY | | ADDRESS ON FILE | | | | | | | |
| HILLIARD ROAD ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| HILLIARD, ALEXANDER FAIRLEY | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, ANTHONY SEAN | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, BONITA | | 707 WINDSWEPT DR | | | | MANISTEE | MI | 49660-1068 | |
| HILLIARD, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, COLLIN R | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, DAVID PURCELL | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, DENVER DALE | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, DEVAUGHN GREGORY | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, DONNA RUTH | | 600 COMMERCE STREET | | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNA RUTH | | DALLAS CO CHILD SUPPORT | 600 COMMERCE STREET | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNELL | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, ELLIS EARL | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, EZEXYOS SARAH RACINE | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, HENRI | | 984 BLOOMFIELD AVE | | | | AKRON | OH | 44302 | |
| HILLIARD, JAMIE CHYRISSE | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, JANTHONY JURRALL | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, MAELEAN MAHOGANY | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, MARK | | 2137 HARRELL AVE | | | | DALLAS | TX | 75203 | |
| HILLIARD, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, MISTY KAY | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, RAY EDWARD | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, RICHARD JENNINGS | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, RODERICK | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, ROY | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, SABRAE | | 4595 WASHINGTON RD | | | | COLLEGE PARK | MD | 30349-0000 | |
| HILLIARD, TIM | | 30355 DE PORTOLA RA | | | | TEMECULA | CA | 92592 | |
| HILLIARD, VALISA LASALLE | | ADDRESS ON FILE | | | | | | | |
| HILLIARD, ZACHARY LEE | | ADDRESS ON FILE | | | | | | | |
| HILLIER III, COLSON | | 815 RIVER OVERLOOK DRIVE | | | | LAWRENCEVILLE | GA | 30243 | |
| HILLIGOSS, DRUE | | ADDRESS ON FILE | | | | | | | |
| HILLIKER, MATT ROYAL | | ADDRESS ON FILE | | | | | | | |
| HILLIKER, PHIL | | 1429 W ROCKWOOD DR | | | | PHOENIX | AZ | 85027 | |
| HILLIKER, PHIL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| HILLING, THOMAS GARRETT | | ADDRESS ON FILE | | | | | | | |
| HILLIS CARNES ENGINEERING | | 10228 GOVERNOR LN BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| HILLIS EQUIPMENT CO INC | | 1960 SUMMIT COMMERCE PARK | | | | TWINSBURG | OH | 44087 | |
| HILLIS, CLAYTON GUY | | ADDRESS ON FILE | | | | | | | |
| HILLIS, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HILLIS, JORDAN LEE | | ADDRESS ON FILE | | | | | | | |
| HILLIS, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| Hillivel Lyons FBO Joe Don Bills IRA | Joe Don Bills | 502 Majesty Drive | | | | Murfreesboro | TN | 37129 | |
| HILLIX, MARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| HILLIE, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| HILLMAN MARILYN | | 9610 BLAZE WAY | | | | LOUISVILLE | KY | 40272 | |
| HILLMAN, ADAM | | ADDRESS ON FILE | | | | | | | |
| HILLMAN, ALEX BANNOV | | ADDRESS ON FILE | | | | | | | |
| HILLMAN, ANA MARIE | | ADDRESS ON FILE | | | | | | | |
| HILLMAN, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HILLMAN, JOHN E | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILLMAN, LISA O | | ADDRESS ON FILE | | | | | | | |
| HILLMAN, MARILYN J | | ADDRESS ON FILE | | | | | | | |
| HILLMAN, NATHAN EVAN | | ADDRESS ON FILE | | | | | | | |
| HILLMANN, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| HILLNER, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HILLOCK, JENIFER | | ADDRESS ON FILE | | | | | | | |
| HILLOCK, KAYLA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HILLS APPLIANCE CENTER | | 427 MERCHANT | | | | EMPORIA | KS | 66801 | |
| HILLS JR., PHILLIP CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HILLS, ALVIN | | 802 COLDBROOK ST NE | | | | GRAND RAPIDS | MI | 49503-1104 | |
| HILLS, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| HILLS, CODY | | 14748 SW SCHOLLS FERRY 918 | | | | BEAVERTON | OR | 00009-7007 | |
| HILLS, CODY CRAIG | | ADDRESS ON FILE | | | | | | | |
| HILLS, DAVID L | | ADDRESS ON FILE | | | | | | | |
| HILLS, GARRETT JOHN | | ADDRESS ON FILE | | | | | | | |
| HILLS, JASON | | 517 BETTIS DR | | | | GATLINBURG | TN | 37738-5733 | |
| HILLS, JERALD | | ADDRESS ON FILE | | | | | | | |
| HILLS, JOHN E | | 7539 E JENAN DR | | | | SCOTTSDALE | AZ | 85260-5419 | |
| HILLS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HILLS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILLS, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HILLS, PETER DAINEL | | ADDRESS ON FILE | | | | | | | |
| HILLSBORO ARGUS | | PO BOX 588 | 150 SE THIRD AVE | | | HILLSBORO | OR | 97123 | |
| HILLSBORO ARGUS | | PO BOX 588 | | | | HILLSBORO | OR | 97123 | |
| HILLSBORO CIRCUIT CLERK | CHILD SUPPORT | | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO CIRCUIT CLERK | | PO BOX 100 | ATTN CHILD SUPPORT | | | HILLSBORO | MO | 63050 | |
| HILLSBORO COUNTY FIRE & RESCUE | | 3210 S 78TH ST | | | | TAMPA | FL | 33619 | |
| HILLSBORO TITLE CO INC | | HIGHWAY 21 & 3RD ST PO BOX 500 | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO TITLE CO INC | | PO BOX 500 | HIGHWAY 21 & 3RD ST | | | HILLSBORO | MO | 63050 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | COUNTY ADMINISTRATOR | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO CIRCUIT COURT | | CENTRAL GOVERNMENT DEPOSITORY | PO BOX 3450 | | | TAMPA | FL | 33601-3450 | |
| HILLSBOROUGH CO CIRCUIT COURT | | PO BOX 3450 | | | | TAMPA | FL | 33601345O | |
| HILLSBOROUGH CO CLERK OFFICE | | 419 PIERCE STREET | CHILD SUPPORT DEPOSITORY | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO CLERK OFFICE | | CHILD SUPPORT DEPOSITORY | | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO FIRE RESCUE | | 3210 S 78TH ST | | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | FISCAL DIVISION | | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 FALSE ALARM DIV | ATTN CAL HENDERSON | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 | FISCAL DIVISION | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY | | PO BOX 148 | MILFORD DISTRICT COURT | | | AMHERST | NH | 03031 | |
| HILLSBOROUGH COUNTY | | PO BOX 310398 | OFFICE OF THE FIRE MARSHALL | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY BOCC | | 3210 S 78TH ST | COUNTY FIRE MARSHALL | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY BOCC | | 5701 E HILLSBOROUGH AVE | STE 2459 | | | TAMPA | FL | 33610 | |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | COUNTY CENTER 2ND FLOOR | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | PO BOX 89097 | WATER DEPARTMENT | | | TAMPA | FL | 33689-3401 | |
| Hillsborough County Florida | Hillsborough County Attorneys Office | PO Box 1110 | | | | Tampa | FL | 33601-1110 | |
| Hillsborough County Florida | | PO Box 1110 | | | | Tampa | FL | 33601-1110 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | | DOUG BELDEN TAX COLLECTOR | PO BOX 172920 | | | TAMPA | FL | | |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O BOX 89097 | | | | TAMPA | FL | 33689 | |
| HILLSIDE DATACOM & CONTRACTING | | PO BOX 53 | | | | ETOWAH | NC | 28729 | |
| HILLSIDE, VILLAGE OF | | 30 N WOLF RD | POLICE DEPT | | | HILLSIDE | IL | 60162-1695 | |
| HILLSON ELECTRIC INC | | 2800 Commerce Tower | 911 Main St | | | Kansas City | MO | 64105 | |
| HILLSON ELECTRIC INC | c o Gary V Fulghum | 31788 W 223RD ST | | | | SPRINGHILL | KS | 66083 | |
| HILLTOP FORD | | 3280 AUTO PLAZA | | | | RICHMOND | CA | 94806 | |
| HILLTOP RESTAURANT & CATERING | | 3101 TEMPLE AVE | | | | POMONA | CA | 91768 | |
| HILLTOP VENDING CO | | 9233 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| HILLYARD INC | | 3308 S LEONARD RD | | | | ST JOSEPH | MO | 64503 | |
| HILLYARD INC | | DEPT 8078 | | | | CAROL STREAM | IL | 60122-8078 | |
| HILLYARD INC | | DEPT 94676 | | | | LOUISVILLE | KY | 40294-4676 | |
| HILLYARD INC | | PO BOX 414325 | | | | BOSTON | MA | 02241-4325 | |
| HILLYARD INC | | PO BOX 55376 | | | | LEXINGTON | KY | 40555 | |
| HILLYARD INC | | PO BOX 8500 4640 | | | | PHILADELPHIA | PA | 19178-4640 | |
| HILLYARD INC | | PO BOX 8500 52113 | | | | PHILADELPHIA | PA | 19178 | |
| HILLYARD INC | | PO BOX 873692 | | | | KANSAS CITY | MO | 64187-3692 | |
| HILLYARD INC | | PO BOX 877641 | | | | KANSAS CITY | MO | 64187-7641 | |
| HILLYARD, JAMES JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HILLYARD, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HILLYARD, NATHANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| HILLYER, DESARAE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HILLYER, DUSTIN | | 2461 BIRMINGHAM PLACE | | | | FAYETTEVILLE | AR | 72703 | |
| HILLYER, DUSTIN BRIAN | | ADDRESS ON FILE | | | | | | | |
| HILMAN, TYLER | | 102 FIELD HEAVEN CT | | | | GREER | SC | 29651 | |
| HILMANDOLAR, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | | |
| HILMAR CHEESE COMPANY | | 9001 N LANDER AVE | | | | HILMAR | CA | 95324 | |
| HILMOE, DERRICK ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILOWITZ, JOHN | | ADDRESS ON FILE | | | | | | | |
| HILPERTSHAUSER, HANS ANDREW | | ADDRESS ON FILE | | | | | | | |
| HILPISCH, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILSON, ALTON ELLIS | | ADDRESS ON FILE | | | | | | | |
| HILSON, NAPOLEON RAMEL | | ADDRESS ON FILE | | | | | | | |
| HILT, ALEX JAMES | | ADDRESS ON FILE | | | | | | | |
| HILT, KEIONSTANCE LAZETTE | | ADDRESS ON FILE | | | | | | | |
| HILT, MATTHEW AARON | | ADDRESS ON FILE | | | | | | | |
| HILT, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HILT, ZACHARY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HILTBRAND, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HILTI INC | | PO BOX 120001 | DEPT 0890 | | | DALLAS | TX | 75312-0890 | |
| HILTI INC | | PO BOX 382002 | | | | PITTSBURGH | PA | 152508002 | |
| HILTNER, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| HILTNER, RYAN | | ADDRESS ON FILE | | | | | | | |
| HILTON | | 100 FAIRWAY DR | | | | DEERFIELD BEACH | FL | 33441 | |
| HILTON | | 1751 HOTEL PLAZA BLVD | | | | LAKE BUENA VISTA | FL | 32830 | |
| HILTON | | 1870 GRIFFIN RD | | | | DANIA BEACH | FL | 33004 | |
| HILTON | | 3180 W MARKET ST | | | | AKRON | OH | 44333 | |
| HILTON | | 3600 SW 36TH AVE | | | | OCALA | FL | 34474 | |
| HILTON | | PO BOX 92137 | | | | CHICAGO | IL | 60675-2137 | |
| HILTON & TOWERS | | 6000 MIDDLE FISKVILLE RD | | | | AUSTIN | TX | 78752 | |
| HILTON & TOWERS | | 720 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | | ANAHEIM | CA | 928023497 | |
| HILTON ANATOLE HOTEL | | 2201 N STEMMONS FRWY | | | | DALLAS | TX | 75207 | |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | | DALLAS | TX | 75207 | |
| HILTON ATLANTA AIRPORT | | 51031 VIRGINIA AVE | | | | ATLANTA | GA | 30354 | |
| HILTON ATLANTA NORTHWEST | | 2055 S PARK PL | | | | ATLANTA | GA | 30339 | |
| HILTON CHERRY HILL | | 2349 W MARLTON PIKE | | | | CHERRY HILL | NJ | 08002 | |
| HILTON CHICAGO OHARE AIRPORT | | PO BOX 92681 | | | | CHICAGO | IL | 60675-2681 | |
| HILTON CLEARWATER BEACH RESORT | | 400 MANDALAY AVE | | | | CLEARWATER BEACH | FL | 33767 | |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | | CLEVELAND | OH | 44131 | |
| HILTON COLLEGE STATION | | 801 UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77840 | |
| HILTON CONCORD HOTEL | | 1970 DIAMOND BLVD | | | | CONCORD | CA | 94520 | |
| Hilton DFW Lakes | | 1800 State Hwy 26 E | | | | Grapevine | TX | 76051 | |
| HILTON EUGENE | | 66 EAST SIXTH AVE | | | | EUGENE | OR | 97401 | |
| HILTON GARDEN HOTEL | | 3300 VANDIVER DR | | | | COLUMBIA | MO | 65202 | |
| HILTON GARDEN INN | | 14600 SHELDON RD | | | | PLYMOUTH | MI | 48170 | |
| HILTON GARDEN INN | | 189 MIDWAY AVE | | | | DAYTONA BEACH | FL | 32114 | |
| HILTON GARDEN INN | | 27710 THE OLD ROAD | | | | VALENCIA | CA | 913551053 | |
| HILTON GARDEN INN | | 35 ARNOT RD | | | | HORSEHEADS | NY | 14845 | |
| HILTON GARDEN INN | | 500 METRO PLACE NORTH | | | | DUBLIN | OH | 43017 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | | BARLITMORE | MD | 21236 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | | BARLITMORE | MD | 21236 | |
| HILTON GARDEN INN | | 600 TAMPA OAKS BLVD | | | | TEMPLE TERRACE | FL | 33637 | |
| HILTON GARDEN INN | | 6288 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140 | |
| HILTON GARDEN INN | | 8100 BRIDGE RD | | | | BLOOMINGTON | MN | 55437 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | | PORTLAND | OR | 972201070 | |
| HILTON HEAD ISLAND PERFORMANCE | | 302 WATERS EDGE | | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HEAD ISLAND PERFORMANCE | | GROUP INC | 302 WATERS EDGE | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HOTEL EXEC PARK | | 5624 WEST PARK DR | | | | CHARLOTTE | NC | 28217 | |
| HILTON HOUSTON | | 6633 TRAVIS | | | | HOUSTON | TX | 770301308 | |
| HILTON INN | | 135 S BROADWAY | | | | AKRON | OH | 44308 | |
| HILTON INN NORTHWEST | | 2945 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| HILTON INN PIKESVILLE | | 1726 REISTERSTOWD ROAD | | | | PIKESVILLE | MD | 21208 | |
| HILTON INN VIRGINIA BEACH | | EIGHT STREET AND ATLANTIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| HILTON JONES, APRYL JANESE | | ADDRESS ON FILE | | | | | | | |
| HILTON KANSAS CITY AIRPORT | | 8801 NW 112TH ST | | | | KANSAS CITY | MO | 64153 | |
| HILTON LAKE LANIER ISLANDS | | 7000 HOLIDAY ROAD | | | | LAKE LANIER ISLS | GA | 30518 | |
| HILTON LAS VEGAS | | PO BOX 7556 | | | | LAS VEGAS | NV | 89125 | |
| HILTON MILWAUKEE | | 509 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| HILTON NEW ORLEANS RIVERSIDE | | 2 POYDRAS ST | | | | NEW ORLEANS | LA | 70140 | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| HILTON NOVI | | 21111 HAGGERTY ROAD | | | | NOVI | MI | 483755305 | |
| HILTON ONTARIO | | 700 N HAVEN AVE | | | | ONTARIO | CA | 91764 | |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| HILTON PHOENIX AIRPORT | | 2435 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| HILTON SAN DIEGO AIRPORT | | 1960 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101 | |
| HILTON SOUTHWEST | | 6780 SW FWY | | | | HOUSTON | TX | 77074 | |
| HILTON ST LOUIS AIRPORT | | 10330 NATURAL BRIDGE ROAD | | | | ST LOUIS | MO | 63134 | |
| HILTON STOCKTON | | 2323 GRAND CANAL BLVD | | | | STOCKTON | CA | 95207 | |
| HILTON UNIVERSITY PLACE | | 8629 J M KEYNES DRIVE | | | | CHARLOTTE | NC | 28262 | |
| HILTON WOODBRIDGE | | 120 WOOD AVE S | | | | ISELIN | NJ | 08830 | |
| HILTON, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HILTON, BRANDON DAVID | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HILTON, CHARLES REGINALD | | ADDRESS ON FILE | | | | | | | |
| HILTON, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| HILTON, FELICIA ARNESSA | | ADDRESS ON FILE | | | | | | | |
| HILTON, GINNY M | | ADDRESS ON FILE | | | | | | | |
| HILTON, JEAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HILTON, JOSEPH | | 1110 VARSITY BLVD 317 | | | | DEKALB | IL | 60115 | |
| HILTON, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| HILTON, JOSEPHW | | 1110 VARSITY BLVD 317 | | | | DEKALB | IL | 60115-0000 | |
| HILTON, KERI LYNN | | ADDRESS ON FILE | | | | | | | |
| HILTON, MATTHEW REN | | ADDRESS ON FILE | | | | | | | |
| HILTON, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | | |
| Hilton, Natalia | | 3525 Wheat Dr | | | | Beaumont | TX | 77706-0000 | |
| HILTON, NATALIA J | | ADDRESS ON FILE | | | | | | | |
| HILTON, PAUL | | 758 MAMSEY ST | | | | BALTIMORE | MD | 21230 | |
| HILTON, PAUL ROY | | ADDRESS ON FILE | | | | | | | |
| HILTON, RACHEL | | ADDRESS ON FILE | | | | | | | |
| HILTON, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HILTON, SHIEEDAH VERLENA | | ADDRESS ON FILE | | | | | | | |
| HILTON, TIMOTHY JOEL | | ADDRESS ON FILE | | | | | | | |
| HILTON, TYLER M | | ADDRESS ON FILE | | | | | | | |
| HILTON, TYRONE RASHAWD | | ADDRESS ON FILE | | | | | | | |
| HILTS, GEOFFERY FORRWST | | ADDRESS ON FILE | | | | | | | |
| HILTUNEN, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| HILTY, KENT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HILTY, TINA | | 2116 GINTER ST | | | | RICHMOND | VA | 23228 | |
| HILTZ, CHRISTIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HILVANO, ARNOLD T | | ADDRESS ON FILE | | | | | | | |
| HILYER, ERSKINE R | | 868 S CLUB HOUSE RD APT 4 | | | | VIRGINIA BEACH | VA | 23452 | |
| HILZENDEGER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| HIM MECHANICAL SYSTEMS INC | | 90 FIRST ST | | | | BRIDGEWATER | MA | 02324 | |
| HIMARK LTD | | PO BOX 4273 | | | | ROCKY MOUNT | NC | 27803 | |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | | WILLISTON | VT | 054959424 | |
| HIMELFARB, MARK | | 3 RUMSFORD COURT | | | | REISTERSTOWN | MD | 21136 | |
| HIMES & HIMES INC | | 750 TERRADO PLAZA | | | | COVINA | CA | 91723 | |
| HIMES JR , MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HIMES VENDING INC | | 4654 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| HIMES, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | | |
| HIMES, JAMES K | | 5551 CRESTWOOD DR | | | | MILTON | FL | 32583-5537 | |
| HIMES, JOEL | | 326 DAVIS ST | | | | TAUNTON | MA | 02780 | |
| HIMES, MICHAEL ISAAC | | ADDRESS ON FILE | | | | | | | |
| HIMINT REPAIR SERVICES | | 828 WALKER AVE | | | | OAK HARBOR | WA | 98277 | |
| HIMKO, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| HIMMEL, CRAIG JOSEF | | ADDRESS ON FILE | | | | | | | |
| HIMPLER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HIMSCHOOT, SCOTT E | | ADDRESS ON FILE | | | | | | | |
| HINCE, EMILY ANN | | ADDRESS ON FILE | | | | | | | |
| HINCEMAN, KRISTEN M | | ADDRESS ON FILE | | | | | | | |
| HINCH APPRAISAL GROUP | | 4024 BARRETT DR STE 101 | | | | RALEIGH | NC | 27609 | |
| HINCH, ROBERT GEORGE ANTHONY CRUZ | | ADDRESS ON FILE | | | | | | | |
| HINCHLIFFE, JANELLE ANN | | ADDRESS ON FILE | | | | | | | |
| HINCHMAN APPRAISALS | | PO BOX 887 | | | | MICHIGAN | IN | 46361 | |
| HINCHMAN, CHERYL ANN | | ADDRESS ON FILE | | | | | | | |
| HINCHY, ABIGAIL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HINCKE, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| HINCKLEY & SCHMITT | | 2545 S FERREE | | | | KANSAS CITY | KS | 66103 | |
| HINCKLEY & SCHMITT | | 4849 CRANSWICK | | | | HOUSTON | TX | 770417721 | |
| HINCKLEY & SCHMITT | | 964 N BATAVIA ST | | | | ORANGE | CA | 92667 | |
| HINCKLEY & SCHMITT | | DBA SIERRA SPRING WATER CO | 4849 CRANSWICK | | | HOUSTON | TX | 77041-7721 | |
| HINCKLEY & SCHMITT INC | | 4120 GLOBEVILLE ROAD | | | | DENVER | CO | 80216 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DRIVE | | | | PHOENIX | AZ | 850433697 | |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVENUE | | | | CHICAGO | IL | 606383985 | |
| HINCKLEY & SIERRA SPRINGS | | 6810 S JORDAN RD | | | | ENGLEWOOD | CO | 80112-4202 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 1888 | | | | BEDFORD PARK | IL | 60499-1888 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 2404 | | | | BEDFORD PARK | IL | 60499-2404 | |
| HINCKLEY SPRINGS | | 1285 COLLIER ROAD | | | | ATLANTA | GA | 30318 | |
| HINCKLEY SPRINGS | | 5668 NEW NORTHSIDE DR | STE 500 | | | ATLANTA | GA | 30228 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | | CHICAGO | IL | 60638 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | | CHICAGO | IL | 606383985 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| HINCKSON, JAMAL | | ADDRESS ON FILE | | | | | | | |
| HIND, ROSS | | 9515 RIVER RD | | | | SPRING HILL | FL | 34608-0000 | |
| HINDELANG, CHERYL A | | ADDRESS ON FILE | | | | | | | |
| HINDEN, ANITA | | 3405 DIANA ST | | | | SPRINGDALE | AR | 72764-7002 | |
| HINDERLITER, MELISSA SUE | | ADDRESS ON FILE | | | | | | | |
| HINDERSTEIN, LEE J | | ADDRESS ON FILE | | | | | | | |
| HINDI, BELAL KHALIL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HINDLE, STEPHEN D | | 10830 WOODLAND POND PKWY | | | | CHESTERFIELD | VA | 23838 | |
| HINDLEY, CONNOR JAMES | | ADDRESS ON FILE | | | | | | | |
| HINDMAN, MICHAEL | | 1115 WILLOW ST | | | | SAN ANTONIO | TX | 78208 | |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | | JACKSON | MS | 392050327 | |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 686 | | | | JACKSON | MS | 39205 | |
| HINDS COUNTY DEPT OF HUMAN SVC | | 4777 MEDGAR EVERS BLVD | | | | JACKSON | MS | 39213 | |
| HINDS COUNTY JUSTICE CT CLERK | | 407 E PASCAGOULA ST STE 330 | | | | JACKSON | MS | 39207 | |
| HINDS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | | | JACKSON | MS | | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | HINDS CO COURTHOUSE | P O BOX 1727 | | JACKSON | MS | 39215 | |
| HINDS RICHARD L | | 101 NEEDWOOD DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| HINDS, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HINDS, ASHLEY S | | ADDRESS ON FILE | | | | | | | |
| HINDS, BRENT | | 1117 SADDLEBROOK CT NORTH | | | | ST CHARLES | MO | 63304 | |
| HINDS, BRENT C | | ADDRESS ON FILE | | | | | | | |
| HINDS, CAMILLE CHERI | | ADDRESS ON FILE | | | | | | | |
| HINDS, CHAD LEE | | ADDRESS ON FILE | | | | | | | |
| HINDS, CHADLEE | | 1405 E HANNA AVE | | | | TAMPA | FL | 33604-0000 | |
| HINDS, DAMANY JEROMY | | ADDRESS ON FILE | | | | | | | |
| HINDS, DOROTHY | | ADDRESS ON FILE | | | | | | | |
| HINDS, ERROL E | | 857 VENABLE PL NW | | | | WASHINGTON | DC | 20012-2611 | |
| HINDS, JEFF JEROME | | ADDRESS ON FILE | | | | | | | |
| HINDS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HINDS, PHILIP | | ADDRESS ON FILE | | | | | | | |
| HINDS, SARAH ANN | | ADDRESS ON FILE | | | | | | | |
| HINDS, SHANE RIDLEY | | ADDRESS ON FILE | | | | | | | |
| HINDS, STEPHEN PHILIP | | ADDRESS ON FILE | | | | | | | |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | | BEVERLY HILLS | CA | 902122055 | |
| HINDSIGHT | | 4875 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| HINDSIGHT ESP INC | | 7846 WILES ROAD | | | | CORAL SPRINGS | FL | 33067 | |
| HINDY, NATHAN SETH | | ADDRESS ON FILE | | | | | | | |
| HINDY, YONG JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HINE, DAWN M | | ADDRESS ON FILE | | | | | | | |
| HINE, ETHAN SINNOTT | | ADDRESS ON FILE | | | | | | | |
| HINE, JORDAN | | ADDRESS ON FILE | | | | | | | |
| HINE, LINDA C | | ADDRESS ON FILE | | | | | | | |
| HINE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HINELINE, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HINER, BOB | | 141 SUNBELT COURT | | | | GREER | SC | 29650 | |
| HINER, CHRISTOPHER SHAUN | | ADDRESS ON FILE | | | | | | | |
| HINER, TAYESHA | | ADDRESS ON FILE | | | | | | | |
| HINERMAN II, JAMES HANSEN | | ADDRESS ON FILE | | | | | | | |
| HINES JAMES J | | 101 N 38TH ST | NO 40 | | | MESA | AZ | 85205 | |
| HINES JR , JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | | |
| HINES JR, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | | |
| HINES SERVICE | | 1808 S BRIDGE ST | | | | GEORGETOWN | TX | 78626 | |
| HINES, ALAN G | | ADDRESS ON FILE | | | | | | | |
| HINES, APRIL CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HINES, AUSTIN C | | ADDRESS ON FILE | | | | | | | |
| HINES, BRITTNEY LEIGH | | ADDRESS ON FILE | | | | | | | |
| HINES, CARISSA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HINES, CAROLYN | | 2565 DICKENS CT | C/O MICHEAL HINES | | | AURORA | IL | 60504-5769 | |
| HINES, CHAD BARRY | | ADDRESS ON FILE | | | | | | | |
| HINES, CHANTELL ZULEMA | | ADDRESS ON FILE | | | | | | | |
| HINES, CHARLES | | 139 HOLLAND AVE | | | | LINDENWOLD | NJ | 08021-0000 | |
| HINES, CHARLES LEROY | | 4838 N CAMAC ST | | | | PHILADELPHIA | PA | 19141-3412 | |
| HINES, CHARLES MARCUS | | ADDRESS ON FILE | | | | | | | |
| HINES, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HINES, DANIEL W | | 120 AERO DR | | | | WAYNESBORO | VA | 22980-6521 | |
| HINES, DEREK T | | ADDRESS ON FILE | | | | | | | |
| HINES, DOMINIQUE DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HINES, DOUGLAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| HINES, ERNESTIN | | 1337 BROWNELL AVE | | | | LORAIN | OH | 44052-1541 | |
| HINES, HOLLY NICOLETTE | | ADDRESS ON FILE | | | | | | | |
| HINES, JAMES M | | ADDRESS ON FILE | | | | | | | |
| HINES, JARROD THOMAS | | ADDRESS ON FILE | | | | | | | |
| HINES, JASMINE EBONY | | ADDRESS ON FILE | | | | | | | |
| HINES, JERRY EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| HINES, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HINES, JONATHAN DEVONE | | ADDRESS ON FILE | | | | | | | |
| HINES, JORDAN | | ADDRESS ON FILE | | | | | | | |
| HINES, JOSHUA RICHARD | | ADDRESS ON FILE | | | | | | | |
| HINES, JUDY | | ADDRESS ON FILE | | | | | | | |
| HINES, JUSTIN LANIER | | ADDRESS ON FILE | | | | | | | |
| HINES, KALAMA K | | ADDRESS ON FILE | | | | | | | |
| HINES, KANITHYA LYNNISE | | ADDRESS ON FILE | | | | | | | |
| HINES, KERMIT REV OFFICER | | PO BOX 18323 | | | | SPARTANBURG | SC | 29318 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HINES, KERMIT REV OFFICER | | SC DEPARTMENT OF REV | PO BOX 18323 | | | SPARTANBURG | SC | 29318 | |
| HINES, LEE | | ADDRESS ON FILE | | | | | | | |
| HINES, MARCUS ISAIAH | | ADDRESS ON FILE | | | | | | | |
| HINES, MARK ELLIOT | | ADDRESS ON FILE | | | | | | | |
| HINES, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| HINES, MICHAEL | | CHESTERFIELD POLICE UNIFORMS | | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL J | | PO BOX 1008 | | | | BOLINGBROOK | IL | 60440 | |
| HINES, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HINES, RAQUEL ALYSON | | ADDRESS ON FILE | | | | | | | |
| HINES, RAYMOND TYRONE | | ADDRESS ON FILE | | | | | | | |
| HINES, REGGIE JAY | | ADDRESS ON FILE | | | | | | | |
| HINES, RHONDENE | | ADDRESS ON FILE | | | | | | | |
| HINES, RICHARD W | | ADDRESS ON FILE | | | | | | | |
| HINES, SAMUEL | | 14130 STAHELIN | | | | DETROIT | MI | 48223 | |
| HINES, SAMUEL LAMAR | | ADDRESS ON FILE | | | | | | | |
| HINES, SHAMEIL | | 532 CANARY DR | | | | ROCKY MOUNT | NC | 27803 | |
| HINES, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| HINES, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| HINES, TROY | | ADDRESS ON FILE | | | | | | | |
| HINES, VASHTI H | | ADDRESS ON FILE | | | | | | | |
| HINES, ZAC DAVID | | ADDRESS ON FILE | | | | | | | |
| HINESLEY, ANDY | | ADDRESS ON FILE | | | | | | | |
| HINESLEY, ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HINSMAN, BARBARA | | 3908 EMERALD NORTH DRIVE | | | | DECATUR | GA | 30035 | |
| HINSMAN, LANCE STEVEN | | ADDRESS ON FILE | | | | | | | |
| HINESTROSA, ALEXANDER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HINGCO, ARISTOTLE BUHAIN | | ADDRESS ON FILE | | | | | | | |
| HINGE CREATIVE | | 719 WEST 32ND ST | | | | RICHMOND | VA | 23225 | |
| HINGLEY, DEBRA | | 11357 HOWARDS MILL RD | | | | GLEN ALLEN | VA | 23059 | |
| HINGRI, MARIA | | 932 ORCHARD ST | | | | PEEKSKILL | NY | 10566-2728 | |
| HINGSBERGER, JOELLE RAE | | ADDRESS ON FILE | | | | | | | |
| HINICH, JACK MILAN | | ADDRESS ON FILE | | | | | | | |
| HINK, KORY M | | ADDRESS ON FILE | | | | | | | |
| HINK, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| HINKELDAY, TORA | | 368 WILLIS AVE | | | | MINEOLA | NY | 11501 | |
| HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | | MINEOLA | NY | 11501 | |
| HINKER, DANIEL PETER | | ADDRESS ON FILE | | | | | | | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN ST | | | | BELLEVILLE | IL | 62220 | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN STREET | | | | BELLEVILLE | IL | 62220 | |
| HINKLE, AARON JAY | | ADDRESS ON FILE | | | | | | | |
| HINKLE, ANITA J | | ADDRESS ON FILE | | | | | | | |
| HINKLE, CHARLES | | 5432 ADAMS DRIVE | | | | THE COLONY | TX | 75056 | |
| HINKLE, DAWN | | 6116 N 118TH ST | | | | MILWAUKEE | WI | 53225 1111 | |
| HINKLE, GABRIELLE A | | 810 24TH AVE N | | | | SAINT PETERSBURG | FL | 33704-3237 | |
| HINKLE, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HINKLE, STEPHEN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HINKLEY, CHASE | | 8315 PIGEON FORK LN | | | | LAUREL | MD | 20724-0000 | |
| HINKLEY, CHASE MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HINKSMAN, PAUL MARQUEZ | | ADDRESS ON FILE | | | | | | | |
| HINKSON JR , ERIC MARVIN | | ADDRESS ON FILE | | | | | | | |
| HINKSON, ADRIAN C | | ADDRESS ON FILE | | | | | | | |
| HINMAN, WILL HAROLD | | ADDRESS ON FILE | | | | | | | |
| HINNANT, HONORE | | ADDRESS ON FILE | | | | | | | |
| HINNEN, THOMAS BRITTAN | | ADDRESS ON FILE | | | | | | | |
| HINNENKAMP, THOMAS E | | ADDRESS ON FILE | | | | | | | |
| HINOJOS, FRANK | | ADDRESS ON FILE | | | | | | | |
| HINOJOS, TONI LEA | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, ANDREW EMILE | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, DIANA | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, ERVIN | | 1305 ANNAPOLIS | | | | CORPUS CHRISTI | TX | 78415-0000 | |
| HINOJOSA, ERVIN LEE | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, FATIMA | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, JANETTE JULIETTE | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, JASMINE ISABEL | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, JOSE M | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, MELISSA | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, NATASHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, RAYMOND AMANDO | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, TOMAS E | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, WENDY F | | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, XAVIER ALEXANDRO | | ADDRESS ON FILE | | | | | | | |
| HINRICHS, DONALD P | | 4878 CAPE MAY AVEAPT 4 | | | | SAN DIEGO | CA | 92107 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HINRICHS, DONALD PAUL | | ADDRESS ON FILE | | | | | | | |
| HINRICHS, JAMES | | 5411 E 128TH DR | | | | THORNTON | CO | 80241-2341 | |
| HINRICHSEN, HENRY | | 2065 CARPENTER LN | | | | REDDING | CA | 96002 | |
| HINSBERG, KATRINA LYNN | | ADDRESS ON FILE | | | | | | | |
| HINSCH, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HINSDALE HOSPITAL | | 120 N OAK ST | | | | HINSDALE | IL | 60521 | |
| HINSDALE HOSPITAL | | 120 N OAK STREET | | | | HINSDALE | IL | 60521 | |
| HINSHAW, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | | |
| HINSHAW, JERROLD | | ADDRESS ON FILE | | | | | | | |
| HINSHAW, LUKE A | | ADDRESS ON FILE | | | | | | | |
| HINSHAW, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HINSON II, BRIAN DUANE | | ADDRESS ON FILE | | | | | | | |
| HINSON III, ROY MANUS | | ADDRESS ON FILE | | | | | | | |
| HINSON JR , JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| HINSON JR, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| HINSON, CHERYL | | 5304 KEMPSVILLE CT | | | | VIRGINIA BEACH | VA | 23464 | |
| HINSON, DANIELLE M | | ADDRESS ON FILE | | | | | | | |
| HINSON, DEMARIUS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HINSON, ELLEN | | 802 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169-6650 | |
| HINSON, ETHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HINSON, JAMIE | | ADDRESS ON FILE | | | | | | | |
| HINSON, KEVIN | | 1692 SUMMER BREEZE WAY | | | | SARASOTA | FL | 34232-0000 | |
| HINSON, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HINSON, MARSHA M | | ADDRESS ON FILE | | | | | | | |
| HINSON, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| HINSON, VIRGINIA LYN | | ADDRESS ON FILE | | | | | | | |
| HINTON JR, DONOVAN D | | ADDRESS ON FILE | | | | | | | |
| HINTON JR, GERRY PERNELL | | ADDRESS ON FILE | | | | | | | |
| HINTON RADIO & TV | | 8751 NORTH HIGHWAY VV | | | | COLUMBIA | MO | 65202 | |
| HINTON, AMY | | ADDRESS ON FILE | | | | | | | |
| HINTON, ANGELIQUE | | 217 BUCKHEAD DR | | | | DOUGLASVILLE | PA | 19518-9625 | |
| HINTON, ASHLEY | | 2701 FAUST AVE | | | | LONG BEACH | CA | 90815-0000 | |
| HINTON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HINTON, BRIDGETTE SHERRELL | | ADDRESS ON FILE | | | | | | | |
| HINTON, BYRON R | | ADDRESS ON FILE | | | | | | | |
| HINTON, DAMION COLBY | | ADDRESS ON FILE | | | | | | | |
| HINTON, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| HINTON, ERIC JAMAS | | ADDRESS ON FILE | | | | | | | |
| HINTON, FREDERICK J | | 1080 2 VICTORIA CIR | | | | MIDLOTHIAN | VA | 23113 | |
| HINTON, FREDERICK J | | 9211 FOREST HILL AVE | STE 201 | | | RICHMOND | VA | 23235 | |
| HINTON, GABRIEL LEONADRE | | ADDRESS ON FILE | | | | | | | |
| HINTON, GREGORY | | 137 ESPLANADE WAY | | | | LOGANVILLE | GA | 30052 | |
| HINTON, JANAYA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HINTON, JAZLYN OLIVIA | | ADDRESS ON FILE | | | | | | | |
| HINTON, JEFFREY T | | ADDRESS ON FILE | | | | | | | |
| HINTON, JESSICA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HINTON, JESSICA MAE | | ADDRESS ON FILE | | | | | | | |
| HINTON, JONATHAN BLAKE | | ADDRESS ON FILE | | | | | | | |
| HINTON, JOSHUA HEATH | | ADDRESS ON FILE | | | | | | | |
| HINTON, LENORE | | 11485 BOSTON RD | | | | BOSTON | KY | 40107 | |
| HINTON, LENORE M | | ADDRESS ON FILE | | | | | | | |
| HINTON, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | | |
| HINTON, REBECCA | | P O BOX 120336 | | | | BIG BEAR LAKE | CA | 92315 | |
| HINTON, RICHARD E | | 320 NW 207TH ST | | | | MIAMI | FL | 33169 | |
| HINTON, ROBERT L | | 1238 GINZA RD NW | | | | PALM BAY | FL | 32907-7991 | |
| HINTON, RONALD | | 536 HARDING AVE | | | | FSTRVL TRVOSE | PA | 19053-6018 | |
| HINTON, SHANE EDWARD | | ADDRESS ON FILE | | | | | | | |
| HINTON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HINTON, TOM J | | ADDRESS ON FILE | | | | | | | |
| HINTON, TRENT | | 4366 ALBRITTON RD | | | | MINNEOLA | FL | 34755 | |
| HINTON, TRENTAUS | | 4366 ALBRITTON RD | | | | MINNEOLA | FL | 34755 | |
| HINTON, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HINTON, VICKIE L | | ADDRESS ON FILE | | | | | | | |
| HINTON, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HINTZ, FRANK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HINTZ, NATHAN COLLINS | | ADDRESS ON FILE | | | | | | | |
| HINTZ, VERONICA | | ADDRESS ON FILE | | | | | | | |
| HINTZ, TAYLOR LYNN | | ADDRESS ON FILE | | | | | | | |
| HINTZEN, TREVOR | | ADDRESS ON FILE | | | | | | | |
| HINTZEN, TREVOR, A | | 10050 18 127 ST | | | | S OZONE PARK | NY | 11420 | |
| HINZ, KENNETH J | | ADDRESS ON FILE | | | | | | | |
| HINZ, SHERRI A | | ADDRESS ON FILE | | | | | | | |
| HINZMAN, KENNETH EUGENE | | ADDRESS ON FILE | | | | | | | |
| HIP Stephanie LLC | Attn Legal Dept Diana Hodge | c o Harsch Investment Properties | 1121 SW Salmon St 5th Fl | | | Portland | OR | 97205 | |
| HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | | Portland | OR | 97232 | |
| HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | | | PORTLAND | OR | 97208-4500 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HIP Stephanie LLC | HIP Stephanie LLC | Attn Legal Dept Diana Hodge | c o Harsch Investment Properties | 1121 SW Salmon St 5th Fl | | Portland | OR | 97205 | |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE LLC | | 523 S SHORE CTR W | | | | ALAMEDA | CA | 94501 | |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | C/O US BANK | | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER | STEPHANIE ST POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER | STEPHANIE STREET POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIPAGE COMPANY INC, THE | | PO BOX 7819 | | | | RICHMOND | VA | 23231 | |
| HIPKINS, HALLIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HIPKINS, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HIPOLITO, ALEC RUBEN | | ADDRESS ON FILE | | | | | | | |
| HIPOLITO, RICARDO S | | ADDRESS ON FILE | | | | | | | |
| HIPPE, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HIPPENSTEEL, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HIPPERT, SCOTT JACOB | | ADDRESS ON FILE | | | | | | | |
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | | PADUCAH | KY | 420021203 | |
| HIPPLE, JOHN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HIPPS, BRETT WAYNE | | ADDRESS ON FILE | | | | | | | |
| HIPPS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HIPPS, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| HIPSHEAR, LAUREN KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HIPSHER, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| HIPSLEY, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | | |
| HIPSZER, AUTUMN MARIE | | ADDRESS ON FILE | | | | | | | |
| HIRA, AJAY PAUL SINGH | | ADDRESS ON FILE | | | | | | | |
| HIRA, MANVEER SINGH | | ADDRESS ON FILE | | | | | | | |
| HIRAI, BRIAN RYOUTA | | ADDRESS ON FILE | | | | | | | |
| HIRALAL, DAMODAR | | ADDRESS ON FILE | | | | | | | |
| HIRALDO, ERIKA | | ADDRESS ON FILE | | | | | | | |
| HIRALDO, JOEL | | ADDRESS ON FILE | | | | | | | |
| HIRASAWA, MAKI | | 15566 NW 5TH ST | | | | PEMBROKE PINES | FL | 33028-1563 | |
| HIRATA, JACOB | | ADDRESS ON FILE | | | | | | | |
| HIRE | | PO BOX 268825 | | | | OKLAHOMA CITY | OK | 731268825 | |
| HIRE, BRANDON | | 2108 POWDERHORN | | | | EDMOND | OK | 73034 | |
| HIRE, BRANDON E | | ADDRESS ON FILE | | | | | | | |
| HIRE, BRANDONE | | 2108 POWDERHORN | | | | EDMOND | OK | 73034 | |
| HIREN PATEL | PATEL HIREN | 157 KINGHILL DRIVE | | | | KENTON HARROW MID SEX L0 | | HA3 8QT | |
| HIREPOINTE MANAGEMENT GROUP | | 12356 SOUTH 900 EAST | STE 106 | | | DRAPER | UT | 84020 | |
| HIREPOINTE MANAGEMENT GROUP | | 8740 SOUTH GLIDER LN | | | | SANDY | UT | 84093 | |
| HIREQUEST | | 18101 VON KARMAN STE 650 | | | | IRVINE | CA | 92612 | |
| HIRES, CAREN | | ADDRESS ON FILE | | | | | | | |
| HIRES, JETAIME | | ADDRESS ON FILE | | | | | | | |
| HIRES, MICHAEL CHRIS | | ADDRESS ON FILE | | | | | | | |
| HIRL, DAN J | | 1431 S 79TH ST | | | | MILWAUKEE | WI | 53214 | |
| HIRNEISEN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| HIRNEISEN, TIM D | | 15 BRAGG DR | | | | EAST BERLIN | PA | 17316-9342 | |
| HIRNYI, VOLODYMYR | | ADDRESS ON FILE | | | | | | | |
| HIRONS, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HIRPARA, BANKIN | | 231 D AVE | APT 36 | | | SALISBURY | NC | 28144 | |
| HIRSCH & WESTHEIMER PC | | 700 LOUISIANA 25TH FL | | | | HOUSTON | TX | 77002 | |
| HIRSCH CONSTRUCTION CORP | | 600 LORING AVENUE | | | | SALEM | MA | 01970 | |
| HIRSCH ELECTRIC COMPANY | | 5060 CORBIN DRIVE | | | | CLEVELAND | OH | 44128 | |
| HIRSCH JR , DOUGLAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| HIRSCH, AARON M | | ADDRESS ON FILE | | | | | | | |
| HIRSCH, ALEXANDER J | | ADDRESS ON FILE | | | | | | | |
| HIRSCH, DAVID ALAN | | ADDRESS ON FILE | | | | | | | |
| HIRSCH, KRISTI LYNN | | ADDRESS ON FILE | | | | | | | |
| HIRSCH, LYNEVE | | LOC 9850 | | | | | | | |
| HIRSCH, LYNEVE | | LOC NO 9850 PETTY CASH | | | | | | | |
| HIRSCH, PAUL D | | 8632 TRISLER RD | | | | HAMERSVILLE | OH | 45130 | |
| HIRSCH, PAUL D | | ADDRESS ON FILE | | | | | | | |
| HIRSCH, ROBERT | | 52 ETHAN ALLEN DR | | | | ACTON | MA | 01720-2033 | |
| HIRSCH, THERESA | | 653 CLEARFIELD RD | | | | NAZARETH | PA | 18064 | |
| HIRSCH, TYLER E | | 3 SARGENT AVE | | | | LEWISTON | ME | 04240 | |
| HIRSCH, TYLER E | | ADDRESS ON FILE | | | | | | | |
| HIRSCHFELD, JEFF | | 2602 PACIFIC AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| HIRSCHFELD, NICOLE MAE | | ADDRESS ON FILE | | | | | | | |
| HIRSCHLER, JAMES | | ADDRESS ON FILE | | | | | | | |
| HIRSCHLER, LUKE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HIRSCHMAN, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HIRSCHMANN OF AMER INC,RICHARD | | PO BOX 229 INDUSTRIAL ROW | | | | RIVERDALE | NJ | 07457 | |
| HIRSH NANCY G | | 7375 MODENA DRIVE | | | | BOYNTON BEACH | FL | 33437 | |
| HIRSHBERG, GLEN | | 29905 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| HIRSHBERG, GLEN H | | 29905 W SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| HIRSHLAND & CO | | 107 W LANCASTER AVE STE 207 | | | | WAYNE | PA | 19087 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HIRSHOREN, MICHAEL | | 65 SULLIVAN ST | | | | NEW YORK | NY | 10012-5103 | |
| HIRSHOUT, DESIREE L | | 806 BEZEL RD | | | | WILMINGTON | DE | 19803-4824 | |
| HIRST & SON SUPPLY | | 201 MAIN | | | | PRETTY PRAIRIE | KS | 67570 | |
| HIRST, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HIRST, RODGER | | 1000 EL CENTRO ST | | | | SOUTH PASADENA | CA | 91030-3062 | |
| HIRST, RYAN | | ADDRESS ON FILE | | | | | | | |
| HIRT, RICHARD P | | 196 SENATE DR | | | | PLEASANT HILLS | PA | 15236-4416 | |
| HIRTH, COLTON JAMES | | ADDRESS ON FILE | | | | | | | |
| HIRTH, JENA | | 110 E FAIRWAY | | | | LITCHFIELD PARK | AZ | 85340 | |
| HIRTZ, RYAN | | 1352 STRAWN AVE | | | | NEW KENSINGTON | PA | 15068-5736 | |
| HIRTZINGER, TODD WARREN | | ADDRESS ON FILE | | | | | | | |
| HIS BEST JANITORIAL SERVICES | | 13455 WINSTON RD | | | | ASHLAND | VA | 23005 | |
| HISCO | | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCOCK & BARCLAY LLP | | 1100 M&T CENTER | 3 FOUNTAIN PLAZA | | | BUFFALO | NY | 14203-1414 | |
| HISCOCK & BARCLAY LLP | | ONE PARK PLACE 300 S STATE ST | PO BOX 4878 | | | SYRACUSE | NY | 13221-4878 | |
| HISENSE RECV | | 17005 EVERGREEN PLACE | BUILDING A | | | CITY OF INDUSTRY | CA | 91745 | |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | | SUWANEE | GA | 30024 | |
| HISENSE USA CORPORATION | | 105 SATELLITE BLVD NW | SUITE A | | | SUWANEE | GA | 30024 | |
| HISER, JENNI RUTH AMETSREITER | | ADDRESS ON FILE | | | | | | | |
| HISEROTE, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HISEY, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | | |
| HISEY, KRISTINA ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| HISLOP, NATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HISON, CRAIG | | 2303 VINEWOOD ST | | | | DETROIT | MI | 48216-1062 | |
| HISPANA, PRIMERA | | 162 MARION OAKS MNR | | | | OCALA | FL | 34473-4316 | |
| HISPANIC & ASIAN MARKETING | | 1301 SHOREWAY RD SUITE 100 | | | | BELMONT | CA | 94002 | |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD SUITE 100 | | | BELMONT | CA | 94002 | |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | | SANTA BARBARA | CA | 931059934 | |
| HISPANIC JOBS COM | | 11271 VENTURA BLVD NO 151 | | | | STUDIO CITY | CA | 91604 | |
| HISPANIC MARKET WEEKLY | | 2625 PONCE DE LEON BLVD | STE 285 | | | CORAL GABLES | FL | 33134 | |
| HISPANIC MEDIA SALES INC | | PO BOX 523 | | | | FISHKILL | NY | 12524 | |
| HISPANIC SUGGESTION | | 392 ALLEN ST | | | | ALLENTOWN | PA | 18102 | |
| HISPANSKI, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HISQUIERDO, DEREK ALLEN | | ADDRESS ON FILE | | | | | | | |
| HISS, TYLAR EDWARD | | ADDRESS ON FILE | | | | | | | |
| HISSONG, KIRK DAVID | | ADDRESS ON FILE | | | | | | | |
| HISSONG, SUZANNE | | 70 ENO AVE | | | | TORRINGTON | CT | 06790 | |
| HISTORIC RICHMOND FOUNDATION | | 707 A EAST FRANKLIN STREET | | | | RICHMOND | VA | 23219 | |
| HISTORY CHANNEL, THE | | 235 E 45 ST | | | | NEW YORK | NY | 10017 | |
| HISTORY CHANNEL, THE | | PO BOX 18546 | | | | NEWARK | NJ | 07191-8546 | |
| HITACHI | | PO BOX 70408 | | | | CHICAGO | IL | 60673-0408 | |
| Hitachi America Ltd | c o Jeffrey D Cawdrey Esq | Gordon & Rees LLP | 101 W Broadway Ste 2000 | | | San Diego | CA | 92101 | |
| Hitachi America Ltd | c o Neal Svalstad | 900 Hitachi Way | | | | Chula Vista | CA | 91914-3556 | |
| Hitachi America Ltd | Hitachi America Ltd | c o Neal Svalstad | 900 Hitachi Way | | | Chula Vista | CA | 91914-3556 | |
| HITACHI AMERICA LTD | | 3310 FORTUNES RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| HITACHI AMERICA LTD UB DIV | DARYL CHAMBERS | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIV | DEBORAH KEYLER | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | SUMMER COLOTARIO | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | | PO BOX 60090 | UNION BANK OF CA LOCKBOX SVC | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIVISION | SERVICE DEPARTMENT | 1855 DORNOCH CT | | | | SUWANEE | GA | 30174 | |
| HITACHI AMERICA LTD UB DIVISION | | 900 HITACHI WY | UBIQUITOS PLATFORM SYSTEMS DIV | | | SAN DIEGO | CA | 92154-7225 | |
| HITACHI AMERICA LTD UB DIVISION | | PO BOX 60090 | | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIVISION | | | | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI CONSULTING CORPORATION | HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | MR ADAM COONIN | HITACHI CONSULTING CORP | 2001 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | | DALLAS | TX | 75397-2980 | |
| HITACHI KOKI IMAGING SOLUTIONS | | 1757 TAPO CANYON RD STE 201 | | | | SIMI VALLEY | CA | 93063 | |
| HITACHI LTD | | 15 12 NISHI SHIMBASHI 2 CHROME | MINATO KU | | | TOKYO | | 105 | JPN |
| HITCH, JAMES | | 225 8TH ST W | | | | SAINT PETERSBURG | FL | 33701-3107 | |
| HITCH, KIYANAH | | ADDRESS ON FILE | | | | | | | |
| HITCH, LEIGH ANN | | ADDRESS ON FILE | | | | | | | |
| HITCHAN, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| HITCHCOCK CT REPORTER, JOE | | 54 STEVENS AVE | | | | GEORGETOWN | OH | 45121 | |
| HITCHCOCK, ALISON MARIE | | ADDRESS ON FILE | | | | | | | |
| HITCHCOCK, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HITCHCOCK, DOUG | | 6756 SE YORKTOWN DR | | | | HOBE SOUND | FL | 33455 | |
| HITCHCOCK, EDWARD | | 860 KRAMER CT | | | | BRENTWOOD | CA | 94513 | |
| HITCHCOCK, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| HITCHCOCK, MIKE L | | ADDRESS ON FILE | | | | | | | |
| HITCHCOCK, TERRY | | 2601 S 14TH AVE | | | | OZARK | MO | 65721 | |
| HITCHOK, LARRY | | ADDRESS ON FILE | | | | | | | |
| HITCHENS III, LEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| HITCHENS, CHRISTOPHER | | 1995 ST CROIX AVE | | | | BATON ROUGE | LA | 70810 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HITCHENS, DALLAS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HITCHINGS, JERRETT DANIEL | | ADDRESS ON FILE | | | | | | | |
| HITCHINS, BRETT J | | 140 HARDING AVE | | | | COCOA BEACH | FL | 32931-3908 | |
| HITCHO, RYAN | | ADDRESS ON FILE | | | | | | | |
| HITE, ANDREW S | | ADDRESS ON FILE | | | | | | | |
| HITE, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HITE, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| HITE, CURT | | 577 BURNT SIENNA DR | | | | MT WASHINGTON | KY | 40047 | |
| HITE, CURT D | | ADDRESS ON FILE | | | | | | | |
| HITE, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| HITE, JEREMY SHANE | | ADDRESS ON FILE | | | | | | | |
| HITE, KYLE AARON | | ADDRESS ON FILE | | | | | | | |
| HITE, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HITE, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HITE, PAUL B | | ADDRESS ON FILE | | | | | | | |
| HITE, ROBIN LEE | | ADDRESS ON FILE | | | | | | | |
| HITECH ELECTRONICS INC | | 80 PANE RD | | | | NEWINGTON | CT | 06111 | |
| HITECHTRONIC | | 10921 ROSECRANS AVE | | | | NORWALK | CA | 90650 | |
| HITECHTRONIC | | 10921 ROSECRANS | | | | NORWALK | CA | 90650 | |
| Hiteshew, Timothy P | | 103 Hollycliff Ln | | | | Cavy | NC | 27518 | |
| HITON & ASSOCIATES, RICK | | 1200 SHERMER RD STE 310 | | | | NORTHBROOK | IL | 60062 | |
| HITPAS, TIM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HITSON, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HITT III, THOMAS WAYMON | | ADDRESS ON FILE | | | | | | | |
| HITT, JACOB COOPER | | ADDRESS ON FILE | | | | | | | |
| HITT, MARGARET | | 3869 BENTWOOD LN | | | | CORPUS CHRISTI | TX | 78415-3022 | |
| HITT, MARY CORINE | | ADDRESS ON FILE | | | | | | | |
| HITT, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HITTLE ROOFING INC | | 2730 E PIKE | | | | ZANESVILLE | OH | 43701 | |
| HITTLE, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| HITTLE, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| HITTNER, ALLISON | | ADDRESS ON FILE | | | | | | | |
| HITTNER, DREW JORDAN | | ADDRESS ON FILE | | | | | | | |
| HITTNER, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HITTON, GERALD | | 9 HAMILTON AVE | | | | NORWALK | CT | 06854-3500 | |
| HITWISE | | 300 PARK AVE | 9TH FL | | | NEW YORK | NY | 10010 | |
| HIU, CHRISTOPHER | | 49 SUOMI RD | | | | GARDNER | MA | 01440 | |
| HIVOX BIOTEK INC | | 8/F NO 98 SHINGDE ROAD | SANCHONG CITY | TAIPEI HSIEN | | TAIWAN | | | TWN |
| HIX APPRAISAL SERVICES INC | | 9104 SPAIN RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| HIX, BONNIE ABIGAYLE | | ADDRESS ON FILE | | | | | | | |
| HIX, CHARLOTTE | | 6715 WATERGROVE DR | | | | MEMPHIS | TN | 38119 8654 | |
| HIX, JOHN | | 1973 FAIRLEE DR | | | | ENCINITAS | CA | 92024-0000 | |
| HIX, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HIX, MATT | | ADDRESS ON FILE | | | | | | | |
| HIX, MEGAN RAE | | ADDRESS ON FILE | | | | | | | |
| HIXENBAUGH, ANDREW LEE | | ADDRESS ON FILE | | | | | | | |
| HIXENBAUGH, JEFFREY C | | ADDRESS ON FILE | | | | | | | |
| HIXON, CHAD R | | ADDRESS ON FILE | | | | | | | |
| HIXON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| HIXON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HIXON, ZACKARY | | 94 CENTER ST | | | | RAYNHAM | MA | 02767-0000 | |
| HIXON, ZACKARY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HIXSON, NICOLE JANUARY | | ADDRESS ON FILE | | | | | | | |
| HIXSON, SARAH | | 873 E PORT REPUBLIC RD | | | | HARRISONBURG | VA | 22801 | |
| HIXSON, SARAH ANNE | | ADDRESS ON FILE | | | | | | | |
| HJELM, CYNTHIA | | 150 OLEANDER CIRCLE | | | | REDDING | CA | 96001 | |
| HJELM, CYNTHIA A | | ADDRESS ON FILE | | | | | | | |
| HJELMBERG, STEVEN DALE | | ADDRESS ON FILE | | | | | | | |
| HJORTH, AMY MARIE | | ADDRESS ON FILE | | | | | | | |
| HK LOGITEK ELECTRONICS CO LTD | | ROOM 1506 8 WING HING STREET | | | | HONG KONG | | | CHN |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | | DALLAS | TX | 75284-1530 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK PARTNERS INC | | 200 CONCORD PLAZA DRIVE | SUITE 525 | | | SAN ANTONIO | TX | 78216 | |
| HK PARTNERS INC | | SUITE 525 | | | | SAN ANTONIO | TX | 78216 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| HKK INVESTMENTS | | 131 MILNOR PLACE | | | | WINSTON SALEM | NC | 27104 | |
| HLADKY, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HLAS, CARLY M | | ADDRESS ON FILE | | | | | | | |
| HLAVAC, GUY | | 39 HARRIS ST | | | | PATCHOGUE | NY | 11772 | |
| HLAVAC, GUY R | | ADDRESS ON FILE | | | | | | | |
| HLAVAC, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HLAVACEK, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| HLAVATY, SARAH MARGARET | | ADDRESS ON FILE | | | | | | | |
| HLAVENKA JR, LARRY | | ADDRESS ON FILE | | | | | | | |
| HLAVSA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HLAWATY, LUKE ANDREW | | ADDRESS ON FILE | | | | | | | |
| HLEBAK, JAMES | | 6728 DUNEDEN AVE | | | | SOLON | OH | 44139 | |
| HLK ENTERPRISES INC | | 5090 MCCOY CR | | | | CUMMING | GA | 30040 | |
| HLL EXPRESS | | 2748 N HILLBRIER CIR | | | | PLANO | TX | 75075 | |
| HLOVCHIEC, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| HLUBEN, MICHAEL P | | 115 DANA DRIVE | | | | MONACA | PA | 15061 | |
| HLUBEN, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| HLUSHAK, MATTHEW M | | ADDRESS ON FILE | | | | | | | |
| HLW ELECTRIC INC | | 9307 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | |
| HMC DISPLAY | | 300 COMMERCE DR | | | | MADERA | CA | 93637 | |
| HMC ELECTRONICS | | 33 SPRINGDALE AVE | | | | CANTON | MA | 02021 | |
| HMC ELECTRONICS | | PO BOX 526 | 33 SPRINGDALE AVE | | | CANTON | MA | 02021 | |
| HMC SERVICE | | 3082 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| HMC SERVICE | | DEPT 94529 | | | | LOUISVILLE | KY | 402944529 | |
| HMC SERVICE | | PO BOX 740041 DEPT 5110 | | | | LOUISVILLE | KY | 40201-7441 | |
| HMR USA INC | | 100 CYPRESS LN | | | | BRISBANE | CA | 94005-1219 | |
| HMR USA INC | | PO BOX 882768 | | | | SAN FRANCISCO | CA | 94188 | |
| HMS FIRE EXTINGUISHERS INC | | PO BOX 216 | | | | MARSHALL | VA | 20116 | |
| HMS INDUSTRIES | | PO BOX 1586 | | | | PLAINVILLE | MA | 02762 | |
| HNB CONSULTING ENGINEERS | | 523 WEST 27TH STREET | | | | CHEYENNE | WY | 82001 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE COURT WEST | | | | SAN DIEGO | CA | 921213728 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE CT W | DATABASE MINING SOLUTIONS | | | SAN DIEGO | CA | 92121 | |
| HNC SOFTWARE INC | | DEPARTMENT 8792 | INTERNET SOLUTION | | | LOS ANGELES | CA | 90084-8792 | |
| HNC SOFTWARE INC | | DEPT 0025 | | | | LOS ANGELES | CA | 90084-8796 | |
| HNC SOFTWARE INC | | DEPT 8796 | | | | LOS ANGELES | CA | 90084-8796 | |
| HNILICKA, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| HO CHAU, JOHNNY VINH | | ADDRESS ON FILE | | | | | | | |
| HO CHUNK CASINO | | 3214 HWY 12 | | | | BARABOO | WI | 53913 | |
| HO, AJ | | | | | | AUSTIN | TX | 78727 | |
| HO, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HO, AU | | 33 E PADONIA RD | | | | TIMONIUM | MD | 21093-2306 | |
| HO, BILLY | | ADDRESS ON FILE | | | | | | | |
| HO, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| HO, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| Ho, Chun Hong | | 1003 Cindy St | | | | Cary | NC | 27511 | |
| HO, DAVID THIEN | | ADDRESS ON FILE | | | | | | | |
| HO, DUY | | ADDRESS ON FILE | | | | | | | |
| HO, FORD T | | ADDRESS ON FILE | | | | | | | |
| HO, GAVIN | | 8632 ABILENE ST | | | | ROSEMEAD | CA | 91770 | |
| HO, GENE D | | 5176 VANCHU DR | | | | NEW ORLEANS | LA | 70129 | |
| HO, GENE DUY | | ADDRESS ON FILE | | | | | | | |
| HO, JULIE | | 5331 1/4 N FIGUEROA ST | | | | LOS ANGELES | CA | 90042-0000 | |
| HO, JULIE | | ADDRESS ON FILE | | | | | | | |
| HO, JUSTIN LING | | ADDRESS ON FILE | | | | | | | |
| HO, KEOLA W | | ADDRESS ON FILE | | | | | | | |
| HO, KHOA | | ADDRESS ON FILE | | | | | | | |
| HO, KHOI DINH | | ADDRESS ON FILE | | | | | | | |
| HO, KIM A | | ADDRESS ON FILE | | | | | | | |
| HO, KUEN T | | ADDRESS ON FILE | | | | | | | |
| HO, LINH | | ADDRESS ON FILE | | | | | | | |
| HO, LONG YI | | ADDRESS ON FILE | | | | | | | |
| HO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HO, QUANG HUY | | ADDRESS ON FILE | | | | | | | |
| HO, ROBERT | | 87 MOHICAN RD | | | | BLAIRSTOWN | NJ | 07825-9690 | |
| HO, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HO, ROSE | | ADDRESS ON FILE | | | | | | | |
| HO, SHI YING | | ADDRESS ON FILE | | | | | | | |
| HO, SHIYING | | 630 PARSIPPANY BLVD | | | | BOONTON | NJ | 07005-0000 | |
| HO, STEVEN CHI | | ADDRESS ON FILE | | | | | | | |
| HO, THAI | | ADDRESS ON FILE | | | | | | | |
| HO, THUAN MINH | | ADDRESS ON FILE | | | | | | | |
| HO, TIN H | | 1506 SWARR RUN RD APT C107 | | | | LANCASTER | PA | 17601-2558 | |
| HO, TONY | | ADDRESS ON FILE | | | | | | | |
| HO, TYSON NGUYEN | | ADDRESS ON FILE | | | | | | | |
| HO, VU | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOAD, CORY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOADLEY, ALICEA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOADLEY, KEVIN STANLEY | | ADDRESS ON FILE | | | | | | | |
| HOAEAE, JOSHUA K | | ADDRESS ON FILE | | | | | | | |
| HOAG, ALEXANDER J | | ADDRESS ON FILE | | | | | | | |
| HOAG, BRIAN GEORGE | | ADDRESS ON FILE | | | | | | | |
| HOAG, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| HOAG, DAYMON | | 2513 VENICE RD LOT 437 | | | | SANDUSKY | OH | 44870 | |
| HOAG, JAMES | | P O BOX 2249 | | | | SYLVA | NC | 28779 | |
| HOAG, JAMES R | | ADDRESS ON FILE | | | | | | | |
| HOAG, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOAG, MICHAEL JOESPH | | ADDRESS ON FILE | | | | | | | |
| HOAGLAND, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HOAGLAND, JAMES RODNEY | | ADDRESS ON FILE | | | | | | | |
| HOAGLUND, LEEANN | | 2638 SUMMITT AVE | | | | KNOXVILLE | TN | 37917 | |
| HOANG H LE | LE HOANG H | 1302 69TH AVE N APT 206 | | | | BROOKLYNN | MN | 55430-1569 | |
| HOANG, AMY | | ADDRESS ON FILE | | | | | | | |
| HOANG, ANH TUAN | | ADDRESS ON FILE | | | | | | | |
| HOANG, BANG | | ADDRESS ON FILE | | | | | | | |
| HOANG, BRUCE X | | ADDRESS ON FILE | | | | | | | |
| HOANG, BRYAN | | 18676 AMBROSE LANE | | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| HOANG, BRYAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HOANG, CHARLES C | | ADDRESS ON FILE | | | | | | | |
| HOANG, CHI KIM | | ADDRESS ON FILE | | | | | | | |
| HOANG, COI | | 15 GINITA ST | | | | DORCHESTER | MA | 02122-1117 | |
| HOANG, CU | | 7892 COLGATE AVE | | | | WESTMINSTER | CA | 92683 | |
| HOANG, DUNG | | 3405 RUTHERFORD DR | | | | STOCKTON | CA | 95121 | |
| HOANG, DUNG A | | 1336 TANAKA DR | | | | SAN JOSE | CA | 95131-3039 | |
| HOANG, GIANG | | ADDRESS ON FILE | | | | | | | |
| HOANG, HEATH PHI | | ADDRESS ON FILE | | | | | | | |
| HOANG, HIEN | | ADDRESS ON FILE | | | | | | | |
| HOANG, HIEN D | | ADDRESS ON FILE | | | | | | | |
| HOANG, HIEP | | 3260 N ECKHART AVE | | | | ROSEMEAD | CA | 91770 | |
| HOANG, HUY XUAN | | ADDRESS ON FILE | | | | | | | |
| HOANG, HY | | 8510 BARRON WOOD CR | | | | HOUSTON | TX | 77083-0000 | |
| HOANG, JACKIE | | ADDRESS ON FILE | | | | | | | |
| HOANG, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HOANG, JIMMY L | | ADDRESS ON FILE | | | | | | | |
| HOANG, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOANG, KIM | | 7901 101 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27615-3347 | |
| HOANG, LEE QUOC | | ADDRESS ON FILE | | | | | | | |
| HOANG, LONG T | | ADDRESS ON FILE | | | | | | | |
| HOANG, LUKE | | ADDRESS ON FILE | | | | | | | |
| HOANG, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOANG, NAM KHOA | | ADDRESS ON FILE | | | | | | | |
| Hoang, Ngai T | | 19550 Avenide Del Campo | | | | Walnut | CA | 91789 | |
| HOANG, NGAI T | | ADDRESS ON FILE | | | | | | | |
| HOANG, QUAN | | ADDRESS ON FILE | | | | | | | |
| HOANG, QUOC PHUC | | ADDRESS ON FILE | | | | | | | |
| HOANG, RYAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HOANG, STEVEN CAO | | ADDRESS ON FILE | | | | | | | |
| HOANG, THANH Q | | ADDRESS ON FILE | | | | | | | |
| HOANG, TONY | | ADDRESS ON FILE | | | | | | | |
| HOANG, TRUNG QUANG | | ADDRESS ON FILE | | | | | | | |
| HOANG, TRUONG | | 5508 TUGHILL DR | | | | TAMPA | FL | 33624 | |
| HOANG, TU ANH DINH | | ADDRESS ON FILE | | | | | | | |
| HOANG, TUAN | | ADDRESS ON FILE | | | | | | | |
| HOANG, VU | | ADDRESS ON FILE | | | | | | | |
| HOANG, VU L | | ADDRESS ON FILE | | | | | | | |
| HOANG, VU M | | ADDRESS ON FILE | | | | | | | |
| HOANG, VUONG B | | 43127 MAYFAIR PARK AVE | | | | FREMONT | CA | 94538 | |
| HOANG, VUONG BA | | ADDRESS ON FILE | | | | | | | |
| Hoanh Tran | | 16326 E Lake Dr | | | | Aurora | CO | 80016 | |
| HOAR, CURTIS | | 721 OLD PARK RD | | | | LEWISTOWN | PA | 17044 | |
| HOARD, MARK | | 1761 DALTON FORD RD | | | | MORRISTOWN | TN | 37814 | |
| HOATH, DIANE MARIE | | ADDRESS ON FILE | | | | | | | |
| HOATSON, METZI | | 2480 PRESIDENTIAL WAY APT 803 | | | | WEST PALM BEACH | FL | 33401-1355 | |
| HOBACK, BRUCE | | 4445 W 1ST ST | | | | TULSA | OK | 74127-7708 | |
| HOBACK, PHILLIP DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HOBACK, SHAWN | | 27110 VAL DEANE WAY | | | | HEMET | CA | 92544 | |
| HOBAICAS REFRIGERATION CO | | 7027 N 27 AVE | | | | PHOENIX | AZ | 85051 | |
| HOBAN, KATHERINE P | | ADDRESS ON FILE | | | | | | | |
| HOBAN, RYAN JACK | | ADDRESS ON FILE | | | | | | | |
| HOBART SERVICE | | 1739 KELLY RD | | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | 1739 KELLY ROAD | | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | PO BOX 905047 | | | | CHARLOTTE | NC | 28290-5047 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOBART SERVICE | | PO BOX 93852 | | | | CHICAGO | IL | 60673-3852 | |
| HOBART, LEIGH EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOBBIE, KEVIN H | | ADDRESS ON FILE | | | | | | | |
| HOBBIE, SCOTT FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HOBBS II, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOBBS MATERIAL HANDLING | | PO BOX 29623 | | | | PHOENIX | AZ | 85038-9623 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | | PHOENIX | AZ | 850389625 | |
| HOBBS MATERIAL HANDLING | | PO BOX 63093 | | | | PHOENIX | AZ | 85082-3093 | |
| HOBBS SR, STANLEY | | P O BOX 10298 | | | | KILLEEN | TX | 76547-0298 | |
| HOBBS STAFFING, INC D/B/A USA STAFFING | | 307 SOUTH SWING RD | | | | GREENSBORO | NC | 27409 | |
| HOBBS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| HOBBS, ANDREW EARL | | ADDRESS ON FILE | | | | | | | |
| HOBBS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOBBS, BRITNEY SHAMEL | | ADDRESS ON FILE | | | | | | | |
| HOBBS, BRYAN | | 4400 SNAFFLE BIT COURT | | | | ANTELOPE | CA | 95843-0000 | |
| HOBBS, BRYAN C | | ADDRESS ON FILE | | | | | | | |
| HOBBS, CHRIS | | 6341 W HACKAMORE DR | | | | GLENDALE | AZ | 85310-3455 | |
| HOBBS, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| HOBBS, DAMIAN | | ADDRESS ON FILE | | | | | | | |
| HOBBS, DANIEL | | 131 BURR OAK NE | | | | GRAND RAPIDS | MI | 49505 | |
| HOBBS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOBBS, DAVID REID | | ADDRESS ON FILE | | | | | | | |
| HOBBS, GEORGE R | | ADDRESS ON FILE | | | | | | | |
| HOBBS, GLORIA | | 7100 SCEPTER DR | | | | BARTLETT | TN | 38135-1870 | |
| HOBBS, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| Hobbs, Jacqueline N | | 8810 Gayton Rd | | | | Richmond | VA | 23229 | |
| HOBBS, JESSE KURT | | ADDRESS ON FILE | | | | | | | |
| HOBBS, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HOBBS, JONI | | 3525 ARTESIAN AVE | | | | ARMSTRONG | IL | 61812 6816 | |
| HOBBS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOBBS, JOSEPH REGINALD | | ADDRESS ON FILE | | | | | | | |
| HOBBS, JULIE | | 294 VIA LUCERO | | | | SAN LORENZO | CA | 94580 | |
| HOBBS, KAINE BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HOBBS, KRISTEN RENEE | | ADDRESS ON FILE | | | | | | | |
| HOBBS, MARSHALL | | 912 S CENTER ST | | | | BLOOMINGTON | IL | 61701-6609 | |
| HOBBS, MARSHALL STUART | | ADDRESS ON FILE | | | | | | | |
| HOBBS, MATTHEW M | | ADDRESS ON FILE | | | | | | | |
| HOBBS, MCLEODD WILTON | | ADDRESS ON FILE | | | | | | | |
| HOBBS, MISTY MARIE | | ADDRESS ON FILE | | | | | | | |
| HOBBS, NICK LAMBERT | | ADDRESS ON FILE | | | | | | | |
| HOBBS, RODNEY J | | 1335 A BLACKROCK DR | | | | RICHMOND | VA | 23225 | |
| HOBBS, SARAH J | | ADDRESS ON FILE | | | | | | | |
| HOBBS, STEPHANY MICHELLE | | 1804 EAST 12TH STREET | | | | LYNN HAVEN | FL | 32444 | |
| HOBBS, STEPHANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HOBBS, STEPHEN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HOBBS, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOBBS, TREENA | | CHILD SUPPORT DIVISION | | | | FORT WORTH | TX | 761610014 | |
| HOBBS, TREENA | | PO BOX 961014 | CHILD SUPPORT DIVISION | | | FORT WORTH | TX | 76161-0014 | |
| HOBBS, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| HOBBS, TYMEKA SHAKEILA | | ADDRESS ON FILE | | | | | | | |
| HOBBS, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOBBY, CHRIS LEON | | ADDRESS ON FILE | | | | | | | |
| HOBBY, MICHAEL | | 1210 W NIDITO | | | | TUCSON | AZ | 85705 | |
| HOBDEN, SIMON | | 114 SOUTH CIRCLE DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| HOBDY, SIBYL RENEE | | ADDRESS ON FILE | | | | | | | |
| HOBEHEIDAR, KEIVON MEHDI | | ADDRESS ON FILE | | | | | | | |
| HOBERG, LATASHA JEAN | | ADDRESS ON FILE | | | | | | | |
| HOBERG, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| HOBES, WILLIAM | | 2206 BROWYA PLACE | | | | PHILADELPHIA | PA | 19115 | |
| HOBGOOD, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOBLIT, TRACY ANNE | | ADDRESS ON FILE | | | | | | | |
| HOBOLD, JAMES CURTIS | | ADDRESS ON FILE | | | | | | | |
| HOBOR, JASON | | 740 LYNCH CIRCLE | | | | VIRGINIA BEACH | VA | 234555750 | |
| HOBOR, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HOBSON III, HERBERT HOOVER | | ADDRESS ON FILE | | | | | | | |
| HOBSON, ALAN | | 401 LEE TR COLONIAL WOODS | | | | WILMINGTON | DE | 19803 | |
| HOBSON, BRANDON CHASE | | ADDRESS ON FILE | | | | | | | |
| HOBSON, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| HOBSON, DOUG C | | ADDRESS ON FILE | | | | | | | |
| HOBSON, JEANETTE | | ADDRESS ON FILE | | | | | | | |
| HOBSON, JOHN | | 1302 OLD COUNTRYSIDE CIRCLE W | | | | STONE MOUNTAIN | GA | 30083 | |
| HOBSON, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOBSON, PATRICK T | | ADDRESS ON FILE | | | | | | | |
| HOBSON, RENNIE | | ADDRESS ON FILE | | | | | | | |
| HOBSON, SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOCEVAR, KURT | | 6625 INWOOD | | | | WATUGA | TX | 76148 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOCH II, DAVID ALFRED | | ADDRESS ON FILE | | | | | | | |
| HOCH, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| HOCH, MAXWELL | | 6609 CLEMENS AVE APT 1W | | | | SAINT LOUIS | MO | 53130-3206 | |
| HOCH, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| HOCH, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOCH, SARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| HOCHAU, RONNIE VINH | | ADDRESS ON FILE | | | | | | | |
| HOCHBERG, HALEY R | | ADDRESS ON FILE | | | | | | | |
| HOCHBERG, JON | | ADDRESS ON FILE | | | | | | | |
| HOCHEVAR, AMY CLAIR | | ADDRESS ON FILE | | | | | | | |
| HOCHFELDER, MARTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOCHHALTER, ANDREW C | | USS SANTA FE NO SSN 763 | | | | FPO | AP | 96678-2419 | |
| HOCHHALTER, JON PAUL STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOCHLEITNER, KAREN | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | | BETHLEHEM | PA | 18107 | |
| HOCHLEITNER, KAREN | | LOC NO 0567 PETTY CASH | 1901 COOPER DR | | | ARDMORE | OK | 73401 | |
| HOCHLEITNER, KAREN G | | ADDRESS ON FILE | | | | | | | |
| HOCHMAN, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOCHMAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOCHMAN, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOCHREITER, MATHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOCHREITER, RUTH | | 10 WATER WHEEL CT | | | | COLUMBUS | NJ | 08022 | |
| HOCHSTEIN, LAUREN LEE | | ADDRESS ON FILE | | | | | | | |
| HOCHSTIN, KYLE KENNETH | | ADDRESS ON FILE | | | | | | | |
| HOCK JR, GORDON PETER | | ADDRESS ON FILE | | | | | | | |
| HOCK, HAROLD ROY | | 10931 GLENWAY | | | | HOUSTON | TX | 77070 | |
| HOCK, MICHAEL | | 196 HINCHEY RD | | | | GATES | NY | 14624 | |
| HOCK, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| HOCK, SARAH | | ADDRESS ON FILE | | | | | | | |
| HOCKADAY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HOCKADAY, REGINALD | | PO BOX 8493 | | | | ROCKY MTN | NC | 27804-0000 | |
| HOCKENBERRY, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HOCKERS, CURT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOCKETT, LEONARD JAMES | | ADDRESS ON FILE | | | | | | | |
| HOCKETT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOCKETT, RHODA | | 34289 HOMESTEAD RD | | | | GURNEE | IL | 60031 | |
| HOCKETT, RHODA JEAN | | ADDRESS ON FILE | | | | | | | |
| HOCKETT, STEVEN PAUL | | ADDRESS ON FILE | | | | | | | |
| HOCKING, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HOCKING, MARTIN BRYAN | | ADDRESS ON FILE | | | | | | | |
| HOCKLEY COUNTY DISTRICT CLERK | | 802 HOUSTON STE 316 | | | | LEVELLAND | TX | 79336 | |
| HOCKMAN, STEVE | | 2552 COAL MINE RD | | | | STRASBURG | VA | 22657-0000 | |
| HOCUTT INC | | 8360 MOBERLY LN | | | | DALLAS | TX | 75227 | |
| HOCUTT, DANNY | | 1012 BRISSON RD | | | | PARKTON | NC | 28371 | |
| HOCUTT, LACEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HODAK, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HODALY, NICHOLAS JAMIL | | ADDRESS ON FILE | | | | | | | |
| HODDE JR , JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | | CHARLOTTE | NC | 282751741 | |
| HODESS, JACOB PAPPAS | | ADDRESS ON FILE | | | | | | | |
| HODGDEN, ROBERT | | 285 SPEAR CT | | | | FERNLEY | NV | 00008-9408 | |
| HODGDEN, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| HODGDON, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HODGDON, CHARLES S | | ADDRESS ON FILE | | | | | | | |
| HODGDON, KENNETH | | 4111 N SUMMERCREST LOOP | | | | ROUND ROCK | TX | 78681-1085 | |
| HODGDON, SCOTT | | 4840 RIDGE RD | | | | MT AIRY | MD | 21771 | |
| HODGE GERALDINE | | 3881 GREENSWARD W NW | | | | KENNESAW | GA | 30144 | |
| HODGE, AARON J | | ADDRESS ON FILE | | | | | | | |
| HODGE, ADRIAN RONALD | | ADDRESS ON FILE | | | | | | | |
| HODGE, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HODGE, BARBERITA LAJETTA | | ADDRESS ON FILE | | | | | | | |
| Hodge, Benjamin K & Kate W | | 1015 Glousman Rd | | | | Winston Salem | NC | 27104-1275 | |
| HODGE, BRAD EDWRAD | | ADDRESS ON FILE | | | | | | | |
| HODGE, CASI L | | 5020 NE 58TH ST | | | | KANSAS CITY | MO | 64119-2446 | |
| HODGE, CHARLENE D | | 830 NW 155TH LN APT 108 | | | | MIAMI | FL | 33169-6168 | |
| HODGE, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HODGE, CHARLES D | | 9013 BUFFALOE RD | | | | KNIGHTDALE | NC | 27545 | |
| HODGE, CHARLES DENNISON | | ADDRESS ON FILE | | | | | | | |
| HODGE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HODGE, CORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HODGE, CORY N | | ADDRESS ON FILE | | | | | | | |
| HODGE, CURTIS WAYNE | | ADDRESS ON FILE | | | | | | | |
| HODGE, DREW JARRETT | | ADDRESS ON FILE | | | | | | | |
| HODGE, JAMES | | 28 SIMMONSVILLE AVE | | | | JOHNSTON | RI | 02919-5714 | |
| HODGE, JAMES | | ADDRESS ON FILE | | | | | | | |
| HODGE, JAMES HARRY | | ADDRESS ON FILE | | | | | | | |
| HODGE, JESSI RENEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, JORDAN ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| HODGE, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HODGE, KRISTEN JENNA | | ADDRESS ON FILE | | | | | | | |
| HODGE, LAFAYETTE | | ADDRESS ON FILE | | | | | | | |
| HODGE, LENEESHA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| HODGE, LISA GRACE | | ADDRESS ON FILE | | | | | | | |
| HODGE, LUTHA BRIAN | | ADDRESS ON FILE | | | | | | | |
| HODGE, MALLORY BROOKE | | ADDRESS ON FILE | | | | | | | |
| HODGE, MATHEW H | | ADDRESS ON FILE | | | | | | | |
| HODGE, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HODGE, MICHAEL D | | 9450 STONE SPRINT DR | | | | MECHANICSVILLE | VA | 23116 | |
| HODGE, MICHAEL D | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HODGE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HODGE, RASEAN | | 2336 SAND SPRING DR | | | | ATLANTA | GA | 30331-0000 | |
| HODGE, RIEN ROMELL | | ADDRESS ON FILE | | | | | | | |
| HODGE, RONALD L | | ADDRESS ON FILE | | | | | | | |
| HODGE, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HODGE, TAKISHA LATRICE | | ADDRESS ON FILE | | | | | | | |
| HODGE, TASHA L | | ADDRESS ON FILE | | | | | | | |
| HODGE, TODD ANDRE | | ADDRESS ON FILE | | | | | | | |
| HODGE, WHITNEY B | | ADDRESS ON FILE | | | | | | | |
| HODGEMAN, NEAL D | | ADDRESS ON FILE | | | | | | | |
| HODGENS, JEFFREY BRYAN | | ADDRESS ON FILE | | | | | | | |
| HODGENS, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| HODGES & SON INC, CHARLES H | | 2415 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | |
| HODGES P A , KASS | | PO BOX 800 | | | | TAMPA | FL | 33601 | |
| HODGES TV SERVICE | | 590 SPRINGBRIDGE RD | | | | CLINTON | MS | 39056 | |
| HODGES TV SERVICE | | 590 SPRINGRIDGE RD | | | | CLINTON | MS | 39056 | |
| HODGES, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HODGES, ADINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HODGES, ANTONIO DEJUAN | | ADDRESS ON FILE | | | | | | | |
| HODGES, BRADLEY ALLAN | | ADDRESS ON FILE | | | | | | | |
| HODGES, CHALAKO DAVID | | ADDRESS ON FILE | | | | | | | |
| HODGES, CHARLES JEFFERY | | ADDRESS ON FILE | | | | | | | |
| HODGES, CJ | | 1041 LAKE CLAIR DR | | | | ANNAPOLIS | MD | 21409 | |
| HODGES, DANIELLE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HODGES, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HODGES, DEBORAH | | 12902 EDGETREE TERRACE | | | | MIDLOTHIAN | VA | 23114 | |
| HODGES, DEBORAH H | | ADDRESS ON FILE | | | | | | | |
| HODGES, DEJANIQUE | | ADDRESS ON FILE | | | | | | | |
| HODGES, DENNIS | | 13896 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8719 | |
| HODGES, DENNIS MELTON | | ADDRESS ON FILE | | | | | | | |
| HODGES, DEREK ALLEN | | ADDRESS ON FILE | | | | | | | |
| HODGES, DOMINIQUE CHARNA | | ADDRESS ON FILE | | | | | | | |
| HODGES, DONTAE DYION | | ADDRESS ON FILE | | | | | | | |
| HODGES, ELYSEE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HODGES, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HODGES, ERIK LEWIS | | ADDRESS ON FILE | | | | | | | |
| HODGES, GABE | | ADDRESS ON FILE | | | | | | | |
| HODGES, GAIL | | 5510 POPLAR HALL DR | | | | NORFOLK | VA | 23502 | |
| HODGES, IAN | | 767 RUTH DR | | | | PLEASANT HILL | CA | 00009-4523 | |
| HODGES, IAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HODGES, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | | |
| HODGES, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HODGES, JORDAN LUCA | | ADDRESS ON FILE | | | | | | | |
| HODGES, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HODGES, JULIE | | 1322 N DEAN RD | | | | AUBURN | AL | 36830-0000 | |
| HODGES, KAMERON CARLSON | | ADDRESS ON FILE | | | | | | | |
| HODGES, KYLE | | 123 ASDF | | | | WINCHESTER | VA | 22601-0000 | |
| HODGES, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HODGES, LINDA | | PO BOX 1000 | | | | SPOTSYLVANIA | VA | 22553 | |
| HODGES, MARCEY | | 111 NORTH 4160 EAST | | | | RIGBY | ID | 83442 | |
| HODGES, MARY E | | PO BOX 4311 | | | | RICHMOND | VA | 232208311 | |
| HODGES, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| HODGES, MIKEAL HERBERT | | ADDRESS ON FILE | | | | | | | |
| HODGES, MITCH | | ADDRESS ON FILE | | | | | | | |
| HODGES, MITCHELL A | | ADDRESS ON FILE | | | | | | | |
| HODGES, NATHAN E | | 5319 NOLENSVILLE PIKE APT G203 | | | | NASHVILLE | TN | 37211-6446 | |
| HODGES, NIKOLAS EMANUEL | | ADDRESS ON FILE | | | | | | | |
| HODGES, RACHEL | | ADDRESS ON FILE | | | | | | | |
| HODGES, RACHEL M | | PO BOX 11073 | | | | SANTA ROSA | CA | 95406-1073 | |
| HODGES, ROBERT | | 1904 STEVENS RDAPT 1508 | | | | WOODBRIDGE | VA | 22191-0000 | |
| HODGES, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| HODGES, SENORA B | | ADDRESS ON FILE | | | | | | | |
| HODGES, SHARRION M | | ADDRESS ON FILE | | | | | | | |
| HODGES, SHAVAUNDA TOMEKA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, SLOANE LAURIS | | ADDRESS ON FILE | | | | | | | |
| HODGES, TED | | 1495 HILDA DR | | | | FRUIT HEIGHTS | UT | 84037 | |
| HODGES, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HODGES, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| HODGES, TREVOR JAY | | ADDRESS ON FILE | | | | | | | |
| HODGES, WHITLEY CHERISE | | ADDRESS ON FILE | | | | | | | |
| HODGES, ZACHARY HODGES BARRETT | | ADDRESS ON FILE | | | | | | | |
| HODGESON, CHASE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| HODGIN, CAMERON CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HODGIN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HODGINS, THOMAS | | 29448 SPRINGSIDE DR | | | | MENIFEE | CA | 92584-7720 | |
| HODGKISS, NICHOLAS BRANDON | | ADDRESS ON FILE | | | | | | | |
| HODGSON ERROL | | 660 NW 177TH ST | APTNO 217 | | | MIAMI | FL | 33169 | |
| HODGSON, BROCK AARON | | ADDRESS ON FILE | | | | | | | |
| HODGSON, FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HODGSON, NATASHA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HODGSON, SAM | | ADDRESS ON FILE | | | | | | | |
| HODGSON, SCOTT RYAN | | ADDRESS ON FILE | | | | | | | |
| HODGSON, TYLER STUART | | ADDRESS ON FILE | | | | | | | |
| HODNETT APPRAISAL SERVICE INC | | 9835 COLEMAN RD | | | | BOSWELL | GA | 30075 | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | | DEAL | NJ | 077231204 | |
| HODNETT, TIMOTHY CORD | | ADDRESS ON FILE | | | | | | | |
| HODONSKY, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HODOR, JOHN | | 131 TURKEY TRAIL | | | | CLARKS HILL | SC | 29821 | |
| HODRICK, LAVINA JUNE | | ADDRESS ON FILE | | | | | | | |
| HODSDON, NAKITA LYNDSAY | | ADDRESS ON FILE | | | | | | | |
| HODSON, GREG | | ADDRESS ON FILE | | | | | | | |
| HODSON, JAMES | | 555 EVERETT ST | | | | LAKEWOOD | CO | 80226-0000 | |
| HODSON, JAMES | | 638 JUNE ST | | | | CORPUS CHRISTI | TX | 78418 | |
| HODSON, JAMES | | ADDRESS ON FILE | | | | | | | |
| HODSON, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| HODSON, PAUL JAMES | | ADDRESS ON FILE | | | | | | | |
| HODSON, SARAH | | 6124 MIRAVALE CT | | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| HODSON, SARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| HODSON, TRAVIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| HODUPSKI, THOMAS | | 206 COLFAX AVE | | | | CLIFTON | NJ | 07013 | |
| HODUR, JOYCE | | 10657 ARROWHEAD ST NW | | | | COON RAPIDS | MN | 55433 | |
| HODUR, THEODORE | | 10657 ARROWHEAD ST NW | | | | COON RAPIDS | MN | 55433 | |
| HODZA, EDIN | | 4120 N OLEANDER | | | | NORRIDGE | IL | 60706 | |
| HODZIC, ADNAN | | ADDRESS ON FILE | | | | | | | |
| HODZIC, AZRA | | ADDRESS ON FILE | | | | | | | |
| HODZIC, ERMIN | | ADDRESS ON FILE | | | | | | | |
| HOEBER, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| HOECK, GREGG JAMES | | ADDRESS ON FILE | | | | | | | |
| HOEDEBECK, JASON ADAM | | ADDRESS ON FILE | | | | | | | |
| HOEFFNER, CHRISTOPHER JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HOEFFNER, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOEFLE HARRY F | | 76 SCENIC COVE LANE | | | | ST CHARLES | MO | 63303 | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | | NEW YORK | NY | 10012 | |
| HOEFLICK, DANIEL ADAM | | ADDRESS ON FILE | | | | | | | |
| HOEFNAGEL, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| HOEFT, SARAH MARIE COLIN | | ADDRESS ON FILE | | | | | | | |
| HOEHN, GEOFFREY | | 2291 NEIL AVE | | | | COLUMBUS | OH | 43201-0000 | |
| HOEHN, GEOFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOEHN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HOEHN, NICHOLAS DONALD | | ADDRESS ON FILE | | | | | | | |
| HOEK, DIRK A | | PO BOX 3222 | | | | MODESTO | CA | 95353 | |
| HOEL, TYLER R | | ADDRESS ON FILE | | | | | | | |
| HOELLE, KEVIN ALAN | | ADDRESS ON FILE | | | | | | | |
| HOELSCHER, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| HOELSCHER, KY | | ADDRESS ON FILE | | | | | | | |
| HOELSCHER, MELISSA | | ADDRESS ON FILE | | | | | | | |
| HOELSCHER, SHANE STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOELTING, KEN | | 5005 HARMONY DR | | | | KANSAS CITY | KS | 66106-0000 | |
| HOENIG, STANLEY CHARLES | | ADDRESS ON FILE | | | | | | | |
| HOENISCH, JASON | | ADDRESS ON FILE | | | | | | | |
| HOEPNER, CASEY | | 3361 COUNTY ROAD 450 | | | | WEST COLUMBIA | TX | 77486-9114 | |
| HOEPNER, CASEY ANNE | | ADDRESS ON FILE | | | | | | | |
| HOEPNER, JAMIE CHARLES | | ADDRESS ON FILE | | | | | | | |
| HOEPPNER, SAMUEL | | 615 INTERLACHEN PKWY | | | | LAKELAND | FL | 33801 | |
| HOER, CHARLIE | | ADDRESS ON FILE | | | | | | | |
| HOERNER RICHARD A | | 225 CROSSGATE DRIVE | | | | SPARTANBURG | SC | 29316 | |
| HOERNIG, ALEC | | ADDRESS ON FILE | | | | | | | |
| HOERR, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOERRNER, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| HOES, STEPHON EMANUELLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOES, STEPHONE | | 19026 GROTTO LANE | | | | GERMANTOWN | MD | 20874-0000 | |
| HOESCH, DAVID RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOESER, PETER | | 193 BROWN DRIVE | | | | PACHECO | CA | 94553 | |
| HOEY, ANTAEUS DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| HOEY, SARA JEAN | | ADDRESS ON FILE | | | | | | | |
| HOEY, SEAN F | | 3211 SKIPWITH | | | | RICHMOND | VA | 23294 | |
| HOF, BARBARA | | 10409 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| HOFACKER, WILLIAM H | | 12108 GLASTONBURY PLACE | | | | RICHMOND | VA | 23233 | |
| HOFACKER, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| HOFBAUER, DREW C | | ADDRESS ON FILE | | | | | | | |
| HOFBAUER, MICHAEL JONATHON | | ADDRESS ON FILE | | | | | | | |
| HOFE, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| HOFER PROPERTIES | | 6800 LELAND ST | | | | VENTURA | CA | 93003 | |
| HOFER, SHERRY | | 738 W 7TH ST | | | | NEW ALBANY | IN | 47150-5356 | |
| HOFERITZA, JACLYN NOEL | | ADDRESS ON FILE | | | | | | | |
| HOFF, ADAM MARTIN | | ADDRESS ON FILE | | | | | | | |
| HOFF, BRYAN D | | ADDRESS ON FILE | | | | | | | |
| HOFF, HARRY | | 125 SEDGEFIELD CIRCLE | | | | WINTER PARK | FL | 32792 | |
| HOFF, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOFF, JOEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOFF, KRISTEN SOLVEIG | | ADDRESS ON FILE | | | | | | | |
| HOFF, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOFF, MELISSA KELLY | | ADDRESS ON FILE | | | | | | | |
| HOFF, MICHAEL | | 556 RIVERS BREEZE DR | | | | LUDLOW | KY | 41016-0000 | |
| HOFF, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| HOFF, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOFF, RICHARD DAVID | | ADDRESS ON FILE | | | | | | | |
| HOFF, STEVE JOEL | | ADDRESS ON FILE | | | | | | | |
| HOFF, TAMMY | | 815 OLD HIGHWAY 19 | | | | COLUMBUS | NC | 28722-6427 | |
| HOFFA, STEVE ROY | | ADDRESS ON FILE | | | | | | | |
| HOFFARTH, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOFFELMEYER, NATHANIEL ADAM | | ADDRESS ON FILE | | | | | | | |
| HOFFENBERG, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| HOFFER, BRANDYN MOORE | | ADDRESS ON FILE | | | | | | | |
| HOFFER, CHRISTIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HOFFER, KELLIE ANN | | ADDRESS ON FILE | | | | | | | |
| HOFFER, LORI L | | 4943 N MONITOR AVE NO 1 | | | | CHICAGO | IL | 60630-2024 | |
| HOFFERS NE GLASS INC | | 10503 I ST | | | | OMAHA | NE | 68127 | |
| HOFFERS NE GLASS INC | | 10503 I STREET | | | | OMAHA | NE | 68127 | |
| HOFFLER, JUSTIN J | | ADDRESS ON FILE | | | | | | | |
| HOFFLER, TREVOR DEVON | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN & LEAVY | | 3251 SW 13TH DR | | | | DEERFIELD BEACH | FL | 33442 | |
| HOFFMAN 09126, KEITH D | | 325 N BROADWAY | | | | ABILENE | KS | 67410 | |
| HOFFMAN HOUSE CATERING | | 1530 HUBBARD AVE UNIT D | | | | BATAVIA | IL | 60510 | |
| HOFFMAN JR, EARL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN JR, LOUIS E | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN JUDY L | | 200 PIPE CREEK RD | | | | UNION BRIDGE | MD | 21791 | |
| HOFFMAN MD, DANIEL R | | 12200 N BRENTFIELD DR | | | | DUNLAP | IL | 61525 | |
| HOFFMAN PATSY E | | 1436 PINNACLE PEAK DRIVE | | | | DESOTO | TX | 75115-2929 | |
| HOFFMAN, AARON GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, AARON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, ALAN | | PO BOX 53 | | | | WATTSVILLE | AL | 35182 | |
| HOFFMAN, ALEX M | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, ALI KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, AMBERAH MORGAN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, ARTHUR W | | 476 PASSAIC ST | SUPERIOR CT OF NJ BERGEN CO | | | HACKENSACK | NJ | 07601 | |
| HOFFMAN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, BETH | | 1183 SARANAP AVE NO 10 | | | | WALNUT CREEK | CA | 94595 | |
| HOFFMAN, BETH | | 3073 N MAIN ST 312 | | | | WALNUT CREEK | CA | 94596 | |
| HOFFMAN, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, BRADLEY REID | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, BRIAN | | 3609 SANDIA DRIVE | | | | PLANO | TX | 75023 | |
| HOFFMAN, BRIAN | | 5599 WOODSONG DR | | | | DUNWOODY | GA | 30338 | |
| HOFFMAN, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, CAMERON A | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, CARTER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, CHRISTOPHER | | 1415 GRAND PRE | | | | KALAMAZOO | MI | 49006 | |
| HOFFMAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, CHUCK J | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, CINDY | | 3007 WELLINGFORD DR | | | | HIGH POINT | NC | 27265 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, CLARICE AURELIA | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, COREY F | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, COREY NATHAN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, CORY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, DAVID | | 109 RATH | | | | GEORGETOWN | TX | 78628 | |
| HOFFMAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, DAVID F | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, DAVID T | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, DILLON D | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, DONALD RYAN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, DOUG A | | 12 BURBERRY CIR APT 313 | | | | SCHAUMBURG | IL | 60173-6123 | |
| HOFFMAN, DOUGLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, DREW | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, EMILY J | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, ERIC | | 2870 TROON DRIVE | | | | MONTGOMERY | IL | 60538 | |
| HOFFMAN, GARY | | 3211 TAPPS TURN | | | | BLOOMINGTON | IN | 47401-4486 | |
| HOFFMAN, GAVIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, GENE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, GRANT | | 12023 DAPHNE LANE NO A305 | | | | SILVERDALE | WA | 98383 | |
| HOFFMAN, GRANT L | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, GREGORY E | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, GUY | | 2018 RIVERSHIRE DR | | | | EVANS | GA | 30809 | |
| HOFFMAN, HEATHER R | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, JARED | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, JERRY CLYNTON | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, JESSICA ANNE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, JONATHAN RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, JOSHUA GLENN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, KARL MICHAL | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, KATE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, KEITH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, KENNETH M | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, KERRY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, KRYSTA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, KURTLAND PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, LARA A | | 948 OAKWOOD AVE | | | | STATE COLLEGE | PA | 16803 | |
| HOFFMAN, LARA ANN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, LISA | | 9 CLINTON ST | | | | FREEHOLD | NJ | 07728 | |
| HOFFMAN, LYNDA ROUECHE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MARIZA | | 202 N ELLSWORTH AVE | | | | SAN MATEO | CA | 94401-0000 | |
| HOFFMAN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MICHAEL B | | 7044 S KENDALL CT | | | | LITTLETON | CO | 80128 | |
| HOFFMAN, MICHAEL BERRY | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MICHAEL I | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MICHAEL JUDSON | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, MIKE | | 8119 LARAMIE | | | | SKOKIE | IL | 60077-0000 | |
| HOFFMAN, MISTY LORENE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, NORMAN A | | PSC 559 BOX 5683 | | | | FPO | AP | 96377-5600 | |
| HOFFMAN, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | | WALKERSVILLE | MD | 21793-0000 | |
| HOFFMAN, PAUL C | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, PETER DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, RIANNA E F | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, ROBERT | | 18884 CENTRALIA | | | | REDFORD | MI | 48185 | |
| HOFFMAN, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, SARAH JO | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, SCOTT | | 139 21 86TH AVE | APT 4F | | | JAMAICA | NY | 11435 | |
| HOFFMAN, SHAWN | | 205 TERRASYLVAN LANE | | | | BELLEFONTE | PA | 16823 | |
| HOFFMAN, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, STEVEN CHAD | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, TARA ANN | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, TIMOTHY | | 14200 EAST 35TH PLACE | | | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY | | 8264 TARRAGON DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| HOFFMAN, TIMOTHY | | LOC NO 1111 PETTY CASH | 14200 EAST 35TH PLACE | | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, TYLER | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, TYSON JEROME | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, WENDY | | 1841 W OAK PKWY BLDG 100 STE A | | | | MARIETTA | GA | 300622216 | |
| HOFFMAN, WENDY | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| HOFFMAN, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, ZACHARY | | 961 SELDON DR | | | | STRASBURG | VA | 22657-0000 | |
| HOFFMAN, ZACHARY BRITTON | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN KOCH, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, AMBER | | 1257 DEVONSHIRE DR | | | | VACAVILLE | CA | 95687 | |
| HOFFMANN, AMELIA A | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, BRENDAN T | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, CHRIS | | 1850 CEDAR SHOALS DR | E 3 | | | ATHENS | GA | 00003-0605 | |
| HOFFMANN, CHRIS ADAM | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, CORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, MARK JAMES | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| HOFFMANN, STEVEN R | | 218 ALGIERS DR | | | | SANDSTON | VA | 23150-1603 | |
| HOFFMASTER, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| Hoffmeister Jr Albert | | PO Box 9003 | | | | Port St Lucie | FL | 34952 | |
| HOFFMEISTER JR, ALBERT | Hoffmeister Jr Albert | PO Box 9003 | | | | Port St Lucie | FL | 34952 | |
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE STRET | | | | PORT SAINT LUCIE | FL | 34983 | |
| HOFFMEYER CO INC | | 1600 FACTOR AVE | | | | SAN LEANDRO | CA | 94577 | |
| HOFFMEYER, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HOFFOWER, MATT | | 82 SCHWARTZ RD | | | | ELMA | NY | 14059-9730 | |
| HOFFPAUIR, MEGAN ANN | | ADDRESS ON FILE | | | | | | | |
| HOFFSOMMER, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOFFSTADTER, AARON | | 301 S HUMPHREY AVE | | | | OAK PARK | IL | 60302-3527 | |
| HOFFSTETTER, MARCUS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | | NORFOLK | VA | 235143460 | |
| HOFHINE, PATRICK BRYCE | | ADDRESS ON FILE | | | | | | | |
| HOFILENA, ERNESTO O | | ADDRESS ON FILE | | | | | | | |
| HOFMANN, AARON M | | 503 PAUL LN | | | | STEVENSVILLE | MD | 21666 | |
| HOFMANN, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOFMANN, DAVID A | | 675 LAKE ST APT 110 | | | | OAK PARK | IL | 60301-1400 | |
| HOFMANN, HOLLY LYNN | | ADDRESS ON FILE | | | | | | | |
| HOFMANN, JAKE OLUND | | ADDRESS ON FILE | | | | | | | |
| HOFMANN, JOSEPH | | 15625 SPRIG ST | | | | CHINO HILLS | CA | 91709 | |
| HOFMEISTER, SASCHA T | | ADDRESS ON FILE | | | | | | | |
| HOFMEISTER, STEPHEN JACOB | | ADDRESS ON FILE | | | | | | | |
| HOFSAES DAVID | | 5711 EDERTON COURT | | | | FAYETTEVILLE | NC | 28304 | |
| HOFSAES, DAVID | | 3110S ZARNI PL | | | | UNION CITY | CA | 94587 | |
| HOFSCHULTE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOFSTRA UNIVERSITY | | 140 HOFSTRA UNIVERSITY | | | | HEMPSTEAD | NY | 11549 | |
| HOGAN & HARTSON LLP | | 8300 GREENSBORO DR | STE 1100 | | | MCLEAN | VA | 22102 | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | | TULSA | OK | 74121 | |
| HOGAN IV, THOMAS | | 104 RICE ST | | | | GREENVILLE | SC | 29605-2029 | |
| HOGAN JR , ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOGAN SERVICES | | 103 DEERHORN CT | | | | AUSTIN | TX | 78734 | |
| HOGAN SPRINKLER | | 232 N MARLAN CT | | | | HAYSVILLE | KS | 67060 | |
| HOGAN, ADAM | | ADDRESS ON FILE | | | | | | | |
| HOGAN, ALEXANDER | | 2010 N PARHAM RD | | | | RICHMOND | VA | 23229 | |
| HOGAN, ANDRE SHERWOOD | | ADDRESS ON FILE | | | | | | | |
| HOGAN, ANDREW KYM | | ADDRESS ON FILE | | | | | | | |
| HOGAN, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| HOGAN, BRADLEY RYAN | | ADDRESS ON FILE | | | | | | | |
| HOGAN, BRANDEN CHE | | ADDRESS ON FILE | | | | | | | |
| HOGAN, BRANDI L | | ADDRESS ON FILE | | | | | | | |
| HOGAN, BRYAN | | 11 CLOVERHILL RD | | | | SUTTON | MA | 01590 | |
| HOGAN, CHARLES HUEY | | ADDRESS ON FILE | | | | | | | |
| HOGAN, CONNIE D | | ADDRESS ON FILE | | | | | | | |
| HOGAN, COREY EVAN | | ADDRESS ON FILE | | | | | | | |
| HOGAN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOGAN, DAWNA | | ADDRESS ON FILE | | | | | | | |
| HOGAN, DEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOGAN, DEVLYNETTE ARKESHA | | ADDRESS ON FILE | | | | | | | |
| HOGAN, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOGAN, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOGAN, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HOGAN, JAMES B | | 704 1D COUNTRY VILLAGE DRIVE | | | | BEL AIR | MD | 21014 | |
| HOGAN, JAMES B | | ADDRESS ON FILE | | | | | | | |
| HOGAN, JARROD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOGAN, JEREMY A | | ADDRESS ON FILE | | | | | | | |
| HOGAN, JORDAN JONES | | ADDRESS ON FILE | | | | | | | |
| HOGAN, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOGAN, JOSEPH T | | ADDRESS ON FILE | | | | | | | |
| HOGAN, JOSH DAVID | | ADDRESS ON FILE | | | | | | | |
| HOGAN, JOYCE | | 4267 WEST 10TH ST | | | | LOS ANGELES | CA | 90019-0000 | |
| HOGAN, JOYCE MARIE | | ADDRESS ON FILE | | | | | | | |
| HOGAN, KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HOGAN, KELLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOGAN, KENNETH | | 1228 SOUTH KENILWORTH | | | | BERWYN | IL | 60402-0000 | |
| HOGAN, KENNETH ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOGAN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOGAN, MARTIN | | 57 HOLMES ST | | | | GRAND RAPIDS | MI | 49503 | |
| HOGAN, MICHAEL | | 12619 S MASSASOIT | | | | PALOS HEIGHTS | IL | 60463 | |
| HOGAN, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| HOGAN, NATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HOGAN, NATHANIEL BLAINE | | ADDRESS ON FILE | | | | | | | |
| HOGAN, PATRICK BRIAN | | ADDRESS ON FILE | | | | | | | |
| HOGAN, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| HOGAN, PAUL S | | 209 HELEN AVE | | | | NILES | OH | 44446 | |
| HOGAN, ROBBY LEE | | ADDRESS ON FILE | | | | | | | |
| HOGAN, ROBERT | | 2005 EAST 6TH ST | | | | OWENSBORO | KY | 42303 | |
| HOGAN, SEAN C | | ADDRESS ON FILE | | | | | | | |
| HOGAN, SEANN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOGAN, SHEKITA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOGAN, SHEREE LYNN | | ADDRESS ON FILE | | | | | | | |
| HOGAN, STEPHEN | | 9 IRONMASTER DRIVE | | | | FAIRMONT | MD | 21788-0000 | |
| HOGAN, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HOGAN, TALESHA L | | 7015 SYMMES RD | | | | GIBSONTON | FL | 33534 | |
| HOGAN, TERRY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOGAN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOGAN, TODD | | 6840 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515 | |
| HOGAN, TULLY JOHN | | ADDRESS ON FILE | | | | | | | |
| HOGAN, WELDON SETH | | ADDRESS ON FILE | | | | | | | |
| HOGANCAMP, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| HOGANS, DWAYNE | | 7980 MACKLIN ST | | | | LAS VEGAS | NV | 89129 | |
| HOGBERG, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | | |
| HOGEBACK, TROY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOGELAND PLUMBING | | 2006 W BURBANK BLVD | | | | BURBANK | CA | 91506 | |
| HOGELAND, CINDY | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| HOGENMILLER, BRAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOGG, ANN | | 1202 ANTSPREY | | | | SARASOTA | FL | 34233 | |
| HOGG, BRENDEN JOHN | | ADDRESS ON FILE | | | | | | | |
| HOGG, ERICK DEMOND | | ADDRESS ON FILE | | | | | | | |
| HOGG, KELLY | | 3100 PORTER ST | | | | RICHMOND | VA | 23225 | |
| HOGG, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOGG, REGGIE | | ADDRESS ON FILE | | | | | | | |
| HOGG, RYAN | | ADDRESS ON FILE | | | | | | | |
| HOGGA, OMAR | | ADDRESS ON FILE | | | | | | | |
| HOGGARD, CHRIS WARREN | | ADDRESS ON FILE | | | | | | | |
| HOGGATT HOME APPLIANCE | | 615 ARCHER AVE | | | | MARSHALL | IL | 62441 | |
| HOGGATT, MARVIN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| Hogge, Bridgett | | 12261 Lexington Park Dr Apt 306 | | | | Tampa | FL | 33626 | |
| HOGGE, BRIDGETT M | | ADDRESS ON FILE | | | | | | | |
| HOGGE, BRIDGETTE | ROBERT K  MICHAEL  ESQ  DISPARTI LAW GROUP  PA | POST OFFICE BOX 3549 | | | | HOLIDAY | FL | 34692 | |
| HOGGE, JORDAN FREDRICK | | ADDRESS ON FILE | | | | | | | |
| HOGGE, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| HOGLE, MELISSA R | | ADDRESS ON FILE | | | | | | | |
| HOGLE, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| HOGLE, TOMMY | | ADDRESS ON FILE | | | | | | | |
| HOGLUND, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOGLUND, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOGSHIRE INDUSTRIES INC | | PO BOX 11236 | | | | NORFOLK | VA | 23517 | |
| HOGSTEN, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| HOGSTON, HEATHER LYNNE | | ADDRESS ON FILE | | | | | | | |
| HOGSTON, JOY FAITH | | ADDRESS ON FILE | | | | | | | |
| HOGUE & ASSOCIATES | | 550 KEARNY ST STE 500 | | | | SAN FRANCISCO | CA | 94108 | |
| HOGUE, BONNIE | | 4810 WALES CT | | | | NASHVILLE | TN | 37211 4807 | |
| HOGUE, CHARLENE DIANE | | ADDRESS ON FILE | | | | | | | |
| HOGUE, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| HOGUE, DEREK WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOGUE, DONNIE | | 339 N 2830 E | | | | ST GEORGE | UT | 84790-6401 | |
| HOGUE, JAMES C | | ADDRESS ON FILE | | | | | | | |
| HOGUE, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOGUE, LEWIS | | 687 BURCHFIELD RD | | | | KYLES FORD | TN | 37765 | |
| HOGUE, LYLE J | | OO BOX 92 | | | | APO | AE | 09028- | |
| HOGUE, MARTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HOGUE, MARTIND | | 501 NAPPA VALLEY | | | | LITTLE ROCK | AR | 72211 | |
| HOGUE, RONALD L | | 365 JEFFERSON ST | | | | ROCHESTER | PA | 15074-2039 | |
| HOGUE, TREY | | 4958 FAIRFIELD CIR | | | | MEMPHIS | TN | 38117-4210 | |
| HOGUE, WILLIAM LARRY | | ADDRESS ON FILE | | | | | | | |
| HOH, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOHENADEL, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HOHENBERY, CURTIS LEE | | ADDRESS ON FILE | | | | | | | |
| HOHENWARTER, JOE | | 7 KINDER AVE | | | | WILLOW STREET | PA | 17584-9382 | |
| HOHENWARTER, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| HOHEUSLE, LUCAS | | ADDRESS ON FILE | | | | | | | |
| HOHING, MATTHEW CONRAD | | ADDRESS ON FILE | | | | | | | |
| HOHLBEIN, KRISTINA S | | ADDRESS ON FILE | | | | | | | |
| HOHLWEIN, ALICIA A | | 315 GLENN STOVALL DR | | | | THOMSON | GA | 30824-3110 | |
| HOHMAN JR , PHILLIP J | | ADDRESS ON FILE | | | | | | | |
| HOHMAN, BETH ANN | | ADDRESS ON FILE | | | | | | | |
| HOHMAN, JOHN | | ADDRESS ON FILE | | | | | | | |
| HOHMAN, STEPHEN JAY | | ADDRESS ON FILE | | | | | | | |
| HOHMANN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| HOHMANN, KEITH A | | ADDRESS ON FILE | | | | | | | |
| HOHMEISTER, EVAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HOHN, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| HOHN, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| HOHN, RACHEL A | | ADDRESS ON FILE | | | | | | | |
| HOHNER, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| HOHNHAUSER, ARNOLD | | 760 GEARY ST NO 404 | | | | SAN FRANCISCO | CA | 94109-7359 | |
| HOINSKY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOISETH, PRESTON DAVID | | ADDRESS ON FILE | | | | | | | |
| HOISETH, TYLER | | ADDRESS ON FILE | | | | | | | |
| HOIST JOHN A | | 114 ROBERTA DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| HOITSMA, MIKE | | 8417 HOHMAN AVE | | | | MUNSTER | IN | 46321-0000 | |
| HOITSMA, MIKE | | ADDRESS ON FILE | | | | | | | |
| HOITT, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| HOIUM, JOSEPH | | PO BOX 537 | | | | GALVESTON | IN | 46932-0537 | |
| HOJDYSZ, MARCIN | | ADDRESS ON FILE | | | | | | | |
| HOJDYSZ, WOJCIECH | | ADDRESS ON FILE | | | | | | | |
| HOJJATI, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| HOJO INN | | 4404 UNIVERSITY DRIVE NW | | | | HUNTSVILLE | AL | 35816 | |
| HOK, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HOKAMA, BRYSON | | 1008 KUAMAUNA ST | | | | HONOLULU | HI | 96825-3512 | |
| HOKAMP, JAMES MARTIN | | ADDRESS ON FILE | | | | | | | |
| HOKANSON, FREDERICK JOHN | | ADDRESS ON FILE | | | | | | | |
| HOKANSON, LON DEE | | ADDRESS ON FILE | | | | | | | |
| HOKE COUNTY CLERK OF COURT | | PO BOX DRAWER 410 304 N MAIN | SUPERIOR AND DISTRICT COURTS | | | RAEFORD | NC | 28376 | |
| HOKE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | | RAEFORD | NC | 28376 | |
| HOKE, ALPHONSO CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HOKE, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOKE, BRYAN | | 1802 81ST AVE NE | | | | EVERETT | WA | 98205 | |
| HOKE, COLBY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HOKE, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HOKE, SAMUEL TYNER | | ADDRESS ON FILE | | | | | | | |
| HOKE, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HOKKAMZADEH, RAHEIL | | 5091 IVEY DR | 709 C | | | MACON | GA | 31206-0000 | |
| HOKKAMZADEH, RAHEIL | | ADDRESS ON FILE | | | | | | | |
| HOLADAY INDUSTRIES INC | | 14825 MARTIN DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| HOLADAY, KATHRYN | NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | | INDEPENDENCE | MO | 64055 | |
| HOLADAY, KATHRYN | | 8615 BRISTOL AVE | | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN | | 8621 BRISTOL AVE | | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN S | | ADDRESS ON FILE | | | | | | | |
| HOLAMON, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOLANDER ELECTRIC INC | | PO BOX 126 | 36 WALTON ST | | | ATTLEBORO | MA | 02703 | |
| HOLBECK, DALLAS LEO | | ADDRESS ON FILE | | | | | | | |
| HOLBEIN, JOANNE | | 941 HESTERS CROSSING | NO 1511 | | | ROUND ROCK | TX | 78681 | |
| HOLBEIN, JOANNE L | | ADDRESS ON FILE | | | | | | | |
| HOLBERT, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLBERT, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOLBERT, SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOLBERT, STEVE M | | ADDRESS ON FILE | | | | | | | |
| HOLBERTON, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLBIN, TROY MATTHEW | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLBROOK BETTY R | | 3662 SLANTING BRIDGE RD | | | | SHERRILLS FORD | NC | 28673 | |
| HOLBROOK LEE A | | 26608 ISABELLA PARKWAY | | | | CANYON COUNTRY | CA | 91351 | |
| HOLBROOK SERVICE CO INC | | PO BOX 4528 | | | | COLUMBUS | GA | 31904 | |
| HOLBROOK, ANDREW | | 311 S KEYSTONE ST | | | | BURBANK | CA | 91506-0000 | |
| HOLBROOK, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOLBROOK, ASHLEY | | 6341 COLBATH AVE | | | | VAN NUYS | CA | 91401 | |
| HOLBROOK, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLBROOK, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLBROOK, JEREMY RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLBROOK, LAURA G | | ADDRESS ON FILE | | | | | | | |
| HOLBROOK, LAURIE | | ADDRESS ON FILE | | | | | | | |
| HOLBROOK, LAVERN | | 3908 STONEBROOK FARMS RD | | | | GREENSBORO | NC | 27407 | |
| HOLBROOK, PAUL STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOLBROOK, SHAWN CAIN | | ADDRESS ON FILE | | | | | | | |
| Holbrook, Ty | | 5915 Crockett | | | | Lumberton | TX | 77657-0000 | |
| HOLBROOK, TY | | ADDRESS ON FILE | | | | | | | |
| HOLC, ALAN | | 4904 ADAIR AVE | | | | RICHMOND | VA | 23230 | |
| HOLCAK, NICK | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, AARON JEROME | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, DUSTY | | 1601 BENNINGTON DR | | | | CONCORD | NC | 28027 | |
| HOLCOMB, GREG | | 726 4TH ST | | | | LANCASTER | PA | 17603-0000 | |
| HOLCOMB, GREG ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, JAMES BENJAMEN | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, JARRETT NAJEE | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, JEAN | | 6020 PENGUIN DR | | | | ROCKFORD | IL | 61109-4654 | |
| HOLCOMB, JONAS L | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, JOSH DONALD | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, KELLY KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, NYLE D | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, PAMELA J | | 3538 21ST ST SE | | | | WASHINGTON | DC | 20020-6104 | |
| HOLCOMB, STACEY | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, TARA MARQUI | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, TREVOR LYNN | | ADDRESS ON FILE | | | | | | | |
| HOLCOMB, WAYNE | | 6172 LULA RD | | | | LULA | GA | 30554-2329 | |
| HOLCOMBE APPLIANCE SERVICE | | 4003 HWY 69 N | | | | LUFKIN | TX | 75904 | |
| HOLCOMBE JR, HENRY KALANI | | ADDRESS ON FILE | | | | | | | |
| HOLCOMBE, DAN | | 315 OPELIKA RD | | | | AUBURN | AL | 36830-3984 | |
| HOLCOMBE, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| HOLCOMBE, KENNON | | ADDRESS ON FILE | | | | | | | |
| HOLCOMBE, PEGGY | | 314 STEEL HILL RD | | | | LANCASTER | SC | 29720-7721 | |
| HOLCOMBE, SUMMER LOUISE | | ADDRESS ON FILE | | | | | | | |
| HOLCOMBE, TERRI | | 848 BEAVERDAM ST | | | | CANTON | NC | 28716 | |
| HOLCOMBE, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLCOMBE, ZACHARY HUNTER | | ADDRESS ON FILE | | | | | | | |
| HOLCOMBII, TERRY K | | ADDRESS ON FILE | | | | | | | |
| HOLCOME, JOHN | | HUEYTOWN | | | | BESSEMER | AL | 35023 | |
| HOLDEN CONTRACTING CO | | PO BOX 578 | | | | ORANGE PARK | FL | 32067 | |
| HOLDEN ENTERPRISES | | PO BOX 333 | | | | STANDARD | CA | 95373 | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | | DALLAS | TX | 753899793 | |
| HOLDEN, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, BRITTANY LEE | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, BRYCE WESLEY | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, CALISHA GENENE | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, DERSHAUN JAMAR | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, JEAN | | 22025 OEHLMANN PARK RD | | | | CONIFER | CO | 80433 | |
| HOLDEN, JEREMY | | 128 PATRICIA AVE | | | | STOCKTON | CA | 95210-0000 | |
| HOLDEN, KENYANA JAMESHIA | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, KEVIN F | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, MARK NATHAN | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, MATTHEW DEREK | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, PAIGE N | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, RANDIE LEE | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, RASHANDA LATRICE | | ADDRESS ON FILE | | | | | | | |
| HOLDEN, SEAN T | | 101 NNPTC CIR | | | | GOOSE CREEK | SC | 29445-6324 | |
| HOLDEN, WESLEY | | 157 W  VERNON CHURCH RD | | | | WINSTON SALEM | NC | 27107 | |
| HOLDER, ANDREW CLINTON | | ADDRESS ON FILE | | | | | | | |
| HOLDER, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HOLDER, CHAD | | ADDRESS ON FILE | | | | | | | |
| HOLDER, CHARLES ROGER | | ADDRESS ON FILE | | | | | | | |
| HOLDER, DEBORAH L | | 9321 OSBORNE TPKE | | | | RICHMOND | VA | 23231-8121 | |
| HOLDER, DOUGLAS | | 2886 HANI CT | | | | SAN JOSE | CA | 95111-1129 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLDER, DOUGLAS L | | ADDRESS ON FILE | | | | | | | |
| HOLDER, GARY A | | ADDRESS ON FILE | | | | | | | |
| HOLDER, HOLLIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOLDER, JARROD | | 243 VARSITY LN | | | | BLOOMINGTON | IN | 47408-1486 | |
| HOLDER, JASON | | 2364 JUDES FERRY RD | | | | POWHATAN | VA | 23139 | |
| HOLDER, JASON BURT | | ADDRESS ON FILE | | | | | | | |
| HOLDER, JENNIFER ROSE | | ADDRESS ON FILE | | | | | | | |
| HOLDER, JIMMY LEE | | ADDRESS ON FILE | | | | | | | |
| HOLDER, LARRY | | ADDRESS ON FILE | | | | | | | |
| HOLDER, MARK JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLDER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| HOLDER, MCKENZEE MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLDER, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLDER, SHELDON AL | | ADDRESS ON FILE | | | | | | | |
| HOLDER, TIMOTHY S | | ADDRESS ON FILE | | | | | | | |
| Holderbach, Curtis S and Jean M Holderbach | | 2926 SE Peck Rd | | | | Topeka | KS | 66605 | |
| HOLDERBAUM SEWER & DRAIN SVC | | 1615 TREMONT AVE SE | | | | MASSILLON | OH | 44646 | |
| HOLDERIED, SHELDON | | 2634 W PATAGONIA WAY | | | | ANTHEM | AZ | 85086-0000 | |
| HOLDERIED, SHELDON | | ADDRESS ON FILE | | | | | | | |
| HOLDERMAN, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLDERNESS, ROBERT WARREN | | ADDRESS ON FILE | | | | | | | |
| HOLDERS | | 7027 E 40TH ST | | | | TULSA | OK | 74145 | |
| HOLDIMAN, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLDING, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOLDING, TOBY RAMON | | ADDRESS ON FILE | | | | | | | |
| HOLDMAN, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOLDRIDGE, ANDREW WARREN | | ADDRESS ON FILE | | | | | | | |
| HOLDSTEIN, KAREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HOLDSWORTH, DON WALKER | | ADDRESS ON FILE | | | | | | | |
| HOLDWAY, JOHN B | | 6039 MOSER RD | | | | BOONSBORO | MD | 21713 | |
| HOLE, DAWN MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLE, REBECCA LEIGH | | ADDRESS ON FILE | | | | | | | |
| HOLECEK, IAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HOLECEK, JO ANN | | UNKNOWN | | | | UNKNOWN | NY | | |
| HOLECEK, JOHN | | 19058 SE 163RD | | | | TUKWILA | WA | 98058 | |
| HOLEM, AMY LORETTA | | ADDRESS ON FILE | | | | | | | |
| HOLEMAN JR, DAVID L | | 100 PASEO DE SAN ANTONIO | STE 120 | | | SAN JOSE | CA | 95113 | |
| HOLEMAN, DAVID | | 1095 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| HOLEMAN, JEREMY B | | ADDRESS ON FILE | | | | | | | |
| HOLEMAN, JESSE N | | ADDRESS ON FILE | | | | | | | |
| HOLEMAN, KENNITH | | ADDRESS ON FILE | | | | | | | |
| HOLFELTZ, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| HOLFORD, DAVID REED | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN JR , ERNESTO | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN JR , ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, ALEXANDER JAVIER | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, CARLO | | 1739 INDEPENDENCE BLVD | APT 204 | | | SALINAS | CA | 93906 | |
| HOLGUIN, EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, HEIDI | | 17909 BEDFORD DR | | | | MADERA | CA | 93635-0000 | |
| HOLGUIN, HENRY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, JESUS T | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, KRISTI NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, MELISSA | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, NICHOLAS RAY | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, RUBEN JR | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, STEVEN | | 296 ROOSEVELT | | | | IRVINE | CA | 926203624 | |
| HOLGUIN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOLGUIN, VANESSA | | 12902 LONGWORTH AVE | | | | NORWALK | CA | 90650-0000 | |
| HOLGUIN, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLICK, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| HOLIDAY & ASSOCIATES | | 2025 N 3RD ST B173 | | | | PHOENIX | AZ | 85004 | |
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | | PHOENIX | AZ | 85004 | |
| HOLIDAY CARD CENTER | | PO BOX 98103 | | | | WASHINGTON | DC | 20090-8103 | |
| HOLIDAY CATERING INC | | 3499 STREET RD | | | | BENSALEM | PA | 19020 | |
| HOLIDAY CLASSICS | | 6253 W 74TH ST | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY CLASSICS | | BOX 2001 | | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY ELECTRONICS INC | | 1503 GRACE AVENUE | | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY INN | | 1000 SULLY ROAD | | | | STERLING | VA | 20166 | |
| HOLIDAY INN | | 100 LODGEVILLE RD | | | | BRIDGEPORT | WV | 26330 | |
| HOLIDAY INN | | 101 128TH ST SE | | | | EVERETT | WA | 98208 | |
| HOLIDAY INN | | 10120 S FEDERAL HWY | | | | PORT ST LUCIE | FL | 34952 | |
| HOLIDAY INN | | 1019 W LINCOLN HWY | | | | SCHERERVILLE | IN | 46375 | |
| HOLIDAY INN | | 101 OUTLET BLVD | | | | MYRTLE BEACH | SC | 29579 | |
| HOLIDAY INN | | 101 W 151ST ST | | | | OLATHE | KS | 66061 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 101 W SPRINGBROOK DR | | | | JOHNSON CITY | TN | 37604 | |
| HOLIDAY INN | | 1021 KOGER CTR BLVD | | | | RICHMOND | VA | 23235 | |
| HOLIDAY INN | | 10650 N CENTRAL EXPY | | | | DALLAS | TX | 75231 | |
| HOLIDAY INN | | 10920 NALL AVE | | | | OVERLAND PARK | KS | 66211 | |
| HOLIDAY INN | | 10945 W COLONIAL DR | | | | OCOEE | FL | 34761 | |
| HOLIDAY INN | | 110 COMMUNITY DR | | | | AUGUSTA | ME | 04330 | |
| HOLIDAY INN | | 11111 W NORTH AVE | | | | WAUWATOSA | WI | 53226 | |
| HOLIDAY INN | | 1250 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| HOLIDAY INN | | 1251 N SHILOH DR | | | | FAYETTEVILLE | AR | 72704 | |
| HOLIDAY INN | | 12601 W 95TH ST | | | | LENEXA | KS | 662153895 | |
| HOLIDAY INN | | 1313 JOHN Q HAMMONS DRIVE | | | | MIDDLETON | WI | 53562 | |
| HOLIDAY INN | | 1350 HOLIDAY LN | | | | FAIRFIELD | CA | 94533 | |
| HOLIDAY INN | | 13520 PLAZA TERR | | | | OKLAHOMA CITY | OK | 73120 | |
| HOLIDAY INN | | 1401 UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| HOLIDAY INN | | 15222 JFK BLVD | | | | HOUSTON | TX | 77032 | |
| HOLIDAY INN | | 1548 MONTGOMERY HIGHWAY | | | | BIRMINGHAM | AL | 35216 | |
| HOLIDAY INN | | 15500 E 40TH AVE | | | | DENVER | CO | 80239 | |
| HOLIDAY INN | | 1550 EAST DUNDEE RD | | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 E DUNDEE RD | | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| HOLIDAY INN | | 1600 E BEACH BLVD | | | | GULFPORT | MS | 39501-9199 | |
| HOLIDAY INN | | 1600 N LORRAINE STE 211 | | | | HUTCHINSON | KS | 67501 | |
| HOLIDAY INN | | 1601 N CONGRESS AVE | | | | BOYNTON BEACH | FL | 33426 | |
| HOLIDAY INN | | 170 N CHURCH LN | | | | LOS ANGELES | CA | 90049 | |
| HOLIDAY INN | | 1710 KINSER PIKE | | | | BLOOMINGTON | IN | 47404 | |
| HOLIDAY INN | | 1711 N UNIVERSITY DR | | | | PLANTATION | FL | 33322 | |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | | NEW HARTFORD | NY | 134131090 | |
| HOLIDAY INN | | 1825 LORAIN BLVD | | | | ELYRIA | OH | 44035 | |
| HOLIDAY INN | | 1853 MCCOY RD | | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN | | 1901 E 18TH ST | | | | YUMA | AZ | 85365 | |
| HOLIDAY INN | | 1901 EMMET ST | | | | CHARLOTTESVILLE | VA | 22901 | |
| HOLIDAY INN | | 1911 I 40 AT ROSS OSAGE | | | | AMARILLO | TX | 79102 | |
| HOLIDAY INN | | 1925 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| HOLIDAY INN | | 195 WESTGATE DR | | | | BROCKTON | MA | 02301 | |
| HOLIDAY INN | | 1 NEWBURY STREET | US ROUTE 1/128 | | | PEABODY | MA | 01960 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DRIVE | | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DR | | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | 2001 N COVE BLVD | | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY INN | | 200 NORTH STEMMONS FREEWAY | | | | LEWISVILLE | TX | 75067 | |
| HOLIDAY INN | | 200 TIGUE ST EXIT 1 | | | | DUNMORE | PA | 18512 | |
| HOLIDAY INN | | 2015 OLD MINDEN RD | | | | BOSSIER CITY | LA | 71111 | |
| HOLIDAY INN | | 201 CROSSING PL | | | | ANTIOCH | TN | 37013 | |
| HOLIDAY INN | | 201 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 201 WASHINGTON AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 2033 RUTH ST | | | | SULPHUR | LA | 70663 | |
| HOLIDAY INN | | 204 W FOX FARM CTR | | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 204 W FOX FARM RD | | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| HOLIDAY INN | | 205 WOLF RD | | | | ALBANY | NY | 12205 | |
| HOLIDAY INN | | 207 GRANDVIEW DR | | | | FT MITCHELL | KY | 41017 | |
| HOLIDAY INN | | 2095 N ELEVENTH STREET | I 10 MIDTOWN | | | BEAUMONT | TX | 77703 | |
| HOLIDAY INN | | 20 HWY 411 E | | | | ROME | GA | 30161 | |
| HOLIDAY INN | | 21101 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 | |
| HOLIDAY INN | | 212 WOODLAWN RD | | | | CHARLOTTE | NC | 28217 | |
| HOLIDAY INN | | 21725 E GATEWAY CTR DR | | | | DIAMOND BAR | CA | 91765 | |
| HOLIDAY INN | | 2220 W FIRST ST | | | | FT MYERS | FL | 33901 | |
| HOLIDAY INN | | 225 HOLIDAY HILLS DR | | | | PARKERSBURG | WV | 26104 | |
| HOLIDAY INN | | 2265 KINGSTON CT | | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 230 W HWY 436 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HOLIDAY INN | | 2350 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| HOLIDAY INN | | 2416 BEACH BLVD | | | | BILOXI | MS | 39531 | |
| HOLIDAY INN | | 24440 SANDHILL BLVD | | | | PORT CHARLOTTE | FL | 33983 | |
| HOLIDAY INN | | 2470 WINDY HILL RD STE 100 | | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 2480 JONATHAN MOORE PIKE | | | | COLUMBUS | IN | 47201 | |
| HOLIDAY INN | | 2485 GEORGE BUSBEE PKY NW | | | | KENNESAW | GA | 30144 | |
| HOLIDAY INN | | 250 MARKET ST | | | | JOHNSTOWN | PA | 15907 | |
| HOLIDAY INN | | 26555 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| HOLIDAY INN | | 2700 CURTIS DRIVE | | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2701 E FOWLER AVE | | | | TAMPA | FL | 33612 | |
| HOLIDAY INN | | 2705 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| HOLIDAY INN | | 270 ANN ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| HOLIDAY INN | | 2720 N GLENSTONE AVE | | | | SPRINGFIELD | MO | 65803 | |
| HOLIDAY INN | | 2800 MANCHESTER EXPRESSWAY | | | | COLUMBUS | GA | 31904 | |
| HOLIDAY INN | | 283 RT 17 S | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HOLIDAY INN | | 28500 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| HOLIDAY INN | | 2855 SPRINGHILL PARKWAY | | | | SMYRNA | GA | 30080 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 2899 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |
| HOLIDAY INN | | 2915 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| HOLIDAY INN | | 2955 HWY 317 I85 | | | | SUWANEE | GA | 30024 | |
| HOLIDAY INN | | 3001 EAST HIGHWAY 80 | | | | ODESSA | TX | 79761 | |
| HOLIDAY INN | | 3005 AIRPORT FWY | | | | BEDFORD | TX | 76021 | |
| HOLIDAY INN | | 300 J ST | | | | SACRAMENTO | CA | 95814 | |
| HOLIDAY INN | | 300 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| HOLIDAY INN | | 301 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401 | |
| HOLIDAY INN | | 304 CEDAR BLUFF RD | | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 304 CEDAR BLUFF ROAD | | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 30 WASHINGTON ST | | | | SOMERVILLE | MA | 02143 | |
| HOLIDAY INN | | 31 HAMPSHIRE ST | | | | MANSFIELD | MA | 02048 | |
| HOLIDAY INN | | 3201 LOOP 289 S | | | | LUBBOCK | TX | 79423 | |
| HOLIDAY INN | | 3300 US HWY 41 S | | | | TERRE HAUTE | IN | 47802 | |
| HOLIDAY INN | | 3317 FERN VALLEY RD | | | | LOUISVILLE | KY | 40213 | |
| HOLIDAY INN | | 3333 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HOLIDAY INN | | 333 JOHN Q HAMMONS PKWY | | | | SPRINGFIELD | MO | 65806 | |
| HOLIDAY INN | | 3394 HINKLEVILLE RD | I 24 & US 60 EXIT 4 | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 33 TAMIAMI TRAIL | | | | PUNTA GORDA | FL | 33950 | |
| HOLIDAY INN | | 341 SOUTH ROAD | | | | POUGHKEEPSIE | NY | 12601 | |
| HOLIDAY INN | | 3845 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 | |
| HOLIDAY INN | | 3994 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 4001 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| HOLIDAY INN | | 4095 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| HOLIDAY INN | | 4218 STATE RT 34 | | | | HURRICANE | WV | 25526 | |
| HOLIDAY INN | | 4300 E WASHINGTON | | | | PHOENIX | AZ | 85034 | |
| HOLIDAY INN | | 4300 W HIGHWAY 80 | | | | MIDLAND | TX | 79703 | |
| HOLIDAY INN | | 4400 N BRANDYWINE | | | | PEORIA | IL | 61614 | |
| HOLIDAY INN | | 441 RIO CONCHO DR | | | | SAN ANGELO | TX | 73903 | |
| HOLIDAY INN | | 4440 W AIRPORT FRWY | | | | IRVING | TX | 75062 | |
| HOLIDAY INN | | 45440 HOLIDAY DRIVE | | | | DULLES | VA | 20166 | |
| HOLIDAY INN | | 4560 HILTON CORPORATE DR | | | | COLUMBUS | OH | 43232 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | | WALDORF | MD | 20603 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | | WALDORF | MD | 20603-4507 | |
| HOLIDAY INN | | 4651 36TH ST | | | | GRANDVILLE | MI | 49418 | |
| HOLIDAY INN | | 4751 LINDLE RD | | | | HARRISBURG | PA | 17111-0000 | |
| HOLIDAY INN | | 4810 OLD PAGE RD | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| HOLIDAY INN | | 4903 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| HOLIDAY INN | | 495 N VENTU PARK RD | | | | THOUSAND OAKS | CA | 91320 | |
| HOLIDAY INN | | 500 HEGENBERGER RD | | | | OAKLAND | CA | 94621 | |
| HOLIDAY INN | | 500 HOLIDAY DR | | | | MATTESON | IL | 60443 | |
| HOLIDAY INN | | 500 MAIN ST | | | | BANGOR | ME | 04401 | |
| HOLIDAY INN | | 50 EIGHTH ST | | | | SAN FRANCISCO | CA | 94103 | |
| HOLIDAY INN | | 50 N RT 17 | | | | PARAMUS | NJ | 07652 | |
| HOLIDAY INN | | 5300 S PRIEST ST | | | | TEMPE | AZ | 85283 | |
| HOLIDAY INN | | 5301 NORTH I 85 | | | | CHARLOTTE | NC | 28213 | |
| HOLIDAY INN | | 5324 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408 | |
| HOLIDAY INN | | 5353 GATEWAY CENTRE | | | | FLINT | MI | 48507 | |
| HOLIDAY INN | | 5400 HOLIDAY DRIVE | | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 5555 FINANCIAL PLAZA | | | | SHREVEPORT | LA | 71129 | |
| HOLIDAY INN | | 5579 SPECTRUM DRIVE | | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 55 ARIADNE ROAD | JCT RTES 1 & 128/95 EXIT 15A | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | 5655 GREENWICH RD PO BOX 61733 | | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | 5903 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| HOLIDAY INN | | 600 KANAWHA BLVD E | | | | CHARLESTON | WV | 25301 | |
| HOLIDAY INN | | 615 E FRONT ST | | | | TRAVERSE CITY | MI | 49686 | |
| HOLIDAY INN | | 6161 W GRAND AVE | | | | GURNEE | IL | 60031 | |
| HOLIDAY INN | | 6201 E BUSINESS 20 | | | | ODESSA | TX | 79762 | |
| HOLIDAY INN | | 623 UNION STREET | | | | NASHVILLE | TN | 37219 | |
| HOLIDAY INN | | 626 LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | 6407 IDLE WILD ROAD STE 2220 | | | | CHARLOTTE | NC | 28212 | |
| HOLIDAY INN | | 651 N WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | 6531 W BROAD ST | ATTN KRISTI BRYSON | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN | | 6701 N MAIN ST | | | | GRANGER | IN | 46530 | |
| HOLIDAY INN | | 700 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| HOLIDAY INN | | 700 ROGERS AVE | | | | FORT SMITH | AR | 72901 | |
| HOLIDAY INN | | 707 ROUTE 46 E | | | | PARSIPPANY | NJ | 07054 | |
| HOLIDAY INN | | 7200 HANOVER DR | | | | GREENBELT | MD | 20770 | |
| HOLIDAY INN | | 7353 S CICERO | | | | CHICAGO | IL | 60629 | |
| HOLIDAY INN | | 7400 CANADA AVE | | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN | | 7501 WEST SAGINAW | | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 7501 W SAGINAW | | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 750 STELZER JAMES RD | | | | COLUMBUS | OH | 43219 | |
| HOLIDAY INN | | 7510 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 7510 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 7601 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85250-4699 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 800 28TH ST | | | | BOULDER | CO | 80303 | |
| HOLIDAY INN | | 801 AVENUE Q | | | | LUBBOCK | TX | 79401 | |
| HOLIDAY INN | | 801 TRUXTON AVE | | | | BAKERSFIELD | CA | 93301 | |
| HOLIDAY INN | | 8201 W HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| HOLIDAY INN | | 860 IRVING PARK RD WEST | | | | ITASCA | IL | 60143-2094 | |
| HOLIDAY INN | | 890 ELKRIDGE LANDING RD | | | | LINTHICUM | MD | 21090 | |
| HOLIDAY INN | | 900 SUNLAND PARK DR | | | | EL PASO | TX | 79922 | |
| HOLIDAY INN | | 911 BROOKS AVE | | | | ROCHESTER | NY | 14624 | |
| HOLIDAY INN | | 930 HWY 155 S | | | | MCDONOUGH | GA | 30253 | |
| HOLIDAY INN | | 9335 KEARNY MESA RD | | | | SAN DIEGO | CA | 92126 | |
| HOLIDAY INN | | 9415 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | 9435 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | DEPT L 1832 | | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | DEPT L 326 | | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | I4 & LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | INTERSECTION US 78 431 & AL 21 | | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | INTERSECTOIN US 78 431 & AL 21 | | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | JCT RTES 1 & 128/95 EXIT 15A | | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | NO 2 MONTGOMERY VILLAGE AVENUE | ATTN ACCOUNTING DEPT | | | GAITHERSBURG | MD | 20879 | |
| HOLIDAY INN | | ONE HOLIDAY DR | I77 RT 50 | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | ONE HOLIDAY INN DR | | | | MT KISCO | NY | 10549 | |
| HOLIDAY INN | | PA TURNPIKE/EXIT NO 2 ROUTE 18 | | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | PO BOX 102210 | | | | ATLANTA | GA | 30368-2210 | |
| HOLIDAY INN | | PO BOX 1487 | ATTN HOTEL ACCOUNTS RECVBLES | | | JOHNSTOWN | PA | 15907-1487 | |
| HOLIDAY INN | | PO BOX 1570 | I SS & WILLIAM ST | | | CAPE GIRARDEAU | MO | 63701 | |
| HOLIDAY INN | | PO BOX 1666 | | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 1666 | BROAD AT HULL ST | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 17690 | | | | FORT MITCHELL | KY | 41017-7690 | |
| HOLIDAY INN | | PO BOX 20773 | 1380 VIRGINIA AVE | | | ATLANTA | GA | 30344-0773 | |
| HOLIDAY INN | | PO BOX 27 293 | | | | KANSAS CITY | MO | 64180-0293 | |
| HOLIDAY INN | | PO BOX 4305 | | | | BOSTON | MA | 02211 | |
| HOLIDAY INN | | PO BOX 60910 | | | | KING OF PRUSSIA | PA | 19406 | |
| HOLIDAY INN | | PO BOX 61733 | 5655 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | PO BOX 64092 | | | | BALTIMORE | MD | 21264 | |
| HOLIDAY INN | | PO BOX 7215 | I 95 & DORTCHES BLVD | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | PO BOX 80 2293 | | | | KANSAS CITY | MO | 64180-2293 | |
| HOLIDAY INN | | PO BOX 865 | | | | JACKSON | MI | 49204 | |
| HOLIDAY INN | | PO BOX 91807 | 2032 NE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70509 | |
| HOLIDAY INN | | ROUTE 18 | PA TURNPIKE/EXIT NO 2 | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | RT 50 I77 | | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | US 30 at ROUTE 74 | | | | YORK | PA | 17404 | |
| HOLIDAY INN AKRON | | 2940 CHENOWETH ROAD | | | | AKRON | OH | 44312 | |
| HOLIDAY INN ALBANY MALL | | 2701 DAWSON RD | | | | ALBANY | GA | 31707 | |
| HOLIDAY INN ANDERSON | | 3025 NORTH MAIN STREET | | | | ANDERSON | SC | 29621 | |
| HOLIDAY INN ANNAPOLIS | | 210 HOLIDAY COURT | HOTEL & CONFERENCE CENTER | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN ANNAPOLIS | | HOTEL & CONFERENCE CENTER | | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN APPLETON | | 150 NICOLET ROAD | | | | APPLETON | WI | 54914 | |
| HOLIDAY INN ASHLAND | | 810 ENGLAND ST | | | | ASHLAND | VA | 23005 | |
| HOLIDAY INN AUBURN LLC | | 75 NORTH ST | | | | AUBURN | NY | 13021 | |
| HOLIDAY INN AUGUSTA | | 1075 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |
| HOLIDAY INN AURORA | | 3200 S PARKER ROAD | | | | AURORA | CO | 80014 | |
| HOLIDAY INN AUSTIN | | 6911 N INTERREGIONAL HWY | | | | AUSTIN | TX | 78752 | |
| HOLIDAY INN AUSTIN NORTHWEST | | 8901 BUSINESS PARK DR | | | | AUSTIN | TX | 78759 | |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | | TOWSON | MD | 21286 | |
| HOLIDAY INN BATON ROUGE | | 9940 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70816 | |
| HOLIDAY INN BEACHWOOD | | 3750 ORANGE PLACE | | | | BEACHWOOD | OH | 44122 | |
| HOLIDAY INN BELLINGHAM | | 4160 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| HOLIDAY INN BETHESDA | | 8120 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814 | |
| HOLIDAY INN BETHLEHEM | | U S RTS 22 & 512 | | | | BETHLEHEM | PA | 18017 | |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWKLEY STREET | | | | BINGHAMTON | NY | 139013199 | |
| HOLIDAY INN BIRMINGHAM | | 7941 CRESTWOOD BLVD | | | | BIRMINGHAM | AL | 35210 | |
| HOLIDAY INN BLOOMFIELD HILLS | | 1801 S TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HOLIDAY INN BLOOMINGTON | | 5401 GREEN VALLEY DR | | | | BLOOMINGTON | MN | 55437 | |
| HOLIDAY INN BOYNTON BEACH | | 480 WEST BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| HOLIDAY INN BRIDGEPORT | | 1070 MAIN STREET | | | | BRIDGEPORT | CT | 06604 | |
| HOLIDAY INN BROKEN ARROW | | 2600 NORTH ASPEN | | | | BROKEN ARROW | OK | 74012 | |
| HOLIDAY INN BROWNSVILLE | | 1900 EAST ELIZABETH STREET | | | | BROWNSVILLE | TX | 78520 | |
| HOLIDAY INN CARLE PLACE | | 369 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| HOLIDAY INN CAROL STREAM | | 150 S GARY AVE | | | | CAROL STREAM | IL | 60188 | |
| HOLIDAY INN CHARLOTTE | | 3501 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28205 | |
| HOLIDAY INN CHERRY HILL | | ROUTE 70 & SAYRE AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| HOLIDAY INN CHICO | | 685 MANZANITA CT | | | | CHICO | CA | 95926 | |
| HOLIDAY INN CINCINNATI | | 4501 EASTGATE BLVD | | | | CINCINNATI | OH | 45245 | |
| HOLIDAY INN CINCINNATI | | 800 WEST 8TH STREET | | | | CINCINNATI | OH | 45203 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN CLARKSVILLE | | 3095 WILMA RUDOLPH BLVD | US 79 & I 24 | | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLARKSVILLE | | US 79 & I 24 | | | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLEARWATER | | 3535 ULMERTON RD | | | | CLEARWATER | FL | 34622 | |
| HOLIDAY INN COCOA BEACH | | 1300 N ATLANTC AVE | | | | COCOA BEACH | FL | 32931 | |
| HOLIDAY INN COLLEGE PARK MD | | 10000 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| HOLIDAY INN COLLEGE STATION | | 1503 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN COLORADO SPRINGS | | 505 POPES BLUFF TRAIL | | | | COLORADO SPRINGS | CO | 80907 | |
| HOLIDAY INN COLUMBUS | | 328 WEST LANE AVE | | | | COLUMBUS | OH | 43201 | |
| HOLIDAY INN CONCORD | | 5370 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| HOLIDAY INN CORPUS CHRISTI | | 5549 LEOPARD STREET | PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN CORPUS CHRISTI | | PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN COUNTRYSIDE | | 6201 JOLIET RD | | | | COUNTRYSIDE | IL | 60525 | |
| HOLIDAY INN COVINGTON | | 501 N HIGHWAY 190 | | | | COVINGTON | LA | 70433 | |
| HOLIDAY INN COVINGTON | | 600 W 3RD STREET | | | | COVINGTON | KY | 41011 | |
| HOLIDAY INN CROMWELL | | 4 SEBETHE DR | | | | CROMWELL | CT | 06416 | |
| HOLIDAY INN CRYSTAL LAKE | | 800 SOUTH ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | | DANBURY | CT | 06810 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | | DANBURY | CT | 06810-4186 | |
| HOLIDAY INN DECATUR | | US ROUTE 36 WEST & WYCKLES RD | | | | DECATUR | IL | 62522 | |
| HOLIDAY INN DETROIT | | 5801 SOUTHFIELD EXPRESSWAY | | | | DETROIT | MI | 48228 | |
| HOLIDAY INN DULUTH | | 3670 SHACKLEFORD RD | | | | DULUTH | GA | 30136 | |
| HOLIDAY INN DUNCANVILLE | | 711 E CAMP WISDOM ROAD | | | | DUNCANVILLE | TX | 75116 | |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | | EL PASO | TX | 799253699 | |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | | ELIZABETH | NJ | 072012183 | |
| HOLIDAY INN EVANSVILLE | | 4101 HWY 41 NORTH | | | | EVANSVILLE | IN | 47711 | |
| HOLIDAY INN EXPRESS | | 1006 MARCO DR | | | | APEX | NC | 27502 | |
| HOLIDAY INN EXPRESS | | 1035 HWY 67 E | | | | DUNCANVILLE | TX | 75137 | |
| HOLIDAY INN EXPRESS | | 11939IH 35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| HOLIDAY INN EXPRESS | | 1203 UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN EXPRESS | | 12323 KATY FWY | | | | HOUSTON | TX | 77079 | |
| HOLIDAY INN EXPRESS | | 13339 HOSPITALITY CT | | | | STURTEVANT | WI | 53177 | |
| HOLIDAY INN EXPRESS | | 1340 PACE RD | | | | HIRAM | GA | 30141 | |
| HOLIDAY INN EXPRESS | | 1350 N FOURTH ST | | | | SAN JOSE | CA | 95112 | |
| HOLIDAY INN EXPRESS | | 1602 E CONTEX EXPY | | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN EXPRESS | | 1721 PLEASANT PL | | | | ARLINGTON | TX | 76015 | |
| HOLIDAY INN EXPRESS | | 1780 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | 1848 BOWLES AVE | | | | FENTON | MO | 63026 | |
| HOLIDAY INN EXPRESS | | 190 WOOD RD | | | | BRAINTREE | MA | 02184 | |
| HOLIDAY INN EXPRESS | | 2118 EMMORTON PARK RD | | | | EDGEWOOD | MD | 21040 | |
| HOLIDAY INN EXPRESS | | 211 LANNEAU CT | | | | COLUMBIA | SC | 29212 | |
| HOLIDAY INN EXPRESS | | 2250 HWY 70 SE | | | | HICKORY | NC | 28602 | |
| HOLIDAY INN EXPRESS | | 2270 CHANNING WAY | | | | IDAHO FALLS | ID | 83404 | |
| HOLIDAY INN EXPRESS | | 2340 N MACARTHUR DR | | | | ALEXANDRIA | LA | 71303 | |
| HOLIDAY INN EXPRESS | | 2370 WEST NW HWY | | | | DALLAS | TX | 75220 | |
| HOLIDAY INN EXPRESS | | 2503 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| HOLIDAY INN EXPRESS | | 2595 BUNKER HILL DR | | | | ALGONQUIN | IL | 60102 | |
| HOLIDAY INN EXPRESS | | 2602 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| HOLIDAY INN EXPRESS | | 27891 CROWN LAKE BLVD | | | | BONITA SPRINGS | FL | 34135 | |
| HOLIDAY INN EXPRESS | | 301 OLD BANK RD | | | | MILFORD | OH | 45150 | |
| HOLIDAY INN EXPRESS | | 3031 FINLEY RD | | | | DOWNERS GROVE | IL | 60515 | |
| HOLIDAY INN EXPRESS | | 3071 ROSS CLARK CIR | | | | DOTHAN | AL | 36301 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | | CENTEREACH LONG ISLD | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | | CETEREACH LI | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3411 I 40 W | | | | AMARILLO | TX | 79109 | |
| HOLIDAY INN EXPRESS | | 35270 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| HOLIDAY INN EXPRESS | | 4100 SALIDA BLVD | | | | MODESTO | CA | 95358 | |
| HOLIDAY INN EXPRESS | | 4201 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| HOLIDAY INN EXPRESS | | 4660 CREEK RD | | | | BLUE ASH | OH | 45242 | |
| HOLIDAY INN EXPRESS | | 4716 NEW BERN AVE | | | | RALEIGH | NC | 27610 | |
| HOLIDAY INN EXPRESS | | 4777 N BROADWAY | | | | BOULDER | CO | 80304 | |
| HOLIDAY INN EXPRESS | | 501 S P ST | | | | HARLINGEN | TX | 78550 | |
| HOLIDAY INN EXPRESS | | 51654 NATIONAL RD | | | | ST CLAIRSVILLE | OH | 43950 | |
| HOLIDAY INN EXPRESS | | 5680 ALLENTOWN RD | | | | HARRISBURG | PA | 17109 | |
| HOLIDAY INN EXPRESS | | 5977 MOWRY AVE | | | | NEWARK | CA | 94560 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BOULEVARD | | | | DUBLIN | CA | 94568 | |
| HOLIDAY INN EXPRESS | | 6401 BRANDON AVE | | | | SPRINGFIELD | VA | 22150 | |
| HOLIDAY INN EXPRESS | | 707 S WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |
| HOLIDAY INN EXPRESS | | 7471 CROSSWOOD ST | | | | KNOXVILLE | TN | 37914 | |
| HOLIDAY INN EXPRESS | | 7670 NORTHWOODDS BLVD | | | | NORTH CHARLESTON | SC | 29406 | |
| HOLIDAY INN EXPRESS | | 8244 ORION AVE | | | | VAN NUYS | CA | 91406 | |
| HOLIDAY INN EXPRESS | | 8601 S HOSMER ST | | | | TACOMA | WA | 98444 | |
| HOLIDAY INN EXPRESS | | 8635 US HWY 64 | | | | MEMPHIS | TN | 38133 | |
| HOLIDAY INN EXPRESS | | 911 E OGLETHORPE EXPY | | | | ALBANY | GA | 31705 | |
| HOLIDAY INN EXPRESS | | 923 N GLOSTER PO BOX 1724 | | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | 9400 19TH LN | | | | VERO BEACH | FL | 32966 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS | | 9435 HIGHWAY 49 | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 946 NEW LOUDON RD | | | | LATHAM | NY | 12110 | |
| HOLIDAY INN EXPRESS | | 95 RHL BLVD | | | | SOUTH CHARLESTON | WV | 25309 | |
| HOLIDAY INN EXPRESS | | 9825 LEITNER DR | | | | PINEVILLE | NC | 28134 | |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| HOLIDAY INN EXPRESS | | HOTEL & SUITES | 1780 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | PO BOX 1724 | 923 N GLOSTER | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | PO BOX 70 | 400 COMFORT DR | | | MARION | IL | 62959 | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | | ALLEN | TX | 75013 | |
| HOLIDAY INN EXPRESS CLERMONT | | 1810 S US HWY 27 | | | | CLERMONT | FL | 34711 | |
| HOLIDAY INN EXPRESS CRANBERRY | | 20003 ROUTE 19 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| HOLIDAY INN EXPRESS GOODLETTSVILLE | | 120 S CARTWRIGHT CT | | | | GOODLETTSVILLE | TN | 37072 | |
| HOLIDAY INN EXPRESS HOTEL & SUITES | | 2909 MICHELLE DR | | | | SHERMAN | TX | 75092 | |
| HOLIDAY INN EXPRESS MORENO | | 24630 SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| HOLIDAY INN EXPRESS STILLWATER | | 2000 WASHINGTON AVE | | | | STILLWATER | MN | 55082 | |
| HOLIDAY INN EXPRESS TEMECULA | | 27660 JEFFERSON AVE | | | | TEMECULA | CA | 92590 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1202 AVENIDA CENTRAL NORTH | | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1205 AVENIDA CENTRAL NORTH | | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN FISHERS | | 9790 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46038 | |
| HOLIDAY INN FLINT | | 1150 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503 | |
| HOLIDAY INN FLORENCE | | 150 DUNBARTON DR | | | | FLORENCE | SC | 29501 | |
| HOLIDAY INN FRANKFORT | | 405 WILKINSON BLVD | | | | FRANKFORT | KY | 40601 | |
| HOLIDAY INN GIRARD | | 1620 MOTOR INN DRIVE | | | | GIRARD | OH | 44420 | |
| HOLIDAY INN GRAND JUNCTION | | 755 HORIZON DRIVE | | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GRAND JUNCTION | | PO BOX 1725 | 755 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GREEN BAY | | 2580 SOUTH ASHLAND AVE | | | | GREEN BAY | WI | 54304 | |
| HOLIDAY INN GREENSBORO | | 6426 BURNT POPLAR ROAD | | | | GREENSBORO | NC | 27409 | |
| HOLIDAY INN GREENSBORO 4SEASON | | 3121 HIGH POINT ROAD | | | | GREENSBORO | NC | 27407 | |
| HOLIDAY INN GREENVILLE | | 4295 AUGUSTA RD I85 AT US 25 | | | | GREENVILLE | SC | 29605 | |
| HOLIDAY INN HAMBURG | | 5440 CAMP ROAD | | | | HAMBURG | NY | 14075 | |
| HOLIDAY INN HAMPTON | | 1815 MERCURY BOULEVARD | | | | HAMPTON | VA | 23666 | |
| HOLIDAY INN HARBOURSIDE | | 401 SECOND ST | | | | INDIAN ROCKS BEACH | FL | 33785 | |
| HOLIDAY INN HARTFORD | | 363 ROBERTS STREET | | | | HARTFORD | CT | 06108 | |
| HOLIDAY INN HARTFORD DOWNTOWN | | 50 MORGAN STREET | | | | HARTFORD | CT | 06120 | |
| HOLIDAY INN HOLLAND | | 650 EAST 24TH STREET | | | | HOLLAND | MI | 49423 | |
| HOLIDAY INN HOLYOKE | | 245 WHITING FARMS ROAD | | | | HOLYOKE | MA | 01040 | |
| HOLIDAY INN HONOLULU AIRPORT | | 3401 N NIMITZ HIGHWAY | | | | HONOLULU | HI | 96819 | |
| HOLIDAY INN HOUSTON | | 7787 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| HOLIDAY INN HOUSTON SW | | 11160 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77031 | |
| HOLIDAY INN HUNTINGTON | | P O BOX 2528 | | | | HUNTINGTON | WV | 25726 | |
| HOLIDAY INN HUNTSVILLE | | 3810 UNIVERSITY DR P O BOX5344 | | | | HUNTSVILLE | AL | 35816 | |
| HOLIDAY INN INDIANAPOLIS | | 2501 SOUTH HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46242 | |
| HOLIDAY INN INDIANAPOLIS | | 5120 VICTORY DRIVE | | | | INDIANAPOLIS | IN | 46203 | |
| HOLIDAY INN INDIANAPOLIS | | 6990 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219 | |
| HOLIDAY INN ISSAQUAH | | 1801 12TH AVE NW | | | | ISSAQUAH | WA | 98027 | |
| HOLIDAY INN JACKSON | | 541 CARRIAGE HOUSE DRIVE | | | | JACKSON | TN | 38305 | |
| HOLIDAY INN JACKSONVILLE | | 2115 HIGHWAY 17 NORTH | | | | JACKSONVILLE | NC | 28546 | |
| HOLIDAY INN JACKSONVILLE | | 9150 BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256 | |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | | JAMAICA | NY | 114361831 | |
| HOLIDAY INN KENNER | | 2929 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN KINGSPORT | | 4234 FORT HENRY DR | | | | KINGSPORT | TN | 37663 | |
| HOLIDAY INN LA MESA | | 9550 MURRAY DR | | | | LA MESA | CA | 91942 | |
| HOLIDAY INN LARGO | | 9100 BASIL COURT | | | | LARGO | MD | 20774 | |
| HOLIDAY INN LEHIGH VALLEY | | CONFERENCE CENTER | PO BOX 22226 | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LEHIGH VALLEY | | PO BOX 22226 | | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LIVERMORE | | 720 LAS FLORES ROAD | | | | LIVERMORE | CA | 94550 | |
| HOLIDAY INN LIVONIA | | 17123 LAUREL PARK DRIVE NORTH | | | | LIVONIA | MI | 48152 | |
| HOLIDAY INN LONGVIEW | | 3119 ESTES PKWY | | | | LONGVIEW | TX | 75602 | |
| HOLIDAY INN LOUISVILLE | | 4110 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| HOLIDAY INN LUFKIN | | 4306 SOUTH FIRST STREET | HIGHWAY 59 SOUTH | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN LUFKIN | | HIGHWAY 59 SOUTH | | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN MADISON | | 4402 E WASHINGTON AVENUE | | | | MADISON | WI | 53704 | |
| HOLIDAY INN MANSFIELD | | 116 PARK AVENUE WEST | | | | MANSFIELD | OH | 44902 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | | MAYFIELD VILLAGE | OH | OH4413 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | | MAYFIELD VILLAGE | OH | OH44143 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17056 | |
| HOLIDAY INN MELBOURNE | | 4500 W NEW HAVEN AVENUE | | | | MELBOURNE | FL | 32904 | |
| HOLIDAY INN MEMPHIS | | 2490 MRT MORIAH AT I 240 | | | | MEMPHIS | TN | 38115 | |
| HOLIDAY INN MERCED | | 730 MOTEL DRIVE | | | | MERCED | CA | 95340 | |
| HOLIDAY INN MIAMISBURG | | 31 PRESTIGE PLAZA DR | | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 53562 | |
| HOLIDAY INN MONROEVILLE | | 2750 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN MONROVIA | | 924 W HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| HOLIDAY INN MONTEREY | | 443 WAVE STREET | | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTEREY | | MONTEREY/CANNERY ROW | 443 WAVE STREET | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTGOMERY | | 1185 EASTERN BY PASS | | | | MONTGOMERY | AL | 36117 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK DR | | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK NW | | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MUSKEGON HARBOR | | 939 THIRD STREET | | | | MUSKEGON | MI | 49440 | |
| HOLIDAY INN NASHVILLE | | 2516 MUSIC VALLEY DR | | | | NASHVILLE | TN | 37214 | |
| HOLIDAY INN NEW CUMBERLAND | | PA TURNPIKE & I 83 | | | | NEW CUMBERLAND | PA | 17070 | |
| HOLIDAY INN NORMAL | | NO 8 TRADERS CIRCLE | | | | NORMAL | IL | 61761 | |
| HOLIDAY INN NORMAN | | 1000 N INTERSTATE DR | | | | NORMAN | OK | 73072 | |
| HOLIDAY INN NORMAN | | 1000 NORTH INTERSTATE DR | | | | NORMAN | OK | 73072 | |
| HOLIDAY INN OAK LAWN | | 4140 W 95TH ST | | | | OAK LAWN | IL | 60453 | |
| HOLIDAY INN OCALA | | 3621 W SILVER SPRINGS BLVD | | | | OCALA | FL | 34474 | |
| HOLIDAY INN OCEANSIDE | | 3793 N E OCEAN BLVD | | | | JENSEN BEACH | FL | 34957 | |
| HOLIDAY INN OKMOS | | 2187 UNIVERSITY PARK DR | | | | OKEMOS | MI | 48864 | |
| HOLIDAY INN OLYMPIA | | 2300 EVERGREEN PARK DRIVE | | | | OLYMPIA | WA | 98502 | |
| HOLIDAY INN OMAHA | | 655 N 108TH AVE | | | | OMAHA | NE | 68154 | |
| HOLIDAY INN ORLANDO | | 5750 T G LEE BLVD | AT SEMORAN BLVD HWY436 | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN ORLANDO | | 7900 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN ORLANDO | | AT SEMORAN BLVD HWY436 | | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO INTER DR | | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN OVERLAND PARK | | 7200 W 107TH STREET | | | | OVERLAND PARK | KS | 66210 | |
| HOLIDAY INN PARKER | | 19308 COTTONWOOD DR | | | | PARKER | CO | 80138 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | | PENSACOLA | FL | 325046386 | |
| HOLIDAY INN PITTSBURGH | | 4859 MCKNIGHT ROAD | | | | PITTSBURGH | PA | 15237 | |
| HOLIDAY INN PITTSBURGH | | 915 BRINTON ROAD | | | | PITTSBURGH | PA | 15221 | |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH ROAD | | | | PITTSBURGH | PA | 152411090 | |
| HOLIDAY INN PLAINVIEW | | 215 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| HOLIDAY INN PORTSMOUTH | | 300 WOODBURY AVE | | | | PORTSMOUTH | NH | 03801 | |
| HOLIDAY INN RALEIGH | | 2815 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| HOLIDAY INN RICHFIELD/COLISEUM | | 4742 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| HOLIDAY INN RICHMOND | | 2000 STAPLES MILL RD | RICHMOND CROSSROADS | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN RICHMOND | | 4405 VINELAND ROAD SUITE C4 | | | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | CROSSROADS HOSPITALITY | 4405 VINELAND ROAD SUITE C4 | | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | RICHMOND CROSSROADS | | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | | ROCKVILL CENTER | NY | 11570 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROLLING MEADOWS | | 3405 ALGONQUIN RD | | | | ROLLING MEADOWS | IL | 60008 | |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVENUE | | | | SACRAMENTO | CA | 958412597 | |
| HOLIDAY INN SALEM | | 1 KEEWAYDIN DRIVE | | | | SALEM | NH | 03079 | |
| HOLIDAY INN SALT LAKE CITY DTN | | 999 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84111 | |
| HOLIDAY INN SAN JOSE | | 399 SILICON VALLEY BLVD | | | | SAN JOSE | CA | 95138 | |
| HOLIDAY INN SANTA CRUZ | | 611 OCEAN STREET | | | | SANTA CRUZ | CA | 95060 | |
| HOLIDAY INN SAVANNAH | | 7100 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| HOLIDAY INN SAVANNAH | | PO BOX 1267 | | | | TIFTON | GA | 31793 | |
| HOLIDAY INN SELECT | | 601 MAIN ST | | | | LYNCHBURG | VA | 24504 | |
| HOLIDAY INN SELECT | | US ROUTE 36 W & WYCKLES RD | | | | DECATUR | IL | 62522 | |
| HOLIDAY INN SMYRNA | | 1200 WINCHESTER PKWY | | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN SOUTH PLAINFIELD | | 4701 STELTON ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOLIDAY INN SPARTANBURG WEST | | 200 INTERNATIONAL DRIVE | | | | SPARTANBURG | SC | 29301 | |
| HOLIDAY INN SPOKANE | | N 801 DIVISION ST | | | | SPOKANE | WA | 99202 | |
| HOLIDAY INN SPRINGDALE | | 1500 S 48TH ST | | | | SPRINGDALE | AR | 72764 | |
| HOLIDAY INN SPRINGFIELD | | 304 US ROUTE 22 WEST | | | | SPRINGFIELD | NJ | 07081 | |
| HOLIDAY INN SPRINGFIELD | | 711 DWIGHT STREET | | | | SPRINGFIELD | MA | 01104 | |
| HOLIDAY INN ST CLOUD | | 75 SOUTH 37TH AVE | | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST CLOUD | | PO BOX 1104 | 75 SOUTH 37TH AVE | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST LOUIS | | 1973 CRAIGSHIRE | | | | ST LOUIS | MO | 63146 | |
| HOLIDAY INN ST LOUIS | | 6921 S LINDBERGH BLVD | | | | ST LOUIS | MO | 63125 | |
| HOLIDAY INN STEPHENS CITY | | 165 TOWN RUN LANE | | | | STEPHENS CITY | VA | 22655 | |
| HOLIDAY INN STOCKTON | | 111 E MARCH LANE | | | | STOCKTON | CA | 95207 | |
| HOLIDAY INN TAMPA | | PO BOX 550110 | TH MID AMERICA LP | | | TAMPA | FL | 33655 | |
| HOLIDAY INN TAMPA | | TH MID AMERICA LP | | | | TAMPA | FL | 33655 | |
| HOLIDAY INN TIMONIUM PLAZA | | 2004 GRENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| HOLIDAY INN TOPEKA WEST | | 605 FAIRLAWN | | | | TOPEKA | KS | 66606 | |
| HOLIDAY INN TORRANCE | | 19800 S VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| HOLIDAY INN TOWSON | | 1100 CROMWELL BRIDGE RD | | | | TOWSON | MD | 21286 | |
| HOLIDAY INN TROY | | 2537 ROCHESTER CT | | | | TROY | MI | 48083 | |
| HOLIDAY INN TULSA | | 9010 E 71ST ST | | | | TULSA | OK | 74133 | |
| HOLIDAY INN TYLER | | 3310 TROUP HIGHWAY | | | | TYLER | TX | 75701 | |
| HOLIDAY INN TYSONS CORNER | | 1960 CHAIN BRIDGE RD | | | | MCLEAN | VA | 22102 | |
| HOLIDAY INN VANCOUVER | | 9107 N E VANCOUVER MALL DRIVE | | | | VANCOUVER | WA | 98662 | |
| HOLIDAY INN VESTAL | | 4105 VESTAL PKWY | | | | VESTAL | NY | 13850 | |
| HOLIDAY INN W LAFAYETTE | | I 65 &SR 43 EXIT 178 5600 SR43 | | | | WEST LAFAYETTE | IN | 47906 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN WARREN | | 11500 11 MILE | | | | WARREN | MI | 48089 | |
| HOLIDAY INN WAYNE | | 334 ROUTE 46 E SERVICE ROAD | | | | WAYNE | NJ | 07470 | |
| HOLIDAY INN WESTMINISTER | | 8500 TURNPIKE DR | | | | WESTMINISTER | CO | 80030 | |
| HOLIDAY INN WICHITA FALLS | | 401 BROAD ST | | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN WILKES BARRE | | 880 KIDDER STREET | BUSINESS ROUTE 309 | | | WILKES BARRE | PA | 18702-6994 | |
| HOLIDAY INN WILKES BARRE | | BUSINESS ROUTE 309 | | | | WILKES BARRE | PA | 187026994 | |
| HOLIDAY INN WILLIAMSPORT | | 1840 E THIRD STREET | | | | WILLIAMSPORT | PA | 17701 | |
| HOLIDAY INN WILLOWBROOK | | 7800 S KINGERY HWY | | | | WILLOWBROOK | IL | 60521 | |
| HOLIDAY INN WILMINGTON NORTH | | 4000 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW 95TH AVE | | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW BOONES FERRY RD | | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WINCHESTER | | 1017 MILLWOOD PIKE | | | | WINCHESTER | VA | 22602 | |
| HOLIDAY INN WINSTON SALEM | | 2008 S HAWTHORNE ROAD | | | | WINSTON SALEM | NC | 27103 | |
| HOLIDAY INN WOODLAND | | 1524 E MAIN STREET | | | | WOODLAND | CA | 95776 | |
| HOLIDAY INN YONKERS | | 125 TUCKAHOE ROAD | | | | YONKERS | NY | 10710 | |
| HOLIDAY ISLE BEACH RESORTS | | 84001 OVERSEAS HWY | | | | ISLAMORADA | FL | 33036 | |
| HOLIDAY SIGNS INC | | PO BOX 1307 | | | | CHESTER | VA | 23831 | |
| Holiday Union Associates LP | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Holiday Union Associates LP | DDR Southeast Cortez LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| HOLIDAY UNION ASSOCIATES LP | Holiday Union Associates LP | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| HOLIDAY UNION ASSOCIATES LP | JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| HOLIDAY UNION ASSOCIATES LP | | PO BOX 21449 | BRADEN RIVER POST OFFICE | | | BRADENTON | FL | 34204-1449 | |
| HOLIDAY WORLD | | 452 E CHRISTMAS BLVD | | | | SANTA CLAUS | IN | 47579 | |
| HOLIDAY, COLBY JASMAINE | | ADDRESS ON FILE | | | | | | | |
| HOLIDAY, DANIELLE LASHAY | | ADDRESS ON FILE | | | | | | | |
| HOLIDAY, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLIDAY, OLIVIA RENEE | | ADDRESS ON FILE | | | | | | | |
| HOLIDAY, RICK | | C/O EAST COAST ENTERTAINMENT | | | | RICHMOND | VA | 232301283 | |
| HOLIDAY, RICK | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230-1283 | |
| HOLIDAY, ROBERT | | 223 E BENBOW ST | | | | COVINA | CA | 91722 | |
| HOLIDAY, WILLIAM | | 3958 BEVIS RD | | | | FRANKLIN | GA | 30217-6425 | |
| HOLIEN, JEREMY | | ADDRESS ON FILE | | | | | | | |
| HOLIFIELD, JERRY D JR | | 8 WILLIAMSBURG DR | | | | PETAL | MS | 39465-4201 | |
| HOLIFIELD, JOE C JR | | PO BOX 907 | | | | WAYNESBORO | MS | 39367-0907 | |
| HOLIFIELD, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLIMAN, HEATHER SHEALYNN | | ADDRESS ON FILE | | | | | | | |
| HOLIMAN, MATT R | | ADDRESS ON FILE | | | | | | | |
| HOLINE, ANDERS JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLINESS, GLENN | | ADDRESS ON FILE | | | | | | | |
| HOLKA, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HOLKERS REALTY & APPRAISAL | | 1101 PARK STREET | | | | ANOKA | MN | 55303 | |
| HOLLABAUGH, DAVID | | ADDRESS ON FILE | | | | | | | |
| HOLLABAUGH, DAVID M | | ADDRESS ON FILE | | | | | | | |
| HOLLABAUGH, KEVIN DENNIS | | ADDRESS ON FILE | | | | | | | |
| HOLLABAUGH, NICHOLAS E | | ADDRESS ON FILE | | | | | | | |
| HOLLADAY CHILTON PLLC | | 204 N ROBINSON | STE 1550 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLADAY, DERRICK LELAND | | ADDRESS ON FILE | | | | | | | |
| HOLLADAY, KIRK EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOLLAN, ANTOINETTE LASHAE | | ADDRESS ON FILE | | | | | | | |
| HOLLAN, CODY B | | ADDRESS ON FILE | | | | | | | |
| HOLLAND & HART LLP | | 555 17TH ST STE 3200 | | | | DENVER | CO | 80202 | |
| Holland & Knight LLP | | 1 E Broward Blvd Ste 1300 | | | | Ft Lauderdale | FL | 33301 | |
| HOLLAND & KNIGHT LLP | | 701 BRICKELL AVE STE 3000 | | | | MIAMI | FL | 33131 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND AREA CHAMBER OF COMM | | PO BOX 1888 | 272 E 8TH ST | | | HOLLAND | MI | 49422-1888 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | | HOLLAND | MI | 49423 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVENUE | | | | HOLLAND | MI | 49423 | |
| HOLLAND CHARTER TOWNSHIP | | PO BOX 8127 | | | | HOLLAND | MI | 49422 | |
| HOLLAND CHARTER TOWNSHIP, MI | | P O BOX 8127 | | | | HOLLAND | MI | 49422-8127 | |
| HOLLAND COOPER | COOPER HOLLAND | 6706 TREBECK LN | | | | SPRING | TX | 77379-7644 | |
| HOLLAND FOR SENATE | | 308 LONG LN | | | | RICHMOND | VA | 23219 | |
| HOLLAND III, JOSEPH TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HOLLAND JR, JASPER | | ADDRESS ON FILE | | | | | | | |
| HOLLAND MARGIE D | | 10544 DAYSVILLE RD | | | | WALKERSVILLE | MD | 21793 | |
| HOLLAND MEDI CENTER | | 175 S WAVERLY RD | | | | HOLLAND | MI | 49423 | |
| HOLLAND MEDI CENTER | | 355 N 120th Ave | | | | Holland | MI | 49424 | |
| HOLLAND MEDI CENTER | | 84 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | |
| HOLLAND RMM OF LOUISVILLE | | 7450 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| HOLLAND ROOFING OF COLUMBUS | | 7450 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| HOLLAND SANDRA | | 1308 VALLEY RD | | | | GARNER | NC | 27529-6112 | |
| HOLLAND SATELLITE SYSTEMS | | 3401 LYNNWOOD LANE | | | | CORPUS CHRISTI | TX | 78415 | |
| HOLLAND SENTINEL | | BECKY PEACOCK | 54 WEST 8TH STREET | | | HOLLAND | MI | 49423 | |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | | HOLLAND | MI | 49423 | |
| HOLLAND SR, DAVID KENNETH | | ADDRESS ON FILE | | | | | | | |
| HOLLAND TOWNSHIP TREASURER OTTAWA | | ATTN COLLECTORS OFFICE | 353 N 120TH AVE | P O BOX 8127 | | HOLLAND | MI | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, AMBER C | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, ANDREA | | 2644 EVERGREEN DR | | | | COVINGTON | KY | 41017-9440 | |
| HOLLAND, ANTHONY DREW | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, ARRON MONROE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, ASHLEY NOEL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, BEATRICE | | 1730 9TH ST | | | | LYNN HAVEN | FL | 32444 | |
| Holland, Brian | | 514 N Midvale Blvd | | | | Madison | WI | 53705 | |
| HOLLAND, BRIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, BRIAN R | | 3900 GALT OCEAN DR APT 2017 | | | | FORT LAUDERDALE | FL | 33308-6614 | |
| HOLLAND, BRIANA RENEE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, CHARLES CLINT | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, CHERYL | | 803 POSTWICK PLACE | | | | BOWIE | MD | 20716 | |
| HOLLAND, CHRIS D | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, CHRIS LINVEL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, CRAIG | | 441 NE KETTLE ST | | | | OAK HARBOR | WA | 00009-8277 | |
| HOLLAND, CURTIS | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DANIEL SHANE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DANIELLE LANEE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DARNELL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DARRIN | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DAVID C | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DAWAN LAROY | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DEBBIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DELANTE JOEL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DEREK LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, DIANA | | 7240 PARKWAY DR STE 190 | | | | HANOVER | MD | 21076 | |
| HOLLAND, EDDIE GERALD | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, HIRAM | | 8494 ALDEN DRIVE | | | | RIVERDALE | GA | 30274 | |
| HOLLAND, HOWARD LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JAMES | | 14185 SILENT WOODS DR | | | | SHELBY TWP | MI | 48315-6807 | |
| HOLLAND, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JENIFER | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JENNIFER JOAN | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JON MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JUSTIN J | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, KEITH | | 13349 E 7TH ST | | | | MISHAWAKA | IN | 46544 | |
| HOLLAND, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, LAMAR KENDALL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, MARK L | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, MARQUENTIN JAMAR | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, MATTHEW EDMOND | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, MAXX | | 470 TANAGER CT | | | | GRAND JUNCTION | CO | 81504-0000 | |
| HOLLAND, MAXX ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, MEGAN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, MICHAEL R | | 8210 WADSWORTH AVE | | | | LOS ANGELES | CA | 90001-3248 | |
| HOLLAND, MICHEAL | | 860 E 82ND ST | | | | LOS ANGELES | CA | 90001 | |
| HOLLAND, MITCHELL TYLER | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, NICOLE | | 804 NEWCASTLE COURT | | | | SALISBURY | MD | 21804 | |
| HOLLAND, OMAR M | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, OTIS | | 14719 NORTHEAST | SR 26 | | | GAINESVILLE | FL | 32641 | |
| HOLLAND, PATRICIA | | 1970 GUILD HALL DR APT A | | | | COLUMBUS | OH | 43209 | |
| HOLLAND, PATRICK JONATHON | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, PHILLIP BRIAN | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | BIG FISH STUDIOS | | | STUART | FL | 34996 | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | | | | STUART | FL | 34996 | |
| HOLLAND, RONALD L | | 6324 BROOK HAVEN TRAIL | | | | FT WORTH | TX | 76133 | |
| HOLLAND, RONRICO | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, RYAN J | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, SEAN A | | 420 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801-4208 | |
| HOLLAND, SHANNON | | 6000 OHIO DR | 2216 | | | PLANO | TX | 75093-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, SHANNON R | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, SIMON ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, SONIA | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, STEVEN RANDALL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, TADIE | | 1651 MITCHELL | A 5 | | | TUSTIN | CA | 92780 | |
| HOLLAND, TADIE RUTH | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, VERNESSA D | | 8547 ALDEBURGH DRIVE | | | | RICHMOND | VA | 23294 | |
| HOLLAND, VERNESSA D | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, WALTER KINSLEY | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, WILLIAM | | 204 CARSON WAY | | | | HENDERSON | NV | 89015 | |
| HOLLAND, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| HOLLAND, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| HOLLANDER APPRAISALS, DEN | | 4719 78TH PL SW | | | | MUKILTEO | WA | 98275 | |
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | | PETERBOROUGH | NH | 034580458 | |
| HOLLANDER, ADAM | | 630 LAKEVIEW DR | | | | WILLOW GROVE | PA | 19090 | |
| HOLLANDER, CHAD JEREMY | | ADDRESS ON FILE | | | | | | | |
| HOLLANDER, JORICA RYANN | | ADDRESS ON FILE | | | | | | | |
| HOLLANDER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLLANDER, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| HOLLANDSWORT, JOHN | | 300 4TH ST | | | | CLARKSBURG | WV | 26301 | |
| HOLLANDSWORTH, JANET | | 203 LEXINGTON DRIVE | | | | SMYRNA | TN | 37167 | |
| HOLLANDSWORTH, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLAR, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | | |
| HOLLAR, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| HOLLAR, JAMES P | | ADDRESS ON FILE | | | | | | | |
| HOLLAR, JOHN PHILIP | | ADDRESS ON FILE | | | | | | | |
| HOLLARS II, WAYNE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HOLLBORN & SONS INC, HILARY H | | 105 S CARLETON AVE | | | | ISLIP TERRACE | NY | 11752 | |
| HOLLE, GRANT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLLEMAN, RONALD L | | 2916 GOLDEN FLEECE DR | | | | PASADENA | MD | 21122 | |
| HOLLEMAN, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLEN, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOLLENBACK, LYNN MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLLENBACK, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOLLENBAUGH, GREGORY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLLENBAUGH, JOBE JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLLENBECK, GARY | | 433 AZALEA PARK RD | | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, GARY A | | 433 AZALEA PARK RD | | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, JEANETTE LORRAINE | | ADDRESS ON FILE | | | | | | | |
| HOLLENSHEAD, TRAVIS | | 515 LENNOX RD | | | | WILMINGTON | DE | 19809-0000 | |
| HOLLENWEGER, ERIC WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOLLER, LINDA | | 5435 E 89TH ST | | | | TULSA | OK | 74137 | |
| HOLLER, LINDA D | | ADDRESS ON FILE | | | | | | | |
| HOLLER, TIMOTHY THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOLLERAN, JOHN LOUIS | | ADDRESS ON FILE | | | | | | | |
| HOLLERAN, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLERAN, KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HOLLEY III, EZEKIEL | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, CAREY DUANE | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, ERIC | | 1680 DARWOOD DRIVE | | | | MOBILE | AL | 36605 | |
| HOLLEY, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, EZEKIEL | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, GARFIELD | | 1221 PELHAM ST | | | | NORFOLK | VA | 23505-3125 | |
| HOLLEY, GREGORY I | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JARED MYKAL | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JOHN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JOHN WATER | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JORDAN | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JOSHUA RANDALL | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JOSUHA DAVIS | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JUSTIN COLT | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, RAKEL JENYE | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, RANDY A | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, ROBERT DELTON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLLEY, RON ALAN | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, RUTH | | 1687 BOULDERCLIFF CT SE | | | | ATLANTA | GA | 30316-3605 | |
| HOLLEY, SAMUEL J | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, SARAH AMANDA | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, SHAWN | | 6905 SW 110TH AVE | | | | MIAMI | FL | 33173-2120 | |
| HOLLEY, SHERRIE N | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, STEVEN ASHFORD | | ADDRESS ON FILE | | | | | | | |
| HOLLEY, TEMPESTT MARIEA | | ADDRESS ON FILE | | | | | | | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | | | | FRISCO | CO | 80443 | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | MICKI & KEVIN | | | FRISCO | CO | 80443 | |
| HOLLIAN, JASON WALTER | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY & ASSOCIATES | | PO BOX 6870 | | | | DIBERVILLE | MS | 39540 | |
| HOLLIDAY OIL CO INC | | PO BOX 520 | | | | MARION | IL | 62959 | |
| HOLLIDAY THOMAS J | | 926 N CHERRY ST | | | | MESA | AZ | 85201 | |
| HOLLIDAY, ASHLEY RAE | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, BRIAN | | 12380 4TH ST NO 53 | | | | YUCAIPA | CA | 92399-0000 | |
| HOLLIDAY, BRIAN KENT | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, BRITTANY SHANICE | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, CHASE ASHTON | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, JESSICA K | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, KENNNETH L | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, MATTHEW WADE | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, PETER | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, ROBERT J | | 1740 ASHTON DR | | | | HINESVILLE | GA | 31313-9110 | |
| HOLLIDAY, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, TRACIE RENEE | | ADDRESS ON FILE | | | | | | | |
| Holliday, William C | | 1397 Lakeview Dr | | | | Manning | SC | 29102 | |
| HOLLIDAY, WILLIE GEORGE | | ADDRESS ON FILE | | | | | | | |
| HOLLIDAYS FLORIST | | 2316 S GERMANTOWN RD | | | | GERMANTOWN | TN | 38138 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | | MEMPHIS | TN | 38128 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | | RALEIGH | NC | 38128 | |
| HOLLIDAYSBURG DOMESTIC REL SEC | | PO BOX 379 | 423 ALLEGHENY ST STE 327 | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG PA | | 201 JACKSON ST | TAX OFFICE | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIE IV, DOUGLAS ALBERT | | ADDRESS ON FILE | | | | | | | |
| HOLLIE, DIVINIA Y | | ADDRESS ON FILE | | | | | | | |
| HOLLIE, HOFFMAN | | 188 MIDLAND PKWY APT 218 | | | | SUMMERVILLE | SC | 29485-8149 | |
| HOLLIE, MICHELLE DENICE | | ADDRESS ON FILE | | | | | | | |
| HOLLIFIELD, DOROTHY | | 1152 COUNTRY CT | | | | LAWRENCEVILLE | GA | 30044-3112 | |
| HOLLIFIELD, GABRIAL | | 12502 LA BODEGA | | | | SAN ANTONIO | TX | 78233-0000 | |
| HOLLIFIELD, GABRIAL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOLLIFIELD, SCOTT LAMBERT | | ADDRESS ON FILE | | | | | | | |
| HOLLIMAN, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOLLIMAN, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HOLLIMAN, EARL | | 4301 MARIONET ST | | | | ALEXANDRIA | VA | 22312-1325 | |
| HOLLIMAN, TOMMY JOE | | ADDRESS ON FILE | | | | | | | |
| HOLLIN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HOLLIN, SKYLER MONROE | | ADDRESS ON FILE | | | | | | | |
| HOLINGER CORP, THE | | PO BOX 6185 | 3810 S FOUR MILE RUN DR | | | ARLINGTON | VA | 22206 | |
| HOLLINGER, AMY RENEE | | ADDRESS ON FILE | | | | | | | |
| HOLLINGER, JARIUS J | | ADDRESS ON FILE | | | | | | | |
| HOLLINGER, JEREMY NATHAN | | ADDRESS ON FILE | | | | | | | |
| HOLLINGER, MORGAN | | ADDRESS ON FILE | | | | | | | |
| HOLLINGHEAD, JARED | | ADDRESS ON FILE | | | | | | | |
| HOLLINGHEAD, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSEAD, SETH EDEN | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSHEAD, JOHANNA | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSHEAD, MARYELLEN | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSHEAD, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSHED, KENYA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH APPRAISAL CO | | 935 JONES ST | | | | AUGUSTA | GA | 30901 | |
| HOLLINGSWORTH CAPITAL PARTNERS   INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| Hollingsworth Capital Partners Intermodal LLC | HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| Hollingsworth Capital Partners Intermodal LLC | J Calvin Ward Esq | PO Box 900 | | | | Knoxville | TN | 37901 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH, ALEXANDRA KRYSTINE | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, ALTOR | Altor Hollingsworth | 8311 46th Ave S | | | | Seattle | WA | 98118 | |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT WEST | | | | TACOMA | WA | 98467 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, CASEY JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, ESELLA | | 932 CARROLL ST | | | | HAMMOND | IN | 46320 | |
| HOLLINGSWORTH, JAMES | | 479 CARRINGTON CIRCLE | | | | THOMASVILLE | GA | 31757-2953 | |
| HOLLINGSWORTH, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, JD | | 2940 OLD NORCROSS ROAD STE 200 | | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, JD | | LOC NO 1110 PETTY CASH | 2940 OLD NORCROSS RD STE 200 | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, KATIE LEQUIRE | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, KEVIN GLENN | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, NEAL WADE | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, SCOTT HUNTER | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, SEAN COREY | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, STEVEN TYLER | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, TERRANCE NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, TRAVIS JAMAL | | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, TYLER JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLLINGTON, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HOLLINS EXHIBITS | | PO BOX 7001 | | | | ROANOKE | VA | 24019 | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | | CHICAGO | IL | 606061229 | |
| HOLLINS SCHECHTER & FEINSTEIN | | 505 SOUTH MAIN ST 12TH FLOOR | | | | ORANGE | CA | 928558121 | |
| HOLLINS SCHECHTER & FEINSTEIN | | IN TRUST FOR FRANK KI LIN | 505 SOUTH MAIN ST 12TH FLOOR | | | ORANGE | CA | 92855-8121 | |
| HOLLINS, AARON | | 20519 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-0000 | |
| HOLLINS, AARON T | | ADDRESS ON FILE | | | | | | | |
| HOLLINS, ANDREA D | | ADDRESS ON FILE | | | | | | | |
| HOLLINS, BRITTANEY | | ADDRESS ON FILE | | | | | | | |
| HOLLINS, CYNTHIA | | 579 OLD NASH HWY | | | | LAVERGNE | TN | 37086 | |
| HOLLINS, CYNTHIA M | | ADDRESS ON FILE | | | | | | | |
| HOLLINS, DAVID GARRETT | | ADDRESS ON FILE | | | | | | | |
| HOLLINS, H KENT | | PO BOX 4586 | | | | TOPEKA | KS | 66604 | |
| HOLLINS, LESTER EARL | | ADDRESS ON FILE | | | | | | | |
| HOLLINS, MARIE | | 8103 W VILLARD AVE UPPER | | | | MILWAUKEE | WI | 53218-0000 | |
| HOLLINS, SHENEKA ATRAMEASE | | ADDRESS ON FILE | | | | | | | |
| HOLLINS, SHERMAN M | | 810 WASHINGTON AVE APT 218 | | | | MEMPHIS | TN | 38105-4500 | |
| HOLLINS, STEPHANIE R | | 10725 CENTER ST | PO BOX 156 | | | MARINGOUIN | LA | 70757 | |
| HOLLINS, TAMESHA K | | ADDRESS ON FILE | | | | | | | |
| HOLLINS, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOLLIS TV & VCR | | 3615 STOCKDALE HWY | | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS TV INC | | 1400 EASTON DR NO 117 | | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS, AMANDA RHEA | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, ANGELA JENAY | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, BILLIE WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, CODY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, CORTNEY LEA | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, DEBORAH | | 5532 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| HOLLIS, DEBORAH M | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, FREDA | | 206 EDGEWOOD AVE | | | | PRATTVILLE | AL | 36066 | |
| HOLLIS, GARRETT DAVID | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, JAMES M | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, JEREMY T | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, JULIAN | | 251 SHELLBANK DR | | | | SNEADS FERRY | NC | 28460-0000 | |
| HOLLIS, JULIAN EDDIE | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, LORENZO CLIFTON | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, MAX LELAND | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, MICHELLE ANN | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, RANDALL | | 105 AIRPORT RD | APT 138 | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HOLLIS, RICHARD | | 3200 LENOX RD APT B305 | | | | ATLANTA | GA | 30324 | |
| HOLLIS, RICHARD D | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, RONNIE | | 45 MAPLE AVE | | | | CALVERT | KY | 42029 | |
| HOLLIS, SAMUEL | | 4766 JUSTIN CT | | | | MOORPARK | CA | 93021-0000 | |
| HOLLIS, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, VANESSA VANTELL | | ADDRESS ON FILE | | | | | | | |
| HOLLIS, WAYMAN | | 6012 ROLL BACK DRIVE | | | | RICHMOND | VA | 23234 | |
| HOLLIS, WILLIAM | | 1081 LINCOLN PL | | | | BOULDER | CO | 80302-0000 | |
| HOLLISTER REALTORS | | 701 E VERMONT ST | | | | BAY CITY | MI | 48706 | |
| HOLLISTER, ANTHONY JULIUS | | ADDRESS ON FILE | | | | | | | |
| HOLLISTER, BARBARA & LAWRENCE | | 400 N 9TH ST CIVIL DIVISION | RM 203 | | | RICHMOND | VA | 23219 | |
| HOLLISTER, CHRIS | | 2000 E MAIN ST 15 | | | | EL CAJON | CA | 92021-0000 | |
| HOLLISTER, CHRIS NEIL | | ADDRESS ON FILE | | | | | | | |
| HOLLISTER, ZACH | | 8615 OAK TERRACE LN | | | | MILLVILLE | CA | 96062 | |
| HOLLLIDAY, ROBIN L | | 4213 CRIPPEN RD | | | | KNOXVILLE | TN | 37918-5406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLLMAN INC | | 1825 WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| HOLLMAN/HUGHES/FINCH/& MAGUIRE | | 189 EAST MAIN ST | | | | WESTMINSTER | MD | 21157 | |
| HOLLO, JAYSON RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOLLOBON, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| HOLLOMAN, HENRY | | 1925 S WESTWOOD AVE | | | | SPRINGFIELD | MO | 65807-2320 | |
| HOLLOMAN, LATIA | JAY P HOLLAND  AT JOSEPH GREENWALD & LAAKE  P A | 6404 IVY LANE  SUITE 400 | | | | GREENBELT | MD | 20770-0000 | |
| HOLLOMAN, RAYMOND DAMIEN | | ADDRESS ON FILE | | | | | | | |
| HOLLON, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOLLON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| HOLLOW, WADE | | 3010  18TH AVE | | | | VALLEY | AL | 36854 | |
| HOLLOWAY, ANDREA J | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, ANTOINETTE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, CASEY | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, CEDRIC ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, DAVID | | 5113 BOSHER LAKE DRIVE | | | | MCLEANSVILLE | NC | 27301 | |
| HOLLOWAY, DERIC LECHARLES | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, DON K | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, ELLIOTT | | 12011 MARNE ST | | | | CLEVELAND | OH | 44111 | |
| HOLLOWAY, HANNAH KATHRYN | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, HEATHER LOU | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, HERSEY | | 4440 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| HOLLOWAY, JAMES FRANK | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, JARED KABEL | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, JASON A | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DR | | | | MISSOULA | MT | 59803 | |
| HOLLOWAY, JOSH RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, JOSHUA BAUGHN | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, JOYCE | | 311 LEE COURT | | | | HIGHLAND SPRINGS | VA | 23075 | |
| HOLLOWAY, JUSTIN QUINN | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, KARALEIGH | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, KAYLEE RENE | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, KENNETH | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, KENNETH LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, KIMBERLY | | 123 LINCOLN AVE | | | | LANGHORNE | PA | 19047-5215 | |
| HOLLOWAY, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, LATONYA | | 420 WATKINS ST | | | | BROOKLYN | NY | 11212-5906 | |
| HOLLOWAY, LAWTON | | 1754 WOODRUFF RD NO 152 | | | | GREENVILLE | SC | 29607-5933 | |
| HOLLOWAY, MATT | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOLLOWAY, MICHELE BARBARA | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, RANDALL | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, RUDY | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, RUTH | | 14868 WINDING LOOP | | | | WOODBRIDGE | VA | 22191-3457 | |
| HOLLOWAY, SHANITA BIANCA | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, STACIE | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, STEFANIE LATRICE | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, STEPHEN DONTRAIL | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, TANNER WEBSTER | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, TAQIYYAH | | 2177 BLUEBERRY LANE | | | | CONYERS | GA | 30013 | |
| HOLLOWAY, TAQIYYAH R | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, THADIUS L | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, TODD | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, TRACY NEAL | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, VINCE A | | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, VOYGUE | | 3511 NUNNALLY ST | | | | GULFPORT | MS | 39501-7142 | |
| HOLLOWAY, WILLIAM | | 1347 BERRYMEADE AVE | | | | GLEN ALLEN | VA | 23060 | |
| HOLLOWAY, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| HOLLOWED, CALEB L | | ADDRESS ON FILE | | | | | | | |
| HOLLOWELL, ALLEN RAY | | ADDRESS ON FILE | | | | | | | |
| HOLLOWELL, SHERRY RENE | | ADDRESS ON FILE | | | | | | | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | | ST CHARLES | MO | 63301 | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | | ST CHARLES | MO | 633013306 | |
| HOLLRAH, CALEB JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOLLRIEGEL, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| HOLLRITH, NATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLLUM, BRANDON TAYLOR | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLLY AMALFITANO | | 50 COLONIAL AVE | | | | CRANSTON | RI | 02910 | |
| HOLLY CITY COLD CUTS | | 605 N 10TH ST | | | | MILLVILLE | NJ | 08332 | |
| HOLLY CLEANING SERVICES INC | | 5948 WASHBURN AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| Holly R Nicholson | | 713 Cannon Rd | | | | Glen Gardner | NJ | 08826 | |
| HOLLY S SNYDER | | 1623 ARBOR LAKES CIR | | | | SANFORD | FL | 32771-7376 | |
| HOLLY SEON WILSON | WILSON HOLLY SEON | 11412 HARDWOOD DR | | | | MIDLOTHIAN | VA | 23114-5107 | |
| Holly Whitmore cust for Darrick Whitmore | Holly Whitmore | PO Box 777 | | | | Amagansett | NY | 11930-0777 | |
| Holly Whitmore cust for John Thomas Whitmore | Holly Whitmore | PO Box 777 | | | | Amagansett | NY | 11930-0777 | |
| HOLLY, AUD | | 8207 WICHERSHAM LN 1310 | | | | AUSTIN | TX | 78741-0000 | |
| HOLLY, CATHYRN JEANEASE | | ADDRESS ON FILE | | | | | | | |
| HOLLY, CHARLES P | | 27243 LORAIN RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| HOLLY, DANIEL ATHAS | | ADDRESS ON FILE | | | | | | | |
| HOLLY, ESTATE MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HOLLY, HOLT | | 2957 SIENA HEIGHTS DR | | | | HENDERSON | NV | 89052-3881 | |
| HOLLY, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HOLLY, RANDOLPH BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HOLLY, RICK M | | ADDRESS ON FILE | | | | | | | |
| HOLLY, SOPHIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOLLY, STEVE | | 19440 SPORTS MEMORIAL | | | | EDMOND | OK | 73003 | |
| HOLLYWOOD BEACH MARRIOTT | | 2501 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| HOLLYWOOD COM INC | | 2255 GLADES RD STE 221A | | | | BOCA RATON | FL | 33431-7383 | |
| HOLLYWOOD FLORIST | | 1700 STUYVESANT AVE | | | | UNION | NJ | 07083 | |
| HOLLYWOOD INSTALLATIONS INC | | 40 FOREST AVE | | | | CUMBERLAND | RI | 02864 | |
| HOLLYWOOD PREMIERE | | 2827 STEVENS AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD PREMIERE | | SEARCHLIGHT ADVERTISING CO | 2827 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD REPORTER, THE | | BPI/VNU | | | | THE LAKES | NV | 88905.4312 | |
| HOLLYWOOD REPORTER, THE | | PO BOX 504312 | BPI/VNU | | | THE LAKES | NV | 88905-4312 | |
| HOLM MARY E | | 219 NOTTINGHAM DRIVE | LOT NO 182 | | | GREENVILLE | TX | 75401-8319 | |
| HOLM, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOLM, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLM, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| HOLM, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| HOLM, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLM, KARA DEEN | | ADDRESS ON FILE | | | | | | | |
| HOLM, TARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| HOLMAN ELECTRIC & SERVICE INC | | 5205C SOUTH COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371 | |
| HOLMAN JR, COULEE | | ADDRESS ON FILE | | | | | | | |
| HOLMAN PLUMBING HEATING & AIR | | 948 NATIONAL AVE | | | | LEXINGTON | KY | 40502 | |
| HOLMAN, ADAM | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, AUSTIN CLINT | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, BRANDON | | 6020 PARAMUS DR | | | | CLARKSTON | MI | 48346 | |
| HOLMAN, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, BRITTON DANE | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, CHRISTOPHER JOB | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, DARREN D | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, GENE B | | 12099 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| HOLMAN, IMMANUEL J | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, JAMES R | | 3608 BROOKHOLLOW DR | | | | LOUISVILLE | KY | 40220 | |
| HOLMAN, KIMBERLY J | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, LEVI J | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, LEVIE | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, LINDSAY DENIECE | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, LORA DEEANNE | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, MARGARET | | 24 RODMAN DRIVE | | | | BRYSON CITY | NC | 28713 | |
| HOLMAN, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, QUENTIN CHARRMAINE | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, RANDY A | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, ROBERT | | 1960 CARTWRIGHT | | | | BEAUMONT | TX | 77701-0000 | |
| HOLMAN, ROBERT EARL | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, ROBERT GLEN | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, SARA ANN | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, SEAN RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, SHEITROIYA D | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, SPENCER | | 329 MALONE DR | | | | GALLATIN | TN | 37066 | |
| HOLMAN, STEPHEN R | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, TODD | | 21200 E COUNTRY VISTA DR | APTE103 | | | LIBERTY LAKE | WA | 99019-7644 | |
| HOLMAN, TODDRANT ROSHAWN | | ADDRESS ON FILE | | | | | | | |
| HOLMAN, ZETTIE | | 1121 RIDGEWOOD AVE | | | | JOLIET | IL | 60432-2515 | |
| HOLMBERG, CORBIN EARL | | ADDRESS ON FILE | | | | | | | |
| HOLMBERG, TRAVIS KENT | | ADDRESS ON FILE | | | | | | | |
| HOLMBLAD, DARREN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HOLMBOE, JASON | | 4374 E NYE LN | | | | CARSON CITY | NV | 89706-1322 | |
| HOLMBY, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLMDEN, DAVID | | 1713 COLEMAN AVE | | | | LANSING | MI | 48910-1424 | |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | | DENVER | CO | 80203 | |
| HOLMER, PAUL DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOLMES ALETHIA | | 520 GERMAN SCHOOL RD | | | | RICHMOND | VA | 23225 | |
| HOLMES BOGAN, TONDA J | | 114 MARCUS CIR | | | | MURFREESBORO | TN | 37130-8747 | |
| HOLMES COUNTY | | PO BOX 718 | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | | PO BOX 718 | | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | PO BOX 718 | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES ELECTRIC CO | | PO BOX 179 | | | | RENTON | WA | 98057 | |
| HOLMES ENTERPRISES INC, LARRY | | 91 LARRY HOLMES DR STE 200 | | | | EASTON | PA | 18042 | |
| HOLMES II, WILLIAM T | | ADDRESS ON FILE | | | | | | | |
| HOLMES PARTY & TOOL RENTAL | | 72 DOUGLAS DR | | | | TOWACO | NJ | 07082-1543 | |
| HOLMES PROTECTION | | 440 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| HOLMES PROTECTION | | NATIONAL ACCOUNTS | | | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 1546 | NATIONAL ACCOUNTS | | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 18389 | | | | NEWARK | NJ | 07191 | |
| HOLMES STAMP CO | | PO BOX 5274 | | | | JACKSONVILLE | FL | 32247 | |
| HOLMES TOWING, WALT | | BOX 79 RT 1 & STONYBANK RD | | | | CHESTER HEIGHTS | PA | 19017 | |
| HOLMES, AARON D | | 1108 W EDGEWOOD ST | | | | SPRINGFIELD | MO | 65807-3460 | |
| HOLMES, ADAM BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ALETHIA E | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ALEXANDRIA CHRISTIANA | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ALLISON KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, AMANDA JENAY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ANDREW | | P O BOX 10385 | | | | MIAMI | FL | 33101 | |
| HOLMES, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ANTOINE RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ARIZONA | | ADDRESS ON FILE | | | | | | | |
| HOLMES, AUDREY A | | 4951 HARNEY AVE | | | | SAINT LOUIS | MO | 63115-1409 | |
| HOLMES, AUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Holmes, Ben | | 1730 Penfield Rd Apt 24 | | | | Penfield | NY | 14526 | |
| HOLMES, BENJAMIN PETER | | ADDRESS ON FILE | | | | | | | |
| HOLMES, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, BRENDAN ALAN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, BRIENNE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CARL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CARLENE | | 2010 TRIPLE CROWN DR | | | | INDIAN TRAIL | NC | 28079 | |
| HOLMES, CAROLEE A | | 117 WEST RIVER ST | | | | WILKES BARRE | PA | 18702 | |
| HOLMES, CAROLEE ANNE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CHAD | | 40 HILLSIDE ST | | | | EAST HARTFORD | CT | 06108 | |
| HOLMES, CHAD | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CHARLES TYLER | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CHERYL | | 537 NW 45 ST | | | | FT LAUDERDALE | FL | 33309 | |
| HOLMES, CLAW | | PO BOX 581 | | | | BELMONT | WV | 26134 | |
| HOLMES, COREY MILTON | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CORY JON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CRYSTAL TREMAINE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, CURTIS JESSE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DANESHA | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DANIELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DARREL W | | 1665 WESLEYAN DR | 412 | | | MACON | GA | 31210 | |
| HOLMES, DARREL WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DARRYL RAIDELL | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DAVID B | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DEONTE MARQUIS | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DEREK ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DERIKA MARSHAY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DEVIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| HOLMES, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLMES, EBONY MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOLMES, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, EVAN TYLER | | ADDRESS ON FILE | | | | | | | |
| HOLMES, GERREL EUGENE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, GREGORY LAMAR | | ADDRESS ON FILE | | | | | | | |
| HOLMES, HAROLD | | ADDRESS ON FILE | | | | | | | |
| HOLMES, HEATHER | | 75 TOWNLEY RD | | | | OXFORD | GA | 30054-3849 | |
| HOLMES, JACOB AARON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JAMIL DUVAL | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JAY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JAYSEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JESSICA ROSE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JOHN E | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, JYSSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, KARL NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HOLMES, KATHRYN CLAIRE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, KELLI MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, KENDRA DEE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, KENEISHA M | | ADDRESS ON FILE | | | | | | | |
| HOLMES, KENNETH D | | 1100 FIFIELD ST | 1 | | | BROOKINGS | OR | 97415 | |
| HOLMES, KEVIN | | 466 RHONDA DR | | | | MILLVILLE | NJ | 08332 | |
| HOLMES, KRYSTAL L | | ADDRESS ON FILE | | | | | | | |
| HOLMES, KURT | | 205 E CENTRAL | | | | WICHITA | KS | 67202 | |
| HOLMES, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, LARRY B | | ADDRESS ON FILE | | | | | | | |
| HOLMES, LAURENCE EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOLMES, LAWRENCE ALAN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, LEE BARNETT | | ADDRESS ON FILE | | | | | | | |
| HOLMES, LISA | | 163 DELANEY AVE | | | | CHICOPEE | MA | 00000-1013 | |
| HOLMES, LISA M | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MARK ELIOT | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MARQUISE JAMAL | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MATT | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MATTHEW R | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MICHAEL N | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MICHAEL TYRONE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, MIKIA J | | ADDRESS ON FILE | | | | | | | |
| HOLMES, NATHANIEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HOLMES, NICHOLAS BLAIR | | ADDRESS ON FILE | | | | | | | |
| HOLMES, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| HOLMES, PATRICK | | 924 TERRACE CT | | | | OFALLON | IL | 62269-0000 | |
| HOLMES, PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOLMES, PATRICK RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, QUINN MALLORY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, QUINTON LEE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, RAHEEM | | ADDRESS ON FILE | | | | | | | |
| HOLMES, RANDALL CHARLES | | ADDRESS ON FILE | | | | | | | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | C/O CHESTERFIELD CTY POLICE | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| HOLMES, RONNIE DEANDRE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, SAMANTHA EUGENA | | ADDRESS ON FILE | | | | | | | |
| HOLMES, SEBRIN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, SHAKERIA CHERIE | | ADDRESS ON FILE | | | | | | | |
| HOLMES, SHARITA S | | ADDRESS ON FILE | | | | | | | |
| HOLMES, SHAYNE J | | ADDRESS ON FILE | | | | | | | |
| HOLMES, SHELBY GLYN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, STEVEN TODD | | ADDRESS ON FILE | | | | | | | |
| HOLMES, SUSAN M | | ADDRESS ON FILE | | | | | | | |
| HOLMES, THEODORE BENJEAMIN | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TIFFANY ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TIMOTHY L | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TIMOTHY T | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TIRA LATRAY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TISHA | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TOLA | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TRACY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TRAVIS CODY | | ADDRESS ON FILE | | | | | | | |
| HOLMES, TYVON E | | ADDRESS ON FILE | | | | | | | |
| HOLMES, VENINIA | | 20402 EPWORTH CT | | | | GAITHERSBURG | MD | 20879-5372 | |
| HOLMES, WALTER CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HOLMES, WILLIE | | 175 ANSLEY SR | | | | ATHENS | GA | 30605 | |
| Holmgren, Alicia | | 460 Prospect Ave | | | | Little Silver | NJ | 07739 | |
| HOLMGREN, BRIAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| HOLMGREN, MARCUS | | 4855 GARDEN RANCH DR APT E204 | | | | COLORADO SPRINGS | CO | 80918-6524 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLMGREN, PAUL | | 524 CENTRE ST | | | | BARRINGTON | NJ | 08007-0000 | |
| HOLMGREN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLMSTROM, GEORGE ALBERT | | ADDRESS ON FILE | | | | | | | |
| HOLNES, PABLO | | 2501 ERWIN CIRCLE | | | | LACKLAND AFB | TX | 78236 | |
| HOLNESS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOLNESS, MICHAEL ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| HOLODICK, JARED | | ADDRESS ON FILE | | | | | | | |
| HOLOHAN, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLOHAN, LETA A | | 617 KENTUCKY DERBY LANE | | | | FORT WORTH | TX | 76179 | |
| HOLOHAN, LETA ANN | | ADDRESS ON FILE | | | | | | | |
| HOLOMUZKI, MIKEL DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HOLOUBEK, GEORGE | | 35 FALLSHIRE | | | | THE WOODLANDS | TX | 77381 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | 14 16 MILL ST | PO BOX 201 | | | ARLINGTON | MA | 02174 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | PO BOX 201 | | | | ARLINGTON | MA | 02174 | |
| HOLOWAY, TRAVIS RADELL | | ADDRESS ON FILE | | | | | | | |
| HOLOWKA, CYNTHIA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOLOX | | 2601 S DIVISION ST | | | | ORLANDO | FL | 32805 | |
| HOLOX | | CALLER 6100 | | | | NORCROSS | GA | 300916100 | |
| HOLOX | | PO BOX 26015 | | | | CHARLOTTE | NC | 28221-6015 | |
| HOLOX | | PO BOX 2606 | | | | ORLANDO | FL | 32802-2606 | |
| HOLPTZ, DAVID | | 8029 PEPPERMINT CT | | | | CITRUS HEIGHTS | CA | 95610 | |
| HOLQUIST JR, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLRITZ, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| HOLROYD, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOLROYD, KATHLEEN MCCABE | | ADDRESS ON FILE | | | | | | | |
| HOLSEY RECORD & TV SHOP | | 134 N WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| HOLSEY, AMBER | | ADDRESS ON FILE | | | | | | | |
| HOLSEY, AQUIYAH CHANTELLE | | ADDRESS ON FILE | | | | | | | |
| HOLSEY, KELSI | | ADDRESS ON FILE | | | | | | | |
| HOLSHOY WELDING SUPPLY INC | | 7107 PORTAGE N W | | | | MASSILLON | OH | 44646 | |
| HOLSINGER, CHRISTOPHER GERALD | | ADDRESS ON FILE | | | | | | | |
| HOLSINGER, GRANT JEFFERY | | ADDRESS ON FILE | | | | | | | |
| HOLSINGER, THOMAS | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| HOLSINGER, THOMAS | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HOLSO, JONATHAN BRUCE | | ADDRESS ON FILE | | | | | | | |
| HOLSON BURNES | | 582 GREAT RD | | | | N SMITHFIELD | RI | 02896 | |
| HOLST ANTHONY | | 1776 LOS LAGOS | | | | LAKE HAVASU CITY | AZ | 86403 | |
| HOLST, HALEY DAWN | | ADDRESS ON FILE | | | | | | | |
| HOLST, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLSTEAD, CARLAND | | ADDRESS ON FILE | | | | | | | |
| HOLSTEIN, BRANDON THAYER | | ADDRESS ON FILE | | | | | | | |
| HOLSTEIN, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLSTEIN, TABATHA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HOLSTON GASES INC | | 222 COUNCIL STREET | P O BOX 27248 | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GASES INC | | P O BOX 27248 | | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GLASS CO INC | | PO BOX 328 | | | | KINGSPORT | TN | 37662 | |
| HOLSTON MACDONALD ET AL | | 66 EUCLID ST PO BOX 358 | | | | WOODBURY | NJ | 08096 | |
| HOLSTON MACDONALD ET AL | | PO BOX 358 | 66 EUCLID ST | | | WOODBURY | NJ | 08096 | |
| HOLSTON, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLSTON, CHRISTOPHER MAURICE | | ADDRESS ON FILE | | | | | | | |
| HOLSTON, JC | | 4914 BARONY DR | | | | COLUMBIA | SC | 29203 | |
| HOLSTON, JONATHAN ARCH | | ADDRESS ON FILE | | | | | | | |
| HOLSTON, LEWIS MAURICE | | ADDRESS ON FILE | | | | | | | |
| HOLSTROM, RYNE ALLAN | | ADDRESS ON FILE | | | | | | | |
| HOLSWORTH, JOHN F | | ADDRESS ON FILE | | | | | | | |
| HOLSWORTH, ROBERT E | | 4400 RISING SUN CT | | | | ARLINGTON | TX | 76017 | |
| HOLSWORTH, THEISEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOLT & YORK LLP | | 4601 SIX FORKS ROAD SUITE 207 | | | | RALEIGH | NC | 27609 | |
| HOLT & YORK LLP | | LANDMARK CENTER 1 | 4601 SIX FORKS ROAD SUITE 207 | | | RALEIGH | NC | 27609 | |
| HOLT CLEANING SERVICES INC | | 105 ARSENAL ST | | | | WATERTOWN | MA | 02472 | |
| HOLT DONALD A | | 2309 S 12TH AVE | | | | NORTH RIVERSIDE | IL | 60546 | |
| HOLT DOOR SYSTEMS INC | | 3814 WOODBURY DR STE 101 | | | | AUSTIN | TX | 78704 | |
| HOLT GROUP INC, THE | | 403 WESTCLIFF RD | | | | GREENSBORO | NC | 27409-9786 | |
| HOLT JR, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOLT NURSERY & LANDSCAPE | | 3913 KELL | | | | WICHITA FALLS | TX | 76308 | |
| HOLT OF CALIFORNIA | | PO BOX X | | | | SACRAMENTO | CA | 95813 | |
| HOLT, ADAM | | 3126 RENNARD LANE | | | | ST CHARLES | IL | 60175 | |
| HOLT, BOBY JOE | | 5163 JONES CHAPEL RD | | | | CEDAR HILL | TN | 37032-4818 | |
| HOLT, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HOLT, BRANDON CHASE | | ADDRESS ON FILE | | | | | | | |
| HOLT, BRANDON LASHAWN | | ADDRESS ON FILE | | | | | | | |
| HOLT, BRENDAN ERIC | | ADDRESS ON FILE | | | | | | | |
| HOLT, BRENT JEREL | | ADDRESS ON FILE | | | | | | | |
| HOLT, BRITTNEY SAMONE | | ADDRESS ON FILE | | | | | | | |
| HOLT, CHRISTOPHER I S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLT, CHRISTOPHER Y | | ADDRESS ON FILE | | | | | | | |
| HOLT, CLARE | | 2710 WAYLAND DR | | | | RALEIGH | NC | 27608-1214 | |
| HOLT, CRAIG AUSTIN | | ADDRESS ON FILE | | | | | | | |
| HOLT, CRAIG L | | ADDRESS ON FILE | | | | | | | |
| HOLT, CRISTINA | | 41 HUNNEYCUTT DRIVE | | | | RICHMOND | VA | 23238 | |
| HOLT, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| HOLT, DANNA JEANNENE | | ADDRESS ON FILE | | | | | | | |
| HOLT, DAVID | | 14523 N COLUMBUS | | | | SPOKANE | WA | 00009-9208 | |
| HOLT, DAVID | | ADDRESS ON FILE | | | | | | | |
| HOLT, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLT, DENTON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HOLT, DEREK AUGUST | | ADDRESS ON FILE | | | | | | | |
| HOLT, DEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOLT, DIANE | | 2000 BOULDERCREST RD SE | | | | ATLANTA | GA | 30316-3980 | |
| HOLT, DOMINIQUE SHREE | | ADDRESS ON FILE | | | | | | | |
| HOLT, EARL | | ADDRESS ON FILE | | | | | | | |
| HOLT, ELIJAH STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HOLT, ERIC | | 2623 CLOUDY MEADOW | | | | SAN ANTONIO | TX | 78222 | |
| HOLT, ERIC RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLT, ERIC W | | ADDRESS ON FILE | | | | | | | |
| HOLT, FABIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOLT, HADLEY VAN | | ADDRESS ON FILE | | | | | | | |
| HOLT, JOHN | | 8231 WATERSTREET RD | | | | WALKERSVILLE | MD | 21793 | |
| HOLT, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HOLT, JOSHUA DALE | | ADDRESS ON FILE | | | | | | | |
| HOLT, KEVIN R | | ADDRESS ON FILE | | | | | | | |
| HOLT, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOLT, LEROY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOLT, MABEL | | 6220 OLD MILL DR | | | | INDIANAPOLIS | IN | 46221-4636 | |
| HOLT, MARYANNE | | 88 HARVEST RD | | | | LEVITTOWN | PA | 19056 | |
| HOLT, MICHAEL | | 5550 N PORTLAND | | | | OKLAHOMA CITY | OK | 73112 | |
| HOLT, MICHAEL DERRICK | | ADDRESS ON FILE | | | | | | | |
| HOLT, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLT, MYCHAEL | | 1525 PALM ST | | | | READING | PA | 19604-0000 | |
| HOLT, MYCHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOLT, NATASHA | | 7527 S BRIGHTON AVE | | | | LOS ANGELES | CA | 90047 | |
| HOLT, NATASHA P | | ADDRESS ON FILE | | | | | | | |
| HOLT, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLT, PATRICK | | 2681 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307 | |
| HOLT, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLT, PETER | | 1000 LORING AVE APT B 75 | B 75 | | | SALEM | MA | 01970-0000 | |
| HOLT, PETER | | ADDRESS ON FILE | | | | | | | |
| HOLT, PORTIA ELENA | | ADDRESS ON FILE | | | | | | | |
| HOLT, RICHARD DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HOLT, RMAYNARD | | 4400 BELMONT PARK TER APT 259 | | | | NASHVILLE | TN | 37215 3608 | |
| HOLT, RYE EREKSON | | ADDRESS ON FILE | | | | | | | |
| HOLT, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| HOLT, STEPHEN ERIC | | ADDRESS ON FILE | | | | | | | |
| HOLT, TAFARI CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| HOLT, THOMAS E | | ADDRESS ON FILE | | | | | | | |
| HOLT, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLT, THOMAS JEFFERSON | | ADDRESS ON FILE | | | | | | | |
| HOLT, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HOLT, TIMOTHY MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HOLT, TONYA R | | ADDRESS ON FILE | | | | | | | |
| HOLT, TRILANE | | 545 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1307 | |
| HOLT, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOLTE, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLTEN, CASSANDRA DELYNN | | ADDRESS ON FILE | | | | | | | |
| HOLTER, C KURT | | 1508 HAVILAND PL | | | | FREDERICK | MD | 21702 | |
| HOLTERMAN, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| HOLTGRAVER, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOLTHAUS, BRENT RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOLTHAUS, DEX RORY | | ADDRESS ON FILE | | | | | | | |
| HOLTKAMP, LOUIS | | 3940 N GREENVIEW APT 2 | | | | CHICAGO | IL | 60613 | |
| HOLTON APPRAISAL INC | | 2821 ASHLAND RD STE G | | | | COLUMBIA | SC | 29210 | |
| HOLTON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HOLTON, ERIC NELSON | | ADDRESS ON FILE | | | | | | | |
| HOLTON, I ASIA J | | ADDRESS ON FILE | | | | | | | |
| HOLTON, JACQUELINE ALYSSA | | ADDRESS ON FILE | | | | | | | |
| HOLTON, KENNETH JOHN | | ADDRESS ON FILE | | | | | | | |
| HOLTON, SHAUN A | | ADDRESS ON FILE | | | | | | | |
| HOLTON, TANIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOLTON, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLTON, WILL GARRETT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOLTSCHULT, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOLTZ JR , REX A | | ADDRESS ON FILE | | | | | | | |
| HOLTZ PLUMBING & HEATING INC | | 305 CENTENNIAL AVE | | | | NORMAL | IL | 61761 | |
| HOLTZ TV SERVICE CENTER | | 3610 WEST OLD HIGHWAY 30 | | | | GRAND ISLAND | NE | 68803 | |
| HOLTZ, CHRIS | | 2458 S 99TH ST | | | | WEST ALLIS | WI | 53227-2244 | |
| HOLTZ, EVAN | | ADDRESS ON FILE | | | | | | | |
| HOLTZ, JORY DAIN | | ADDRESS ON FILE | | | | | | | |
| HOLTZ, JUAN | | 2366 S KING RD | | | | SAN JOSE | CA | 95122-0000 | |
| HOLTZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| HOLTZ, RHONDA | | 952 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227 2101 | |
| HOLTZCLAW, FRED JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLTZCLAW, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOLTZINGER, COREY BRANDON | | ADDRESS ON FILE | | | | | | | |
| HOLTZMAN, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HOLUB, BRETT | | 1432 W EMERALD AVE | 753 | | | MESA | AZ | 85202-0000 | |
| HOLUB, BRETT CAMERON | | ADDRESS ON FILE | | | | | | | |
| HOLUB, CHARLES | | 709 KINGSBURY RD | | | | CLARKSVILLE | TN | 37040-4431 | |
| HOLUB, CHARLES CLAYTON | | ADDRESS ON FILE | | | | | | | |
| HOLUB, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| HOLUB, GREGORY | | 1406 TIMBERDOODLE DR | | | | SAINT CLOUD | MN | 56301 | |
| HOLUB, KYLE RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLUBECK, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLUBEK II, WILLIAM | | 426 W EVANS AVE | | | | PUEBLO | CO | 81004 | |
| HOLUBEK II, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HOLUBIK, LAINE | | 1763 ALTAIR CT | | | | BELLINGHAM | WA | 98226 | |
| HOLVERSON, BRETT THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOLWEGER, CRAIG ALAN | | ADDRESS ON FILE | | | | | | | |
| HOLY FAMILY MEDICAL CENTER | | 135 S LASALLE ST | DEPT 2097 | | | CHICAGO | IL | 60674-2097 | |
| HOLY FAMILY MEDICAL CENTER | | DEPT 2097 | | | | CHICAGO | IL | 606742097 | |
| HOLYBEE, TRACY DON | | ADDRESS ON FILE | | | | | | | |
| HOLYCROSS, BO MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOLYFIELD, TIM | | 980 WOODMERE RD | | | | SANTA MARIA | CA | 93455 | |
| HOLYFIELD, TIM E | | ADDRESS ON FILE | | | | | | | |
| HOLYFIELD, TYLER | | ADDRESS ON FILE | | | | | | | |
| HOLYOKE COLLECTOR OF TAXES | | 536 DWIGHT ST | OFFICE OF THE CITY CLERK | | | HOLYOKE | MA | 01040 | |
| HOLYOKE COLLECTOR OF TAXES | | CITY HALL | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480  HAMPDEN ST | | | | HOLYOKE | MA | 01041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480 HAMPDEN STREET | | | | HOLYOKE | MA | 01041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | | HOLYOKE | MA | 1041 | |
| Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | | Holyoke | MA | 01041-0867 | |
| HOLYOKE CROSSING LIMITED PTNR | | 480 HAMPDEN ST PO BOX 867 | | | | HOLYOKE | MA | 010410867 | |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040-5082 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK STREET | | | | HOLYOKE | MA | 01040-5082 | |
| HOLYOKE LOCK CO INC | | 123 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 536 DWIGHT ST RM 6 | | HOLYOKE | MA | | |
| HOLYOKE POLICE DEPT | | 138 APPLETON ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL STREET | | | | HOLYOKE | MA | 01040S223 | |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | DEPT OF PUBLIC WORKS | | | HOLYOKE | MA | 01040-5836 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | | | | HOLYOKE | MA | 010405836 | |
| HOLYOKE, CITY OF | | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 | |
| HOLYOKE, CITY OF | | HOLYOKE CITY OF | BOARD OF HEALTH CITY HALL | 20 KOREAN VETERANS PLAZA NO 306 | | HOLYOKE | MA | | |
| HOLZ, RYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOLZAPFEL, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOLZBACH, BERYL | | ADDRESS ON FILE | | | | | | | |
| HOLZBACH, DONNA L | | ADDRESS ON FILE | | | | | | | |
| HOLZER, DALLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| HOLZER, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| HOLZER, SCOTT F | | ADDRESS ON FILE | | | | | | | |
| HOLZHAUER, CHASE GREGORY | | ADDRESS ON FILE | | | | | | | |
| HOLZINGER, ROB | | ADDRESS ON FILE | | | | | | | |
| HOLZKAMP, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOLZMAN, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HOLZMANN, NORBERT | | ADDRESS ON FILE | | | | | | | |
| HOLZNAGEL, DARIEN | | LOC 1022 MINNESOTA DIV OFFICE | | | | | MN | | |
| HOLZNAGEL, DARIEN | | PETTYCASH CUSTODIAN | LOC 1022 MINNESOTA DIV OFFICE | | | | MN | | |
| Holzschuh, Ronald | | 11812 Lark Song Lp | | | | Riverview | FL | 33569 | |
| HOM, BRYAN | | 11 DESIREE DRIVE | | | | HAMILTON | NJ | 08690 | |
| HOM, BRYAN | | ADDRESS ON FILE | | | | | | | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVE | | | | CULVER CITY | CA | 90232 | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVENUE | | | | CULVER CITY | CA | 90232 | |
| HOMAN JR, ROBERT C | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOMAN ROBERT C | | 2730 BAYWATCH CT | | | | NAVARRE | FL | 32566 | |
| HOMAN, CHASE EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOMAN, DAVID | | 1056 W WILLOW ST | | | | PALATINE | IL | 60067 | |
| HOMAN, DOUG | | ADDRESS ON FILE | | | | | | | |
| HOMAN, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HOMAN, JONATHAN ERIC | | ADDRESS ON FILE | | | | | | | |
| HOMAN, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | | |
| HOMAN, KATHERINE | | 9510 STONE SPRING DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HOMAN, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOMAN, TIMOTHY ROORK | | ADDRESS ON FILE | | | | | | | |
| HOMAN, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | | WILMINGTON | MA | 1887 | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | | MERIDEN | CT | 6540 | |
| Homans Associates LLC Successor by Merger with Homans Asso Inc | Jonathan Bangs | Bergen & Parkinson LLC | 62 Portland Rd Ste 25 | | | Kennebunk | ME | 04043 | |
| HOMANS ASSOCIATES, INC | P O BOX 694 | 250 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE ST | P O  BOX 694 | | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE STREET | P O  BOX 694 | | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | | MERIDEN | CT | 06540 | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | | MERIDEN | CT | 06540 | |
| HOMART DEVELOPMENT CO | | C/O THE GALLERIA AT TYSONS II | 2001 INTERNATIONAL DR | | | MCLEAN | VA | 22102 | |
| HOMART DEVELOPMENT CO | | PO BOX 75549 | WOODFIELD VILLAGE GREEN | | | CHICAGO | IL | 60675-5549 | |
| HOMART DEVELOPMENT CO | | PO BOX 95736 | | | | CHICAGO | IL | 60694 | |
| HOMART DEVELOPMENT CO | | WOODFIELD VILLAGE GREEN | | | | CHICAGO | IL | 606755549 | |
| HOMDUS, ANTONIO M | | 9662 LOIS DR APT F | | | | DES PLAINES | IL | 60016-1882 | |
| HOME & GARDEN TELEVISION | | PO BOX 640916 | | | | CINCINNATI | OH | 45264-0916 | |
| HOME & OFFICE WIZARD | | 3018 ROUND TABLE COURT | ULF LEISTE | | | NAPLES | FL | 34112 | |
| HOME AND FARM CENTER INC | | RR NO 1 BOX 4490 NO MAIN ST | | | | RUTLAND | VT | 05701 | |
| HOME APPLIANCE & HEATING | | 1292 W STATION ST | | | | KANKAKEE | IL | 60901 | |
| HOME APPLIANCE & TV INC | | 103 N MAIN ST | | | | RIVER FALLS | WI | 54022 | |
| HOME APPLIANCE CENTER | | 951 GRAND AVE | | | | ARROYO GRANDE | CA | 93420 | |
| HOME APPLIANCE PARTS & SERVICE | | 494 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | |
| HOME APPLIANCE REPAIR | | 113 NORTH 19TH STREET | | | | BESSEMER | AL | 35020 | |
| HOME APPLIANCE REPAIR CO | | 89 AUBURN ST 1107 | | | | PORTLAND | ME | 04103 | |
| HOME APPLIANCE SERVICE | | 5563 KENDALL ST | | | | BOISE | ID | 83706 | |
| HOME APPLIANCE SERVICE | | RFD BOX 88 | | | | PEMBROKE | ME | 04666 | |
| HOME APPLIANCE SHOP, THE | | 126 E CORK STREET | | | | KALAMAZOO | MI | 49001 | |
| HOME APPLIANCE SVC, A | | 640 NW 27TH AVENUE | | | | OCALA | FL | 34475 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | | ROSEWELL | GA | 30075 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | | ROSEWELL | GA | 30075 | |
| HOME AUTOMATION SYSTEMS INC | | 17171 DAIMIER ST | | | | IRVINE | CA | 92614 | |
| HOME BUILDERS ASSOC | | 2719 S CRATER RD | | | | PETERSBURG | VA | 23805 | |
| HOME BUILDERS ASSOCIATION | | 1626 APPERSON DR | | | | SALEM | VA | 24153 | |
| HOME CABLE ACCESS | | 3804 FLEWELLYN | ACCOUNTING | | | SPRINGFIELD | TN | 37172 | |
| HOME CARE INDUSTRIES | | PO BOX 27059 | | | | NEWARK | NJ | 07101 | |
| HOME CENTER INC | | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | | MAGADORE | OH | 44260-1248 | |
| HOME CINEMA CENTRAL | | 9830 H MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| HOME CINEMA DESIGNS | | 3115 E KANSAS CITY RD | | | | OLATHE | KS | 66061 | |
| HOME COMFORT HEATING | | PO BOX 24205 | | | | EUGENE | OR | 97402 | |
| HOME COMFORT INDUSTRY | | 1033 ARRATT RD | | | | CRAWFORDVILLE | FL | 32327 | |
| HOME CONCEPTS | | 336 MAGGIE | | | | CANTON | TX | 75103 | |
| HOME CONTROL CORP | | 2818 GREGGIN DR | | | | ROANOKE | VA | 24012 | |
| HOME COOKIN CAFE | | 131 BOSTON ROAD NO 4 | | | | N BILLERICA | MA | 01862 | |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | | CARROLLTON | TX | 75006 | |
| HOME DEPOT | | 11001 PINES BLVD | | | | PEMBROKE PINES | FL | 33026 | |
| HOME DEPOT | | 1400 W DUNDEE RD | ATTN MICHAEL GRADY CONST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOME DEPOT | | 205 HARTFORD AVE | | | | BELLINGHAM | MA | 02019 | |
| HOME DEPOT | | 2455 PACES FERRY RD C19 | ATTN DEBBIE ROBERTS HD 2001 | | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MR STEVEN TAPLITS VP TAX B12 | | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MS KATHY BROUGHTON | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT | | 5463 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| HOME DEPOT | | 725 W WARNER RD | | | | TEMPE | AZ | 85283 | |
| HOME DEPOT | | DEPT 32 2535170926 | | | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 7491 | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 7491 | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | ONE CRAGWOOD RD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOME DEPOT | | PO BOX 7247 7491 | RECEIVABLES | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | PO BOX 9903 | | | | MACON | GA | 312979903 | |
| HOME DEPOT | | PO BOX 9915 DEPT 24 | | | | MACON | GA | 31297-9915 | |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 7491 | | | PHILADELPHIA | PA | 19170-7491 | |
| Home Depot Inc | c o Liz Freeman | Locke Lord Bissell & Liddell LLP | 660 Travis St Ste 3400 | | | Houston | TX | 77002 | |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT U S A | | 2727 PACES FERRY RD | ATTN  KEN BAYE | | | ATLANTA | GA | 30339 | |
| HOME DEPOT U S A | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | | ATLANTA | GA | 30339 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT U S A , INC | NO NAME SPECIFIED | ATTN  PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C  20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT U S A, INC | NO NAME SPECIFIED | ATTN  PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY RD N W | | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY ROAD N W | | | | ATLANTA | GA | 30339-4024 | |
| HOME DESIGNS WAREHOUSE INC | | 6919 W LINCOLN HWY STE B | DBA HWD COMMERCIAL INTERIORS | | | CROWN POINT | IN | 46307 | |
| HOME ELECTRONIC TECHNOLOGY | | 16 EAGLE ST | | | | MADISON | OH | 44057 | |
| HOME ELECTRONICS | | 163 1 WESTSIDE DR | | | | VILAS | NC | 28692 | |
| HOME ELECTRONICS | | 538 N CEDAR ST | | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS | | 538 NORTH CEDAR STREET | | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS | | PO BOX 327 | 163 1 WESTSIDE DR | | | VILAS | NC | 28692 | |
| HOME ELECTRONICS DIGITAL MEDIA | | 310 3RD AVE | | | | TERRE HAUTE | IN | 47807 | |
| HOME ELECTRONICS INC | | 14 S 13TH AVE | | | | WAITE PARK | MN | 56387 | |
| HOME ELECTRONICS PROFESSIONALS | | 4485 SO BROADWAY | | | | ENGLEWOOD | CO | 80113 | |
| HOME ELECTRONICS TUTOR | | 5415 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| HOME ENTERTAINMENT & TECHNLGY | | 3436 ROSLYN RD | | | | VENICE | FL | 34293 | |
| HOME ENTERTAINMENT SOLUTIONS | | 16853 E GRAGMONT ST | | | | COVINA | CA | 91722 | |
| Home Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | | Nashville | TN | 37201 | |
| HOME FOR GOOD | | 2017 W 9TH AVE | | | | DENVER | CO | 80204 | |
| HOME FURNISHINGS INC | | HWY 24 WEST | PO BOX 26 | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS INC | | PO BOX 26 | | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | | RIVERTON | NJ | 080769021 | |
| HOME FX | | 10 COMMERCE PKY STE 105 | | | | FREDERICKSBURG | VA | 22406 | |
| HOME GAS & ELECTRIC INC | | 2310 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| HOME IMAGE | | PO BOX 651 | | | | SCOTT DEPOT | WV | 25560 | |
| HOME MEDIA BLISS | | 119 ALABAMA AVE NO 2 | | | | PATERSON | NJ | 07503 | |
| HOME MEDIA SOLUTIONS | | 24 SILVER ST | | | | BLASDELL | NY | 14219 | |
| HOME MEDIA TECHNOLOGIES | | 183 EAST ST | | | | MT WASHINGTON | KY | 40047 | |
| HOME MEDIA TECHNOLOGIES | | 7217 VAUGHN MILL RD | | | | LOUISVILLE | KY | 40228-1619 | |
| HOME MEDIA TECHNOLOGIES LLC | | 183 EAST ST | | | | MT WASHINGTON | KY | 40047 | |
| HOME MTC CO, THE | | 119 RUFFSDALE RD | | | | RUFFSDALE | PA | 15679 | |
| HOME NEWS TRIBUNE | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| HOME PARAMOUNT | | 11341 BUSINESS CENTER DR | | | | RICHMOND | VA | 23236 | |
| HOME PARAMOUNT | | 11341 BUSINESS CTR DR | | | | RICHMOND | VA | 23236 | |
| HOME PRODUCTS INC | | CAROLINE CO GEN DISTRICT COURT | | | | BOWLING GREEN | VA | 224270511 | |
| HOME PRODUCTS INC | | PO BOX 511 | CAROLINE CO GEN DISTRICT COURT | | | BOWLING GREEN | VA | 22427-0511 | |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | | MACON | GA | 312979919 | |
| HOME REAL ESTATE | | 14258 W MAPLE RD | | | | OMAHA | NE | 68164 | |
| HOME SAFETY PRODUCTS | | 2534 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| HOME SATELITE SALES & INSTALL | | 123 W LEGION | | | | COLUMBIA | IL | 62236 | |
| HOME SATELLITE SERVICES | | PO BOX 159 | 12067 SOUTH US 23 | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SERVICES | | P 0 BOX 159 | | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SOLUTIONS | | 9100 NAVARRE PARKWAY | | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SOUND & SEC | | 9100 NAVARRE PKY | | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SYSTEMS | | PO BOX 1513 | | | | HARRISONBURG | VA | 22803 | |
| HOME SAVINGS & LOAN ASSOC | | 3301 S WESTERN | | | | OKLAHOMA CITY | OK | 73109 | |
| HOME SHOW MANAGEMENT CORP | | 1450 MADRUGA AVE NO 301 | | | | CORAL GABLES | FL | 33146 | |
| HOME STYLE CLEANING CO INC | | 13451 PEARL RD | | | | STRONGSVILLE | OH | 44136 | |
| HOME SURROUND SOUND INSTALLER | | 1028 12TH AVE | | | | AUGUSTA | GA | 30901 | |
| Home Sweet Home Theatre | Attn Service Payable | Circuit City Stores Inc | 9950 Mayland Dr | | | Richmond | VA | 23233 | |
| Home Sweet Home Theatre | Home Sweet Home Theatre | 34184 Stonebridge Ln | | | | Grayslake | IL | 60030 | |
| HOME SWEET HOME THEATRE | | 1128 BEACHWOOD CT | | | | ANTIOCH | IL | 60002 | |
| Home Sweet Home Theatre | | 34184 Stonebridge Ln | | | | Grayslake | IL | 60030 | |
| HOME SYSTEMS | | 9311 LEE AVENUE | | | | MANASSAS | VA | 22110 | |
| HOME SYSTEMS | | PRINCE WILLIAM GEN DISTRICT | 9311 LEE AVENUE | | | MANASSAS | VA | 22110 | |
| HOME TEAM PEST DEFENSE LLC | | 2695 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| HOME TEAM SPORTS | | 7700 WISCONSIN AVE | ATTN PHYLLIS WALKER | | | BETHESDA | MD | 20814 | |
| HOME TEAM SPORTS | | PO BOX 13855 | WESTINGHOUSE GROUP | | | NEWARK | NJ | 07188-0855 | |
| HOME TEAM SPORTS | | WESTINGHOUSE GROUP | | | | NEWARK | NJ | 071880855 | |
| HOME TECH | | 13 ST JOHN ST | | | | PLAINS | PA | 18705 | |
| HOME TECH INSTALLATIONS | | 55 LEIGH LN | | | | WETUMPKA | AL | 36093 | |
| HOME TECHNOLOGY INNOVATIONS | | 1044 SCOTT CT | | | | MARINA | CA | 93933 | |
| HOME TECHNOLOGY INNOVATIONS | | 2970 YORKTOWN CT | | | | MARINA | CA | 93933 | |
| HOME THEATER | | PO BOX 469022 | | | | ESCONDIDO | CA | 92046 | |
| HOME THEATER | | PO BOX 58310 | | | | BOULDER | CO | 803228310 | |
| HOME THEATER | | PO BOX 8024 | ATTN SPECIAL BILLING DEPT | | | BOULDER | CO | 80306-8024 | |
| HOME THEATER & SOUND LLC | | 1 KNOTTINGHAM MANOR | | | | WILLIAMSTOWN | WV | 26187 | |
| HOME THEATER DESIGN | | 5119 FARNSWORTH LN | | | | NEW PORT RICHEY | FL | 34653 | |
| HOME THEATER IN A BOX | | 2402 S 11TH | 1ST FL | | | ST LOUIS | MO | 63104 | |
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | | SAVANNAH | GA | 31406 | |
| HOME THEATER INSTALLATIONS LLC | | HAYDEN CHANNING | HOME THEATER INSTALLATIONS | 310 E MONTGOMERY CROSSROADS SUITE 16 | | SAVANNAH | GA | 31406 | |
| HOME THEATER INSTALLATIONS LLC | | PO BOX 459 | | | | BLOOMINGDALE | GA | 31302 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | | HAMILTON | OH | 45011 | |
| HOME THEATER PLUS LLC | | 4761 INDUSTRY DR UNIT D | | | | FAIRFIELD | OH | 45014 | |
| HOME THEATER SOLUTIONS | | 710 STONEWALL DR | | | | PRATTVILLE | AL | 36066 | |
| HOME THEATRE CONNECTION | | 2 CHESLEY COURT | | | | MORGANVILLE | NJ | 07751 | |
| HOME THEATRE CONNECTIONS | | 231 SW 42ND ST | | | | CAPE CORAL | FL | 33914 | |
| HOME THEATRE CONNECTIONS, THE | | 2791 WOODMEADOW PL | | | | GRAND RAPIDS | MI | 49546 | |
| HOME THEATRE SOLUTIONS | | 2323 KAALA ST | | | | HONOLULU | HI | 96822 | |
| HOME THEATRE SYSTEMS | | 900 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| HOME TOWN AUDIO VIDEO | | 2001 GRAY DAWN CT | | | | HIGHPOINT | NC | 27265 | |
| HOME TREK | | 3696 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| HOME TREK | | 3696 UNION ST | | | | NORTH CIRCLE | NY | 14514 | |
| HOME TREK INC | | 55 LOIS ST STE 4 | | | | ROCHESTER | NY | 14606 | |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| HOME VIDEO SERVICE | | 2925 SE FERRY SLIP 610 | | | | NEWPORT | OR | 97365 | |
| HOME WORKS SERVICE | | 855 HOWELL ST N | | | | ST PAUL | MN | 55104 | |
| HOMECABLE SYSTEMS INC | | 11973 MACON RD | | | | COLLIERVILLE | TN | 38017 | |
| HOMEDICS INC | RICHARD HOFFMAN | 3000 PONTIAC TRL | | | | COMMERCE TWP | MI | 48390 | |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | | COMMERCE TNSHIP | MI | 48390 | |
| HOMEFIELD ADVANTAGE | | 979 YORK ST | | | | HANOVER | PA | 17331 | |
| HOMEGATE STUDIOS & SUITES | | 1805 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| HOMEGATE STUDIOS & SUITES | | 5401 GREEN PARK DR | | | | IRVING | TX | 75038 | |
| HOMELAND SECURITY, US DEPT OF | | PO BOX 561567 | ATTN ACCOUNTS RECEIVABLE | | | DALLAS | TX | 75356-1567 | |
| HOMELAND STORES INC | | 205 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| HOMELAND STORES INC | | 510 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| HOMELINK TECHNOLOGY LLC | | PO BOX 80 | | | | ALLENDALE | NJ | 07401 | |
| HOMEM, CRAIG CARLOS | | ADDRESS ON FILE | | | | | | | |
| HOMEMADES BY SUZANNE INC | | 102 N RAILROAD AVENUE | | | | ASHLAND | VA | 23005 | |
| HOMEMAKERS TELEVISION | | 2904 S TRIMMIER | BLDG C | | | KILLEEN | TX | 76542 | |
| HOMEMAKERS TELEVISION | | BLDG C | | | | KILLEEN | TX | 76542 | |
| HOMENTOSKY, ROSS | | ADDRESS ON FILE | | | | | | | |
| HOMEPC | | PO BOX 420235 | | | | PALM COAST | FL | 321420235 | |
| HOMER, DARYL | | 8816 MYSTIC TRAIL | | | | FT WORTH | TX | 76118 | |
| HOMER, HOWARD | | ADDRESS ON FILE | | | | | | | |
| HOMER, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOMERE, BAUDELAIR WILFRID | | ADDRESS ON FILE | | | | | | | |
| HOMERNIK, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOMES, DESIGN | | 3120 W CAREFREE HIGHWAY | | | | PHOENIX | AZ | 85086-0000 | |
| HOMES, HOPE | | 1065 EMPORIA ST | | | | AURORA | CO | 80010 | |
| HOMESCAPES LTD | | 2501 HERMITAGE RD | | | | RICHMOND | VA | 23220 | |
| HOMESOURCE STORE | | 16919 HWY 7 E | | | | HUTCHINSON | MN | 55350 | |
| HOMESTEAD 1766, THE | | US 220 MAIN STREET | | | | HOT SPRINGS | VA | 24445 | |
| HOMESTEAD CARPETS INC | | 11 JAMES STREET | | | | MOUNT EPHRAIM | NJ | 08059 | |
| HOMESTEAD GUEST STUDIOS | | 400 MAIN AVE | | | | NORWALK | CT | 06851 | |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | | BEL AIR | MD | 210140189 | |
| HOMESTEAD STUDIO SUITES | | 2621 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850 | |
| HOMESTEAD STUDIO SUITES | | ONE PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| HOMESTEAD VILLAGE | | 10020 SKINNER LANE DRIVE | | | | JACKSONVILLE | FL | 32246 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PARKWAY SOUTH | | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PKY S | | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1050 HAMMOND DR | | | | ATLANTA | GA | 30328 | |
| HOMESTEAD VILLAGE | | 10961 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| HOMESTEAD VILLAGE | | 11252 LONE EAGLE DR | | | | BRIDGETON | MO | 63044 | |
| HOMESTEAD VILLAGE | | 11901 PAVILION BLVD | | | | AUSTIN | TX | 78759 | |
| HOMESTEAD VILLAGE | | 12161 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| HOMESTEAD VILLAGE | | 1221 NORTH WATSON RD | | | | ARLINGTON | TX | 76006 | |
| HOMESTEAD VILLAGE | | 1255 N HWY 6 | | | | HOUSTON | TX | 77084 | |
| HOMESTEAD VILLAGE | | 1255 ORLEANS DR | | | | SUNNYVALE | CA | 94089 | |
| HOMESTEAD VILLAGE | | 12700 FEATHERWOOD | | | | HOUSTON | TX | 77034 | |
| HOMESTEAD VILLAGE | | 12827 SOUTHWEST FREEWAY | | | | STAFFORD | TX | 77477 | |
| HOMESTEAD VILLAGE | | 12 PERIMETER PARK S | | | | BIRMINGHAM | AL | 35243 | |
| HOMESTEAD VILLAGE | | 13009 SW 68TH PARKWAY | | | | TIGARD | OR | 97223 | |
| HOMESTEAD VILLAGE | | 13223 CHAMPIONS CENTRE DR | | | | HOUSTON | TX | 77069 | |
| HOMESTEAD VILLAGE | | 1339 EXECUTIVE PARK DR NE | | | | ATLANTA | GA | 30329 | |
| HOMESTEAD VILLAGE | | 13941 E HARVARD AVE | | | | AURORA | CO | 80014 | |
| HOMESTEAD VILLAGE | | 1535 CENTER PARK DR N | | | | WEST PALM BEACH | FL | 33401 | |
| HOMESTEAD VILLAGE | | 1560 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| HOMESTEAD VILLAGE | | 15635 W VALLEY HWY | | | | TUKWILA | WA | 98188 | |
| HOMESTEAD VILLAGE | | 17425 DALLAS PKY | | | | DALLAS | TX | 75287 | |
| HOMESTEAD VILLAGE | | 18000 SAN RAMON VALLEY BLVD | | | | SAN RAMON | CA | 94583 | |
| HOMESTEAD VILLAGE | | 1827 CENTRE POINT CIR | | | | NAPERVILLE | IL | 60563 | |
| HOMESTEAD VILLAGE | | 1920 IVY CREEK BLVD | | | | DURHAM | NC | 27707 | |
| HOMESTEAD VILLAGE | | 1920 W ISABELLA AVE | | | | MESA | AZ | 85202 | |
| HOMESTEAD VILLAGE | | 1980 W PLEASANT RIDGE RD | | | | ARLINGTON | TX | 76015 | |
| HOMESTEAD VILLAGE | | 1 HOOVE WAY | | | | WOODBRIDGE | NJ | 07095 | |
| HOMESTEAD VILLAGE | | 20141 CENTURY BLVD | | | | GERMANTOWN | MD | 20874 | |
| HOMESTEAD VILLAGE | | 2102 W DUNLAP AVE | | | | PHOENIX | AZ | 85021 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 220 BAMMEL WESTFIELD RD | | | | HOUSTON | TX | 77090 | |
| HOMESTEAD VILLAGE | | 2311 ULMERTON RD | | | | CLEARWATER | FL | 33762 | |
| HOMESTEAD VILLAGE | | 2401 WELLSELEY RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| HOMESTEAD VILLAGE | | 241 ARBORETUM PL | | | | RICHMOND | VA | 23236 | |
| HOMESTEAD VILLAGE | | 2541 CORPORATE AVE E | | | | MEMPHIS | TN | 38132 | |
| HOMESTEAD VILLAGE | | 28500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| HOMESTEAD VILLAGE | | 3015 DENMARK AVE | | | | EAGAN | MN | 55121 | |
| HOMESTEAD VILLAGE | | 302 NORTHLAKE BLVD | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| HOMESTEAD VILLAGE | | 3045 S MARYLAND PKY | | | | LAS VEGAS | NV | 89109 | |
| HOMESTEAD VILLAGE | | 3050 E IMPERIAL HWY | | | | BREA | CA | 92821 | |
| HOMESTEAD VILLAGE | | 30 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| HOMESTEAD VILLAGE | | 3103 SPORTS AVE | | | | SMYRNA | GA | 30080 | |
| HOMESTEAD VILLAGE | | 325 N BROOKFIELD RD | | | | BROOKFIELD | WI | 53045 | |
| HOMESTEAD VILLAGE | | 330 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510 | |
| HOMESTEAD VILLAGE | | 333 CONTINENTAL DR | | | | NEWARK | DE | 19713 | |
| HOMESTEAD VILLAGE | | 3525 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| HOMESTEAD VILLAGE | | 3873 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33309 | |
| HOMESTEAD VILLAGE | | 400 AMERICAN AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| HOMESTEAD VILLAGE | | 4101 EQUITY ROW | | | | ORLANDO | FL | 32819 | |
| HOMESTEAD VILLAGE | | 4504 BROOKFIELD CORPORATE | DRIVE | | | CHANTILLY | VA | 20151 | |
| HOMESTEAD VILLAGE | | 45350 CATALINA CT | | | | STERLING | VA | 20166 | |
| HOMESTEAD VILLAGE | | 4810 BLUESTONE DR | | | | RALEIGH | NC | 27612 | |
| HOMESTEAD VILLAGE | | 4885 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| HOMESTEAD VILLAGE | | 4909 SOUTH WENDLER DRIVE | | | | TEMPE | AZ | 85282 | |
| HOMESTEAD VILLAGE | | 501 NW 77TH ST | | | | BOCA RATON | FL | 33487 | |
| HOMESTEAD VILLAGE | | 507 S FIRST ST | | | | AUSTIN | TX | 78704 | |
| HOMESTEAD VILLAGE | | 51 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| HOMESTEAD VILLAGE | | 5315 CARNABY ST | | | | IRVING | TX | 75038 | |
| HOMESTEAD VILLAGE | | 537 DRESHER RD | | | | HORSHAM | PA | 19044 | |
| HOMESTEAD VILLAGE | | 5401 BEAUMONT CTR BLVD E | | | | TAMPA | FL | 33634 | |
| HOMESTEAD VILLAGE | | 5401 W 110TH ST | | | | OVERLAND PARK | KS | 66211 | |
| HOMESTEAD VILLAGE | | 5683 REDWOOD RD | | | | SALT LAKE CITY | UT | 84123 | |
| HOMESTEAD VILLAGE | | 5990 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| HOMESTEAD VILLAGE | | 6017 244TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HOMESTEAD VILLAGE | | 6451 E FRONTAGE RD | | | | MERRIAM | KS | 66202 | |
| HOMESTEAD VILLAGE | | 6500 POPLAR AVE | | | | MEMPHIS | TN | 38119 | |
| HOMESTEAD VILLAGE | | 675 WOODLANDS PKY | | | | VERNON HILLS | IL | 60061 | |
| HOMESTEAD VILLAGE | | 727 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214 | |
| HOMESTEAD VILLAGE | | 7444 MISSION VALLEY RD | | | | SAN DIEGO | CA | 92108 | |
| HOMESTEAD VILLAGE | | 7450 NE LOOP 820 | | | | N RICHLAND HILL | TX | 76180 | |
| HOMESTEAD VILLAGE | | 7550 STATE RD 84 | | | | DAVIE | FL | 33317 | |
| HOMESTEAD VILLAGE | | 7719 LOUIS PASTEUR CT | | | | SAN ANTONIO | TX | 78229 | |
| HOMESTEAD VILLAGE | | 805 BELLEW DR | | | | MILPITAS | CA | 95035 | |
| HOMESTEAD VILLAGE | | 8201 OLD COURTHOUSE RD | | | | VIENNA | VA | 22182 | |
| HOMESTEAD VILLAGE | | 8281 WILLOW OAKS CORP DR | | | | FAIRFAX | VA | 22031 | |
| HOMESTEAD VILLAGE | | 8300 WESTERN WAY | | | | JACKSONVILLE | FL | 32256 | |
| HOMESTEAD VILLAGE | | 8720 NW 33RD ST | | | | MIAMI | FL | 33172 | |
| HOMESTEAD VILLAGE | | 875 SW 158TH AVENUE | | | | BEAVERTON | OR | 97006 | |
| HOMESTEAD VILLAGE | | 9100 WATERFORD CTR | | | | AUSTIN | TX | 78758 | |
| HOMESTEAD VILLAGE | | 939 INTERNATIONAL DR | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HOMESTEAD VILLAGE | | 945 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| HOMESTEAD VILLAGE | | 9650 E GEDDES AVE | | | | ENGLEWOOD | CO | 80112 | |
| HOMESTEAD VILLAGE | | 975 E 6600 S | | | | SALT LAKE CITY | UT | 84121 | |
| HOMESTEAD VILLAGE | | 9801 ADLETA CT | | | | DALLAS | TX | 75243 | |
| HOMESTEAD VILLAGE | | 9880 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 | |
| HOMESTEAD, CITY OF | | 790 N HOMESTEAD BLVD | FINANCE DEPT CENTRAL COLLECTION | | | HOMESTEAD | FL | 33030 | |
| HOMESTORE SALES CO | | PO BOX 13239 | | | | SCOTTSDALE | AZ | 85267-3239 | |
| HOMESTORE, INC | | 30700 RUSSELL RANCH RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| HOMESTYLES | | 1014 ST GENEVIEVE AVE | | | | FARMINGTON | MO | 63640 | |
| HOMETOWN APPLIANCE INC | | 429 EAST 3RD | | | | HUTCHINSON | KS | 67501 | |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | | GROVEPORT | OH | 431250023 | |
| HOMETOWN COMMUNICATIONS | | PO BOX 51910 | | | | LIVONIA | MI | 48151-5910 | |
| HOMETOWN FIRE & SAFETY CO INC | | 11730 INDIAN BEACH RD | | | | SPICER | MN | 56288 | |
| HOMETOWN FURNITURE & APPLIANCE | | 519 N MAIN | | | | BONHAM | TX | 75418 | |
| HOMETOWN HEALTH PLAN INC | | 830 HARVARD WAY | | | | RENO | NV | 89502-2055 | |
| HOMETOWN NEWSPAPERS | | 323 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230T | 323 E GRAND RIVER | | | HOWELL | MI | 48844-0230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230 T | | | | HOWELL | MI | 488440230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 232 | | | | WAKEFIELD | RI | 02880 | |
| HOMETOWN NEWSPAPERS | | PO BOX 251 | CLASSIFIED DEPT | | | SOUTH LYON | MI | 48178 | |
| HOMETOWN REALTY | | 9671 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| HOMETOWN RENTALS | | 1325 WEST ARROW HWY | | | | SAN DIMAS | CA | 91773 | |
| HOMETOWN RENTALS | | 2610 N GAREY AVE | | | | POMONA | CA | 91767 | |
| HOMETOWN SATELLITE INC | | PO BOX 16864 | | | | GEEENSBORO | NC | 27406 | |
| HOMETOWN SATELLITES INC | | PO BOX 1516 | | | | CLEMMONS | NC | 27012 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOMEWOOD SUITES | | 10556 MARTY AVE | | | | OVERLAND PARK | KS | 66212 | |
| HOMEWOOD SUITES | | 10925 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| HOMEWOOD SUITES | | 10 W TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| HOMEWOOD SUITES | | 1181 WINTERSON RD | | | | LINTHICUM | MD | 21090 | |
| HOMEWOOD SUITES | | 12810 OLD STAGE RD | | | | CHESTER | VA | 23836 | |
| HOMEWOOD SUITES | | 2001 E HIGHLAND AVE | | | | PHOENIX | AZ | 85016 | |
| HOMEWOOD SUITES | | 201 CENTREPORT DR | | | | GREENSBORO | NC | 27409 | |
| HOMEWOOD SUITES | | 205 N SPUR 63 | | | | LONGVIEW | TX | 75601 | |
| HOMEWOOD SUITES | | 2084 INTERCHANGE RD | | | | ERIE | PA | 16565 | |
| HOMEWOOD SUITES | | 2401 AIRPORT FWY | | | | BEDFORD | TX | 76021 | |
| HOMEWOOD SUITES | | 2424 ROGERDALE RD | | | | HOUSTON | TX | 77042 | |
| HOMEWOOD SUITES | | 249 RUCCIO WAY | | | | LEXINGTON | KY | 40503 | |
| HOMEWOOD SUITES | | 2670 E KEMPER RDH | | | | SHARONVILLE | OH | 45241 | |
| HOMEWOOD SUITES | | 2750 PRESIDENTIAL DR | | | | FAIRBORNE | OH | 45324 | |
| HOMEWOOD SUITES | | 2750 PRUDENTIAL DR | | | | DAYTON | OH | 45324 | |
| HOMEWOOD SUITES | | 275 ELWOOD DAVIS RD | | | | LIVERPOOL | NY | 13088 | |
| HOMEWOOD SUITES | | 290 SOUTHHALL LN | | | | MAITLAND | FL | 32751 | |
| HOMEWOOD SUITES | | 2987 APALACHEE PKY | | | | TALLAHASSEE | FL | 32301 | |
| HOMEWOOD SUITES | | 350 ROCKY RUN BLVD | | | | WILMINGTON | DE | 19803 | |
| HOMEWOOD SUITES | | 4100 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| HOMEWOOD SUITES | | 4323 SPECTRUM ONE | | | | SAN ANTONIO | TX | 78230 | |
| HOMEWOOD SUITES | | 4451 BELTLINE | | | | ADDISON | TX | 75244 | |
| HOMEWOOD SUITES | | 450 TECHNOLOGY PKY | | | | NORCROSS | GA | 30092 | |
| HOMEWOOD SUITES | | 5001 RITTER RD | | | | MECHANICSBURG | PA | 17055 | |
| HOMEWOOD SUITES | | 501 DONOFRIO DRIVE | | | | MADISON | WI | 53719 | |
| HOMEWOOD SUITES | | 5820 WHITE BLUFF ROAD | | | | SAVANNAH | GA | 31405 | |
| HOMEWOOD SUITES | | 600 CHAMBER DR | | | | MILFORD | OH | 45150 | |
| HOMEWOOD SUITES | | 7312 NW POLO DR | | | | KANSAS CITY | MO | 64153 | |
| HOMEWOOD SUITES | | 7655 W FM 1960 | | | | HOUSTON | TX | 77070 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | | SCHAUMBURG | IL | 60173 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | | SCHAUMBURG | IL | 60173-4967 | |
| HOMEWOOD SUITES | | 8340 N TRYON ST | | | | CHARLOTTE | NC | 28262 | |
| HOMEWOOD SUITES | | 8411 PREAKNESS LN | | | | CINCINATTI | OH | 45249 | |
| HOMEWOOD SUITES | | 844 E N UNION AVE | | | | MIDVALE | UT | 84047 | |
| HOMEWOOD SUITES | | 9169 MARKVILLE DR | | | | DALLAS | TX | 75243 | |
| HOMEWOOD SUITES HOTEL | | 100 MACALYSON CT | | | | CARY | NC | 27511 | |
| HOMEWOOD SUITES HOTEL | | 1049 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |
| HOMEWOOD SUITES HOTEL | | 2233 ULMERTON RD | | | | CLEARWATER | FL | 33762 | |
| HOMEWOOD SUITES HOTEL | | 2250 CENTER ST | | | | CHATTANOOGA | TN | 37421 | |
| HOMEWOOD SUITES HOTEL | | 2261 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| HOMEWOOD SUITES HOTEL | | 3200 COBB PKY | | | | ATLANTA | GA | 30339 | |
| HOMEWOOD SUITES HOTEL | | 3939 STATE ROAD 26 EAST | | | | LAFAYETTE | IN | 47905 | |
| HOMEWOOD SUITES HOTEL | | 4602 CENTRAL PARK DR | | | | DURHAM | NC | 27703 | |
| HOMEWOOD SUITES HOTEL | | 5107 PETER TAYLOR PARK | | | | BRENTWOOD | TN | 37027 | |
| HOMEWOOD SUITES HOTEL | | 5400 EDWARDS MILL RD | | | | RALEIGH | NC | 27612 | |
| HOMEWOOD SUITES HOTEL | | 7855 WOLF RIVER PKY | | | | GERMANTOWN | TN | 38138 | |
| HOMEWOOD SUITES HOTEL | | 8423 SOUTHPARK CIR STE 650 | | | | ORLANDO | FL | 32819 | |
| HOMEWOOD SUITES HOTEL | | 853 CENTRE ST | | | | RIDGELAND | MS | 39157 | |
| HOMEWOOD SUITES HOTEL | | 8745 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| HOMEWOOD, ALEXANDER A | | ADDRESS ON FILE | | | | | | | |
| HOMEWOOD, GAVIN | | ADDRESS ON FILE | | | | | | | |
| HOMEYER, JASON EARL | | ADDRESS ON FILE | | | | | | | |
| HOMEYER, JOHN NORMAN | | ADDRESS ON FILE | | | | | | | |
| HOMEYER, WILLIAM | | 80 FAIRFIELD WAY | APT 8 | | | COMMACK | NY | 11725-0000 | |
| HOMEYER, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| HOMMRICH, JOE F | | ADDRESS ON FILE | | | | | | | |
| HOMSI, DAVID | | 22 CONWELL AVE | | | | SOMERVILLE | MA | 02144 | |
| HOMUTH, JACOB | | ADDRESS ON FILE | | | | | | | |
| HOMWARD, JEANNETTE | | 1174 ST JOHNS PL | | | | BROOKLYN | NY | 11213 | |
| HOMWARD, JEANNETTE | | ADDRESS ON FILE | | | | | | | |
| HOMZA, DANIELLE TERESITA | | ADDRESS ON FILE | | | | | | | |
| HON, EREZ | | 320 W 55TH ST | | | | MANHATTAN | NY | 10019-0000 | |
| HONAKER, ADRIENNE L | | ADDRESS ON FILE | | | | | | | |
| HONAKER, MARTY | | 4830 ROOST STATION RD | | | | JACKSON | MI | 49201-7525 | |
| HONAKER, NATHAN | | PO BOX 514 | | | | WHEAT RIDGE | CO | 80034-0514 | |
| HONAKER, RAYLANDO W | | ADDRESS ON FILE | | | | | | | |
| HONAKER, SHANNON | | 218A W MAIN ST | | | | RICHMOND | VA | 23220 | |
| HONAN, ERIN | | 7545 W ISHAM AVE | | | | CHICAGO | IL | 60631 1538 | |
| HONARJOU, ALIREZA | | 9401 BEECHNUT ST APT 510 | | | | HOUSTON | TX | 77036 | |
| HONDA, BROWN | | | | | | GLEN BURNIE | MD | 21060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | ATTN TONI EDWARDS | | | GLEN ALLEN | VA | 23060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | | | | GLEN ALLEN | VA | 23060 | |
| Hone Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | | Nashville | TN | 37201 | |
| HONE, EZRA CENIZA | | ADDRESS ON FILE | | | | | | | |
| HONE, MELVILLE W | | 3243 BLACKHAWK MEADOW DR | | | | DANVILLE | CA | 94506 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HONE, TRAVIS RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HONEA, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HONEA, DOUG | | 913 S WILLOW AVE | | | | BROKEN ARROW | OK | 74012-0000 | |
| HONEA, JARRYD CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HONEA, JENNIFER LYN | | ADDRESS ON FILE | | | | | | | |
| HONER, PAUL | | 4917 WELDON AVE | | | | TREVOSE | PA | 19053 | |
| HONER, PAUL A | | ADDRESS ON FILE | | | | | | | |
| HONESTY GOURMET CATERERS INC | | 8039 PENN RANDALL PL | | | | UPPER MARLBORO | MD | 20772 | |
| HONEWELL CONSUMER PRODUCTS | | PO BOX 4194 | | | | BOSTON | MA | 02211 | |
| HONEY BEARS BBQ | | 5012 E VAN BUREN | | | | PHOENIX | AZ | 85008 | |
| HONEY BEE GOLF CLUB | | 5016 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23456 | |
| HONEY, CASEY EDWARD | | ADDRESS ON FILE | | | | | | | |
| HONEY, CASEYE | | 6131 NW 27TH TERRACE | | | | GAINESVILLE | FL | 32653-0000 | |
| HONEY, JOE PHILIP | | ADDRESS ON FILE | | | | | | | |
| HONEYBAKED HAM CO, THE | | 2810 CANTON HWY | | | | MARIETTA | GA | 30066 | |
| HONEYBAKED HAM CO, THE | | 2830 DRESDEN DR | ATTN ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30341 | |
| HONEYBAKED HAM CO, THE | | 4555 HOPYARD RD STE 11 | | | | PLEASANTON | CA | 94588 | |
| HONEYBAKED HAM CO, THE | | 5445 TRIANGLE PKY STE 400 | | | | NORCROSS | GA | 30092 | |
| HONEYBAKED HAM CO, THE | | 7421 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135 | |
| HONEYBAKED HAM CO, THE | | PO BOX 1174 | | | | HOLLAND | OH | 43528-0965 | |
| HONEYBAKERS | | 1131 N CARBON ST | | | | MARION | IL | 62959 | |
| HONEYBALL, FOREST | | 812 S TURNER ST | | | | INDEPENDENCE | MO | 64056-2325 | |
| HONEYBROOK ASSOC | | PO BOX 27032 | HENRICO GPC | | | RICHMOND | VA | 23273 | |
| HONEYCHURCH, SCOTT M | | 2111 JEFFERSON DAVIS HWY APT 8 | | | | ARLINGTON | VA | 22202-5222 | |
| HONEYCUTT, ANTHONY | | 347 WRIGHT RD | | | | STONEWALL | LA | 71078-9179 | |
| HONEYCUTT, BRADY CHARLES | | ADDRESS ON FILE | | | | | | | |
| Honeycutt, Brandon Rex | | 6232 Ten Ten Rd | | | | Apex | NC | 27539 | |
| HONEYCUTT, BRANDON REX | | ADDRESS ON FILE | | | | | | | |
| HONEYCUTT, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| HONEYCUTT, DAYTON E | | ADDRESS ON FILE | | | | | | | |
| HONEYCUTT, JUSTIN S | | ADDRESS ON FILE | | | | | | | |
| HONEYCUTT, PHILLIP | | 128 COPAS RD | | | | KINGSPORT | TN | 37663 | |
| HONEYCUTT, SCOTT GARRISON | | ADDRESS ON FILE | | | | | | | |
| HONEYCUTT, SHAWN | | 7540 E NETHERLAND DR | APT 234 | | | FAYETTEVILLE | NC | 28303 | |
| HONEYCUTT, TIMOTHY WILSON | | ADDRESS ON FILE | | | | | | | |
| HONEYMAN, LEROY | | 5801 ALBERTA | | | | BAKERSFIELD | CA | 93304 | |
| HONEYMAN, LEROY J | | ADDRESS ON FILE | | | | | | | |
| HONEYMAN, RODNEY E | | ADDRESS ON FILE | | | | | | | |
| HONEYSETT, SERGE SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL | | PO BOX 93078 | | | | CHICAGO | IL | 60673-3078 | |
| HONEYWELL EEC/NOVAR | | 1140 W WARNER RD 1233M | | | | TEMPE | AZ | 85284 | |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | | GOLDEN VALLEY | MN | 554223992 | |
| HONEYWELL INC | | 3509 DURAZNO | | | | EL PASO | TX | 79905 | |
| HONEYWELL INC | | DEPT 25 | | | | PALATINE | IL | 600550025 | |
| HONEYWELL INC | | PO BOX 92091 | | | | CHICAGO | IL | 60675 | |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER ROAD | | | | TEMPE | AZ | 85284 | |
| HONEYWELL SENSING & CONTROL | | LOCK BOX 91961 | BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| HONEYWOOD, SHIRLEY | | 2851 S KING DR APT 617 | | | | CHICAGO | IL | 60616-2934 | |
| HONG KONG LOGITEK ELECTRONICS | | ROOM 1506 8 WING HING ST | CAUSEWAY BAY | | | HONG KONG | | | |
| HONG KONG LOGITEK ELECTRONICS CO LTD | | ROOM 1506 | 8 WING HING ST | | | CAUSEWAY BAY HONG KONG | | | |
| HONG TING, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| Hong, An V | | 2311 Fern St No 5 | | | | Honolulu | HI | 96826 | |
| HONG, BADA | | ADDRESS ON FILE | | | | | | | |
| HONG, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| HONG, DEETA | | ADDRESS ON FILE | | | | | | | |
| HONG, DENNIS G | | ADDRESS ON FILE | | | | | | | |
| HONG, GUI | | 14008 WOOD ROCK WAY | | | | CENTREVILLE | VA | 20121-3826 | |
| HONG, KENNY | | ADDRESS ON FILE | | | | | | | |
| HONG, LAM | | 3249 160TH ST | | | | TUKWILA | WA | 98188 | |
| HONG, LARRY | | ADDRESS ON FILE | | | | | | | |
| HONG, SAE JONG | | ADDRESS ON FILE | | | | | | | |
| HONG, SUNG IN | | ADDRESS ON FILE | | | | | | | |
| HONG, SUNGJOO | | 1100 POINTE NEWPORT COL | | | | CASSELBERRY | FL | 32707-7247 | |
| HONGO, KUNI W | | ADDRESS ON FILE | | | | | | | |
| HONGSAKUL, SOMSACK | | 123 CHEROKEE PL | | | | ANTIOCH | TN | 37013-2608 | |
| HONGWEI, XU | | 112 GEORGE ST | | | | PROVIDENCE | RI | 02912-0001 | |
| HONGWEI, XU | | 112 GEORGE ST | PO BOX 1 | | | PROVIDENCE | RI | 2912 | |
| HONIBALL, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| HONICUTT, JOHNEY O | | ADDRESS ON FILE | | | | | | | |
| HONIE, LEMANUEL | | ADDRESS ON FILE | | | | | | | |
| HONIG REALTY | | 113 EAST 9TH STREET | | | | LOCKPORT | IL | 60441 | |
| HONIG, AVROM | | ADDRESS ON FILE | | | | | | | |
| Honigman Miller Schwartz & Cohn | Joseph R Sgroi | 2290 First National Building | 660 Woodward Ave | | | Detroit | MI | 48226-3506 | |
| HONIGMAN MILLER SCHWARTZ COHN | | 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HONKONEN, PATRICK L | | ADDRESS ON FILE | | | | | | | |
| HONMA, CURTIS | | 5103 S AVON ST | | | | SEATTLE | WA | 98178-0000 | |
| HONMA, RICKY YUTAKA | | ADDRESS ON FILE | | | | | | | |
| HONNES, MARCOS HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| HONOLD, CHRISTY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HONOLULU ADVERTISER | | DEBORAH OZAKI | 605 KAPIOLANI BLVD | | | HONOLULU | HI | 96801 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | | HONOLULU | HI | 96820-0210 | |
| HONOLULU AIRPORT HOTEL | | 3402 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | |
| HONOLULU DISPOSAL SERVICE INC | | PO BOX 30968 | | | | HONOLULU | HI | 96820 | |
| HONOLULU MERCHANT PATROL | | 99 1036 IWAENA ST | | | | AIEA | HI | 96701 | |
| HONOLULU POLICE DEPT | | 848 S BERETANIA AVE STE 310 | ALARM TRACKING & BILLING | | | HONOLULU | HI | 96813 | |
| HONOLULU STAR BULLETIN MIDWEEK | | OAHU PUBLICATIONS INC | 500 ALA MOANA BLVD STE 7 500 | | | HONOLULU | HI | 96813 | |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | | HONOLULU | HI | 968430001 | |
| HONOR GUARD | | 114 CHESTNUT ST | CENTER FOR INFORMATION ACCESS | | | PHILADELPHIA | PA | 19106 | |
| HONORE, BIANCA | | ADDRESS ON FILE | | | | | | | |
| HONOVICH, JUSTIN MARIO | | ADDRESS ON FILE | | | | | | | |
| HONSA, ERWIN J | | ADDRESS ON FILE | | | | | | | |
| HONTS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HONTZ, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HONTZEAS, PETER | | ADDRESS ON FILE | | | | | | | |
| HONYA, RICKY | | 21 03 UTOPIA PKWAY | | | | WHITESTONE | NY | 00001-1357 | |
| HONYA, RICKY | | ADDRESS ON FILE | | | | | | | |
| HONYARA, JOHN | | 6541 GITHINS AVE | | | | PENNSAUKEN | NJ | 08109-0000 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR | | | | COLUMBIA | MD | 21045 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR STE 5 | | | | COLUMBIA | MD | 21045 | |
| HOOBER, MARTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| HOOD JR , DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOOD JR, RICHARD | | 15209 MUD COLLEGE RD | | | | THURMONT | MD | 21788 | |
| HOOD, ASHLEY G | | ADDRESS ON FILE | | | | | | | |
| HOOD, BARBARA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOOD, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOOD, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOOD, CARLOS XAVIER | | ADDRESS ON FILE | | | | | | | |
| HOOD, CHARMAINE DENISE | | ADDRESS ON FILE | | | | | | | |
| HOOD, CHERYL A | | 4977 ENGLEMAN AVE | | | | WARREN | MI | 48091-1557 | |
| HOOD, CLARENCE A | | ADDRESS ON FILE | | | | | | | |
| HOOD, CLINT LEVI | | ADDRESS ON FILE | | | | | | | |
| HOOD, CRYSTAL RENA | | ADDRESS ON FILE | | | | | | | |
| HOOD, DANIEL W | | 742 MASON DR | | | | WARMINSTER | PA | 18974-2706 | |
| HOOD, EARL JACOB | | ADDRESS ON FILE | | | | | | | |
| HOOD, ELIZABETH | | 3302 CORORA ST | | | | TAMPA | FL | 33629-0000 | |
| HOOD, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOOD, JASON J | | ADDRESS ON FILE | | | | | | | |
| HOOD, JEFFREY D | | ADDRESS ON FILE | | | | | | | |
| HOOD, JEFFRIE L | | ADDRESS ON FILE | | | | | | | |
| HOOD, JENNIFER | | 1030 BRITTON SPRINGS RD | | | | CLARKSVILLE | TN | 37042 | |
| HOOD, JENNIFER N | | ADDRESS ON FILE | | | | | | | |
| HOOD, JEREMY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HOOD, JESSI AMANDA | | ADDRESS ON FILE | | | | | | | |
| HOOD, JOSHUA | | 129 ELDERBERRY DR | | | | MANSFIELD | OH | 44907 | |
| HOOD, JOSHUA GLENN | | ADDRESS ON FILE | | | | | | | |
| HOOD, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| HOOD, MARY | | 310 SOUTHEAST 8TH COURT | | | | POMPANO BEACH | FL | 33060 | |
| HOOD, MIKE | | 7803 ST  ANTHONY WOODS | | | | LOUISVILLE | KY | 40214 | |
| HOOD, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HOOD, ROBBY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOOD, SAVANNAH JORDAN | | ADDRESS ON FILE | | | | | | | |
| HOOD, TIMOTHY | | 9668 LAKE NATOMA DR | | | | ORANGEVALE | CA | 95662-0000 | |
| HOOD, TIMOTHY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HOOD, TOMMY H | | ADDRESS ON FILE | | | | | | | |
| HOOD, ZACK | | ADDRESS ON FILE | | | | | | | |
| HOOD, ZAYN AVRAM | | ADDRESS ON FILE | | | | | | | |
| HOODOO DESIGN INC | | 8100 LA MESA BLVD STE 201 | | | | LA MESA | CA | 91941-6476 | |
| HOOF, CHAD DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| HOOGERBRUGGE, DANA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HOOGERHEYDE, JAYSON R | | ADDRESS ON FILE | | | | | | | |
| HOOGEVEEN, JOHN DERRICK | | ADDRESS ON FILE | | | | | | | |
| HOOGSTRA, DONALD | | 3211 BECKIE | | | | GRANDVILLE | MI | 49418 | |
| HOOGSTRA, DONALD SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOOK IT UP | | 106 GEORGE ST | | | | MEDFORD | MA | 02155 | |
| HOOK IT UP | | 106 GEROGE ST | | | | MEDFORD | MA | 02155 | |
| HOOK JR, DANNY | | 5229 100TH DR E | | | | PARRISH | FL | 34219 | |
| HOOK JR, DANNY K | | ADDRESS ON FILE | | | | | | | |
| HOOK, BENJAMIN CLAY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOOK, CYNTHIA DIANNE | | ADDRESS ON FILE | | | | | | | |
| HOOK, DERRON A | | ADDRESS ON FILE | | | | | | | |
| HOOK, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | | |
| HOOK, GARY | | ADDRESS ON FILE | | | | | | | |
| HOOK, JORDAN L | | ADDRESS ON FILE | | | | | | | |
| HOOK, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| HOOK, NICHOLAS ROLLIN | | ADDRESS ON FILE | | | | | | | |
| HOOK, QUENTIN DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| Hook, Russell G | | 8474 S Griffin Ave | | | | Oak Creek | WI | 53154-3208 | |
| HOOK, RYAN | | 7590 DRYER RD | | | | VICTOR | NY | | |
| HOOK, RYAN | | ADDRESS ON FILE | | | | | | | |
| HOOKANO PELEKAI, TISHALYNN HAUNANI | | ADDRESS ON FILE | | | | | | | |
| HOOKE, BRANDON JORDAN | | ADDRESS ON FILE | | | | | | | |
| HOOKER FURNITURE | | PO BOX 4708 | | | | MARTINSVILLE | VA | 24115 | |
| HOOKER FURNITURE CORPORATION | | 3 KENBRIDGE COURT | | | | GREENSBORO | NC | 27410 | |
| HOOKER FURNITURE CORPORATION | | DAVID M COCHRANE PRESIDENT | 3 KENBRIDGE COURT | | | GREENSBORO | NC | 27410 | |
| HOOKER II, PHILLIP V | | ADDRESS ON FILE | | | | | | | |
| HOOKER, BRANDON TERRANCE | | ADDRESS ON FILE | | | | | | | |
| HOOKER, BRANDY ANNE | | ADDRESS ON FILE | | | | | | | |
| HOOKER, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOOKER, COREY JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HOOKER, CORREY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOOKER, JOURDAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOOKER, KEDRIC | | 1802 8TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| HOOKER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOOKER, RUTH J | | 5613 HERELD GREEN DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| HOOKER, RUTH J | | ADDRESS ON FILE | | | | | | | |
| HOOKER, SEAN P | | 9 BARLOW RD | | | | BINGHAMTON | NY | 13904 | |
| HOOKER, SHAUN PAUL | | ADDRESS ON FILE | | | | | | | |
| HOOKER, TIMOTHY N | | ADDRESS ON FILE | | | | | | | |
| HOOKERS REPAIR SERVICE | | 15938 DOWNEY AVE | | | | PARAMOUNT | CA | 90723 | |
| HOOKLAND, ERICA DAWN | | ADDRESS ON FILE | | | | | | | |
| HOOKS JR, ENIC | | ADDRESS ON FILE | | | | | | | |
| HOOKS, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOOKS, CURTIS RONALD | | ADDRESS ON FILE | | | | | | | |
| HOOKS, DAVID J | | ADDRESS ON FILE | | | | | | | |
| HOOKS, FABIAN B | | ADDRESS ON FILE | | | | | | | |
| HOOKS, KEASTON | | ADDRESS ON FILE | | | | | | | |
| HOOKS, KRYSTAL SHERICE | | ADDRESS ON FILE | | | | | | | |
| HOOKS, MELVIN | | 1792 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| HOOKS, MELVIN L | | ADDRESS ON FILE | | | | | | | |
| HOOKS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOOKS, SUSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HOOKS, TALLON JAMES | | ADDRESS ON FILE | | | | | | | |
| HOOKS, TORY L | | ADDRESS ON FILE | | | | | | | |
| HOOKUP GUYS | | 1914 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| HOOLEHAN, MEGAN MARY | | ADDRESS ON FILE | | | | | | | |
| HOOLEY, KEITH WARREN | | ADDRESS ON FILE | | | | | | | |
| HOON, BRANDAN M | | ADDRESS ON FILE | | | | | | | |
| HOOPENGARDNER, WILLIAM CODY | | ADDRESS ON FILE | | | | | | | |
| HOOPER & ASSOCIATES | | PO BOX 125 | | | | WALDORF | MD | 20604 | |
| HOOPER ENGLUND & WEIL | | 1100 SW 6TH AVE STE 1507 | | | | PORTLAND | OR | 97204 | |
| HOOPER HANDLING INC | | 5590 CAMP ROAD | | | | HAMBURG | NY | 14075 | |
| HOOPER HOLMES INC | | BOX 428 | | | | BASKING RIDGE | NJ | 07920 | |
| HOOPER MACHINERY CO, HH | | PO BOX 254 | 208 SPACE PARK N | | | GOODLETTSVILLE | TN | 37072 | |
| HOOPER RONNIE J | | 8912 AVALON DRIVE | | | | RICHMOND | VA | 23229 | |
| HOOPER, ANNE | | 5961 NE 22ND WAY | | | | FT LAUDERDALE | FL | 33308-0000 | |
| HOOPER, DONALD | | 3411 DICKERSON LANE | | | | GREENSBORO | NC | 27405 | |
| HOOPER, DONALD R | | ADDRESS ON FILE | | | | | | | |
| HOOPER, EDWARD | | 2012 AMBER WAY | | | | BALTIMORE | MD | 21244 | |
| HOOPER, HEIDI TENILLE | | ADDRESS ON FILE | | | | | | | |
| HOOPER, JONATHAN MATHEW | | ADDRESS ON FILE | | | | | | | |
| HOOPER, KATHRYN M | | ADDRESS ON FILE | | | | | | | |
| HOOPER, KEN | | 135 GRAVEL HL | | | | DAMASCUS | AR | 72039-0000 | |
| HOOPER, MICHAEL J | | 9255 IVY BANKS DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HOOPER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| HOOPER, MISTY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOOPER, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOOPER, PETER MCSWAIN | | ADDRESS ON FILE | | | | | | | |
| HOOPER, SIMON | | 1124 ROSADA DR | | | | CHARLOTTE | NC | 28213 | |
| HOOPER, STACEY PAIGE | | ADDRESS ON FILE | | | | | | | |
| HOOPER, TADARIUS | | ADDRESS ON FILE | | | | | | | |
| HOOPER, TELAH CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| HOOPER, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| HOOPER, TODD JACOB | | ADDRESS ON FILE | | | | | | | |
| HOOPER, WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOOPES, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOOPES, IAN MYCHAL | | ADDRESS ON FILE | | | | | | | |
| HOOPES, ROGER | | 760 N HOOPES RD | | | | MALTA | ID | 83342 | |
| HOOPES, ROGER J | | 760 N HOOPES RD | | | | TETONIA | ID | 83342 | |
| HOOPINGARNER, JARED CURTIS | | ADDRESS ON FILE | | | | | | | |
| HOOPS, KRISTEN D | | ADDRESS ON FILE | | | | | | | |
| HOOPS, KRISTEN DAWN | | ADDRESS ON FILE | | | | | | | |
| HOOPS, MARGARET ALISON | | ADDRESS ON FILE | | | | | | | |
| HOOSAN, MICHAEL | | 1178 PORTSMOUTH CIRCLE | | | | MEDINA | OH | 44256 | |
| HOOSAN, MIKE | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| HOOSE, KELLY | | ADDRESS ON FILE | | | | | | | |
| HOOSER, KEITH | | 1885 UNIVERSAL RD | | | | NEW MARKET | TN | 37820 | |
| HOOSIER AIR TRANSPORT INC | | PO BOX 963 | | | | COLUMBUS | IN | 47202 | |
| HOOSIER BADGE | | 6161 N HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46220-2411 | |
| HOOSIER BADGE | | 6161 NORTH HILLSIDE AVE | | | | INDIANAPOLIS | IN | 462202411 | |
| HOOSIER, ELIZABETH DEANN | | 602 PARK ST LOT 2 | | | | ARDMORE | OK | 73401 | |
| HOOSIER, TIARA JALESSE | | ADDRESS ON FILE | | | | | | | |
| HOOT, MICHAEL | | 102 BROOKWOOD DR | | | | WILLIAMSBRUG | VA | 23185 | |
| HOOT, MICHAEL | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| HOOTEN III, FRED ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOOTEN, ASHLEY DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| HOOTEN, BRYAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| HOOTEN, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| HOOTENIII, FRED | | 7111 INDIANA AVE APT B5P O BOX 7 | | | | LITTLE ROCK | AR | 72207-0000 | |
| HOOTMAN, EMERSON MARTIN | | ADDRESS ON FILE | | | | | | | |
| HOOTNER, SHELDON GUY | | ADDRESS ON FILE | | | | | | | |
| HOOTON CO, THE JOHN | | PO BOX 871 | | | | WILMINGTON | NC | 28402 | |
| HOOTON, NICOLE SUZANNE | | ADDRESS ON FILE | | | | | | | |
| HOOTS APPLIANCE & REFRIGERATI | | 215 7TH STREET NE | | | | MILACA | MN | 56353 | |
| HOOTS, JEAN | | 7532 ROCKFALLS DRIVE | | | | RICHMOND | VA | 23225 | |
| HOOVEN, TOSHIA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOOVER | | 7005 COCHRAN RD | | | | SOLON | OH | 44139-4303 | |
| HOOVER | | PO BOX 95541 | | | | CHICAGO | IL | 606945541 | |
| HOOVER COMPANY | | 7005 COCHRAN RD | | | | SOLON | OH | 44139-4303 | |
| HOOVER COMPANY | | PO BOX 635633 | | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER ELEVATOR GROUP | | 2344 PERIMETER PARK DR | STE 210 | | | ATLANTA | GA | 30341 | |
| HOOVER GLASS SERVICE INC | | 2252 ROCKY RIDGE ROAD | STE 103 | | | HOOVER | AL | 35216 | |
| HOOVER GLASS SERVICE INC | | STE 103 | | | | HOOVER | AL | 35216 | |
| HOOVER LOCK & KEY INC | | 3229 LORNA RD | | | | BIRMINGHAM | AL | 35216 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | C/O JIM WILSON & ASSOC INC | | | MONTGOMERY | AL | 36103-4480 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | | | | MONTGOMERY | AL | 361034480 | |
| HOOVER PLUMBING CO, TL | | PO BOX 1017 | | | | ST ALBANS | WV | 25177 | |
| HOOVER, BRAD | | 5332 PEMBERTON DR | | | | STOW | OH | 44224 | |
| HOOVER, BRENT DAVID | | ADDRESS ON FILE | | | | | | | |
| HOOVER, BRIAN ALAN | | ADDRESS ON FILE | | | | | | | |
| HOOVER, BRYAN JIMMIE | | ADDRESS ON FILE | | | | | | | |
| HOOVER, CAMERON BRYCE | | ADDRESS ON FILE | | | | | | | |
| HOOVER, CESARAE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HOOVER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOOVER, CITY OF | ELLEN MADDEN | | | | | HOOVER | AL | 352306628 | |
| HOOVER, CITY OF | | 100 MUNICIPAL DR | | | | HOOVER | AL | 35216 | |
| HOOVER, CITY OF | | HOOVER CITY OF | DRAWER 480 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | PO BOX 360628 | ATTN ELLEN MADDEN | | | HOOVER | AL | 35236-0628 | |
| HOOVER, CITY OF | | PO BOX 360628 | | | | HOOVER | AL | 35223-0628 | |
| HOOVER, CITY OF | | PO BOX 548 | DRAWER 480 | | | BIRMINGHAM | AL | 35201-5480 | |
| HOOVER, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| HOOVER, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| HOOVER, DIANA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOOVER, ERIC CLAYTON | | ADDRESS ON FILE | | | | | | | |
| HOOVER, ETHAN ELI | | ADDRESS ON FILE | | | | | | | |
| HOOVER, GEOFFREY ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOOVER, GREG | | 22 ROYAL HAMPTON CT | | | | SUGAR LAND | TX | 77479 | |
| HOOVER, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JAMES MARLIN | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JANET | | 404 WALNUT GROVE RD | | | | ARCHDALE | NC | 27263 | |
| HOOVER, JARRET ADAM | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JEFFERY L | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JEFFREY | | 3031 MARBLE CANYON PLACE | | | | SAN RAMON | CA | 94583 | |
| HOOVER, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JORDAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JOSH | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JOSHUA B | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | | |
| HOOVER, JUSTIN COREY | | ADDRESS ON FILE | | | | | | | |
| HOOVER, KEVIN | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| HOOVER, LANCECIA M | | PSC 76 BOX 1296 | | | | APO | AE | 09720-1201 | |
| HOOVER, MARC CURTIS | | ADDRESS ON FILE | | | | | | | |
| HOOVER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOOVER, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| HOOVER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HOOVER, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| HOOVER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HOOVER, MIRANDA YVONNE | | ADDRESS ON FILE | | | | | | | |
| HOOVER, PATRICK | | 2925 RED LION LANE | | | | SILVER SPRING | MD | 20904 | |
| HOOVER, PATRICK | | 520 HEMLOCK CIRCLE | | | | LITITZ | PA | 17543-0000 | |
| HOOVER, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOOVER, PHILLIP NEAL | | ADDRESS ON FILE | | | | | | | |
| HOOVER, RUSSELL | | 4406 LAVANTE ST | | | | LONG BEACH | CA | 90815 | |
| HOOVER, RYAN | | 15978 WEDOW DR | | | | MORENO VALLEY | CA | 92551 | |
| HOOVER, RYAN N | | ADDRESS ON FILE | | | | | | | |
| HOOVER, SAM | | 608 OLD SIX MILE RD | | | | CENTRAL | SC | 29630 | |
| HOOVER, SANDRA | | 2239 WHITTEN RD STE 101 | | | | MEMPHIS | TN | 38133 6013 | |
| HOOVER, SIERRA CAROL | | ADDRESS ON FILE | | | | | | | |
| HOOVER, STEVEN | | 1480 HERITAGE OAK DR | | | | CHICO | CA | 95928-0000 | |
| HOOVER, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOOVER, TERRY BLAKE | | ADDRESS ON FILE | | | | | | | |
| HOOVER, THE | | PO BOX 95541 | | | | CHICAGO | IL | 60694-5541 | |
| HOOVER, TREVOR MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOOVER, VINCENT DANE | | ADDRESS ON FILE | | | | | | | |
| HOOVER, WILL MARTIN | | ADDRESS ON FILE | | | | | | | |
| HOOVER, WILLIAM J | | 1351 MAIN ST | | | | PITTSTON | PA | 18640-1536 | |
| HOOVERS HOME FURNISHINGS | | PO BOX 699 | | | | HAZARD | KY | 41701 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | | AUSTIN | TX | 78752 | |
| HOOVERS INC | | PO BOX 671032 | | | | DALLAS | TX | 75267 | |
| HOOVERS INC | | PO BOX 671032 | | | | DALLAS | TX | 75267-1032 | |
| HOP BAILEY CO | | 310 FOREST PARK BLVD | | | | KNOXVILLE | TN | 11666 | |
| HOP, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOPALIAN, VAHRAM | | ADDRESS ON FILE | | | | | | | |
| HOPCRAFT, CHARLES | | ADDRESS ON FILE | | | | | | | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 7725 | | | | APPLETON | WI | 54912-7079 | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 837 | | | | NEW LENOX | IL | 60451 | |
| HOPE DONDERO | | 3219 HANOVER AVE | | | | RICHMOND | VA | 23221 | |
| HOPE HEALTH LETTER | | 350 E MICHIGAN AVENUE | STE 301 | | | KALAMAZOO | MI | 49007-3851 | |
| HOPE HEALTH LETTER | | STE 301 | | | | KALAMAZOO | MI | 490073851 | |
| HOPE INTERNATIONAL | | 315 W 57TH STREET | SUITE 6H | | | NEW YORK | NY | 10019 | |
| HOPE JR , KEITH ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOPE, CAITLIN ALICE | | ADDRESS ON FILE | | | | | | | |
| HOPE, CHANCE | | 490 AVE B | P O  BOX 6645 | | | DYESS AFB | TX | 79607 | |
| HOPE, ERIC GENE | | ADDRESS ON FILE | | | | | | | |
| HOPE, JEFFERY | | 1723 THORNDYHE DR | | | | COLUMBIA | SC | 29204 | |
| HOPE, MARKANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOPE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOPE, RONNIE | | 4891 MUIRWOOD DR S W | | | | POWDER SPRINGS | GA | 30073 | |
| HOPE, RONNIE | | ADDRESS ON FILE | | | | | | | |
| HOPE, RYAN A | | ADDRESS ON FILE | | | | | | | |
| HOPE, SHANTREL KEMISHIA | | ADDRESS ON FILE | | | | | | | |
| HOPE, TEUNSHA S | | ADDRESS ON FILE | | | | | | | |
| HOPEN, KYLE LUKE | | ADDRESS ON FILE | | | | | | | |
| HOPES, MAURICE | | 452 CRANDON AVE | | | | CALUMET CITY | IL | 60409-2202 | |
| HOPEWELL CIRCUIT COURT | | PO BOX 310 | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL COMBINED COURT | | 100 E BROADWAY | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | 516 E RANDOLPH RD | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | PO BOX 481 | 516 E RANDOLPH RD | | | HOPEWELL | VA | 23860 | |
| HOPEWELL, WESLEY G | | 309 N 6TH ST APT A | | | | NEWPORT | PA | 17074-1216 | |
| HOPF, DOMINIC MAURICE | | ADDRESS ON FILE | | | | | | | |
| HOPFER, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOPKE, CHARLES BAYNE | | ADDRESS ON FILE | | | | | | | |
| HOPKIN, ROBERT LANCE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS CAMPBELL, IAN | | ADDRESS ON FILE | | | | | | | |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | | COLLINSVILLE | VA | 24078 | |
| HOPKINS DELIVERY SERVICE | | PO BOX 552 | | | | MARTINSVILLE | VA | 24112 | |
| HOPKINS JR, TRACEY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOPKINS RANDY | | 2662 WILKINS CT | | | | JACKSONVILLE | FL | 32209 | |
| HOPKINS, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, ANNETTE L | | 535 N LEWIS RUN RD APT805 | | | | JEFFERSON BORO | PA | 15025- | |
| HOPKINS, BEN | | 14 ELM COURT | | | | MILLBURY | MA | 01527 | |
| HOPKINS, BENJAMIN JACK | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, BRANDON TYLER | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, BRITTANI LYNNE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, CHRISTOPHER | | 200 VALENCIA DR NE | APT 120 | | | ALBUQUERQUE | NM | 00008-7108 | |
| HOPKINS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, CHRISTOPHER LAYNE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, COREY | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, CORY ALAN | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, CRAIG | | 1206 LAKEWOOD RD | | | | MANASQUAN | NJ | 00000-8736 | |
| HOPKINS, CRAIG | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, DAVID | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, DL | | 3218 CONDIE ST | | | | RICHMOND | VA | 23221 | |
| HOPKINS, EDWIN ROMONDA | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, ERIC | | 13 SHADY LANE B | | | | STORRS | CT | 06268 | |
| HOPKINS, ERIC PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, ERICA CHERRELLE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, EUGENE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, FATEMA JANAY | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, GEORGE | | 5200 TOWN & COUNTRY BLVD 1425 | | | | FRISCO | TX | 75034 | |
| HOPKINS, JACKSON KEYS | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, JAMES ADDISON JR | | 3775 PARK RD | | | | EAU CLAIRE | MI | 49111-9404 | |
| HOPKINS, JEREMIAH | | 4710 JIMMY JOHNSON BLVD | | | | PORT ARTHUR | TX | 77642 | |
| HOPKINS, JEREMIAH BLU | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, JEREMY S | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, JESSICA LOUISE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, JOHN | | 7503 NAVARRO AVE | | | | MESA | AZ | 00008-5208 | |
| HOPKINS, JOHN B | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, JOHN EARL | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, JOYCE A | | 1206 STARLING CIR | | | | RICHMOND | VA | 23229 | |
| HOPKINS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, JUSTIN ALASTAIR | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, KEISHA L | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, KEITH R | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, KRYSTAL LACY | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, LINDSEY DEMETRICE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, LISA M | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, LOUISE | | 5817 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 | |
| HOPKINS, MARQUIS | | 3113 SEQUOIA AVE | | | | BALTIMORE | MD | 21215-0000 | |
| HOPKINS, MARQUISE LOPAZE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, MATTHEW JOEL | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, MELISSA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, ROBIN M | | 540 GALLOWAY ST | | | | KINGSPORT | TN | 37665-1219 | |
| HOPKINS, RONALD C | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, SHANNON | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, SHATARA LAVETTE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, STEVE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, TEHRAN | | 938 WESTCOTT ST | | | | SYRACUSE | NY | 13210-0000 | |
| HOPKINS, TEHRAN KAHLIL | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, TERRENCE BUFORD | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, TIFFANY DINENE | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, TYLER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOPKINS, WILLIAM A | | 2749 DEER RUN | | | | ROCKY MOUNT | NC | 27801 | |
| HOPKINS, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | | |
| HOPKINSON, DAN | | ADDRESS ON FILE | | | | | | | |
| HOPKINSON, HERB | | ADDRESS ON FILE | | | | | | | |
| HOPKINSON, HORACE | | 175 GLENWOOD DR | | | | KISSIMMEE | FL | 34743-8146 | |
| HOPKINSON, KARRI LYNN | | ADDRESS ON FILE | | | | | | | |
| HOPKINSON, REBECCA | | ADDRESS ON FILE | | | | | | | |
| HOPKINSSMITH, ADRION DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HOPKO, RACHAEL JULIA | | ADDRESS ON FILE | | | | | | | |
| HOPLIGHT, BETTY | | 221 EAST ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| HOPMANN, JOHNATHON JAMES | | ADDRESS ON FILE | | | | | | | |
| HOPP, JASON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HOPP, KENT ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOPP, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOPPA, MICHAEL | | 1031 FLORA ST | | | | BARSTOW | CA | 92311-0000 | |
| HOPPE JR DAVID R | | 1008 LARKIN ST | | | | SAN FRANCISCO | CA | 94112 | |
| HOPPE LEONARD, JAREN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOPPE, FRED R | | ADDRESS ON FILE | | | | | | | |
| HOPPE, JASON | | 1177 LAKE POINT COVE | | | | PITTSGROVE | NJ | 08318 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOPPE, JASON A | | ADDRESS ON FILE | | | | | | | |
| HOPPE, PHILLIP A | | ADDRESS ON FILE | | | | | | | |
| HOPPE, RANDY | | ADDRESS ON FILE | | | | | | | |
| HOPPE, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HOPPE, SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOPPE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOPPE, SERENA JOY | | ADDRESS ON FILE | | | | | | | |
| HOPPE, TIM | | 9556 BERRY RD | | | | BONNE TERRE | MO | 63628-3807 | |
| HOPPENS, WESLEY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOPPER, ANDREW JACK | | ADDRESS ON FILE | | | | | | | |
| HOPPER, CODY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOPPER, DAVID | | 7820 PINECREST CT | | | | FAIRVIEW | TN | 37062 | |
| HOPPER, GRANT EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOPPER, JOSEPH TUCKER | | ADDRESS ON FILE | | | | | | | |
| HOPPER, KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HOPPER, LEE R | | ADDRESS ON FILE | | | | | | | |
| HOPPER, MIKE | | 204 LONDONDERRY DR | | | | LEXINGTON | KY | 40504 | |
| HOPPER, RICHELLE DEANNA | | ADDRESS ON FILE | | | | | | | |
| HOPPER, SANTIAGO SANTANA | | ADDRESS ON FILE | | | | | | | |
| HOPPER, SHERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| HOPPERS GLASS INC | | 880 E BAYLEY | | | | WICHITA | KS | 67211 | |
| HOPPERT, JENNIFER | | 8145 MIDLAND RD | | | | MENTOR | OH | 44060-0000 | |
| HOPPES, CODY SHANE | | ADDRESS ON FILE | | | | | | | |
| HOPPIE, JASON | | ADDRESS ON FILE | | | | | | | |
| HOPPING, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| HOPPINS, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| HOPPLE, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HOPPS, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | | |
| Hoprock Limonite LLC | Andrew Blanchard | Rockwood Capital LLC | 2 Embarcadero Ctr Ste 2360 | | | San Francisco | CA | 94111 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVENUE SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVE  SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN  BRIAN HOPKINS | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN HOPKINS | | IRVINE | CA | 92614 | |
| Hoprock Limonite LLC | Lisa Hill Fenning | Dewey & LeBoeuf LLP | 333 S Grand Ave Ste 2600 | | | Los Angeles | CA | 90071 | |
| HOPROCK LIMONITE LLC | | 17461 DERIAN AVE | STE 106 | | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | | DEPT 2077 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| HOPSEKER, TONJA L | | ADDRESS ON FILE | | | | | | | |
| Hopson Habenicht and Cave | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | | | Chester | VA | 23831 | |
| Hopson Habenicht and Cave | | 5601 Ironbridge Pkwy Ste 102 | | | | Chester | VA | 23831 | |
| HOPSON JR, THOMAS H | | ADDRESS ON FILE | | | | | | | |
| HOPSON, ANTHONY ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HOPSON, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| HOPSON, CORT RYAN | | ADDRESS ON FILE | | | | | | | |
| HOPSON, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOPSON, KENNETH D | | ADDRESS ON FILE | | | | | | | |
| HOPSON, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| HOPSON, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| HOPSON, TROY D | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| HOPSON, TYWON R | | ADDRESS ON FILE | | | | | | | |
| HOPWOOD ENTERPRISES INC | | 604 W POTOMAC ST | | | | BRUNSWICK | MD | 21716 | |
| HOQUE, SHAMSUL | | 1069 MEGAN CT | | | | SUGAR HILL | GA | 30518 | |
| HOR, JORDAN | | ADDRESS ON FILE | | | | | | | |
| HORA, JERRY | | ADDRESS ON FILE | | | | | | | |
| HORACE W BACHTELL | | 2720 W COVINGTON DR | | | | DELTONA | FL | 32738-2035 | |
| HORACE, AMANDA JONEE | | ADDRESS ON FILE | | | | | | | |
| HORACE, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HORACE, HANCHARD | | 11905 NE 2ND AVE | | | | N MIAMI | FL | 33161-0000 | |
| HORACE, HENDERSON | | 6640 AKERS MILL RD SE | | | | ATLANTA | GA | 30339-2624 | |
| HORACE, SHAWN QUANNIE | | ADDRESS ON FILE | | | | | | | |
| HORACE, THOMAS | | 1206 LEBARREN RD | | | | SPRING GROVE | VA | 23881 | |
| HORACK TALLEY PHARR & LOWNDES | | 2600 ONE FIRST UNION CENTER | 301 S COLLEGE STREET | | | CHARLOTTE | NC | 282026038 | |
| HORACK TALLEY PHARR & LOWNDES | | 301 S COLLEGE STREET | | | | CHARLOTTE | NC | 28202038 | |
| HORADAM, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | | |
| HORAH DIRECT | | 49 W 37TH ST | | | | NEW YORK | NY | 10018 | |
| HORAK, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HORAK, ROMAN | | 18403 DURAL DR | | | | HOUSTON | TX | 77094-1242 | |
| HORAK, ROMAN F | | ADDRESS ON FILE | | | | | | | |
| HORAN V, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HORAN, DOUGLAS P | | ADDRESS ON FILE | | | | | | | |
| HORAN, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| HORAN, JEFFREY | | 9759 W CORNELL PL | | | | LAKEWOOD | CO | 80227-0000 | |
| HORAN, JEFFREY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HORAN, MONICA M | | ADDRESS ON FILE | | | | | | | |
| HORAN, SEAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HORANT, MATTHEW | | 86 13TH ST | | | | TOMS RIVER | NJ | 08753 | |
| HORANT, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| HORAT, TERRY J | | ADDRESS ON FILE | | | | | | | |
| HORBAL, RYAN | | ADDRESS ON FILE | | | | | | | |
| HORBURY, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HORCHER, JAMES | | ADDRESS ON FILE | | | | | | | |
| HORD, ALAN WCLIFF | | ADDRESS ON FILE | | | | | | | |
| HORD, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HORD, FRIENDS OF RUBLE | | 7019 STAPLES MILL RD 283 | | | | RICHMOND | VA | 23228 | |
| HOREJS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HORELICA, ADRIAN P | | ADDRESS ON FILE | | | | | | | |
| HORGAS, EDWARD | | 4573 ARROWHEAD | | | | WEST BLOOMFIELD | MI | 48323 | |
| HORHN, ERIC ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HORIBIN, DONNA | | ADDRESS ON FILE | | | | | | | |
| HORIE, JOEL | | 1005 SOUTH WEST HOYTSVILLE ROA | | | | COALVILLE | UT | 84017 | |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | | WARSAW | IN | 46580 | |
| Horizon Connections Inc | Robert Dodd & Associates LLC | 303 S Mattis Ste 201 | | | | Champaign | IL | 61821 | |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | | MANSFIELD | IL | 61854 | |
| HORIZON ELECTRONIC LLC | | 7509 CRESTWOOD CT | | | | BRANDYWINE | MD | 20613 | |
| HORIZON ENTERTAINMENT & ATTRACTIONS | | PO BOX 2335 | | | | WAYNE | NJ | 07474-2335 | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | | WEST SACRAMENTO | CA | 956052342 | |
| HORIZON HIGH REACH & EQUIPMENT | | 11250 SOMERSET AVE | | | | BELTSVILLE | MD | 20705 | |
| HORIZON INN | | 1154 E BARNETT RD | | | | MEDFORD | OR | 97504 | |
| HORIZON LAWN MAINTENANCE INC | | 3330 CANTON CENTER | | | | CANTON | MI | 48188 | |
| HORIZON LAWN MAINTENANCE INC | | 5781 S SHELDON RD STE A | | | | CANTON | MI | 48188 | |
| HORIZON NATIONAL CONTRACT SVCS | | 151 BODMAN PL STE 400 | | | | RED BANK | NJ | 07760 | |
| HORIZON NATIONAL CONTRACT SVCS | | PO BOX 828951 | | | | PHILADELPHIA | PA | 19182-8951 | |
| HORIZON OVERHEAD DOOR | | 20 E 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| HORIZON PAINTING | | 1604 SE 11TH ST | | | | LEES SUMMIT | MO | 64081 | |
| HORIZON PAPER CO INC | | 18 W FRANKLIN | | | | RICHMOND | VA | 23219 | |
| HORIZON PAPER CO INC | | 230 PARK AVE STE 840 | | | | NEW YORK | NY | 10169 | |
| HORIZON PAPER CO INC | | PO BOX 798215 | | | | ST LOUIS | MO | 63179-8000 | |
| HORIZON RECOVERY SERVICES LLC | | PO BOX 51082 | | | | LIVONIA | MI | 48151 | |
| HORIZON SAT & TV | | RR1 BOX 765 RTE 302 | | | | CASCO | ME | 04015 | |
| HORIZON SCREEN PRINTING INC | | PO BOX 1372 | | | | CAPE GIRARDEAU | MO | 63701-1372 | |
| HORIZON SOFTWARE | | S 15700 HWY U | | | | STRUM | WI | 54770 | |
| HORIZON STAFFING | | 650 MT ZION RD STE D | | | | JONESBORO | GA | 30236 | |
| HORIZON STAFFING | | SUITE D | | | | JONESBORO | GA | 30236 | |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | | LAKE FOREST | CA | 92630 | |
| HORIZON USA | | 1190 TRADEMARK DR STE 10 | | | | RENO | NV | 89521 | |
| HORIZON USA | | PO BOX 1266 | | | | SMYMA | GA | 30081 | |
| HORIZONS INCORP | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HORKLEY, LAWRENCE KENNETH | | ADDRESS ON FILE | | | | | | | |
| HORKY, ELLIJO DEAN | | ADDRESS ON FILE | | | | | | | |
| HORL, CHHON | | 254 COMMON WEALTH AVE | | | | SPRINGFIELD | MA | 01108 | |
| HORLICK, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| HORMUZDI, CYRUS N | | 7400 STIRLING RD133 | | | | HOLLYWOOD | FL | 33024 | |
| HORMUZDI, CYRUS NOSHIR | Cyrus Noshir Hormuzdi | 7400 Stirling Rd No 124 | | | | Hollywood | Fl | 33024 | |
| HORMUZDI, CYRUS NOSHIR | | ADDRESS ON FILE | | | | | | | |
| HORN KEY & LOCK | | 701 CONANT ST | | | | MAUMEE | OH | 43537 | |
| HORN, ADAM J | | ADDRESS ON FILE | | | | | | | |
| HORN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HORN, ANTHONY GLYNN | | ADDRESS ON FILE | | | | | | | |
| HORN, BRANDEN RAY | | ADDRESS ON FILE | | | | | | | |
| HORN, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HORN, CARISES S | | ADDRESS ON FILE | | | | | | | |
| HORN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HORN, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| HORN, CLINTON EVERETTE | | ADDRESS ON FILE | | | | | | | |
| HORN, COREY | | ADDRESS ON FILE | | | | | | | |
| HORN, CURTIS JOHN | | ADDRESS ON FILE | | | | | | | |
| HORN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HORN, DANIEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| HORN, DAVID ALAN | | ADDRESS ON FILE | | | | | | | |
| HORN, DERRION MONTRELL | | ADDRESS ON FILE | | | | | | | |
| HORN, DUANE ROBERT | | ADDRESS ON FILE | | | | | | | |
| HORN, GREG LYNN | | ADDRESS ON FILE | | | | | | | |
| HORN, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HORN, JASON T | | 4726 S LONG LAKE DR | | | | PORTAGE | MI | 49002-7470 | |
| HORN, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HORN, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HORN, KEN WADE | | ADDRESS ON FILE | | | | | | | |
| HORN, KENNETH ZACHARY | | ADDRESS ON FILE | | | | | | | |
| HORN, KERRY | | 1540 SHERMAN ST | APT 3 | | | WILLIAMSPORT | PA | 17701 | |
| HORN, KERRY A | | ADDRESS ON FILE | | | | | | | |
| HORN, KRIS | | 11300 LONG MEADOW DRIVE | | | | GLEN ALLEN | VA | 23059 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HORN, LANCE SHARIFF | | ADDRESS ON FILE | | | | | | | |
| HORN, MYCHAL AYERS | | ADDRESS ON FILE | | | | | | | |
| HORN, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HORN, PAUL | | 3779 FIRELINE RD | | | | PALMERTON | PA | 18071 | |
| HORN, PAUL D | | ADDRESS ON FILE | | | | | | | |
| HORN, RAYMOND LEO | | ADDRESS ON FILE | | | | | | | |
| HORN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HORN, RYAN | | ADDRESS ON FILE | | | | | | | |
| HORN, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| HORN, TRISH | | ADDRESS ON FILE | | | | | | | |
| HORN, ZACHARY | | 1001 WILLOWBROOK DRIVE | | | | CHAMBERSBURG | PA | 17201-0000 | |
| HORN, ZACHARY FUNK | | ADDRESS ON FILE | | | | | | | |
| HORNA, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| HORNACEK, RYAN | | 234 KEENAN HALL | | | | NOTRE DAME | IN | 46556-5615 | |
| HORNACEK, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| HORNADAY, ROCKY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HORNADAY, TROY | | 7811 WOODPARK DR | | | | HIGH POINT | NC | 272659126 | |
| HORNAGE, NICOLE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HORNAK, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | | |
| HORNAL, DAVID | | 29320 WATER ST | | | | HIGHLAND | CA | 92346-0000 | |
| HORNAL, DAVID ANDY | | ADDRESS ON FILE | | | | | | | |
| HORNBACK, TIFFANY LAURETTA | | ADDRESS ON FILE | | | | | | | |
| HORNBAKER, DAVID | | 115 S MAIN ST | | | | BOONSBORO | MD | 21713 | |
| HORNBAKER, JORDAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HORNBARGER, BRANDON JEREMY | | ADDRESS ON FILE | | | | | | | |
| HORNBEAK, ANDREW STERLING | | ADDRESS ON FILE | | | | | | | |
| HORNBECK, JOAN | | 2626 PLEASANT RUN DRIVE | | | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | | | | | | | | |
| HORNBECK, JOAN | | LOC NO 8495 PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HORNBERGER JR , FRED | | 1166 GOOSEWING RD | | | | MANAKIN SABOT | VA | 23103 | |
| HORNBERGER JR , FRED | | ADDRESS ON FILE | | | | | | | |
| HORNBERGER, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| HORNBERGER, SEAN | | 768 GLENSIDE CIRCLE | | | | BOLINGBROOK | IL | 60490 | |
| HORNBUCKLE PLUMBING CO | | 3005 OLD HYDES FERRY ROAD | | | | NASHVILLE | TN | 37218 | |
| HORNBUCKLE, REGINALD AARON | | ADDRESS ON FILE | | | | | | | |
| HORNBUCKLE, ROBERT K | | ADDRESS ON FILE | | | | | | | |
| HORNBUCKLE, SHANNON | | P O  BOX 3104 | | | | INVERNESS | FL | 34451 | |
| HORNE FRANCINE L | | 3733 BIRCHWOOD RD | | | | RICHMOND | VA | 23234 | |
| HORNE JR, BRAXTON | | 113 GOETTE TRAIL | | | | SAVANNAH | GA | 31410 | |
| HORNE PLUMBING & HEATING CO | | PO BOX 52217 | | | | ATLANTA | GA | 30307 | |
| HORNE SECURITY SERVICE INC | | 8909 BEDFORD CIR 1 | | | | OMAHA | NE | 68134 | |
| HORNE, AL J | | ADDRESS ON FILE | | | | | | | |
| HORNE, ANDRIA MARIE | | ADDRESS ON FILE | | | | | | | |
| HORNE, BRIAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| HORNE, CAMERON GLENN | | ADDRESS ON FILE | | | | | | | |
| HORNE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HORNE, DAVID LAMONT | | ADDRESS ON FILE | | | | | | | |
| HORNE, DEVON MARQUEE | | ADDRESS ON FILE | | | | | | | |
| HORNE, DEVONM | | 113 SOUTH 4TH AVE | | | | COATESVILLE | PA | 19320-0000 | |
| HORNE, DUANE | | 1400 MCKEWEN DR | | | | NACOGDOCHES | TX | 75965 | |
| HORNE, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| HORNE, JANELLE L | | 744 STURGIS DRIVE | | | | RICHMOND | VA | 23236 | |
| HORNE, JANELLE L | | ADDRESS ON FILE | | | | | | | |
| HORNE, JEFFERY LEE | | ADDRESS ON FILE | | | | | | | |
| HORNE, JERRILEE | | ADDRESS ON FILE | | | | | | | |
| HORNE, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HORNE, JULIUS LEE | | ADDRESS ON FILE | | | | | | | |
| HORNE, KILPATRICK | | ADDRESS ON FILE | | | | | | | |
| HORNE, LOGAN | | 7613 OLD CONCORD RD | | | | SALISBURY | NC | 28146-0000 | |
| HORNE, LOGAN M | | ADDRESS ON FILE | | | | | | | |
| HORNE, MARSH LEE | | ADDRESS ON FILE | | | | | | | |
| HORNE, PATRICK ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HORNE, ROBERT WOOT | | ADDRESS ON FILE | | | | | | | |
| HORNE, ROSEMARY | | 331 WOODCLIFF DR | | | | JACKSON | MS | 39212 | |
| HORNE, SUSAN | | 850 MAPLE ST | | | | MANCHESTER | NH | 03104 | |
| HORNE, SUSAN T | | ADDRESS ON FILE | | | | | | | |
| HORNE, TANGELA TENISE | | ADDRESS ON FILE | | | | | | | |
| HORNE, THEODORE | | 319 BRESLIN ST | | | | WADESBORO | NC | 28170 | |
| HORNE, TRAVIS LYNN | | ADDRESS ON FILE | | | | | | | |
| HORNE, TROY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HORNER JR, ARVESTER | | ADDRESS ON FILE | | | | | | | |
| HORNER JR, GENE | | 831 INSLEY CIRCLE | | | | FREDERICK | MD | 21701 | |
| HORNER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HORNER, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| HORNER, CASEY B | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HORNER, DONALD LEE | | ADDRESS ON FILE | | | | | | | |
| HORNER, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| HORNER, HOPE | | 23810 BRESCIA DR | | | | VALENCIA | CA | 91354-3000 | |
| HORNER, JASON | | ADDRESS ON FILE | | | | | | | |
| HORNER, JOEL FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HORNER, LANE V | | ADDRESS ON FILE | | | | | | | |
| HORNER, MARC ALLEN | | ADDRESS ON FILE | | | | | | | |
| HORNER, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | | |
| HORNER, MICHELE LYNN | | ADDRESS ON FILE | | | | | | | |
| HORNER, RICHARD | | 23680 FIDDLETOWN RD | | | | VOLCANO | CA | 95689-9602 | |
| HORNER, SARAH ANNE | | ADDRESS ON FILE | | | | | | | |
| HORNER, SCOTT | | 127 S LAKEWOOD CIRCLE | | | | MAITLAND | FL | 32751-0000 | |
| HORNER, SCOTT LEE | | ADDRESS ON FILE | | | | | | | |
| HORNER, SETH ALAN | | ADDRESS ON FILE | | | | | | | |
| HORNER, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HORNER, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HORNES TV | | 1248 E CASWELL ST | | | | WADESBORO | NC | 28170 | |
| HORNES, CHRISTOPHER DIEDRICH | | ADDRESS ON FILE | | | | | | | |
| HORNESBY, KEVIN RAHSAAN | | ADDRESS ON FILE | | | | | | | |
| HORNEY, LANCE PATRICK | | ADDRESS ON FILE | | | | | | | |
| HORNICKEL, MICHAEL | | 187 KENDALL CTUNIT C | | | | BLOOMINGDALE | IL | 60108 | |
| HORNICKEL, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| HORNING III, DANIEL JACOB | | ADDRESS ON FILE | | | | | | | |
| HORNING ROOFING & SHEET METAL | | 2340 ENTERPRISE PARK PL | STE A | | | INDIANAPOLIS | IN | 46218 | |
| HORNING, BRYAN ADAM | | ADDRESS ON FILE | | | | | | | |
| HORNING, DEBRA | | 18250 TURNBERRY DR | | | | ROUND HILL | VA | 20141 | |
| HORNING, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| HORNING, NATHALIE | | ADDRESS ON FILE | | | | | | | |
| HORNS CLEANING | | 8755 STATE RD 47 W | | | | THORNTOWN | IN | 46071 | |
| HORNSBY FLOWER SHOP, AARON | | 599 NORCROSS TUCKER RD | | | | NORCROSS | GA | 30071 | |
| HORNSBY, ANDREW BOYD | | ADDRESS ON FILE | | | | | | | |
| HORNSBY, DENISE | | ADDRESS ON FILE | | | | | | | |
| HORNSBY, JAMES BRANDON | | ADDRESS ON FILE | | | | | | | |
| HORNSBY, JARRETT TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HORNSBY, JOHN | | 10131 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130 | |
| HORNSBY, JOHN E | | ADDRESS ON FILE | | | | | | | |
| HORNSBY, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| HORNSCHEMEIER, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| HORNUNG, CHRIS PAUL | | ADDRESS ON FILE | | | | | | | |
| HORNUNG, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| HORNUNG, JONATHAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HORNUNG, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HOROHO, ROBERT SEAN | | ADDRESS ON FILE | | | | | | | |
| HORONZY, KRYSTLE SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| HORONZY, MIKE ISSAC | | ADDRESS ON FILE | | | | | | | |
| HOROWITZ, ALEX | | ADDRESS ON FILE | | | | | | | |
| HOROWITZ, BERTRAM | | 535 OAKS DR APT 201 | | | | POMPANO BEACH | FL | 33069 | |
| HOROWITZ, JEFFREY | | 1288 JACKMAN DR | | | | POUGHKEEPSIE | NY | 12603 | |
| HOROWITZ, JUSTIN G | | ADDRESS ON FILE | | | | | | | |
| HOROWITZ, SAM JORDAN | | ADDRESS ON FILE | | | | | | | |
| HORR, RICHARD | | 2500 E GREEN VALLEY PL | | | | MUNCIE | IN | 47303-1572 | |
| HORRELL, ALANA MARIE | | ADDRESS ON FILE | | | | | | | |
| HORRELL, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HORRELL, WILLIAM | | 7904 SANDERLING PLACE | | | | WILMINGTON | NC | 28411 | |
| HORRELL, WILLIAM N | | ADDRESS ON FILE | | | | | | | |
| HORRIGAN, MARC | | ADDRESS ON FILE | | | | | | | |
| HORROCKS, RICHARD LEON | | ADDRESS ON FILE | | | | | | | |
| Horrox & Glugover PA | Joseph M Horrox Esq | 1030 W International Speedway Blvd Ste 270 | | | | Daytona Beach | FL | 32114 | |
| HORRY COUNTY CLERK OF COURT | | PO BOX 677 | | | | CONWAY | SC | 29526 | |
| HORRY COUNTY TREASURER | RODDY DICKINSON | PO BOX 1828 | | | | CONWAY | SC | 29528-1828 | |
| HORRY COUNTY TREASURER | | ATTN COLLECTORS OFFICE | | P O BOX 1737 | | CONWAY | SC | | |
| HORRY COUNTY TREASURER | | PO BOX 1737 | | | | CONWAY | SC | 29528 | |
| HORSCH, REBECCA L | | ADDRESS ON FILE | | | | | | | |
| HORSCHEL, KELLY | | 5765 KAISER RD | | | | SPRINGVILLE | NY | 14141 | |
| Horschel, Tony H & Suzanne M | | 2082 Lewis Rd | | | | South Wales | NY | 14139-9796 | |
| HORSELER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HORSFALL, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| HORSFALL, DORIN FUBARA | | ADDRESS ON FILE | | | | | | | |
| HORSLEY SHERIFF, DON | | SAN MATEO COUNTY CIVIL | HALL OF JUSTICE & RECORDS | | | REDWOOD CITY | CA | 94063 | |
| HORSLEY, CHAD | | 369 CAROL DR | | | | BARGERSVILLE | IN | 46106 | |
| HORSLEY, CHAD M | | ADDRESS ON FILE | | | | | | | |
| HORSLEY, CHRISTIA | | 4956 NW 97TH PL | | | | DORAL | FL | 33178-0000 | |
| HORSLEY, MARIAN | | 6549 DEBBIE DR | | | | N RIDGEVILLE | OH | 44039-0000 | |
| HORSLEY, RAVI DESEAN | | ADDRESS ON FILE | | | | | | | |
| HORSLEY, SHAWN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HORSMA, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HORST WITTIG APPL REPAIRS | | NORTH ROAD | | | | PLEASANT VALLEY | NY | 12569 | |
| HORST, JASON C | | ADDRESS ON FILE | | | | | | | |
| HORST, JOEL D | | ADDRESS ON FILE | | | | | | | |
| HORST, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| HORST, LINDA W | | ADDRESS ON FILE | | | | | | | |
| HORST, MARTIN CLEVELAND | | ADDRESS ON FILE | | | | | | | |
| HORST, RYAN D | | ADDRESS ON FILE | | | | | | | |
| HORST, SCOTT B | | ADDRESS ON FILE | | | | | | | |
| HORST, TIMOTHY | | 6410 W GARDEN DR | | | | GLENDALE | AZ | 85304 | |
| HORST, WILLIAM DAVY | | ADDRESS ON FILE | | | | | | | |
| HORT, ALEXANDER J | | ADDRESS ON FILE | | | | | | | |
| HORT, LENG | | 8433 N TRUMBULL | | | | SKOKIE | IL | 60076 | |
| HORTA, HIRAM | | ADDRESS ON FILE | | | | | | | |
| HORTA, MELISSA | | ADDRESS ON FILE | | | | | | | |
| HORTH, CAROL K | | 702 BERICK ST | | | | ST LOUIS | MO | 63132 | |
| HORTILLAS, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HORTON & DODD | | 164 S GEORGE WASHINGTON HWY | | | | CHESAPEAKE | VA | 23323 | |
| HORTON III, PHILLIP | | 2066 AMERICAN AVE | | | | HAYWARD | CA | 94545 | |
| HORTON JR , CHARLES WAYNE | | ADDRESS ON FILE | | | | | | | |
| HORTON PLUMBING | | 1382 S MAIN ST | | | | PLYMOUTH | MI | 481702253 | |
| HORTON SHERROD, DARRYLYNNE E | | ADDRESS ON FILE | | | | | | | |
| HORTON, AMANDA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HORTON, AMBER | | 2479 COUNTRY CLUB RD | APT 950F | | | SPARTANBURG | SC | 29302 | |
| HORTON, ANDRE | | ADDRESS ON FILE | | | | | | | |
| HORTON, ANDRE PERNELL | | ADDRESS ON FILE | | | | | | | |
| HORTON, ANDREW | | 822 FORREST ST | | | | LOUISVILLE | KY | 40217-0000 | |
| HORTON, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HORTON, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| HORTON, ARIEL LARRAINE | | ADDRESS ON FILE | | | | | | | |
| HORTON, ASHLEY ROSE | | ADDRESS ON FILE | | | | | | | |
| HORTON, BARRON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HORTON, BARRY R | | ADDRESS ON FILE | | | | | | | |
| HORTON, BENJAMIN A | | ADDRESS ON FILE | | | | | | | |
| HORTON, BRAD A | | ADDRESS ON FILE | | | | | | | |
| HORTON, BRANDON HUGH | | ADDRESS ON FILE | | | | | | | |
| HORTON, BRYAN JAYE | | ADDRESS ON FILE | | | | | | | |
| HORTON, BRYANT ANTONY | | ADDRESS ON FILE | | | | | | | |
| HORTON, BRYCE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HORTON, CAROLYN B | | 1725 ROSE MILL CIRCLE | | | | MEDLOTHIAN | VA | 23112 | |
| HORTON, CHARLES W | | 430 DEANNA LANE | E | | | CHARLOTTE | NC | 28217 | |
| HORTON, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | | |
| HORTON, COREY | | 6144 CLARENCE DR | | | | JACKSON | MS | 39206 | |
| HORTON, DAVID | | 1811 EAST JACQUELINE | | | | SPRINGFIELD | MO | 00006-5804 | |
| HORTON, DAVID A | | ADDRESS ON FILE | | | | | | | |
| HORTON, DAVID W | | ADDRESS ON FILE | | | | | | | |
| HORTON, DEREK | | 1208 BUNDAGE CT | | | | MARINA | CA | 93933 | |
| HORTON, DRAPER | | ADDRESS ON FILE | | | | | | | |
| HORTON, ELIZABET | | 1404 PAUL JACK DR | | | | HAMPTON | VA | 23666-2423 | |
| HORTON, ERIC LYDELL | | ADDRESS ON FILE | | | | | | | |
| HORTON, FRANK E | | P O BOX 193 | | | | COLUMBUS | GA | 31901 | |
| HORTON, JAIME B | | ADDRESS ON FILE | | | | | | | |
| HORTON, JAMES W | | ADDRESS ON FILE | | | | | | | |
| HORTON, JEFFERY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HORTON, JOE | | 755 SUMMIT DR | | | | JONESBOROUGH | TN | 37659-5858 | |
| HORTON, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HORTON, JON CHRIS | | ADDRESS ON FILE | | | | | | | |
| HORTON, JOSEPH | | 8 BUXLEY CT | | | | MEDFORD | NJ | 08055 | |
| HORTON, JUSTIN | | 222 W RENNER RD | | | | RICHARDSON | TX | 75080-0000 | |
| HORTON, JUSTIN | | 8205 TOWNE MAIN DR NO 1726 | | | | PLANO | TX | 75024 | |
| HORTON, JUSTIN J | | ADDRESS ON FILE | | | | | | | |
| HORTON, KAREN | | 3232 NW 20TH | | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KAREN | | 3232 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KEYNO ARZAYA | | ADDRESS ON FILE | | | | | | | |
| HORTON, KRAIG DORAINE | | ADDRESS ON FILE | | | | | | | |
| HORTON, LA KESHA TAWANA | | ADDRESS ON FILE | | | | | | | |
| HORTON, LORETTA MARIE | | ADDRESS ON FILE | | | | | | | |
| HORTON, LYCHAUNDRA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HORTON, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| HORTON, MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HORTON, NICHOLAS EARL | | ADDRESS ON FILE | | | | | | | |
| HORTON, PATRICK LAVELL | | ADDRESS ON FILE | | | | | | | |
| HORTON, PETER E | | ADDRESS ON FILE | | | | | | | |
| HORTON, RAMON SEAN | | ADDRESS ON FILE | | | | | | | |
| HORTON, RAY NAKANO | | ADDRESS ON FILE | | | | | | | |
| HORTON, RAYNA | | 7726 134TH AVE NE | | | | REDMOND | WA | 98052-0000 | |
| HORTON, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HORTON, RONDA R | | 3 RICK CT | | | | HAMPTON | VA | 23663-2125 | |
| HORTON, ROSEMARY | | 413 COTTONWOOD ST | | | | ARDMORE | OK | 73401-1732 | |
| HORTON, RYAN | | 110 INTERNATIONAL DRIVE | 45 | | | ATHENS | GA | 30605-0000 | |
| HORTON, RYAN | | ADDRESS ON FILE | | | | | | | |
| HORTON, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HORTON, SAKEITHA | | 2310 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| HORTON, SARAH | | 9055 E BEAR CREEK DR | | | | TUCSON | AZ | 85749-9642 | |
| HORTON, SARAH M | | 426 WESLEY AVE | | | | OAK PARK | IL | 60302-3965 | |
| HORTON, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HORTON, SHAW ICHIKAWA | | ADDRESS ON FILE | | | | | | | |
| HORTON, SHEAON E | | ADDRESS ON FILE | | | | | | | |
| HORTON, SHERRI | | 8 BUXLEY CT | | | | MEDFORD | NJ | 08055 | |
| HORTON, STEPHANIE JO | | ADDRESS ON FILE | | | | | | | |
| HORTON, TAMERA | | 3274 STERLING | 6 | | | SAGINAW | MI | 48601-0000 | |
| HORTON, TAMERA SHAUNTELLE | | ADDRESS ON FILE | | | | | | | |
| HORTON, TARA LOUISE | | ADDRESS ON FILE | | | | | | | |
| HORTON, THOMAS CALVIN | | ADDRESS ON FILE | | | | | | | |
| HORTON, TYLER DREW | | ADDRESS ON FILE | | | | | | | |
| HORTON, VERONICA NECHELLE | | ADDRESS ON FILE | | | | | | | |
| HORTON, WENDY KAY | | ADDRESS ON FILE | | | | | | | |
| HORTON, WILLIAM | | 492 NOSTRAND AVE | | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HORTON, WILLIAM HORACE | | ADDRESS ON FILE | | | | | | | |
| HORTON, WILLIAM RALPH | | ADDRESS ON FILE | | | | | | | |
| HORTON, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HORTONS ELECTRIC INC | | 4232 EAST 43RD STREET | | | | N LITTLE ROCK | AR | 72117 | |
| HORTONS KIDS | | 4704 S 31ST ST | | | | ARLINGTON | VA | 22206 | |
| HORTZ, JUSTIN | | 94 ROBBINS RD | | | | MIDDLETOWN | NY | 10940-0000 | |
| HORTZ, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HORVATH, AARON WARNER | | ADDRESS ON FILE | | | | | | | |
| HORVATH, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HORVATH, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HORVATH, COURTNEY | | 4436 SANTA FE LANE | | | | MCKINNEY | TX | 75070-0000 | |
| HORVATH, COURTNEY LOUISE | | ADDRESS ON FILE | | | | | | | |
| HORVATH, EMORY KEITH | | ADDRESS ON FILE | | | | | | | |
| HORVATH, GARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HORVATH, GREGORY J | | 34028 NORTHWOOD CT | | | | STERLING HEIGHTS | MI | 48312 | |
| HORVATH, GREGORY JAMES | | ADDRESS ON FILE | | | | | | | |
| HORVATH, HEATHER L | | 451 BARTON RUN BLVD | | | | MARLTON | NJ | 08053 | |
| HORVATH, HEATHER LEIGH | | ADDRESS ON FILE | | | | | | | |
| HORVATH, JASON R | | ADDRESS ON FILE | | | | | | | |
| HORVATH, KAMERON JON | | ADDRESS ON FILE | | | | | | | |
| HORVATH, PHILIP | | 15866 PINE LILY CT | | | | CLERMONT | FL | 34711-7206 | |
| HORVATH, RACHEL L | | ADDRESS ON FILE | | | | | | | |
| HORVATH, RICHARD W | | ADDRESS ON FILE | | | | | | | |
| HORVATH, RON | | 2751 SW 121ST AVE | | | | DAVIE | FL | 33330-1311 | |
| HORVATH, SCOTT CAMERON | | ADDRESS ON FILE | | | | | | | |
| HORVICK, JASON HAROLD | | ADDRESS ON FILE | | | | | | | |
| HORWARTH, BRANDON STEVEN | | ADDRESS ON FILE | | | | | | | |
| HORWAT, ANDREW | | PO BOX | | | | HICKORY | NC | 28603-0000 | |
| HORWATH, DOUG | | 358 COLUMBIA AVE | | | | ELYRIA | OH | 44035 | |
| HORWITT HENRY | | 1107 BROWN ST | APT 4K | | | PEEKSKILL | NY | 10566-3728 | |
| HORWITZ INC | | 8825 XYLON AVENUE NORTH | | | | MINNEAPOLIS | MN | 55445 | |
| HORWITZ, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HORWITZ, MICHAEL MORRIS | | ADDRESS ON FILE | | | | | | | |
| HOSANG, JORDE O | | ADDRESS ON FILE | | | | | | | |
| HOSANG, JORDEO | | 3700 NW 88TH AVE | 103 | | | SUNRISE | FL | 33351-0000 | |
| HOSCHAR, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOSCHEIT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOSCHOUER, INGER | | 6253 GUNTER WAY | | | | SAN JOSE | CA | 95123 | |
| HOSCHTON EXPRESS LUBE | | 3880 HWY 53 | | | | HOSCHTON | GA | 30548 | |
| HOSCILOWICZ, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | | IRWINDALE | CA | 91706-2025 | |
| HOSE SPECIALTY COMPANY | | 417 EAST HIGHWAY 142 | | | | ARDMORE | OK | 73401 | |
| HOSE, SHIRLEY A | | ADDRESS ON FILE | | | | | | | |
| HOSEIN, ALTAF | | ADDRESS ON FILE | | | | | | | |
| HOSEIN, HYTUL | | 3709 SW 70TH AVE APT 15X | | | | MIRAMAR | FL | 33023-6662 | |
| HOSEIN, RASHEED TARIQ | | ADDRESS ON FILE | | | | | | | |
| HOSEIN, RENNY R | | ADDRESS ON FILE | | | | | | | |
| HOSEIN, TERRY | | ADDRESS ON FILE | | | | | | | |
| HOSEIN, VINAASH | | ADDRESS ON FILE | | | | | | | |
| HOSENDOVE, ZUNKARIA | | ADDRESS ON FILE | | | | | | | |
| HOSEY JR, JOE | | ADDRESS ON FILE | | | | | | | |
| HOSEY, JAMES NEWELL | | ADDRESS ON FILE | | | | | | | |
| HOSEY, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| HOSEY, LEANDRIA PATRICE | | ADDRESS ON FILE | | | | | | | |
| HOSEY, REGINA | | 423 HAMPTON ST | | | | ROCKMART | GA | 30153 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOSEY, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOSFELD, SALLY | | 888 BROOKSIDE RD | | | | ALLENTOWN | PA | 18106-9443 | |
| HOSIER REFRIGERATION | | 3904 E 10TH AVE | | | | TAMPA | FL | 33605 | |
| HOSIER, CHAD | | 395 W BURGUNDY ST NO 1835 | | | | HIGHLANDS RANCH | CO | 80129 | |
| HOSIER, CHAD R | | ADDRESS ON FILE | | | | | | | |
| HOSIER, CORY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOSKIN, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, AMANDA J | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, ANNETTE | | 576 63RD ST APT B | | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE L | | 576 63RD ST APT B | | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE LAVERNE | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, CHAZ A | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, COREY DARIUS | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, EDDIE JEROME | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, JEREMIAH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, MATTHEW JOSIAH | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, PARKER JAY | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, REGINA LASHUN | | ADDRESS ON FILE | | | | | | | |
| HOSKINS, STUART BECKER | | ADDRESS ON FILE | | | | | | | |
| HOSKINSON, JARRETT LEE | | ADDRESS ON FILE | | | | | | | |
| HOSKISON, MICHAEL DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HOSKO, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| HOSKOTE, KARNA N | | 4820 DAVIS ST | | | | SKOKIE | IL | 60077-1716 | |
| HOSLCHER, JOSEPH DIETRICH | | ADDRESS ON FILE | | | | | | | |
| HOSLER, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOSMER, KATELYN ANN | | ADDRESS ON FILE | | | | | | | |
| HOSNY, YASER | | 230 WEST 123 ST APTNO 4B | | | | NEW NORK | NY | 10027 | |
| HOSNY, YASER | | ADDRESS ON FILE | | | | | | | |
| HOSO, ERIC M | | 435 NORTH RD SE | | | | WARREN | OH | 44484 | |
| HOSPICE OF CENTRAL VIRGINIA | | 7231 FOREST AVE | | | | RICHMOND | VA | 23226 | |
| HOSPICE OF NORTHERN VIRGINIA | | 13168 CENTERPOINTE WAY | SUITE 201 & 202 | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF NORTHERN VIRGINIA | | SUITE 201 & 202 | | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF SAVANNAH INC | | 1352 EISENHOWER DR | | | | SAVANNAH | GA | 31416 | |
| HOSPITAL FINANCE CORP | | 800 MARSHAL ST SLOT 672 | C/O ELEANOR STEPHENSON | | | LITTLE ROCK | AR | 72202 | |
| HOSPITAL TELEVISION INC | | 307 NICKERSON | | | | SEATTLE | WA | 98109 | |
| HOSPITALITY INN | | 4400 S 27 ST | | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY INN | | 4400 S 27TH ST | | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY SUPPLY CO | | 510 W COUNTY ROAD | | | | ST PAUL | MN | 55164 | |
| HOSPITALITY SUPPLY CO | | PO BOX 64177 | | | | ST PAUL | MN | 55164-0177 | |
| HOSSAIN, AHMED | | 6413 DENNY AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| HOSSAIN, AHMED A | | ADDRESS ON FILE | | | | | | | |
| HOSSAIN, ASIF | | ADDRESS ON FILE | | | | | | | |
| HOSSAIN, BASSAM SYED | | ADDRESS ON FILE | | | | | | | |
| HOSSAIN, FARID | | ADDRESS ON FILE | | | | | | | |
| HOSSAIN, IMTIAZ | | ADDRESS ON FILE | | | | | | | |
| HOSSAIN, MAHMOOD | | 20236 ELKWOOD ST | | | | WINNETKA | CA | 91306 | |
| HOSSAIN, MD DELOWAR | | ADDRESS ON FILE | | | | | | | |
| HOSSAIN, MOHAMMED Z | | ADDRESS ON FILE | | | | | | | |
| HOSSAIN, MOSABBIR | | ADDRESS ON FILE | | | | | | | |
| HOSSAIN, TAZIM | | ADDRESS ON FILE | | | | | | | |
| HOSSEINI, MEHRAN ERIK | | ADDRESS ON FILE | | | | | | | |
| HOSSEINI, NIMA | | ADDRESS ON FILE | | | | | | | |
| HOSSEINI, SAM | | ADDRESS ON FILE | | | | | | | |
| HOSSEINI, SAM SEYED | | ADDRESS ON FILE | | | | | | | |
| HOSSEINIAN, ZAHRA | | ADDRESS ON FILE | | | | | | | |
| HOSSEINIPOUR, SHIVA | | ADDRESS ON FILE | | | | | | | |
| HOSSEINY, PEDRAM | | ADDRESS ON FILE | | | | | | | |
| HOSSEINZADEH, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | | |
| HOSSUM, ZERADA ROSITTA | | ADDRESS ON FILE | | | | | | | |
| HOSSY, EMMA | | 3700 GENERAL PATCH | | | | ALBUQUERQUE | NM | 87111-0000 | |
| HOSSY, EMMA ROSEMARY | | ADDRESS ON FILE | | | | | | | |
| HOST OF NEBRASKA INC | | 1241 NORTH 10TH STREET | | | | LINCOLN | NE | 68508 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | | WEST MELBOURNE | FL | 32901 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | | W MELBOURNE | FL | 32901 | |
| HOSTEN, MARLON | | 108 FAIRFAX AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOSTEN, MARLON P | | ADDRESS ON FILE | | | | | | | |
| HOSTEN, WELDON | | ADDRESS ON FILE | | | | | | | |
| HOSTENY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOSTERMAN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOSTETLER, ALANA J | | ADDRESS ON FILE | | | | | | | |
| HOSTETLER, MARCUS DAVID | | ADDRESS ON FILE | | | | | | | |
| HOSTETLER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HOSTETTER APPLIANCE SERVICE | | 377 VALLEY PIKE | | | | LEXINGTON | VA | 24450 | |
| HOSTETTER CONSTRUCTION CORP | | 751 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| HOSTETTER, JAY DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOSTLER, AARRON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOSTO & BUCHAN PLLC | | PO BOX 3397 | | | | LITTLE ROCK | AR | 72203 | |
| HOSTOS, YADIRA E | | ADDRESS ON FILE | | | | | | | |
| HOSTZCLAW, JOHN WESLEY | | ADDRESS ON FILE | | | | | | | |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | | IRVINE | CA | 92618 | |
| HOT JOBS | | 24 W 40TH ST 12TH FL | | | | NEW YORK | NY | 10018 | |
| HOT JOBS | | PO BOX 27818 | | | | NEWARK | NJ | 07101-7818 | |
| HOT ROD | | PO BOX 601147 | EMAP USA INC | | | CHARLOTTE | NC | 28260-1147 | |
| HOT WIRED INSTALLS INC | | 3738 DEBORAH DR | | | | LAKELAND | FL | 33810 | |
| Hotan Corporation | c o David V Duperrault | Silicon Valley Law Group | 2S Metro Dr Ste 600 | | | San Jose | CA | 95110 | |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | | 751 NORTH CANYON PARKWAY | | | | LIVERMORE | CA | 94551 | |
| HOTARD COACHES INC | | 2838 TOURO ST | | | | NEW ORLEANS | LA | 70122 | |
| HOTAREK, JERRY PHILIP | | ADDRESS ON FILE | | | | | | | |
| HOTCAKES | | BARRACKS RD SHOPPING CTR | | | | CHARLOTTESVILLE | VA | 22903 | |
| HOTCHKISS EDWIN | | 3300 S NEEDLES HWY 215 | | | | LAUGHLIN | NV | 89029 | |
| HOTCHKISS, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOTCHKISS, DANIEL HARRISON | | ADDRESS ON FILE | | | | | | | |
| HOTCHKISS, DOUG | | 3717 MEYER LN | | | | HATBORO | PA | 19040 | |
| HOTCHKISS, EDWIN | | 1855 E ROSE 17 A | | | | ORANGE | CA | 92867 | |
| HOTCHKISS, EDWIN | | ADDRESS ON FILE | | | | | | | |
| HOTCHKISS, LUKE | | ADDRESS ON FILE | | | | | | | |
| HOTCHKISS, MATTHEW | | 132 NEW ST | | | | NAZARETH | PA | 18064-0000 | |
| HOTCHKISS, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Hotchkiss, Richard M | | PO Box 218 | | | | Sullivan | NH | 03445 | |
| HOTEL & TRAVEL INDEX | | PO BOX 10708 | | | | RIVERTON | NJ | 08076 | |
| HOTEL ACADIANA | | PO BOX 2259 | | | | LOS ANGELES | CA | 900510259 | |
| HOTEL CRESCENT COURT | | 400 CRESCENT COURT | | | | DALLAS | TX | 75201 | |
| HOTEL EDGEWATER | | 2411 ALASKAN WAY PIER 67 | | | | SEATTLE | WA | 98121 | |
| HOTEL LENADO | | 200 S ASPEN ST | | | | ASPEN | CO | 81611 | |
| HOTEL QUEEN MARY | | 1126 QUEEN HWY | | | | LONG BEACH | CA | 90802 | |
| HOTEL REGENCY | | 4322 YOUNGSTOWN ROAD | | | | WARREN | OH | 44484 | |
| HOTEL RICHELIEU | | 1050 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| HOTFOOD2YOU | | 29425 SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| HOTH, JASON RAY | | ADDRESS ON FILE | | | | | | | |
| HOTHAM, SUSAN CAROL | | ADDRESS ON FILE | | | | | | | |
| HOTHAM, TRACY HAYDEN | | ADDRESS ON FILE | | | | | | | |
| HOTHI, DILJIT | | ADDRESS ON FILE | | | | | | | |
| HOTSENPILLAR, JESSICA DAWN | | ADDRESS ON FILE | | | | | | | |
| HOTSY OF DENVER | | 1450 ALLISON ST | | | | LAKEWOOD | CO | 80215 | |
| HOTT, BRENT T | | ADDRESS ON FILE | | | | | | | |
| HOTT, DEREK W | | ADDRESS ON FILE | | | | | | | |
| HOTT, JUSTIN KEITH | | ADDRESS ON FILE | | | | | | | |
| HOTT, NANCY | | 3193 READSBOROUGH CT | | | | FAIRFAX | VA | 22031-2625 | |
| HOTTEL, KALENA M | | ADDRESS ON FILE | | | | | | | |
| HOTTINGER, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOTTLE, FRANK SAMUEL | | ADDRESS ON FILE | | | | | | | |
| HOTZ BUSINESS SYSTEMS | | 1617 BALTIMORE AVE | | | | KANSAS CITY | MO | 64108-1302 | |
| HOTZ BUSINESS SYSTEMS | | DEPT 339 | | | | KANSAS CITY | MO | 641930339 | |
| HOTZ, GEORGE SPENCER | | ADDRESS ON FILE | | | | | | | |
| HOTZ, MILES KENNETH | | ADDRESS ON FILE | | | | | | | |
| HOTZ, PETER DUPREY | | ADDRESS ON FILE | | | | | | | |
| HOTZEL, NEAL | | 1535 MT EVERETT ST | | | | COLORADO SPRINGS | CO | 80909 | |
| HOTZEL, NEAL J | | ADDRESS ON FILE | | | | | | | |
| HOUATCHANTHARA, AARON A | | ADDRESS ON FILE | | | | | | | |
| HOUCHENS, CHARRITTA L | | ADDRESS ON FILE | | | | | | | |
| HOUCHENS, LORNA | | 3022 HOLLY GROVE DR | | | | BUMPASS | VA | 23024 | |
| HOUCHENS, LORNA J | | ADDRESS ON FILE | | | | | | | |
| HOUCHENS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOUCHIN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| HOUCHIN, PATRICIA | | 1474 N NOB HILL RD NO 436 | | | | PLANTATION | FL | 33322-6548 | |
| HOUCHINS, BEVERLY ANNE | | ADDRESS ON FILE | | | | | | | |
| HOUCHINS, JASON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| HOUCK, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HOUCK, ALISON ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOUCK, ASHLEY RENNE | | ADDRESS ON FILE | | | | | | | |
| HOUCK, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOUCK, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| HOUCK, DUSTIN | | 2137 ACADIA CT | | | | GRAND JUNCTION | CO | 81503-0000 | |
| HOUCK, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HOUCK, ISSAC DAVID | | ADDRESS ON FILE | | | | | | | |
| HOUCK, JACOB | | ADDRESS ON FILE | | | | | | | |
| HOUCK, KATIE | | 2124 E HANCOCK ST | NO 212 | | | LARAMIE | WY | 82072 | |
| HOUCK, MITCH ALVIN | | ADDRESS ON FILE | | | | | | | |
| HOUCK, PHILLIP | | 12508 SELSEY RD | | | | OCEAN CITY | MD | 21842 | |
| Houck, Robert W | | PO Box 666 | | | | Candor | NY | 13743-0666 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOUCK, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HOUCK, THOMAS LOUIS | | ADDRESS ON FILE | | | | | | | |
| HOUCKE, SACHA | | PO BOX 1869 | | | | PALMETTO | FL | 34220-1869 | |
| HOUCKE, STEPHAN | | ADDRESS ON FILE | | | | | | | |
| HOUDASHELT JAMES A | | 1818 SOUND HAMMOCK DRIVE | | | | NAVARRE | FL | 32566 | |
| HOUDE, JUSTIN B | | ADDRESS ON FILE | | | | | | | |
| HOUDEK, JEFFREY T | | PO BOX 966 | | | | LAS VEGAS | NM | 87701-0966 | |
| HOUDESHELL, BILL | | 930 VALLEY ST | | | | ENOLA | PA | 17025 | |
| HOUDLETTE, BRADFORD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOUFER, CHERYL | | 471 11TH AVE SWAPT 201 | | | | FOREST LAKE | MN | 55025 | |
| HOUFER, CHERYL A | | ADDRESS ON FILE | | | | | | | |
| HOUFER, KELLY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOUFF, ANDREW M | | 3842 TYLER AVE | | | | BERKLEY | MI | 48072 | |
| HOUFF, MARY C | | 39500 WARREN RD TRLR 96 | | | | CANTON | MI | 48187-4346 | |
| HOUGH, ANTHONY L | | 1725 BOLINGBROKE RD | | | | HIGH POINT | NC | 27265 | |
| HOUGH, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| HOUGH, BRANDON KEITH | | ADDRESS ON FILE | | | | | | | |
| HOUGH, DONALD | | ADDRESS ON FILE | | | | | | | |
| HOUGH, FAIZAH E | | ADDRESS ON FILE | | | | | | | |
| HOUGH, JEFFREY | | 13510 SW 2ND PL | | | | OCALA | FL | 34481-1135 | |
| HOUGH, JENNIFER | | 5813 LEE AVE | | | | RICHMOND | VA | 23226 | |
| HOUGH, JENNIFER S | | ADDRESS ON FILE | | | | | | | |
| HOUGH, JOEL | | 454 OREGON TRAIL | | | | EDMOND | OK | 73003-0000 | |
| HOUGH, JOEL CHAPMAN | | ADDRESS ON FILE | | | | | | | |
| HOUGH, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HOUGH, MARC LANGER | | ADDRESS ON FILE | | | | | | | |
| HOUGH, PAMELA S | | 743 96TH AVE N | | | | NAPLES | FL | 34108-2464 | |
| HOUGH, RALPH MARCELLE | | ADDRESS ON FILE | | | | | | | |
| HOUGH, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOUGH, SEAN PATRIK | | ADDRESS ON FILE | | | | | | | |
| HOUGH, TONY | | 3381 AT WOOD COURT | | | | CLEARWATER | FL | 33625 | |
| HOUGH, WILLIAM | | 1917 MINNESOTA AVEAPTNO 6 | | | | SE | WA | 20020 | |
| HOUGH, WILLIAM J | | 1917 MINNESOTA AVEAPT 6 | | | | SE | WA | 20020 | |
| HOUGH, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HOUGHTALING, DONALD A | | ADDRESS ON FILE | | | | | | | |
| HOUGHTALING, KRIS | | 8975 FIELD ST | NO 32 | | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTALING, KRIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOUGHTALING, KRISS | | 8975 FIELD ST | NO 32 | | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTON MIFFLIN INTERACTIVE | | 120 BEACON STREET | | | | SOMMERVILLE | MA | 02143 | |
| HOUGHTON WARD, RHONDA DENICE | | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, ADAM NATHAN | | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, ASHLEY ANN | | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, BRYAN K | | 396 YELLOWSTONE AVENUE | | | | PALM BAY | FL | 32907 | |
| HOUGHTON, ERIN | | 1597 RIVERSIDE PL | | | | COSTA MESA | CA | 92627-3259 | |
| HOUGHTON, GABRIEL MICHAL | | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, GERALDINE K | | 17135 MAIN ST | | | | NUNICA | MI | 49448 | |
| HOUGHTON, JAICIE LYNNAE | | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, JEREMY K | | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, JOEY | | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, SCOTT WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | | |
| HOUI, VICHARA | | ADDRESS ON FILE | | | | | | | |
| HOUK INC, CHUCK | | 205 SECOND ST | | | | LUDINGTON | MI | 49431 | |
| HOUK, DUSTINN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOUK, FREDERIC D | | 520 BROWN ARROW CIR | | | | INMAN | SC | 29349-8865 | |
| HOUKE, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOUKE, SHERIDLA GISELLE | | ADDRESS ON FILE | | | | | | | |
| HOULE, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOULE, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOULE, PAUL ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOULE, ROBERT | | PO BOX 4624 | | | | NAPERVILLE | IL | 605674624 | |
| HOULE, SEAN P | | 5231 COLCHESTER AVE | | | | SPRING HILL | FL | 34608 | |
| HOULE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOULE, STEPHEN MORTON | | ADDRESS ON FILE | | | | | | | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | | NEW YORK | NY | 100174024 | |
| HOULIHAN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HOULIHAN, KYSON BRANDON | | ADDRESS ON FILE | | | | | | | |
| HOULIHAN, LOLA | | 521 RANDOLPH ST | | | | TRAVERSE CITY | MI | 49684 2245 | |
| HOULIHAN, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOULIHAN/LAWRENCE | | 129 ROUTE 6 | | | | MAHOPAC | NY | 10541 | |
| Houlis, Ila | Ila Houlis | 810 Hudson Dr | | | | Joliet | IL | 60431 | |
| HOULIS, ILA ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOULT, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| HOUMA COURIER | | CYNDI DAIGLE | 3030 BARROW STREET | | | HOUMA | LA | 70360 | |
| Houma Courier & Daily Comet | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| HOUN, THUN | | 7236 GARDEN DR NO 6 | | | | SAN BERNARDINO | CA | 92404-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOUN, THUN | | ADDRESS ON FILE | | | | | | | |
| HOUNSOM, JOHN | | ADDRESS ON FILE | | | | | | | |
| HOUR, BUNROATH | | ADDRESS ON FILE | | | | | | | |
| HOUR, THE | | 346 MAIN AVE | | | | NORWALK | CT | 06851-0790 | |
| HOURANI, MOHAMMED | | 2400 DEL PASO RD | | | | SACRAMENTO | CA | 95834-0000 | |
| Hourany, Najeeb A | | 10300 SW 52 St | | | | Miami | FL | 33165 | |
| HOURANY, NAJEEB ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| HOURICAN, KEVIN T | | 15 ARDMORE AVE | | | | ARDMORE | PA | 19003-1301 | |
| HOURIE, ALBERT CEMORE | | ADDRESS ON FILE | | | | | | | |
| HOURIGAN, STEPHEN | | 9404 WOODBRIDGE PLACE | | | | ZIONSVILLE | IN | 46077-1256 | |
| HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | | CONYERS | GA | 30013 | |
| HOUSAND, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| HOUSDAN, KARA L | | ADDRESS ON FILE | | | | | | | |
| HOUSDEN, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HOUSDEN, ELWOOD L | | ADDRESS ON FILE | | | | | | | |
| HOUSDEN, WENDY T | | ADDRESS ON FILE | | | | | | | |
| HOUSE BETTY J | | 9113 THOMPSON LANE | | | | LOUISVILLE | KY | 40258 | |
| HOUSE CALL ELECTRONICS | | 7936 W FLOWER ST | | | | PHOENIX | AZ | 85033 | |
| HOUSE CO, THE | | 2615 BROADWAY | | | | GALVESTON | TX | 77550 | |
| HOUSE DEMOCRATS CAMPAIGN | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE DIGITAL LLC | | 250 N GOODMAN ST STE 412 | | | | ROCHESTER | NY | 14607 | |
| HOUSE DOCTORS | | 2625 PRODUCTION RD | | | | VIRGINIA BEACH | VA | 23454 | |
| HOUSE DOCTORS | | 525 K EAST MARKET ST | STE 180 | | | LEESBURG | VA | 20176 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 1201 W ARBROOK BLVD | STE 121932 | | | ARLINGTON | TX | 76015 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 413 W ROSEBUD AVE | | | | MCALLEN | TX | 78504 | |
| HOUSE DOCTORS OF NORTHERN VA | | 218 N LEE ST | STE 100 | | | ALEXANDRIA | VA | 22314 | |
| HOUSE HUNTERS INC | | 13340 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| HOUSE JR , BERNARD DEWITT | | ADDRESS ON FILE | | | | | | | |
| HOUSE JR , RICHEA GENE | | ADDRESS ON FILE | | | | | | | |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | | ROCKVILLE | MD | 20850 | |
| HOUSE MARKET RESEARCH INC | | SUITE 200 | | | | POTAMAC | MD | 20854 | |
| HOUSE OF BLUES | | 225 DECATUR ST | | | | NEW ORLEANS | LA | 70130 | |
| HOUSE OF BLUES | | 3950 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119 | |
| HOUSE OF BROKERS REALTY | | 1515 CHAPEL HILL RD | | | | COLUMBIA | MO | 65203 | |
| HOUSE OF BUSINESS MACHINES | | 13553 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| HOUSE OF DOORS INC | | 9038 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |
| HOUSE OF DOORS INC | | PO BOX 147 | | | | BROOKFIELD | IL | 605130147 | |
| HOUSE OF DRAKE | | 3129 S CARSON ST | | | | CARSON CITY | NV | 89701 | |
| HOUSE OF FLOWERS, THE | | 400 W 7TH AVE | | | | CHEYENNE | WY | 82001-1258 | |
| HOUSE OF SEWING & VACUUMS | | 95 PEARL ST | | | | ESSEX JCT | VT | 05452 | |
| HOUSE REPUBLICAN CAMPAIGN | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE REPUBLICAN MAJORITY COMM | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE, ALEX RYAN | | ADDRESS ON FILE | | | | | | | |
| HOUSE, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HOUSE, BETTY | | 9113 THOMPSON LANE | | | | LOUISVILLE | KY | 40258 | |
| HOUSE, BETTY J | | ADDRESS ON FILE | | | | | | | |
| HOUSE, BRANDON KEITH | | ADDRESS ON FILE | | | | | | | |
| HOUSE, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOUSE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOUSE, EARL JAMEL | | ADDRESS ON FILE | | | | | | | |
| HOUSE, ETHAN GRANT | | ADDRESS ON FILE | | | | | | | |
| HOUSE, FERMIN | | 1240 TERRY DR | | | | IDAHO FALLS | ID | 83404 | |
| HOUSE, GREGORY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOUSE, HENRY LAMONT | | ADDRESS ON FILE | | | | | | | |
| HOUSE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| HOUSE, JUVONNI RASHAWN D | | ADDRESS ON FILE | | | | | | | |
| HOUSE, KELCEY WENDELL | | ADDRESS ON FILE | | | | | | | |
| HOUSE, KEVIN | | 1147 GARFIELD AVE 1 | | | | SAN JOSE | CA | 00009-5125 | |
| HOUSE, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| HOUSE, LAUREN MARIE | | ADDRESS ON FILE | | | | | | | |
| HOUSE, LENWOOD | | 1521 GRADUATE LN | 204 | | | RALEIGH | NC | 00002-7606 | |
| HOUSE, LENWOOD EARL | | ADDRESS ON FILE | | | | | | | |
| HOUSE, MARK J | | ADDRESS ON FILE | | | | | | | |
| HOUSE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOUSE, PATRICIA | | 1131 ANDERSON ST NW | | | | WILSON | NC | 27893-2463 | |
| HOUSE, PAUL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOUSE, RAYMOND M | | 501 N 9TH STREET | | | | RICHMOND | VA | 23219 | |
| HOUSE, ROBERT | | 417 17TH ST SE | | | | WASHINGTON | DC | 20003- | |
| HOUSE, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOUSE, SHAYNE | | 3520 PRINCETON LANE | 11 206 | | | SILVERDALE | WA | 98383-0000 | |
| HOUSE, SHAYNE KENICHI | | ADDRESS ON FILE | | | | | | | |
| HOUSE, TAVARIO LAMEL | | ADDRESS ON FILE | | | | | | | |
| HOUSE, TODD | | ADDRESS ON FILE | | | | | | | |
| HOUSE, TYEE JAMIL | | ADDRESS ON FILE | | | | | | | |
| HOUSE, WILLIAM | | 11526 6TH AVE SE | | | | OLYMPIA | WA | 98513 | |
| HOUSE, WILLIAM R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | | AKRON | OH | 44311 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | | CAROL STREAM | IL | 601975859 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 SYLVANIA | | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 W SYLVANIA | | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CREDIT CARD SERVICES | | PO BOX 80055 | ATTN SHAWN DURHAM INVES UNIT | | | SALINAS | CA | 93912 | |
| HOUSEHOLD CREDIT SERVICE | | 475 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061-3196 | |
| HOUSEHOLD FINANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | | TROY | MI | 48084 | |
| HOUSEHOLD FINANCE CORP | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HOUSEHOLD INTERNATIONAL | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| HOUSEHOLD RECOVERY SERVICES CO | | 3101 N CENTRAL STE 1070 | C/O STANLEY HAMMERMAN ESQ | | | PHOENIX | AZ | 85012 | |
| HOUSEHOLDER, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | | |
| HOUSER, BILL | | 321 BLANCHARD ST | | | | BELLEFONTE | PA | 16823 | |
| HOUSER, CAILEN MAE | | ADDRESS ON FILE | | | | | | | |
| HOUSER, CLAYTON E | | ADDRESS ON FILE | | | | | | | |
| HOUSER, DAVID ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOUSER, DENNIS LYNN | | ADDRESS ON FILE | | | | | | | |
| HOUSER, DUSTIN E | | ADDRESS ON FILE | | | | | | | |
| HOUSER, GABRIEL S | | 1133 STANLEY AVE | | | | CHICO | CA | 95928 | |
| HOUSER, GABRIEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOUSER, JANINE | | 17726 EXCHANGE AVE | | | | LANSING | IL | 60438-4811 | |
| HOUSER, JASMINE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HOUSER, JERRY W | | 1829 HERMITAGE DR | | | | KINGSPORT | TN | 37664 | |
| HOUSER, JERRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOUSER, KENNETH STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOUSER, MORGAN | | 937 SENECA ST | | | | BETHLEHEM | PA | 18015 | |
| HOUSER, ROGER | | 2208 BRANCH RD | | | | CHAMPAIGN | IL | 61821 | |
| HOUSER, SARAH CAITLIN | | ADDRESS ON FILE | | | | | | | |
| HOUSER, ZACH | | ADDRESS ON FILE | | | | | | | |
| HOUSH, CLINTON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOUSHMAND, KASRA | | ADDRESS ON FILE | | | | | | | |
| HOUSHOLDER, SHAWN RYAN | | ADDRESS ON FILE | | | | | | | |
| HOUSING ON LINE | | 2275 A RENAISSANCE DRIVE | | | | LAS VEGAS | NV | 89119 | |
| HOUSING OPPORTUNITIES | HOUSING OPPORTUNITIE | MADE EQUAL | 2201 W BROAD ST STE 200 | | | RICHMOND | VA | 23220-2022 | |
| HOUSING, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HOUSLER, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| HOUSLEY, CHARLES STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOUSLEY, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOUSLEY, LUKE | | ADDRESS ON FILE | | | | | | | |
| HOUSLEY, MAUREEN E | | 8955 EDGEFIELD DRIVE | | | | COLO SPRINGS | CO | 80920 | |
| HOUSLEY, TIMOTHY | | 838 LAKEWOOD DR | | | | JEFFERSON CITY | TN | 37760 | |
| HOUSMAN & BLOCH | | 45 KNOLLWOOD ROAD | | | | ELMSFORD | NY | 10523 | |
| HOUSMAN, ADAM | | 319 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| HOUSTON ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | | HOUSTON | TX | 77210-4367 | |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | | HOUSTON | TX | 770743298 | |
| HOUSTON BOYED, KANCI D | | ADDRESS ON FILE | | | | | | | |
| HOUSTON CELLULAR | | 1195 WEST LOOP NORTH STE 190 | | | | HOUSTON | TX | 77055 | |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | BARRY WEST | 801 HOUSTON AVE | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | PO BOX 200084 | | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 200088 | | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 4260 | | | | HOUSTON | TX | 77210 | |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | | PRESCOTT | AZ | 86304-8075 | |
| HOUSTON CHRONICLE | | PO BOX 80086 | | | | PRESCOTT | AZ | 86304-8086 | |
| HOUSTON CO CIRCUIT COURT CLERK | | 23RD DIST CT GEN SESSIONS | | | | ERIN | TN | 37061 | |
| HOUSTON CO CIRCUIT COURT CLERK | | PO BOX 403 | 23RD DIST CT GEN SESSIONS | | | ERIN | TN | 37061 | |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | | HOUSTON | TX | 77060-4011 | |
| HOUSTON COUNTY REV COMMISSION | | HOUSTON COUNTY REV COMMISSION | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REV COMMISSION | | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | | DOTHAN | AL | 36302 | |
| Houston County Revenue Commission | Starla Moss Matthews | PO Drawer 6406 | | | | Dothan | AL | 36302 | |
| Houston County Superior Court Clerk | | 201 Perry Pkwy | | | | Perry | GA | 31069 | |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | | | Warner Robbins | GA | 31088 | |
| HOUSTON COUNTY TAX COMMISSIONER | | HOUSTON COUNTY TAX COMMISSIONER | | | | WARNER ROBINS | GA | 31095-7799 | |
| HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | HOUSTON COUNTY TAX COMMISSIONER | PO BOX 7799 | | | WARNER ROBINS | GA | | |
| HOUSTON COUNTY TAX COMMISSIONER | | HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | PO BOX 7799 | | WARNER ROBINS | GA | | |
| HOUSTON COUNTY, JUDGE OF PROBATE | | HOUSTON COUNTY JUDGE OF PROBATE | REVENUE COMMISSIONER | PO DRAWER 6406 | | DOTHAN | AL | | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | BUREAU OF CONSUMER HEALTH SVC | PO BOX 300008 | | | HOUSTON | TX | 77230-0008 | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | HOUSTON DEPT OF HEALTH & HUMAN SVCS | BUREAU OF CONSUMER HEALTH | PO BOX 300008 | | HOUSTON | TX | | |
| HOUSTON DEPT OF PUBLIC UTILITY | | PO BOX 1560 | | | | HOUSTON | TX | 77251 | |
| HOUSTON FIRE DEPT, CITY OF | | PO BOX 1562 | | | | HOUSTON | TX | 77002 | |
| HOUSTON FUNDING CORP | | 2620 FOUNTAINVIEW STE 305 | | | | HOUSTON | TX | 77057 | |
| HOUSTON GATE | | PO BOX 8847 | | | | HOUSTON | TX | 772498847 | |
| HOUSTON HOBBY AIRPORT HILTON | | 8181 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4593 | | | | HOUSTON | TX | 77210-4593 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4668 | | | | HOUSTON | TX | 77210-4668 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | TAX OFFICE | | | | HOUSTON | TX | 772104711 | |
| HOUSTON JOHN | | 802 CORAL TREE PLACE | | | | MISSOURI CITY | TX | 77459 | |
| HOUSTON JR , FREDERICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOUSTON JR, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | | HOUSTON | TX | 772104405 | |
| HOUSTON MUNICIPAL COURTS | | 1301 TRAVIS | | | | HOUSTON | TX | 77002 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | C/O BILLINGSLEY PROPERTY SVCS | | | DALLAS | TX | 75201 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | | | | DALLAS | TX | 75201 | |
| HOUSTON PLOCE DEPARTMENT | | HOUSTON POLICE DEPARTMENT | AUTO DEALERS DETAIL | PO BOX 3408 | | HOUSTON | TX | 77253-3408 | |
| HOUSTON POLICE DEPARTMENT | | PO BOX 3408 | | | | HOUSTON | TX | 77253 | |
| HOUSTON POLICE DEPT, CITY OF | | 1200 TRAVIS | BURGLARY & THEFT DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | 61 REISNER STREET | ALARM DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | ALARM DIVISION | | | | HOUSTON | TX | 77002 | |
| HOUSTON T V SERVICE | | 1817 DUMBLE STREET | | | | HOUSTON | TX | 77023 | |
| HOUSTON TITLE COMPANY | | 1801 KINGWOOD DRIVE | SUITE 170 | | | KINGWOOD | TX | 77339 | |
| HOUSTON TITLE COMPANY | | SUITE 170 | | | | KINGWOOD | TX | 77339 | |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | | HOUSTON | TX | 772388437 | |
| HOUSTON, ANDRE EUGENE | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, ANGELA J | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, BRETT ELLISON | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, CHARLES | | 508 CRESTVIEW DR | | | | STATESBORO | GA | 30458-9128 | |
| HOUSTON, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, CITY OF | | 1205 DART ST RM 113 | | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | 2600 SOUTHWEST FWY STE 211 | PUBLIC WORKS & ENG DEPARTMENT | | | HOUSTON | TX | 77098 | |
| HOUSTON, CITY OF | | FIRE DEPT PERMIT SECTION | 1205 DART | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | HOUSTON CITY OF | SIGN ADMINISTRATION | PO BOX 61167 | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 61167 | SIGN ADMINISTRATION | | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | | HOUSTON | TX | 77274 | |
| HOUSTON, CITY OF | | PO BOX 741052 | ALARM DETAIL | | | HOUSTON | TX | 77074 | |
| HOUSTON, CITY OF | | PUBLIC WORKS & ENG DEPARTMENT | | | | HOUSTON | TX | 77098 | |
| HOUSTON, COREY | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, CRAIG TRAVOR | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, CURTIS SHANE | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, DARIUS | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, DAVID R | | 74 OAKWOOD DRIVE | | | | BREVARD | NC | 28712 | |
| HOUSTON, DAVID R | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, DEMETRIUS D | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, EMMANUEL J | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, ERIC | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, GRAYLING | | 1300 BULLDOG DR APT 101 | | | | ASHEVILLE | NC | 28801 | |
| HOUSTON, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, JARED RASHAD | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, JAROD ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, JASON E | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, JEREMY | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | LEGEND BAND | | | RICHMOND | VA | 23222 | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | | | | RICHMOND | VA | 23222 | |
| HOUSTON, JONAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, JOSHUA TYSON | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, KENNETH | | 5736 JARDIN PL | | | | MEMPHIS | TN | 38141-6821 | |
| HOUSTON, KIA | | 1337 CREASE ST | | | | PHILADELPHIA | PA | 19125 | |
| HOUSTON, KYLE Q | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, LAKEISHA | | 10053 S HILL TERRACE | 216 | | | PALOS HILLS | IL | 60465-0000 | |
| HOUSTON, LAKEISHA RENEE | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, LAMON BRANDON | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, LATROYA LAMECCA | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, LEIDA | | 23323 N HWY 365 | | | | MAUMELLE | AR | 72113 | |
| HOUSTON, MAKEDA E | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, MICHAEL | | 2565 IVY AVE E APT 101 | | | | MAPLEWOOD | MN | 55119 | |
| HOUSTON, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, MICHAEL OLSEN | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, RALPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RONNIE EARL | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, RYLAND LELON | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, SANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, SHAWNA | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, SHERIAL FORDBUCHAN | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, STACY MACHELL | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, THOMAS | | 380 CAMELBACK LANE | | | | MARTINSVILLE | VA | 24112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON, TIFFANY LASHAUN | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, TRENTON A | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, TYLER BRANDON | | ADDRESS ON FILE | | | | | | | |
| HOUSTON, VERONICA S | | 11621 PEAVEY ST | | | | GLEN ALLEN | VA | 23059 | |
| HOUSTON, VERONICA S | | ADDRESS ON FILE | | | | | | | |
| HOUT, ADAM STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOUT, THONGDY | | ADDRESS ON FILE | | | | | | | |
| HOUTENBRINK, ROBERT | | 6641 LAKE ISLAND DRIVE | | | | LAKE WORTH | FL | 33467 | |
| HOUTKOOPER, BEN | | 1364 EAGLE CREEK BLVD | | | | SHAKOPEE | MN | 55379 | |
| HOUTRAS, GABRIELLE CHRISTENA | | ADDRESS ON FILE | | | | | | | |
| HOUTS MD, DON | | 415 S CEDROS AVE STE 210 | | | | SOLANA BEACH | CA | 92075 | |
| HOUTS, ANTON RICHARD | | ADDRESS ON FILE | | | | | | | |
| HOUTZ, GREG | | 911133 KUMUKI ST | | | | KAPOLEI | HI | 96707 | |
| HOUTZ, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOUY, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HOVALDT, KENNETH | | 5701 WILSHIRE DR | | | | WARRENTON | VA | 20187 | |
| HOVANEC, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOVANIC INC, MATTHEW T | | 1258 STATE RD | HOMAC AUTO & VAN WASH | | | WARREN | OH | 44481 | |
| HOVANIC INC, MATTHEW T | | HOMAC AUTO & VAN WASH | | | | WARREN | OH | 44481 | |
| HOVANNESIAN, CHRISTINA ROSE | | ADDRESS ON FILE | | | | | | | |
| HOVDE, JACLYN | | 1927 E ILLINOIS ST | | | | WHEATON | IL | 60187-5937 | |
| HOVDE, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HOVDE, MICHAEL DUNN | | ADDRESS ON FILE | | | | | | | |
| HOVDEN, CARL | | ADDRESS ON FILE | | | | | | | |
| HOVENDEN REALTOR, KATHIE | | 2404 EAST EMPIRE | | | | BLOOMINGTON | IL | 61704 | |
| HOVER, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOVER, JAMES J | | ADDRESS ON FILE | | | | | | | |
| HOVEY, ASHLEE FAWN | | ADDRESS ON FILE | | | | | | | |
| HOVEY, JASON GARRETT | | ADDRESS ON FILE | | | | | | | |
| HOVINETZ, SEAN | | 1294 CAPTAINS BRIDGE | | | | DAYTON | OH | 45458-0000 | |
| HOVINETZ, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOVIOUS & ASSOCIATES INC | | 971 TALLGRASS DR | | | | BARTLETT | IL | 60103 | |
| HOVIS, CLINT DANE | | ADDRESS ON FILE | | | | | | | |
| HOVIS, JUSTIN STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOVIS, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOVNANIAN, COREY | | 1141 5TH AVENUE DR | | | | KINGSBURG | CA | 93631-9239 | |
| HOVSEPIAN, HERIER | | 2415 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| HOVSEPIAN, SHANT DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOW MAGAZINE | | 4700 E GALBRAITH RD | | | | CINCINNATI | OH | 45236 | |
| HOW MAGAZINE | | PO BOX 421391 | | | | PALM COAST | FL | 32142-1391 | |
| HOW MAGAZINE | | PO BOX 5250 | | | | HARLAN | IA | 51593 | |
| HOWALD, JEANA | | 4737 BLAIRFIELD DR | D | | | COLUMBUS | OH | 43214-0000 | |
| HOWALD, JEANA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOWAR, RITA C | | ADDRESS ON FILE | | | | | | | |
| HOWARD A HILL | HILL HOWARD A | 317 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-4047 | |
| HOWARD ANTLE | ANTLE HOWARD | 6391 SPRINGHOUSE | | | | BRIDGEVILLE | PA | 15017-3527 | |
| HOWARD COMMUNITY COLLEGE | | 10901 LITTLE PATUXENT PKY | RM L140 CAREER SVCS | | | COLUMBIA | MD | 21044 | |
| HOWARD COOPER, HARSON ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOWARD COUNTY | | DIRECTOR OF FINANCE | 3430 COURTHOUSE DR | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CHAMBER OF COMM | | 5560 STERRETT PL | STE 105 | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CHAMBER OF COMM | | STE 105 | | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CIRCUIT COURT | | 8360 COURT AVE | MARGARET D RAPPAPORT CLERK | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CIRCUIT COURT | | MARGARET D RAPPAPORT CLERK | | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CLERK | | PO BOX 9004 | | | | KOKOMO | IN | 46904-9004 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 2048 | BUSINESS TAX DIVISION | | | ELLICOTT CITY | MD | 21041-2048 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 3367 | | | | ELLICOTT CITY | MD | 21041 | |
| HOWARD COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 N MAIN ST 2ND FL | | | KOKOMO | IN | | |
| HOWARD COUNTY, TREASURER OF | | 226 N MAIN ST | HOWARD COUNTY ADMIN CTR | | | KOKOMO | IN | 46901-4624 | |
| HOWARD ELECTRONIC INSTRUMENTS | | 6222 N OLIVER | | | | KECHI | KS | 67067 | |
| HOWARD HICKS | HICKS HOWARD | 10864 LEMON GRASS LN | | | | ROSECOE | IL | 61073-6321 | |
| Howard Hiller | | 833 B Main St | | | | Belleville | NJ | 07109 | |
| HOWARD HUGHES APPLIANCE | | 407 S WASHINGTON | | | | MOSCOW | ID | 83843 | |
| HOWARD II, DANNY LEE | | ADDRESS ON FILE | | | | | | | |
| HOWARD II, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOWARD III, ALAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HOWARD JOHNSON | | 2625 NORTH SALISBURY BLVD | | | | SALISBURY | MD | 21801 | |
| HOWARD JOHNSON | | 3601 VESTAL PKWY EAST | | | | VESTAL | NY | 13850 | |
| HOWARD JOHNSON | | 402 E GENESEE ST | PO BOX 589 | | | FAYETTEVILLE | NY | 13066 | |
| HOWARD JOHNSON | | 5300 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| HOWARD JOHNSON | | 98 MIDDLESEX TURNPIKE | | | | BURLINGTON | MA | 01803 | |
| HOWARD JOHNSON CHELMSFORD | | 187 CHELMSFORD STREET | | | | CHELMSFORD | MA | 01824 | |
| HOWARD JOHNSON CLEARWATER | | 21030 US 19 N | | | | CLEARWATER | FL | 34625 | |
| HOWARD JOHNSON GREENVILLE | | 185 & 2756 LAURENS ROAD | | | | GREENVILLE | SC | 29607 | |
| HOWARD JOHNSON HOTEL | | 130 WORCESTER ROAD | | | | FRAMINGHAM | MA | 01701 | |
| HOWARD JOHNSON INN | | 3951 NW BLITCHTON RD | | | | OCALA | FL | 34482 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD JOHNSON LAWRENCEVILLE | | 2995 RT 1 | | | | LAWRENCEVILLE | NJ | 08648 | |
| HOWARD JOHNSON LODGE | | 1800 HILLANDALE ROAD | | | | DURHAM | NC | 27705 | |
| HOWARD JOHNSON LODGE | | 3220 HAMILTON BLVD | | | | ALLENTOWN | PA | 18103 | |
| HOWARD JOHNSON LODGE | | 5405 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051 | |
| HOWARD JOHNSON MOTOR LODGE | | I 85 AT SOUTH ELM ST | | | | GREENSBORO | NC | 27406 | |
| HOWARD JOHNSON PLAZA HOTEL | | 733 BRILEY PARKWAY | | | | NASHVILLE | TN | 32217 | |
| HOWARD JOHNSON WALDORF | | 3125 CRAIN HIGHWAY | | | | WALDORF | MD | 20602 | |
| HOWARD JR, CHARLES | | 2538 VERNELL WAY | | | | ROUND ROCK | TX | 78664 | |
| HOWARD JR, DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| HOWARD JR, KENNETH L | | ADDRESS ON FILE | | | | | | | |
| HOWARD M ANDERSON | ANDERSON HOWARD M | 2573 SPRINGSBURY RD | | | | BERRYVILLE | VA | 22611-3911 | |
| HOWARD OFFICE EQUIPMENT | | PO BOX 43043 | | | | CINCINNATI | OH | 45243 | |
| HOWARD PERRY & WALSTON | | 4112 BLUE RIDGE DR | | | | RALEIGH | NC | 27612 | |
| HOWARD RESEARCH & DEVELOPMENT | | 10275 LITTLE PATUXENT PKY | ED ELY THE ROUSE CO | | | COLUMBIA | MD | 21044 | |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111406S | |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVENUE STE 1934 | | | | NEW YORK | NY | 10170 | |
| HOWARD SERVICES | | 14 LOWER E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES | | 38 POND ST 104 | | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES INC | | 14 LOWER E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| HOWARD UNIVERSITY TREASURER | | CAREER SERVICES OFFICE | | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY TREASURER | | PO BOX 667 ADMIN BLDG | CAREER SERVICES OFFICE | | | WASHINGTON | DC | 20059 | |
| HOWARD WILLIS P | | 1402 OAKWOOD DRIVE | | | | ALLEN | TX | 75013 | |
| HOWARD, AARON | | 121 KENILWORTH ST | | | | SAVANNAH | GA | 31415-0000 | |
| HOWARD, AARON | | 13 NILES RD | | | | WINDSOR | CT | 06095 | |
| HOWARD, AARON E | | ADDRESS ON FILE | | | | | | | |
| HOWARD, AARON LAMAR | | ADDRESS ON FILE | | | | | | | |
| HOWARD, AIMEE MARIA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ALICE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ALPHONSO LEWIS | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ANN E | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ANTHONY | | 335 W DAWSON CT | | | | GLENDORA | CA | 91740 | |
| HOWARD, ASHLEY SHAWNTEL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, AUBRAYLL LACLAYSHA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, AYANA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BEN | | 15 LOVELL DR | | | | BRANCHVILLE | AL | 35120-4521 | |
| HOWARD, BERTHA | | 2837 SPRING HOUSE RD | | | | CHRISTIANSBURG | VA | 24073-6459 | |
| HOWARD, BRAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRADFORD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRADLEY GRIFFIN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRANDI DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRENDAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRIAN ROSS | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRIANA | | 11100 NE MORRIS ST | | | | PORTLAND | OR | 97220-2700 | |
| HOWARD, BRIANA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRIDGETTE | | 33 FISHER AVE | 4D | | | WHITE PLAINS | NY | 10601-0000 | |
| HOWARD, BRIDGETTE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRUCE N | | ADDRESS ON FILE | | | | | | | |
| HOWARD, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CANDICE | | 1318 GATE VIEW AVE | APT B | | | SAN FRANCISCO | CA | 94130 | |
| HOWARD, CARMELLA S | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CHARLENE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | | JAMUL | CA | 91935 | |
| HOWARD, CHARLES NOEL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CHELSEA LYN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CHENOA | | 14100 MONTFORT DR | | | | DALLAS | TX | 75254 | |
| HOWARD, CHENOA EVONNE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CHERIE SADE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CHRIS | | 125 LINCOLN PLACE | | | | HARRISBURG | PA | 17112 | |
| HOWARD, CHRIS | | PO BOX 16 | | | | SOUTHEASTERN | PA | 19399-0016 | |
| HOWARD, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, COLBY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CORY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CRAIG A | | 129 SHEFFIELD DRIVE | | | | MARYVILLE | TN | 37804 | |
| HOWARD, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, CURTIS LEON | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DAKOTAH KENDRA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DANIEL ELLIOT | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DAVID BRADY | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DAVID LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, DAVID O | | 2886 ELMWOOD ST | | | | ANN ARBOR | MI | 48104 | |
| HOWARD, DAVID OWEN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DESMOND | | 1200 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | |
| HOWARD, DION LEE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DOMINIQUE TYWAN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DONNELL MARCUS | | ADDRESS ON FILE | | | | | | | |
| HOWARD, DUANE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HOWARD, DUANE GLENDON | | ADDRESS ON FILE | | | | | | | |
| HOWARD, EDWARD SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOWARD, EDWIN H | | BONVILLE & HOWARD | 154 PRICHARD ST | | | FITCHBURG | MA | 01420 | |
| HOWARD, ELAINE | | 841 WOODHAVEN DR | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| HOWARD, ELAINE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ELLEN TERESA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, EMILY JOHANNA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ERIC | | 3209 BEERMUDA AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOWARD, ERIC | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ERIC JORDAN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ERIC S | | 2634 NEWCOMBE CT | | | | GASTONIA | NC | 28056 | |
| HOWARD, ERIK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ESTHER | | 1231 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101-4321 | |
| HOWARD, EVE | | | | | | AUGUSTA | GA | 30909 | |
| HOWARD, FAYOLA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, FRANKLIN D | | 66 CACTUS HILL RD | | | | ROBERTA | GA | 31078 | |
| HOWARD, FRANKLIN DAARON | | ADDRESS ON FILE | | | | | | | |
| HOWARD, FREDRICK | | 3303 NIGHTS BRIDGE RD | | | | ORLANDO | FL | 32818-0000 | |
| HOWARD, GLENDA B | | 7108 S 92ND EAST AVE APT 2708 | | | | TULSA | OK | 74133-5271 | |
| HOWARD, GLENN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, GRACE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HOWARD, GREG | | 11905 ROYAL PALM BLVD | 14 101 | | | CORAL SPRINGS | FL | 33065-7375 | |
| HOWARD, GREG | | 22 TECUMSEH ST | | | | DAYTON | OH | 45402 | |
| HOWARD, HANIF ABDUL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, HARLEY B | | ADDRESS ON FILE | | | | | | | |
| HOWARD, HUGH | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JAI S | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JAMEL MARQUIS | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JAMES | | 16654 MALORY CT | | | | DUMFRIES | VA | 22026 | |
| HOWARD, JAMES | | 766 E  CLEVELAND | | | | DECATUR | IL | 62521 | |
| HOWARD, JAMES | | ADDRESS ON FILE | | | | | | | |
| Howard, Jan McDonald | | 7506 Coddle Harbor Ln | | | | Potomac | MD | 20854-0000 | |
| HOWARD, JANNIA N | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JARRED GLENN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | | LOS GATOS | CA | 95033-8338 | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | | LOS GATOS | CA | 95033 | |
| HOWARD, JENNIFER TINA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JEREMY ALAN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JESSIE | | 10000 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1379 | |
| HOWARD, JILLIAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JOEL STANLEY | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JOEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JOHN | | 4320 196TH ST SW | | | | LYNNWOOD | WA | 98036-6773 | |
| HOWARD, JOHN | | 638 GOULD AVE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| HOWARD, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JOHN W | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JONATHAN B | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JONATHAN WARD | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JORDAN JERRELL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JOSEPH DESHAWN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JOVAHN DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JUSTEN CAMERON | | ADDRESS ON FILE | | | | | | | |
| HOWARD, JUSTIN | | 4205 SE 17TH LANE | | | | OCALA | FL | 34471 | |
| HOWARD, JVAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| HOWARD, KELLI JO | | ADDRESS ON FILE | | | | | | | |
| HOWARD, KELVIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| HOWARD, KEVIN | | 4225 DONOVAN WAY | | | | TURLOCK | CA | 95382 | |
| HOWARD, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, KEVIN RYAN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, KIMBERLY A | | ADDRESS ON FILE | | | | | | | |
| HOWARD, KIMILLE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, KWAMELL T | | ADDRESS ON FILE | | | | | | | |
| HOWARD, KYLE | | 3605 TRINITY CHURCH RD | | | | VALDESE | NC | 28690 | |
| HOWARD, L | | 8232 CEDAR RD | | | | GILMER | TX | 75644-7431 | |
| HOWARD, LACADRE KENT | | ADDRESS ON FILE | | | | | | | |
| HOWARD, LADONYA JEMMETTE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, LANCE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, LANCE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, LISA A | | ADDRESS ON FILE | | | | | | | |
| HOWARD, LLOYD EARL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, LUZELENA | | 5548 FLEMING RD | | | | ATWATER | CA | 95301-9510 | |
| HOWARD, LYNETTE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MARC LEE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MARCO | | P O BOX 71282 | | | | RICHMOND | VA | 23255-1282 | |
| HOWARD, MARIO | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MARK CARROLL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MARY | | 521 TOMAHAWK TRAIL | | | | WOODSTOCK | GA | 30188 | |
| HOWARD, MASON CRAIG | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MELISSA SUE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MICHAEL | | 3925 FORGE DR | | | | WOODBRIDGE | VA | 22193-2213 | |
| HOWARD, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MICHAEL IRVIN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MICHAEL KEITH | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MISTY GENELLE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MITCH ROY | | ADDRESS ON FILE | | | | | | | |
| HOWARD, MONIQUE SHANNON | | ADDRESS ON FILE | | | | | | | |
| HOWARD, NATHANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOWARD, NICHOLAS ELLSWORTH | | ADDRESS ON FILE | | | | | | | |
| HOWARD, NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, PHILIP | | 961 DOPLER ST | | | | AKRON | OH | 44303 | |
| HOWARD, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HOWARD, PHYLLISHA BRINETTE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ROBERT DWAYNE | | ADDRESS ON FILE | | | | | | | |
| Howard, Robert R | | 903 Apricot Ave Apt D | | | | Campbell | CA | 95008 | |
| HOWARD, ROCHELLE AMANDA | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ROGER LEE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, ROYCE ITHEL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, RYAN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, SANDRA | | 830 VIA COVELLO | | | | CAMARILLO | CA | 93010 | |
| HOWARD, SARAH | | 2405 MAYHEW DR | | | | INDIANAPOLIS | IN | 46227 | |
| HOWARD, SCOTT | | 4817 KIRKCALDEY | | | | TYLER | TX | 75703 | |
| HOWARD, SEAN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOWARD, SEVE DEE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, SHANEKA SHARELL | | ADDRESS ON FILE | | | | | | | |
| HOWARD, SHARON A | | 3313 10TH PL SE 103 | | | | WASHINGTON | DC | 20032 | |
| HOWARD, SHARON A | | ADDRESS ON FILE | | | | | | | |
| HOWARD, SHELESE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, SIDNEY | | 31 WILLIAM ST | | | | ROOSEVELT | NY | 11575-1420 | |
| HOWARD, STACI L | | 380 CRUSADER | | | | DALLAS | TX | 75217 | |
| HOWARD, STACI L | | ADDRESS ON FILE | | | | | | | |
| HOWARD, STEPHEN | | 4273 ROCKHILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| HOWARD, STEPHEN W | | ADDRESS ON FILE | | | | | | | |
| HOWARD, STEPHON M | | ADDRESS ON FILE | | | | | | | |
| HOWARD, STEVEN | | 20 REVELSTONE DR | | | | NEWARK | DE | 19711-2984 | |
| HOWARD, STEVEN | | 4700 CHOWEN | | | | MINNEAPOLIS | MN | 55410 | |
| HOWARD, STEVEN JAY | | ADDRESS ON FILE | | | | | | | |
| HOWARD, THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOWARD, THOMAS HARDY | | ADDRESS ON FILE | | | | | | | |
| HOWARD, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TIFFANY M | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TIFFANY ROSE | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TIMOTHY | | 264 IDABEL | | | | WILSON | OK | 73463 | |
| HOWARD, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TOM WICKCLIFF | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TONY | | 1135 WESTWOOD ST | AOT 1211C | | | DECATUR | IL | 62522 | |
| HOWARD, TRACIE | | P O BOX 72012 | | | | TUSCALOOSA | AL | 35407 | |
| HOWARD, TRACIE L | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TRAVIS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOWARD, TYRELL SHAMONT | | ADDRESS ON FILE | | | | | | | |
| HOWARD, VAUGHN ESTABAN | | ADDRESS ON FILE | | | | | | | |
| HOWARD, VERNA | | 100 BRIDGEVIEW DR | | | | SAN FRANCISCO | CA | 94124-2231 | |
| HOWARD, VICTOR | | 4611 GRASSY POINT BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| HOWARD, WILLIAM | | 12017 OLD TIMBER RD | | | | CHARLOTTE | NC | 28269-0000 | |
| HOWARD, WILLIAM | | 255 SUMERSET DR | | | | RUTHER GLEN | VA | 22546 | |
| HOWARD, WILLIAM CORDELL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, WILLIAM T | | ADDRESS ON FILE | | | | | | | |
| HOWARD, YVONNE DENISE | | 9210 N FRYE RD | | | | PEORIA | IL | 61615-1716 | |
| HOWARDJR, DEWAYNE | | 8389 WOODCREST DR | 2 | | | WESTLAND | MI | 48185-0000 | |
| HOWARDS APPLIANCE REPAIR | | 1809 W 900 N | | | | WHEATFIELD | IN | 46392 | |
| HOWARDS APPLIANCE SERVICE | | PO BOX 434 | | | | CEDAR CITY | UT | 84720 | |
| HOWARDS ELEC SVC | | 100 S 2ND ST | | | | RIO VISTA | CA | 94571 | |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | | VESTAL | NY | 138501899 | |
| HOWARDS SERVICE CENTER | | 1926 BROAD STREET | | | | AUGUSTA | GA | 30904 | |
| HOWARTH REALTY APPRAISALS | | 15820 S EDEN DR | | | | EDEN PRAIRIE | MN | 55346 | |
| HOWARTH, AUBREY LEIGH | | ADDRESS ON FILE | | | | | | | |
| HOWARTH, CHAD DAVID | | ADDRESS ON FILE | | | | | | | |
| HOWARTH, GRACE E | | 15 TRACY PL | | | | TINTON FALLS | NJ | 077243173 | |
| HOWARTH, THOMAS ALFRED | | ADDRESS ON FILE | | | | | | | |
| HOWDEN, IAN KEIR | | ADDRESS ON FILE | | | | | | | |
| HOWDESHELL, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HOWE PLUMBING INC, BILL | | 1813 MORENA BLVD | | | | SAN DIEGO | CA | 92110 | |
| HOWE TRUSTEE, DAVID M | | PO BOX 1255 | | | | TACOMA | WA | 98401 | |
| HOWE, AMBERLY | | ADDRESS ON FILE | | | | | | | |
| HOWE, CALEB ROSS | | ADDRESS ON FILE | | | | | | | |
| HOWE, CHARLES | | 3027 SW RUBY LANE | | | | TROUTDALE | OR | 97060-1259 | |
| HOWE, CHRIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOWE, CHRISTIAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| HOWE, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| Howe, David & Charlene | | 8050 Resurrection Dr | | | | Anchorage | AK | 99504-0000 | |
| HOWE, DUSTY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOWE, JASON PAUL | | ADDRESS ON FILE | | | | | | | |
| HOWE, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| HOWE, KATHERINE GINVERA | | ADDRESS ON FILE | | | | | | | |
| HOWE, KODY | | 8560 COUNTRY HOME CIR | | | | LAS VEGAS | NV | 89149-0000 | |
| HOWE, KODY PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOWE, KRISTEN LEIGH | | ADDRESS ON FILE | | | | | | | |
| HOWE, LARRY | | 7356 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473-8932 | |
| HOWE, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOWE, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOWE, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| HOWE, SAVANNAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| HOWELL CARNEGIE LIBRARY | | 314 WEST GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOWELL CO INC, EW | | 1113 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| HOWELL ENGINEERING INC, SW | | 409 E 57TH ST | | | | ODESSA | TX | 79760 | |
| HOWELL II, JONATHAN CARL | | ADDRESS ON FILE | | | | | | | |
| HOWELL III, DAVIDMARCEL | | ADDRESS ON FILE | | | | | | | |
| HOWELL III, SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| HOWELL ROOFING CO INC, O T | | 5341 RYAN LANE SW | | | | ROANOKE | VA | 24018 | |
| HOWELL, ALESIA P | | 859 BENWOOD RD | | | | NORFOLK | VA | 23502 | |
| HOWELL, ALLYSON LEIGH | | ADDRESS ON FILE | | | | | | | |
| HOWELL, AMANDA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| HOWELL, ANDREA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HOWELL, ASHLIE BROOKE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, BENJAMIN | | 4346 COUNTY RD 36 0 | | | | TRINIDAD | CO | 81082- | |
| HOWELL, BRANDON LAVON | | ADDRESS ON FILE | | | | | | | |
| HOWELL, CARL | CARL HOWELL | 1448 BEARDSLEY DR | ATTORNEY | | | MONTGOMERY | AL | 36109 | |
| HOWELL, CARL D | | 1448 BEARDSLEY DR | | | | MONTGOMERY | AL | 36109 | |
| HOWELL, CATHY | | 5500 HARBOUR LAKE DR APT I 5 | | | | GOOSE CREEK | SC | 29445 | |
| HOWELL, CATHY E | | ADDRESS ON FILE | | | | | | | |
| HOWELL, CHAD | | ADDRESS ON FILE | | | | | | | |
| HOWELL, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| HOWELL, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOWELL, CINDY | | 352 DYLAN DRIVE | | | | AYLETT | VA | 23009 | |
| HOWELL, CINDY | | ADDRESS ON FILE | | | | | | | |
| HOWELL, CORY RAY | | ADDRESS ON FILE | | | | | | | |
| HOWELL, COURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, CRISTINA RAE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, DONOVAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOWELL, EDWIN | | P O BOX 1397 | | | | NEWBERRY | FL | 32669 | |
| HOWELL, EDWIN B | | ADDRESS ON FILE | | | | | | | |
| HOWELL, GREGORY | | ADDRESS ON FILE | | | | | | | |
| HOWELL, GUY E | | 3199 STEWART RD | | | | MONROE | GA | 30655-5779 | |
| HOWELL, JACK | | 392 REEDER RD | | | | MUNFORD | TN | 38058 | |
| HOWELL, JACK E III | | RR 1 BOX 208 | | | | HUNKER | PA | 15639-9501 | |
| HOWELL, JAMES DEREK | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JAMIE RAE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JARED CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JEFF PRATT | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JEFFREY W | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JEIMY MAZZIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JERRY T | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JESSICA RAVEN | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JOAN MSW | | 341 MAIN ST | | | | WEST HAVEN | CT | 6515 | |
| HOWELL, JOEL | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JON | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JONATHAN CARL | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JORY TODD | | ADDRESS ON FILE | | | | | | | |
| HOWELL, JUDITH L | | 2001 EDGEWATER DR | | | | CHARLOTTE | NC | 28210 | |
| HOWELL, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| HOWELL, KATIE NOELANI | | ADDRESS ON FILE | | | | | | | |
| HOWELL, KEATON MARTIN | | ADDRESS ON FILE | | | | | | | |
| HOWELL, KHARI | | ADDRESS ON FILE | | | | | | | |
| HOWELL, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, LARRY | | 1152 S ELLSWORT | | | | MESA | AZ | 00008-5209 | |
| HOWELL, LINDA S | | 305 HOOVER BLVD NO 200 | | | | HOLLAND | MI | 49422 | |
| HOWELL, LINDA S | | SCHOLTEN & FANT | 305 HOOVER BLVD NO 200 | | | HOLLAND | MI | 49422 | |
| HOWELL, LUKE HARRISON | | ADDRESS ON FILE | | | | | | | |
| HOWELL, MADELEINE KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HOWELL, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOWELL, OTIRIA LEVETTE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, PATRICK | | ADDRESS ON FILE | | | | | | | |
| HOWELL, RACHEL | | ADDRESS ON FILE | | | | | | | |
| HOWELL, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOWELL, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| HOWELL, ROY LEE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, SAMANTHA RENEE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, SARAH | | ADDRESS ON FILE | | | | | | | |
| HOWELL, SARAH CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, SHAREE S | | ADDRESS ON FILE | | | | | | | |
| HOWELL, TARIQ | | 34 EAST BARBER AVE | | | | WOODBURY | NJ | 08096 | |
| HOWELL, TARIQ J | | ADDRESS ON FILE | | | | | | | |
| HOWELL, THOMAS JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HOWELL, TIFFANY RACHELLE | | ADDRESS ON FILE | | | | | | | |
| HOWELL, TIMOTHY W | | ADDRESS ON FILE | | | | | | | |
| HOWELL, VERNON | | 9051 N MAURA LN | | | | MILWAUKEE | WI | 53223 2238 | |
| HOWELL, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | | |
| HOWELL, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| HOWELLS HEATING & AC | William B Cave Its Attorney | Hopson Habenicht and Cave | 5601 Ironbridge Pkwy Ste 102 | | | Chester | VA | 23831 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | 11216 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | | ASHLAND | VA | 23005 | |
| HOWELLS TV & APPLIANCE SERVICE | | 309 MONTOUR BLVD | | | | BLOOMSBURG | PA | 17815 | |
| HOWELLS, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| HOWELLS, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOWELLS, MATTHEW P | | ADDRESS ON FILE | | | | | | | |
| HOWER, BRYON | | 2354 RIVER DR | | | | KING GEORGE | VA | 22485 | |
| HOWER, BRYON W | | ADDRESS ON FILE | | | | | | | |
| HOWER, CHARLES MATHEW | | ADDRESS ON FILE | | | | | | | |
| HOWER, CLINTON C | | 2665 CONSTITUTION CIR | | | | WOODBRIDGE | VA | 22192-1301 | |
| HOWER, JENNIFER D | | ADDRESS ON FILE | | | | | | | |
| HOWERTER, KENNETH | | 400 W MAIN | | | | PRAIRIE CITY | IL | 61470-0000 | |
| HOWERTER, KENNETH EUGENE | | ADDRESS ON FILE | | | | | | | |
| HOWERTER, REBECCA E | | 8736 E ST IL 9 | | | | ELLISVILLE | IL | 61431- | |
| HOWERTON, AARON THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOWERTON, ANNE | | 9305 GREENFORD DRIVE | | | | RICHMOND | VA | 23294 | |
| HOWERTON, BEVERLY | | 17325 DE CELIS PLACE | | | | VAN NUYS | CA | 91406-2862 | |
| HOWERTON, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOWERTON, JUSTIN | | 2737 N WINSTON DR | | | | MUNCIE | IN | 47304-2182 | |
| HOWERTON, KEYONA LELIA | | ADDRESS ON FILE | | | | | | | |
| HOWERTON, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOWERY, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| HOWES TV & APPLIANCE | | PO BOX 229 | | | | ERSKINE | MN | 56535 | |
| HOWES, COOPER | | ADDRESS ON FILE | | | | | | | |
| HOWES, NATHAN A | | ADDRESS ON FILE | | | | | | | |
| HOWES, PHILIP D | | 4345 RAMBLER AVE | | | | SAINT CLOUD | FL | 34772-7920 | |
| HOWES, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HOWIE, ADAIR | | 1330 CHESTNUT AVE | | | | ANNAPOLIS | MD | 21403-0000 | |
| HOWIE, ADAIR THOMAS | | ADDRESS ON FILE | | | | | | | |
| HOWIE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HOWIE, JAIMEE LYNN | | ADDRESS ON FILE | | | | | | | |
| HOWILER, SEAN M | | 1261 NORTHVIEW COURT | | | | CIRCLEVILLE | OH | 43113 | |
| HOWILER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOWINGTON, MATT K | | ADDRESS ON FILE | | | | | | | |
| HOWINGTON, TRAVIS IAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOWITT, DARREN M | | ADDRESS ON FILE | | | | | | | |
| HOWK, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOWK, MARK J | | ADDRESS ON FILE | | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG  PAST DUE QUESTIONS | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND FREDERICK P | | 11002 WHISTLING SWAN PLACE | | | | CHESTERFIELD | VA | 23838 | |
| HOWLAND TOWNSHIP TRUSTEES | | 205 NILES CORTLAND RD | | | | NE WARREN | OH | 44484 | |
| HOWLAND, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| HOWLAND, BENJAMIN NORMAN | | ADDRESS ON FILE | | | | | | | |
| HOWLAND, CHACE VERNON | | ADDRESS ON FILE | | | | | | | |
| HOWLAND, CHACEVER | | 20 COSTA ST | | | | DARTMOUTH | MA | 02747-0000 | |
| HOWLAND, DIANE | | 900 POST RD NO 47 | | | | WARWICK | RI | 02888 | |
| HOWLAND, FREDERICK P | | ADDRESS ON FILE | | | | | | | |
| HOWLAND, JOHN | | ADDRESS ON FILE | | | | | | | |
| HOWLAND, PAUL E | | 21804 SE 71ST AVE | | | | HAWTHORNE | FL | 32640 | |
| HOWLAND, STEPHEN | | 2144 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40210 | |
| HOWLAND, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| HOWLETT, PHILIP JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HOWLETT, RAEMANO A | | ADDRESS ON FILE | | | | | | | |
| HOWLETT, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HOWLETT, TIM JOHN | | ADDRESS ON FILE | | | | | | | |
| HOWLETT, TROY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HOWLEY, BRIAN VINCENT | | ADDRESS ON FILE | | | | | | | |
| HOWLEY, BRUCE J | | 2923 SOUTHRIDGE DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| HOWLEY, BRUCE J | | ADDRESS ON FILE | | | | | | | |
| HOWLEY, BRYAN | | 8838 BOB WHITE DR | | | | HERNANDO | MS | 38632-0000 | |
| HOWLEY, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HOWLEY, SHAUN | | 20 QUAY RD | | | | LEVITTOWN | PA | 19057 | |
| HOWLEY, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HOWRY COMPANY INC, THE | | 2902 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HOWSAM, JOSH ALLEN | | ADDRESS ON FILE | | | | | | | |
| HOWSAM, JOSHUA | | 1427 SUNSET AVE | | | | ROUND LAKE BEACH | IL | 60073-0000 | |
| HOWSAM, JOSHUA NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| HOWSAM, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HOWSE, BRANDON PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HOWSER, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| HOWTON, BRENDEN | | 3211 RIGADOON LANE | | | | PLACERVILLE | CA | 95667-0000 | |
| HOWZE, EVAN DERON | | ADDRESS ON FILE | | | | | | | |
| HOWZE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HOWZE, MARCUS | | ADDRESS ON FILE | | | | | | | |
| HOXIT, JASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HOXSIE, DONALD NELSON | | ADDRESS ON FILE | | | | | | | |
| HOY, KANE ANDREW | | ADDRESS ON FILE | | | | | | | |
| HOY, KAYLE ADAM | | ADDRESS ON FILE | | | | | | | |
| HOY, KRISTYNE | | 2906 LILAC | | | | PASADENA | TX | 77503-0000 | |
| HOY, KRISTYNE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HOY, ROBERT G | | ADDRESS ON FILE | | | | | | | |
| HOYE, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| HOYER & ASSOC INC | | PO BOX 337 | | | | BROWNSVILLE | OR | 973270337 | |
| HOYER, FRED | | 11999 S HAMPTON VIEW | | | | RIVERTON | UT | 84065 | |
| HOYER, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| HOYL INDUSTRIES | | 2507 172ND AVE | | | | DECORAH | IA | 52101 | |
| HOYLE & ASSOCIATES, LAWRENCE | | 4032 MAY BREEZE RD | | | | MARIETTA | GA | 30066 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| HOYLE MARY | | 9547 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| HOYLE, BRENDA | | 105 36 VAN WYCK EXPY | | | | JAMAICA | NY | 11419-3228 | |
| HOYLE, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HOYLE, CHESS JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HOYLE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HOYLE, JOANNA | | 5683 BLAZERS PT | | | | NEWTON | NC | 28658-8786 | |
| HOYLE, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HOYLE, MARY | | 9547 FREEMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| HOYLE, MARY | | 9547 FREMONT AVE | | | | MONTCLAIRE | CA | 91763 | |
| HOYLE, MICKEY | | ADDRESS ON FILE | | | | | | | |
| HOYLE, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| HOYLE, PHILIP MALCOLM | | ADDRESS ON FILE | | | | | | | |
| HOYNG, ROBERT | | 68C DWIGHT PLACE | | | | ENGLEWOOD | NJ | 07631 | |
| HOYOS, FERNANDO A | | ADDRESS ON FILE | | | | | | | |
| HOYOS, FREDDY | | ADDRESS ON FILE | | | | | | | |
| HOYT JR , GARRY R | | ADDRESS ON FILE | | | | | | | |
| HOYT JR , RICHARD DAVID | | ADDRESS ON FILE | | | | | | | |
| HOYT, BRENDAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HOYT, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HOYT, EARLE | | ADDRESS ON FILE | | | | | | | |
| HOYT, HENRY | | 1004 NOTTING HILL DR | | | | GALLATIN | TN | 37066 | |
| HOYT, JEROME D | | 5107 TIMBERCREEK CT | | | | RICHMOND | VA | 23237 | |
| HOYT, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HOYT, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| HOYT, MARCY | | 648 ERIDGEWOOD ST E | | | | ALTAMNOTE SPRING | FL | 32701 | |
| HOYT, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| HOYTE, CAMERON PAUL | | ADDRESS ON FILE | | | | | | | |
| HOYTE, SEAN | | ADDRESS ON FILE | | | | | | | |
| HOYTE, TAMAR D | | ADDRESS ON FILE | | | | | | | |
| HOZ AVI | | 1723 TALLOW TREE CIR | | | | VALRICO | FL | 33594 | |
| HOZAK, KEVIN | | 1570 KING STREET | | | | SCOTCH PLAINS | NJ | 07076 | |
| HOZANOVIC, ELVIR | | ADDRESS ON FILE | | | | | | | |
| HOZEN, CYNTHIA | | 1569 ATITLAN DRIVE | | | | HACIENDA HEIGHT | CA | 91745 | |
| HOZEN, JACQUELYN DENISE | | ADDRESS ON FILE | | | | | | | |
| HOZIAN, NICHOLAS | | 3704 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | |
| HP | SCOTT STROUP | 17777 CENTER COURT DR | | | | CERRITOS | CA | 90703 | |
| HP | | 17777 CENTER COURT DRIVE | | | | CERRITOS | CA | 90703 | |
| HP | | PO BOX 99486 | | | | CHICAGO | IL | 60693 | |
| HP CONSUMER QUICK RESTORE | | PO BOX 690487 | | | | HOUSTON | TX | 77269-0487 | |
| HP FINANCIAL SERVICES | | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 | |
| HP LASER PRODUCTS | | 2814 SPRING RD | THE EMERSON CTR 320 | | | ATLANTA | GA | 30339 | |
| HP LASERWORKS | | PO BOX 10136 | | | | SPRINGFIELD | MO | 658080136 | |
| HP PRODUCTS | | PO BOX 68310 | 4220 SAGUARO TRAIL | | | INDIANAPOLIS | IN | 46268-4819 | |
| HPI HONG KONG LIMITED | | UNIT 1715 1718 17/F | 8 LAM LOK STREET | | | KOWLOON | | | HKG |
| HPM SERVICES | | 3054 WAKE FOREST RD | | | | RALEIGH | NC | 276097844 | |
| HQ ELECTRONICS & SATELLITE | | PO BOX 124 | | | | SHELTON | WA | 98584-0124 | |
| HR AFFILIATES | | 600 E MAIN ST STE 100 | | | | LOUISVILLE | KY | 40202 | |
| HR CARPET CLEANING SERVICE | | 1753 WALTERS WAY | C/O CHRIS HOLLOWAY | | | ST CHARLES | MO | 63303 | |
| HR CARPET CLEANING SERVICE | | C/O CHRIS HOLLOWAY | | | | ST CHARLES | MO | 63303 | |
| HR CONNECTIONS | | 6000 N SHORE DR STE 1200 | | | | WEST BLOOMFIELD | MI | 48324 | |
| HR CONNECTIONS | | PO BOX 250175 | | | | FRANKLIN | MI | 48025-0175 | |
| HR DIRECT | | PO BOX 150497 | | | | HARTFORD | CT | 06115 | |
| HR DIRECT | | PO BOX 452019 | | | | SUNRISE | FL | 33345-2019 | |
| HR DIRECT | | PO BOX 6213 | C/O EXECUTIVE GREETINGS INC | | | CAROL STREAM | IL | 60197 | |
| HR DIRECT | | PO BOX 6213 | | | | CAROL STREAM | IL | 601976213 | |
| HR DIRECT | | PO BOX 7067 | | | | DOVER | DE | 199037067 | |
| HR ONE INC | | PO BOX 452859 | | | | SUNRISE | FL | 33345-2859 | |
| HR POLICY ASSOC | | FINANCIAL SERVICES CTR | PO BOX 190 | | | ST MICHAELS | MD | 21663 | |
| HR POLICY ASSOC | | PO BOX 34108 | | | | WASHINGTON | DC | 20043-9998 | |
| HR PRESS | | PO BOX 28 | | | | FREDONIA | NY | 14063 | |
| HR SOLUTIONS | | FILE 55347 | EASTRIDGE GROUP INC | | | LOS ANGELES | CA | 90074-5347 | |
| HR TODAY | | 4012 DUPONT CIRCLE STE 416 | | | | LOUISVILLE | KY | 40207 | |
| HRAB, ERIC | | ADDRESS ON FILE | | | | | | | |
| HRABAK, ASHLEIGH SUZANNE | | ADDRESS ON FILE | | | | | | | |
| HRABAK, ZACHARY EDWARD | | ADDRESS ON FILE | | | | | | | |
| HRABCHAK | | 833 PGH MCKEESPORT BLVD | | | | FFLIN 22 | | | USA |
| HRACI | | 9840 WESTPOINT DR STE 200 | | | | INDIANAPOLIS | IN | 46256 | |
| HRADECKY, CORBIN JAMES | | ADDRESS ON FILE | | | | | | | |
| HRADIL, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| HRAGD | | 30700 TELEGRAPH STE 1651 | | | | BINGHAM FARMS | MI | 48025 | |
| HRAGD | | 32425 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336 | |
| HRCERTIFICATION COM | | 9715 ROD RD STE A | | | | ALPHARETTA | GA | 30022 | |
| HRD PRESS | | 22 AMHERST RD | | | | AMHERST | MA | 01002 | |
| HRD PRESS | | 22 AMHERST ROAD | | | | AMHERST | MA | 01002 | |
| HRDQ | | 2002 RENAISSANCE BLVD | NO 100 | | | KING OF PRUSSIA | PA | 19406-2756 | |
| HRDQ | | NO 100 | | | | KING OF PRUSSIA | PA | 194062756 | |
| HREHOCIK, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HREHOCIK, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| HREN, AARONG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HREN, VICKIE CHERELL | | 1945 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| HRENCECIN, CHAD DAVID | | ADDRESS ON FILE | | | | | | | |
| HRENDA, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | | |
| HRESCAK, DAVOR | | 7708 HARWOOD PL | | | | SPRINGFIELD | VA | 22152 | |
| HRGIC, ALVARO | | ADDRESS ON FILE | | | | | | | |
| HRH CONSTRUCTION CORPORATION | | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HRI | DARLENE MARSHALL | 9390 MUNSON PARKWAY | | | | LOUISVILLE | KY | 40220 | |
| HRI LUTHERVILLE STATION LLC | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | | HARTFORD | CT | 06103-1703 | |
| HRI LUTHERVILLE STATION LLC | | C/O PO BOX 512359 | | | | PHILADELPHIA | PA | 19175-2359 | |
| HRI/LUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103-1703 | |
| HRIBAR, AIMEE M | | 3114 BUDD WAY | | | | ALEXANDRIA | VA | 22310-2205 | |
| HRICIK, SUSAN ELEANOR | | ADDRESS ON FILE | | | | | | | |
| HRICISIN, STEVE | | 1800 MINTURN DR | | | | POWELL | OH | 43065 | |
| HRIM, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| HRINDA, PAUL DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HRISTOV, ALEXANDER HRISTOV | | ADDRESS ON FILE | | | | | | | |
| HRISTOV, STOYAN PLAMENOV | | ADDRESS ON FILE | | | | | | | |
| HRIZUK, SUSAN L | | ADDRESS ON FILE | | | | | | | |
| HROMATKA, CALVIN L | | ADDRESS ON FILE | | | | | | | |
| HRONCICH, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| HRONOPOULOS, KONSTANDINOS | | 65025 TIMBERLANE DR | | | | NAPERVILLE | IL | 60563-0000 | |
| HRONOPOULOS, KONSTANDINOS | | ADDRESS ON FILE | | | | | | | |
| HRS USA | | PO BOX 4142 | | | | CAROL STREAM | IL | 60197-4142 | |
| HRSD | | P O BOX 1651 | | | | NORFOLK | VA | 235011651 | |
| HRSD WASTEWATER TREATMENT STATEMENT | | P O BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRSHRM | PAT POWELL SPHR | | | | | SUFFOLK | VA | 234350259 | |
| HRSHRM | | PO BOX 5259 | ATTN PAT POWELL SPHR | | | SUFFOLK | VA | 23435-0259 | |
| HRUBESKY, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| HRUBIENSKI, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| HRUBS | | PO BOX 1453 | | | | NORFOLK | VA | 235011453 | |
| HRUBS | | PO BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRUBY, RONALD | | 105 W HERNDON AVE NO 73 | | | | FRESNO | CA | 93650 | |
| HRUBY, RONALD W | | ADDRESS ON FILE | | | | | | | |
| HRUDKA, MATT | | ADDRESS ON FILE | | | | | | | |
| HRUSKA, MATTHEW | | 9 SOUTH 475 ALLISON CT | | | | HINSDALE | IL | 60521 | |
| HRUSKA, MINDY | | ADDRESS ON FILE | | | | | | | |
| HRW APPRAISAL SERVICES INC | | 3201 PLEASANT LAKE DR | | | | TAMPA | FL | 33618 | |
| HRW APPRAISAL SERVICES INC | | PO BOX 340002 | | | | TAMPA | FL | 33694 | |
| HRW ENTERPRISES | | 8442 MAIN ST | | | | POUND | VA | 24279 | |
| HRYCEWYCZ, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| HRYNCZUK, SHELLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HS ELECTRONIC INC | | 1667 CAPITAN CORREA ST | | | | PONCE | PR | 00717 | |
| HS PAINTING CO INC | | 4081 LB MCLEOD RD STE F | | | | ORLANDO | FL | 32811 | |
| HS PRINTING | | PO BOX 337 | | | | WHITE STONE | VA | 22578 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | | RICHLAND | GA | 31825 | |
| HSAIO, EDDIE | | ADDRESS ON FILE | | | | | | | |
| HSBC Bank USA NA | Account No 610930192 | 452 5th Ave 24th Fl | | | | New York | NY | 10018 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| HSF PROGRAM | | EMPLOYER PAYMENT CENTER | PO BOX 78550 | | | SAN FRANCISCO | CA | 94107 | |
| HSI | | 14 MINOT AVE | | | | ACTON | MA | 01720 | |
| HSIEH, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HSIUNG, ANDREW | | 1031 PAPEN RD | | | | BRIDGEWATER | NJ | 08807-0000 | |
| HSIUNG, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HSP EL CAMINO SOUTH INC | | C/O PACIFIC WEST MANAGEMENT | | | | IRVINE | CA | 92623 | |
| HSP EL CAMINO SOUTH INC | | PO BOX 19068 | | | | IRVINE | CA | 92623-9068 | |
| HSSI INC | | 123 W LEGION | | | | COLUMBIA | IL | 62236 | |
| HSU, AARON | | ADDRESS ON FILE | | | | | | | |
| HSU, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| Hsu, Chiawei | | 8 Ravendale | | | | Irvine | CA | 92602 | |
| HSU, ERIC SPENCER | | ADDRESS ON FILE | | | | | | | |
| HSU, IAN | | ADDRESS ON FILE | | | | | | | |
| HSU, MILUO | | ADDRESS ON FILE | | | | | | | |
| HSU, TERRY | | ADDRESS ON FILE | | | | | | | |
| Hsu, Tony | | 43 Flag Ln | | | | New Hyde Park | NY | 11040 | |
| HSUAN, WEIYUAN | | ADDRESS ON FILE | | | | | | | |
| HSUE, HUI CHUN | | ADDRESS ON FILE | | | | | | | |
| HT COMPUTER SERVICE | | 822 E MONTEREY ROAD | | | | GLENDALE | CA | 91206 | |
| HT PUTCHARD DVM | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| HT PUTCHARD DVM | | CITY OF RICHMOND | | | | RICHMOND | VA | 23219 | |
| HTC USA INC | | 3639 CORTEZ RD W | | | | BRADENTON | FL | 34210-3157 | |
| HTI | | 8773 S RIDGELINE RD | | | | HIGHLANDS RANCH | CO | 80216 | |
| HTI | | PO BOX 7610 | | | | HIGHLANDS RANCH | CO | 80163-7610 | |
| HTR INC | | PO BOX 75290 | | | | BALTIMORE | MD | 21275 | |
| HTS ELECTRONICS | | 465 1/2 COURT ST | | | | BINGHAMTON | NY | 13904 | |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON STREET | | | | ALLENTOWN | PA | 181011046 | |
| HU, AUSTIN | | 221 COLUMBIA DR | | | | SOUTH LYON | MI | 48178 | |
| HU, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| HU, JIANQING | | 470 27TH ST | | | | CHICAGO | IL | 60616 | |
| HU, JOANNE | | 724 LANDIS ST | | | | PHILA | PA | 19124-3011 | |
| Hu, Maoya | | 8620 63rd Dr Apt 2 | | | | Rego Park | NY | 11374 | |
| HU, ZONGYANG | | ADDRESS ON FILE | | | | | | | |
| HUA, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HUA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUA, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| HUAMAN, JOSE | | ADDRESS ON FILE | | | | | | | |
| HUAMAN, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| HUANG, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUANG, DAVID | | ADDRESS ON FILE | | | | | | | |
| HUANG, DE HUI | | ADDRESS ON FILE | | | | | | | |
| HUANG, ERIC | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, FELIX SHIHENG | | ADDRESS ON FILE | | | | | | | |
| HUANG, GARY | | ADDRESS ON FILE | | | | | | | |
| HUANG, HOWARD H | | ADDRESS ON FILE | | | | | | | |
| HUANG, HSIN | | 13714 NEGUNDO AVE | | | | FLUSHING | NY | 11355 | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | | SAN FRANCISCO | CA | 94109-2757 | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | | SAN FRANCISCO | CA | 94109 | |
| HUANG, JOANNE | | ADDRESS ON FILE | | | | | | | |
| HUANG, JOEY | | ADDRESS ON FILE | | | | | | | |
| HUANG, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HUANG, JOSEPH WENCHIA | | ADDRESS ON FILE | | | | | | | |
| HUANG, LAURA Q | | ADDRESS ON FILE | | | | | | | |
| HUANG, MELVIN HOK | | ADDRESS ON FILE | | | | | | | |
| HUANG, MING JU | | 100 COUNTRY COVE DR | | | | CLINTON | MS | 39056 | |
| HUANG, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUARACHA, THOMAS S | | ADDRESS ON FILE | | | | | | | |
| HUARD, CHRISTOPHER | | 7947 QUAIL HEAVEN ST | | | | LAS VEGAS | NV | 89131 | |
| HUARD, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| HUAYNATE, DIANA KARIN | | ADDRESS ON FILE | | | | | | | |
| HUB | | 164 S WASHINGTON STE 300 | | | | SPOKANE | WA | 99201 | |
| HUB CITY LOS ANGELES LP | | 1698 GREENBRIAR LN 224 | | | | BREA | CA | 92821 | |
| HUB CITY LOS ANGELES LP | | 33169 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 | |
| HUB GLASS SERVICES INC | | 216 MCGRATH HWY | | | | SOMERVILLE | MA | 02143 | |
| HUB GROUP ASSOCIATES INC | | HUB GROUP INC | ATTN GENERAL COUNSEL | 3050 HIGHLAND PKWY | | DOWNERS GROVE | IL | 60515 | |
| HUBA, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| HUBAND, MEGAN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HUBARD, VICTORIA | | 8062 SE SHILOH TERRACE | | | | HOBE SOUND | FL | 33455 | |
| HUBBARD DONALD B | | 14736 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| HUBBARD ENTERPRISES INC, RL | | 3851 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49001-2433 | |
| HUBBARD II, KERMIT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUBBARD JR , EDWIN E | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, ANONE JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, BLAINE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, BRITTON JOHN | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, BRUCE D | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, COREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, DANIEL CALEB | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, DAVID CLAYTON | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, DAWN M | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, DOUGLAS | | 185 ATKINS LANE | | | | CARTHAGE | NC | 28327-0000 | |
| HUBBARD, DREW ASHBY | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, ERIC | | 3604 LOUISIANA AVE PKWY | | | | NEW ORLEANS | LA | 70125-3737 | |
| HUBBARD, ERIC BRIAN | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, EVAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, HEATHER LAUREN | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, JASON LEVI | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, JONATHAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, JOSHUA | | ADDRESS ON FILE | | | | WATERBURY | CT | 06708 | |
| HUBBARD, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, JUAN P | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, KATRINA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, KRISTIN | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, LUNITA | | 19222 APPLETON ST | | | | DETROIT | MI | 48219-5620 | |
| HUBBARD, MARGARET MARY | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, MICHAEL | | 112 VANGUARD CIR | | | | COCOA | FL | 32926 | |
| HUBBARD, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, MYRON | | 7079 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9563 | |
| HUBBARD, NATASHA N | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, RALPH | | 204 LORA LANE | | | | PLEASANT LAKE | MI | 49272 | |
| HUBBARD, RYAN | | 655 MCGEE DR | | | | MYRTLE BEACH | SC | 29588 | |
| HUBBARD, SCHUNDRA | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, SHAWN E | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, SHAYNE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, SINDY | | 430 LONESOME MOUNTAIN LN | | | | PIONEER | TN | 37847-4507 | |
| HUBBARD, TAMARA | | 7066 RIVER VALLEY RD | | | | MECHANICSVILLE | VA | 23111 | |
| HUBBARD, TARREN ADSON | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, TEENA | | 20439 SILVERTIP CT | | | | BEND | OR | 97702 | |
| HUBBARD, TEMPEST C | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, TERENCE LAVON | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, TOM | | 2006 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| HUBBARD, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, TRAVIS GENE | | ADDRESS ON FILE | | | | | | | |
| HUBBARD, TRAVIS ULLYSES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUBBARD, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE COURT | | | | RALEIGH | NC | 27604 | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE CT | | | | RALEIGH | NC | 27604 | |
| HUBBARDS MOBILE DETAILING | | 21800 218 SCHOENBORN ST | | | | CANOGA PARK | CA | 91304 | |
| HUBBART, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HUBBEL, TABITHA MARIE | | ADDRESS ON FILE | | | | | | | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | | BLOOMFIELD HILLS | MI | 483030824 | |
| HUBBELL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HUBBELL, DAVID BRETT | | ADDRESS ON FILE | | | | | | | |
| HUBBELL, DESERARE DAWN | | ADDRESS ON FILE | | | | | | | |
| HUBBELL, GEOFFREY RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUBBELL, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUBBERT, MICHAEL | | 910 MAIN ST | | | | FAIRFAX | VT | 05454 | |
| HUBBERT, RAECHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| HUBBLE, JUSTIN | | 2509 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-0000 | |
| HUBBLE, JUSTIN SHELTON | | ADDRESS ON FILE | | | | | | | |
| HUBBLE, KIMBERLY S | | ADDRESS ON FILE | | | | | | | |
| HUBBLE, MICHAEL | | 3649 CATALPA AVE | | | | INDIANAPOLIS | IN | 46228-1087 | |
| HUBBS, STEVE | | ADDRESS ON FILE | | | | | | | |
| HUBBUCH GLASS COMPANY INC | | 1855 CENTRAL AVE | | | | CHATTANOOGA | TN | 37408 | |
| Hubchak, Luba | | 4224 Glenview St | | | | Philadelphia | PA | 19135 | |
| Hubeny Jr, Mr Andrew | | 52 Mountain Edge Dr | | | | Southington | CT | 06489-4615 | |
| HUBER & LAMB APPRAISAL GROUP | | 109 WESTPARK DRIVE | SUITE 320 | | | BRENTWOOD | TN | 37027 | |
| HUBER & LAMB APPRAISAL GROUP | | SUITE 320 | | | | BRENTWOOD | TN | 37027 | |
| HUBER APPRAISAL INC | | 9824 CACTUS VIEW AVE | | | | LAS VEGAS | NV | 89117 | |
| HUBER ELECTRONICS | | 1917 JEFFERSON | | | | QUINCY | IL | 62301 | |
| HUBER FAMILY FARM, JOE | | 2421 SCOTTSVILLE RD | | | | STARLIGHT | IN | 47106 | |
| HUBER JR, DONALD R | | ADDRESS ON FILE | | | | | | | |
| HUBER LOCKSMITHS INC | | 729 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| HUBER TERENCE | | 10040 SE AMHERST ST | | | | CLACKAMAS | OR | 97015 | |
| HUBER, ALLISON | | ADDRESS ON FILE | | | | | | | |
| HUBER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| HUBER, CAROL ANN | | ADDRESS ON FILE | | | | | | | |
| HUBER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| HUBER, DAVID | | 183 ROYAL PALM DR | | | | PONTE VEDRA BEACH | FL | 32082-0000 | |
| HUBER, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUBER, JAKE MATHIAS | | ADDRESS ON FILE | | | | | | | |
| HUBER, JAMES FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HUBER, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HUBER, JONATHAN R | | 6371 ROBINSON RD | | | | LOCKPORT | NY | 14094 | |
| HUBER, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUBER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| Huber, Kyle J | | 1272 Thiher Dr | | | | Hiawatha | IA | 52233 | |
| HUBER, RYAN FRANK | | ADDRESS ON FILE | | | | | | | |
| HUBERMAN, ALEXANDER | | 160 HILL PARK AVE | | | | GREAT NECK | NY | 11021-0000 | |
| HUBERMAN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HUBERS COUNTRY OUTINGS | | 19816 HUBER RD | | | | BORDEN | IN | 47106 | |
| HUBERS TV | | 100 4TH ST SW | | | | MONTGOMERY | MN | 56069 | |
| HUBERT CO | | PO BOX 631642 | | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT, DAVID | | 305 DELIGHT DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| HUBERT, DAVID M | | ADDRESS ON FILE | | | | | | | |
| HUBERT, JOEY M | | ADDRESS ON FILE | | | | | | | |
| HUBERT, JOHNSON | | 2603 GRAYLAND | | | | RICHMOND | VA | 23224-0000 | |
| HUBERT, KYLE NEIL | | ADDRESS ON FILE | | | | | | | |
| HUBERT, MARY C | | ADDRESS ON FILE | | | | | | | |
| HUBERT, MECHELLE DEANN | | ADDRESS ON FILE | | | | | | | |
| HUBERTS RADIO & TV INC | | 312 E MAIN STREET | | | | WEST PLAINS | MO | 65775 | |
| HUBIAK, RYAN JAY | | ADDRESS ON FILE | | | | | | | |
| HUBILL INCORPORATED | | PO BOX 3784 | | | | DAVENPORT | IA | 52808 | |
| HUBIS, BRIAN SHAWN | | ADDRESS ON FILE | | | | | | | |
| HUBLER, JAIME CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HUBLER, KYLE | | 845 SW 15TH AVE | | | | CAPE CORAL | FL | 33991-2137 | |
| HUBLER, KYLE R | | ADDRESS ON FILE | | | | | | | |
| HUBLER, MEGHAN STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| HUBLER, WILLIAM | | 1735 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 | |
| HUBLEY, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| HUBSKY, MICHAEL LLOYD | | ADDRESS ON FILE | | | | | | | |
| HUCHENSKI, JOHN | | ADDRESS ON FILE | | | | | | | |
| HUCHIN, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| HUCHIN, JIMMY D | | ADDRESS ON FILE | | | | | | | |
| HUCK GROUP INC, THE | | 1100 N 28TH ST | | | | QUINCY | IL | 62301 | |
| HUCK, KAMAHNI ALTON | | ADDRESS ON FILE | | | | | | | |
| HUCK, RYAN ALANN | | ADDRESS ON FILE | | | | | | | |
| HUCKABEE JOSEPH A | | 4712 VIA FIORI | | | | MODESTO | CA | 95357 | |
| HUCKABEE, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUCKABEE, KEVIN BRYAN | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUCKABEE, STEVEN KYLE | | ADDRESS ON FILE | | | | | | | |
| HUCKABY, BECKY N | | ADDRESS ON FILE | | | | | | | |
| HUCKABY, JARED | | 15489 WILLIAMS ST E8 | | | | TUSTIN | CA | 92780-0000 | |
| HUCKABY, JARED DEAN | | ADDRESS ON FILE | | | | | | | |
| HUCKABY, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HUCKABY, TONY J | | ADDRESS ON FILE | | | | | | | |
| HUCKABY, WILFRED | | 312 W JEFFERSON RD LOT 16 | | | | CHEYENNE | WY | 82007-2369 | |
| HUCKEBA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUCKEBA, DONALD | | 906 GREENVALLEY RD | | | | MABLETON | GA | 30059 | |
| HUCKENPOEHLER, LIZA MARIE | | ADDRESS ON FILE | | | | | | | |
| HUCKESTEIN INC, JAMES E | | 200 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| HUCKFELDT, EVAN D | | ADDRESS ON FILE | | | | | | | |
| HUCKLE PUBLISHING | | PO BOX 346 | | | | OWATONNA | MN | 55060 | |
| HUCKLEBERRY, JESSICA | | 7405 WOODREED PL | | | | CRESTWOOD | KY | 40014 | |
| HUCKLEBERRY, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| HUCKLEBY, ANSON WADE | | ADDRESS ON FILE | | | | | | | |
| HUCKO, CHAD | | 7009 BENTLEY PARK DRIVE | | | | O FALLON | MO | 63366 | |
| HUCKS, CLARENCE | | 480 D ST | | | | CONWAY | SC | 29527-3509 | |
| HUCUL, JOSH | | 2989 WICKLOW DRIVE | | | | SAGINAW | MI | 48603-0000 | |
| HUCUL, JOSH | | ADDRESS ON FILE | | | | | | | |
| HUDA, SHAHNAZ | | 8910 NW 38TH ST | | | | HOLLYWOOD | FL | 33024-8709 | |
| HUDACK, MARK T | | ADDRESS ON FILE | | | | | | | |
| HUDAK, GERALD JAMES | | ADDRESS ON FILE | | | | | | | |
| HUDAK, JILL | | 266 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869-0000 | |
| HUDAK, JILL THERESA | | ADDRESS ON FILE | | | | | | | |
| HUDAK, JONATHAN BROOKS | | ADDRESS ON FILE | | | | | | | |
| HUDAK, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| HUDAK, MARGO | | 321 W FAIRY CHASM RD | | | | BAYSIDE | WI | 53217 1765 | |
| HUDAK, MARK P | | 330 JASMINE DR | | | | HANOVER | PA | 17331-3464 | |
| HUDAK, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| HUDALLA, JEFFREY | | 8424 ATTERBURY DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| HUDALLA, JEFFREY S | | ADDRESS ON FILE | | | | | | | |
| HUDDLE, TAMMI | | 622 MINUTE MAN RD | | | | VIRGINIA BEACH | VA | 23462 | |
| HUDDLESTON COMMUNICATIONS | | 232 MINTER ST | | | | UVALDE | TX | 78801 | |
| HUDDLESTON III, BASIL L | | ADDRESS ON FILE | | | | | | | |
| HUDDLESTON, AMISHI | | ADDRESS ON FILE | | | | | | | |
| HUDDLESTON, CHRTISTOPHER | | 1665 N HAZELTINE DR | | | | FAYETTEVILLE | AR | 72704-6163 | |
| HUDDLESTON, CHRTISTOPHER ERIC | | ADDRESS ON FILE | | | | | | | |
| HUDDLESTON, JEREMY THOMAN | | ADDRESS ON FILE | | | | | | | |
| HUDDLESTON, JESSE | | ADDRESS ON FILE | | | | | | | |
| HUDDLESTON, JONATHAN LOYD | | ADDRESS ON FILE | | | | | | | |
| HUDDLESTON, KENNETH | | 4550 LLEWELLYN AVE | | | | FT MEADE | MD | 20755-0000 | |
| HUDDLESTON, MARC | | ADDRESS ON FILE | | | | | | | |
| HUDDLESTON, RICK | | 385 BUCKINGHAM FOREST COURT | | | | ROSWELL | GA | 30075 | |
| HUDDLESTON, TAUNI RAYE | | ADDRESS ON FILE | | | | | | | |
| HUDERSKI, STEVEN P | | 261 ALDEN ST APT 245 | | | | WALLINGTON | NJ | 07057-2095 | |
| HUDES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUDGENS, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| HUDGENS, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HUDGIK, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUDGIN, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HUDGINS & EGE PC | | 1ST FLOOR | | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS & EGE PC | | 615 LYNNHAVEN PKWY | 1ST FLOOR | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS JR, H HOWARD | | 1400 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| HUDGINS LOPEZ, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| HUDGINS, DAWN M | | ADDRESS ON FILE | | | | | | | |
| HUDGINS, GARY LYNN | | ADDRESS ON FILE | | | | | | | |
| HUDGINS, JANE | | 749 AUDUBON DR | | | | DANVILLE | VA | 24540-3335 | |
| HUDGINS, JOAN | | 14 LEDGEROCK WAY | | | | DURHAM | NC | 27703-2746 | |
| HUDGINS, KALI ANN | | ADDRESS ON FILE | | | | | | | |
| HUDGINS, MARCUS DWAYNE | | ADDRESS ON FILE | | | | | | | |
| HUDGINS, MARLENE | | ADDRESS ON FILE | | | | | | | |
| HUDGINS, ROBERT | | PO BOX 1874 | | | | CARY | NC | 27512-1874 | |
| HUDIBURG, PAUL | | 530 LIDO DR | | | | FORT LAUDERDALE | FL | 33301-2538 | |
| HUDICK, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HUDIMAC, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| HUDKINS, JAMES H | | ADDRESS ON FILE | | | | | | | |
| HUDLER, TANYA CATHRINE | | ADDRESS ON FILE | | | | | | | |
| HUDMAN, STEVE | | 1517 SOUTH OWENS ST | UNITE  NO  8 | | | LAKEWOOD | CO | 80232 | |
| HUDNALL, ANDREW VERNON | | ADDRESS ON FILE | | | | | | | |
| HUDNALL, LISA | | 525 HOWARD ST | | | | SHELBYVILLE | IN | 46176 2651 | |
| HUDNOR, FRANK | | 296 HIGHLAND RD | | | | BRUNSWICK | ME | 04011 | |
| HUDNUT, DEVON VICTORIA | | ADDRESS ON FILE | | | | | | | |
| HUDOCK, JEFFREY BRYANT | | ADDRESS ON FILE | | | | | | | |
| HUDON, BETSEY MARY | | ADDRESS ON FILE | | | | | | | |
| HUDON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HUDSON & ASSOCIATES, ROBERT L | | 209 MAIN ST | PO BOX 580 | | | PINEVILLE | NC | 28134 | |
| HUDSON & ASSOCIATES, ROBERT L | | PO BOX 580 | | | | PINEVILLE | NC | 28134 | |
| HUDSON & KEYSE LLC | | 382 BLACKBROOK RD | | | | PAINESVILLE | OH | 44077 | |
| HUDSON APPRAISALS INC | | 2003 HORSEBARN RD STE 6B | | | | ROGERS | AR | 72758 | |
| HUDSON ARMORED CAR | | 3 BROWNS LN | | | | HAWTHORNE | NY | 10532 | |
| HUDSON CO PROBATE/SURROGATE | | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | | CHATTANOOGA | TN | 37406 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | | HANOVER | MD | 21076 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | | HANOVER | MD | 21076-1343 | |
| HUDSON COUNTY PROBATION | | PO BOX 6462 | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY SURROGATES | | 595 NORTH AVE | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD | SUITE 258 | | | FALLS CHURCH | VA | 22042 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT SOUTHWYCK VILLAGE | | | | SCOTCH PLAINS | NJ | 070763156 | |
| HUDSON HOUSTON LUMBER CO , THE | | 110 NORTH WASHINGTON STREET | PO BOX 1026 | | | ARDMORE | OK | 73402 | |
| HUDSON HOUSTON LUMBER CO , THE | | PO BOX 1026 110 N WASHINGTON ST | | | | ARDMORE | OK | 73402 | |
| HUDSON II, JOE ERWIN | | ADDRESS ON FILE | | | | | | | |
| HUDSON INSTITUTE INC | | PO BOX 26919 | 5395 EMERSON WAY | | | INDIANAPOLIS | IN | 46226 | |
| HUDSON JR, LEROY | | ADDRESS ON FILE | | | | | | | |
| HUDSON MAP | | 2510 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55404 | |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST LOUIS | MO | 63146 | |
| HUDSON RENTAL CENTER INC | | 8632 CASPER AVENUE | | | | HUDSON | FL | 34667 | |
| HUDSON SOFT USA INC | | 400 OYSTER POINT BLVD | STE 515 S | | | SAN FRANCISCO | CA | 94080 | |
| HUDSON STANDARD CORPORATION | | 90 SOUTH STREET | | | | NEWARK | NJ | 07114 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | | NEWARK | NJ | 071016335 | |
| HUDSON TEMPORARIES | | 5250 KLOCKNER DR | | | | RICHMOND | VA | 23231 | |
| HUDSON TROPHY | | 6 BROAD ST | | | | NASHUA | NH | 03064 | |
| HUDSON TV SERVICE | | 707 DOUGLAS AVE | | | | BREWTON | AL | 36426 | |
| HUDSON WOODCRAFT | | 96 CRITCHETT ROAD | | | | CANDIA | NH | 03034 | |
| HUDSON, ADRIAN AHMAD | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ANDREW ALAN | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ANGELA | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ANNIE R | | 14500 FAUST AVE | | | | DETROIT | MI | 48223-2321 | |
| HUDSON, ASHLEE JUSTEEN | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ASHLEY E | | 4000 BARRINGER LANE | NO 1916 | | | RICHMOND | VA | 23233 | |
| HUDSON, ASHLEY E | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, BRANDON ADAIR | | ADDRESS ON FILE | | | | | | | |
| HUDSON, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| HUDSON, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUDSON, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HUDSON, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, BRITTNEY CHEKERA | | ADDRESS ON FILE | | | | | | | |
| HUDSON, BRUCE | | P O BOX 282 | | | | CLARKDALE | GA | 30111-0282 | |
| HUDSON, BRUCE E | | ADDRESS ON FILE | | | | | | | |
| HUDSON, CASEY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, CHRISTOPHER | | 4674 POINCIANA DR | | | | PENSACOLA | FL | 32526 | |
| HUDSON, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| HUDSON, CINDY L | | 1423 LEAFHAVEN CV | | | | CORDOVA | TN | 38016-6087 | |
| HUDSON, CLARK D | | ADDRESS ON FILE | | | | | | | |
| HUDSON, CRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| HUDSON, DANIEL SOUZA | | ADDRESS ON FILE | | | | | | | |
| HUDSON, DAPHNE CAMILLE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, DAVID | | ADDRESS ON FILE | | | | | | | |
| HUDSON, DAVID JEFFERSON | | ADDRESS ON FILE | | | | | | | |
| HUDSON, DEANDRE RAYNARD | | ADDRESS ON FILE | | | | | | | |
| HUDSON, DEMARA COURTNEY | | ADDRESS ON FILE | | | | | | | |
| HUDSON, DONALD | | 5857 BROOKSTONE WALK NW | | | | ACWORTH | GA | 30101 | |
| HUDSON, DOROTHY | | 643 LEXINGTON DR | | | | CHICAGO HEIGHTS | IL | 60411-1906 | |
| HUDSON, DOROTHYA | | ADDRESS ON FILE | | | | | | | |
| HUDSON, DUSTIN | | 1516 NATCHEZ  PLACE | | | | WYNNE | AR | 72396 | |
| HUDSON, DUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUDSON, EDWIN DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ELIZABET | | 1702 E KNOLLWOOD ST | | | | TAMPA | FL | 33610-0000 | |
| HUDSON, ERIC ALBERT | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ERIC ROSS | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ERIK C | | ADDRESS ON FILE | | | | | | | |
| HUDSON, GENE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HUDSON, GLENDON | | 5518 BRADNA DR | | | | LOS ANGELES | CA | 90043 | |
| Hudson, Glendon | | 6210 Canterbury Dr Apt No 201 | | | | Culver City | CA | 90230 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, GLENDON | | 6210 CANTERBURY DR NO 201 | | | | CULVER CITY | CA | 90230 | |
| HUDSON, GLENDON | | ADDRESS ON FILE | | | | | | | |
| HUDSON, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| HUDSON, H MARK | | 10703 GREEN MOUNT RD | | | | RICHMOND | VA | 23233 | |
| HUDSON, JAMELIA ALEXIA | | ADDRESS ON FILE | | | | | | | |
| HUDSON, JAMOND | | ADDRESS ON FILE | | | | | | | |
| HUDSON, JARRETT | | ADDRESS ON FILE | | | | | | | |
| HUDSON, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUDSON, JESSICA LEE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, JOHN RANDALL | | ADDRESS ON FILE | | | | | | | |
| HUDSON, JOSEPH | | 30 FLEETWOOD PL | | | | WILLINGBORO | NJ | 08046-0000 | |
| HUDSON, JOSH JORDAN | | ADDRESS ON FILE | | | | | | | |
| HUDSON, JUDSON | | 4024 TELSTAR CIRCLE SW | | | | HUNTSVILLE | AL | 35805 | |
| HUDSON, KEENAN | | 1770 WILDERNESS RD | | | | LANCASTER | PA | 17603-0000 | |
| HUDSON, KEENAN MOSES | | ADDRESS ON FILE | | | | | | | |
| HUDSON, KEVIN WINDHAM | | ADDRESS ON FILE | | | | | | | |
| HUDSON, KYLE EVERETT | | ADDRESS ON FILE | | | | | | | |
| HUDSON, LARA K | | ADDRESS ON FILE | | | | | | | |
| HUDSON, LASHAWN L | | ADDRESS ON FILE | | | | | | | |
| HUDSON, LATOYA DENISE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, LEE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUDSON, LEONARD BYRON | | ADDRESS ON FILE | | | | | | | |
| HUDSON, LUCIEN PAUL | | ADDRESS ON FILE | | | | | | | |
| HUDSON, MARCUS | | ADDRESS ON FILE | | | | | | | |
| HUDSON, MARK | | 107 FOX HUNT LANE | | | | MIDDLETOWN | DE | 19709-0000 | |
| HUDSON, MARK C | | ADDRESS ON FILE | | | | | | | |
| HUDSON, MARK ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUDSON, MARK STEVEN | | ADDRESS ON FILE | | | | | | | |
| HUDSON, MARSHA | | 20323 KNIGHTS BANNER | | | | SAN ANTONIO | TX | 78258 | |
| HUDSON, MARY P | | 926 HILLWOOD CIR | | | | ROUND LAKE BEACH | IL | 60073-2327 | |
| HUDSON, MELVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| HUDSON, MICAH | | ADDRESS ON FILE | | | | | | | |
| HUDSON, MICHAEL CURTIS | | ADDRESS ON FILE | | | | | | | |
| HUDSON, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HUDSON, NOAH CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, PATRICK | | 4621 CENTERPOINTE DR | | | | PENSACOLA | FL | 32514 | |
| HUDSON, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ROBERT | | 9485 OLD ST AUGUSTINE RD | | | | TALLAHASSEE | FL | 32311-0000 | |
| HUDSON, ROBERT M | | 5955 LINENE DR | | | | CRESTVIEW | FL | 32536-9318 | |
| HUDSON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ROCKY FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| HUDSON, ROSALYN | | 6935 S MERRILL AVE | | | | CHICAGO | IL | 60649-1720 | |
| HUDSON, RUBEN M | | ADDRESS ON FILE | | | | | | | |
| HUDSON, SHAWNDELL MAREE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, SHELIA | | 5859 PARK RD | | | | DORAVILLE | GA | 30340-0000 | |
| HUDSON, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| HUDSON, SUSAN ANN | | ADDRESS ON FILE | | | | | | | |
| HUDSON, THOMAS GEORGE | | ADDRESS ON FILE | | | | | | | |
| HUDSON, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| HUDSON, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| HUDSON, TITSO BRANDON | | ADDRESS ON FILE | | | | | | | |
| HUDSON, TODD PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HUDSON, TRAVIS | | 22189 SAUCIER LIZANA RD | | | | SAUCIER | MS | 39574-0000 | |
| HUDSON, TRAVIS RYAN | | ADDRESS ON FILE | | | | | | | |
| HUDSON, VINCENT LEON | | ADDRESS ON FILE | | | | | | | |
| HUDSON, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| HUDSON, WILLIAM MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HUDSONS APPLIANCE CENTER | | 454 PEARSON ROAD | | | | PARADISE | CA | 95969 | |
| HUDSONS ELECTRONICS | | 1649 S BYRON BUTLER PKY | | | | PERRY | FL | 32347 | |
| HUDSPETH, NATOSSIAH LASHAY | | ADDRESS ON FILE | | | | | | | |
| HUDSPETH, TOMMY E | | 212 CREEKSIDE DR | | | | HURST | TX | 76053 | |
| HUDY, CHRISTY LYNN | | ADDRESS ON FILE | | | | | | | |
| HUDZIK, YVETTE | | 920 STANLEY AVE | | | | LOUISVILLE | KY | 40215 | |
| HUDZINSKI, THADDEUS ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUE, SHENEKA SHEIR | | ADDRESS ON FILE | | | | | | | |
| HUEBENER, KRISTINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HUEBER BREUR CONSTRUCTION CO | | 148 BERWYN AVE | | | | SYRACUSE | NY | 13205 | |
| HUEBER BREUR CONSTRUCTION CO | | PO BOX 515 | 148 BERWYN AVE | | | SYRACUSE | NY | 13205 | |
| HUEBNER, CAROLYN POWERS | | ADDRESS ON FILE | | | | | | | |
| HUEBNER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUEBNER, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| HUEBSCHMAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| HUEGEL, JANE | | 228 ELM RD | | | | LITITZ | PA | 17543-9450 | |
| HUEGEL, RONALD GARY | | ADDRESS ON FILE | | | | | | | |
| HUEGEL, THOMAS G | | ADDRESS ON FILE | | | | | | | |
| HUEGLE, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUEGLIN, MAUREEN | | 420 DRAYTON PARK DR | | | | KERNERSVILLE | NC | 27284-8320 | |
| HUELAS JR, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| HUELSEMAN II, JAMES CLAY | | ADDRESS ON FILE | | | | | | | |
| HUELSING, NATHANIEL A | | ADDRESS ON FILE | | | | | | | |
| HUELSMAN, JOHN A | | ADDRESS ON FILE | | | | | | | |
| HUEMILLER, BRANDON AARON | | ADDRESS ON FILE | | | | | | | |
| HUEN NEW YORK INC | | 1801 W 16TH ST | | | | BROADVIEW | IL | 60155 | |
| HUENEMAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| HUER BYRNE & ROSEBAUM | | 740 N PLANKINTON AVE STE 524 | | | | MILWAUKEE | WI | 53203 | |
| HUERTA JR , MAURICIO | | ADDRESS ON FILE | | | | | | | |
| HUERTA JR , ROSENDO | | ADDRESS ON FILE | | | | | | | |
| HUERTA KAREN | | 1983 WINWARD PLACE | | | | BYRON | CA | 94514 | |
| HUERTA, ALBERT | | ADDRESS ON FILE | | | | | | | |
| HUERTA, ANTHONY | | 265 ALVES LANE | | | | NEW BRAUNFELS | TX | 78130-0000 | |
| HUERTA, ANTHONY FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| HUERTA, ANTONIO | | 21753 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6990 | |
| HUERTA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HUERTA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUERTA, EDWARD | | 2937 LYNDSCAPE ST | | | | ORLANDO | FL | 32833 | |
| HUERTA, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| HUERTA, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| HUERTA, GABE | | 2851 SOUTH KOLB RD | | | | TUCSON | AZ | 85730 | |
| HUERTA, GILBERTO | | 1001 56TH ST | | | | OAKLAND | CA | 94608-0000 | |
| HUERTA, INOSENCIO | | ADDRESS ON FILE | | | | | | | |
| HUERTA, JASON M | | ADDRESS ON FILE | | | | | | | |
| HUERTA, JAVIER | | 3149 COWELL RD | | | | CONCORD | CA | 94518-0000 | |
| HUERTA, JAVIER LUIS | HUERTA, JAVIER LUIS | ADDRESS ON FILE | | | | | | | |
| HUERTA, JAVIER LUIS | | ADDRESS ON FILE | | | | | | | |
| HUERTA, JERRY VALENTIN | | ADDRESS ON FILE | | | | | | | |
| HUERTA, JOSE | | 9718 S EXCHANGE AVE NO 1 | | | | CHICAGO | IL | 60617-5407 | |
| HUERTA, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| HUERTA, KIMBERLY NAOMI | | ADDRESS ON FILE | | | | | | | |
| HUERTA, LINDA | | 2007 CEDAR FORK RD | APT C | | | GREENSBORO | NC | 274073576 | |
| HUERTA, MANUEL R | | ADDRESS ON FILE | | | | | | | |
| HUERTA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUERTA, NAYDA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| HUERTA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HUERTA, NOAH | | ADDRESS ON FILE | | | | | | | |
| HUERTA, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| HUERTA, RUBEN | | ADDRESS ON FILE | | | | | | | |
| HUERTA, SERGIO | | 3632 W 61ST ST | | | | CHICAGO | IL | 60629-3922 | |
| HUERTA, SERGIO | | ADDRESS ON FILE | | | | | | | |
| HUERTA, TERRENCE ISAIAH | | ADDRESS ON FILE | | | | | | | |
| HUERTAS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| HUERTAS, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| HUERTAS, ERIK R | | 4144 N KIMBALL AVE | | | | CHICAGO | IL | 60618-2308 | |
| HUERTAS, HECTOR | | 360 NW 195 TERRACE | | | | MIAMI | FL | 33169 | |
| HUERTAS, MARCUS J | | ADDRESS ON FILE | | | | | | | |
| HUERTAS, MARISSA ANDREA | | ADDRESS ON FILE | | | | | | | |
| HUERTAS, VERONICA MARIE | | ADDRESS ON FILE | | | | | | | |
| HUERY, DARICK EUGENE | | ADDRESS ON FILE | | | | | | | |
| HUESKE, STEVE RUXTON | | ADDRESS ON FILE | | | | | | | |
| HUESO, HECTOR EDUARDO | | ADDRESS ON FILE | | | | | | | |
| HUET, KAREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HUETTEMAN, BRETT | | 1906 SHADOW WOOD CT | | | | CHESTERFIELD | MO | 63017-0000 | |
| HUETTEMAN, BRETT CLINTON | | ADDRESS ON FILE | | | | | | | |
| HUEY, BEN | | ADDRESS ON FILE | | | | | | | |
| HUEY, CAITLIN ELYSE | | ADDRESS ON FILE | | | | | | | |
| HUEY, KYLE | | 1874 21ST AVE | | | | SAN FRANCISCO | CA | 00009-4122 | |
| HUEY, KYLE RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUEY, SOMIKA R | | ADDRESS ON FILE | | | | | | | |
| HUEY, TIM ALLEN | | ADDRESS ON FILE | | | | | | | |
| HUEY, VERNER | | 50 WENDY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| HUEYTOWN, CITY OF | | HUEYTOWN CITY OF | OFFICE OF THE CITY CLERK | P O BOX 3650 | | HUEYTOWN | AL | 35023 | |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | | HUEYTOWN | AL | 35023 | |
| HUEZO, ANGEL | | ADDRESS ON FILE | | | | | | | |
| HUEZO, CYNTHIA LISETTE | | ADDRESS ON FILE | | | | | | | |
| HUEZO, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUFF CATHARINE | | 11338 HESSONG BRIDGE RD | | | | THURMONT | MD | 21788 | |
| HUFF ENTERPRISES INC | | PO BOX 460287/ 4019 STAHL RD STE 209 | | | | SAN ANTONIO | TX | 78217 | |
| HUFF ENTERPRISES INC | | PO BOX 460287 | 4019 STAHL RD STE 209 | | | SAN ANTONIO | TX | 78217 | |
| HUFF POOLE & MAHONEY PC | | 2425 NIMMO PKY 2ND FL | C/O VIRGINIA BEACH GDC | | | VIRGINIA BEACH | VA | 23456 | |
| HUFF, AARON DRAKE | | ADDRESS ON FILE | | | | | | | |
| HUFF, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| HUFF, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HUFF, BRANDON DRAKE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUFF, BRESHAUNA L | | ADDRESS ON FILE | | | | | | | |
| HUFF, BRITT KAYLE | | ADDRESS ON FILE | | | | | | | |
| HUFF, CALEB LUNDY | | ADDRESS ON FILE | | | | | | | |
| HUFF, CASEY | | 833 DEXTER ST | APT 205 | | | DENVER | CO | 802204135 | |
| HUFF, CASEY L | | ADDRESS ON FILE | | | | | | | |
| HUFF, CLARKE | | ADDRESS ON FILE | | | | | | | |
| HUFF, DANIEL BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HUFF, DANIEL WADE | | ADDRESS ON FILE | | | | | | | |
| HUFF, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUFF, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUFF, DEON | RICKY J  BOGGS  REPRESENTATIVE  OHIO CIVIL RIGHTS COMM | AKRON GOVERNMENT BLDG  161 SOUTH HIGH ST | | | | AKRON | OH | 44308 | |
| HUFF, DEON E | | ADDRESS ON FILE | | | | | | | |
| HUFF, DOMINIQUE SHONTE | | ADDRESS ON FILE | | | | | | | |
| HUFF, DONALD | | 10158 TUCKER LANE | | | | WHITE PLAINS | MD | 20695 | |
| HUFF, ERIC | | ADDRESS ON FILE | | | | | | | |
| HUFF, FRANCIS G | | 226 CANNERY RIDGE LANE | | | | CROSS JUNCTION | VA | 22625 | |
| HUFF, JAMES LYNN | | ADDRESS ON FILE | | | | | | | |
| HUFF, JARROD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HUFF, JASON ROLAND | | ADDRESS ON FILE | | | | | | | |
| HUFF, JOHN G | | ADDRESS ON FILE | | | | | | | |
| HUFF, JONATHAN RILEY | | ADDRESS ON FILE | | | | | | | |
| HUFF, JORDAN | | 2300 W 136TH | | | | CARMEL | IN | 46032-0000 | |
| HUFF, JORDAN | | ADDRESS ON FILE | | | | | | | |
| HUFF, JOSHUA BRENT | | ADDRESS ON FILE | | | | | | | |
| HUFF, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | | |
| HUFF, JUDITH L | | 906 PHELAN DR | | | | LEBANON | TN | 37090-5046 | |
| HUFF, KENNETH B | | ADDRESS ON FILE | | | | | | | |
| HUFF, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HUFF, LESHAUN DEMETRIA | | ADDRESS ON FILE | | | | | | | |
| HUFF, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUFF, MAURICE | | 25 DRYDEN RD | | | | NEW CASTLE | DE | 00001-9720 | |
| HUFF, QUINISHEA R | | ADDRESS ON FILE | | | | | | | |
| HUFF, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUFF, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| HUFF, RYAN | | ADDRESS ON FILE | | | | | | | |
| HUFF, SETH MARCHAND | | ADDRESS ON FILE | | | | | | | |
| HUFF, SHAINA VERONICA | | ADDRESS ON FILE | | | | | | | |
| HUFF, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| HUFF, TERRY | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| HUFF, TERRY | | FRANKLIN TWNSHP POLICE DEPT | | | | COLUMBUS | OH | 43223 | |
| HUFF, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| HUFF, TIMOTHY N | | ADDRESS ON FILE | | | | | | | |
| HUFF, TYLER ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUFF, WILLIAM | | 3200 CYPRESS MILL RD APT 227 | | | | BRUNSWICK | GA | 31525 | |
| HUFFAKER JR, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| HUFFAKER, MONICA AMBER | | ADDRESS ON FILE | | | | | | | |
| HUFFER, ANITA | | 7100 S LUCAS RD | | | | BLOOMINGTON | IN | 47401-9541 | |
| HUFFER, HANNAH CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HUFFIN, LATRICA RENODIA | | ADDRESS ON FILE | | | | | | | |
| HUFFINE, ANDREA RYAN | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, CHAD ALAN | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, DAISY D | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, DEREK SANFORD | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, DUSTIN | | 118 WINBNER LANE | | | | GRAY | TN | 37615 | |
| HUFFMAN, ERIK JAMAEL | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, FRANCIS | | 184 ULMER DR | | | | LINO LAKES | MN | 55014 | |
| HUFFMAN, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, JAMES BOLLENGER | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, JAMES CURTIS | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, JASON JOE | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, JEFFREY | | 8394 KNOLLWOOD CT | | | | MECHANICSVILLE | VA | 23116 | |
| HUFFMAN, JOHN | | 830 PATRICIA CT | | | | WENTZVILLE | MO | 63385-0000 | |
| HUFFMAN, JOHN | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, JOHN L | | 3439 WAYNE RANKIN RD | | | | LOUISVILLE | TN | 37777-3724 | |
| HUFFMAN, JOHNNY LEE | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, JOSHUA DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, KAREN W | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, MICHAEL FINNIS | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, MINDI | | 5320 MARSH DR | | | | THE COLONY | TX | 75056-0000 | |
| HUFFMAN, MINDI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, MINDY ELAINE | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, NICHOLAS SEAN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMAN, PATRICIA LYN | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, PEYTON | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, ROBIN J | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, SAM | | 13409 SADDLEBROOK TRL A | | | | AUSTIN | TX | 78729 | |
| HUFFMAN, SAM B | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, SCOTTY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, STEVEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, TARA J | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, TARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, THOMAS M | | 6432 FLAGLER ST | | | | HOLLYWOOD | FL | 33023-2126 | |
| HUFFMAN, TONYA | | 2771 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1215 | |
| HUFFMAN, TYLER LEE | | ADDRESS ON FILE | | | | | | | |
| HUFFMAN, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUFMON, KEITH | | 108 OAKWOOD RD | | | | CANONSBURG | PA | 15317-2625 | |
| HUFFORD ROBERTS & WALLACE INC | | PO BOX 4294 | | | | FT WALTON BEACH | FL | 32549 | |
| HUFFORD, JARRED ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUFFORD, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| HUFFORD, THOMAS | | 5011 CARYN CT APT 101 | | | | ALEXANDRIA | VA | 22312-5059 | |
| HUFFORD, WHITNEY BROOKE | | ADDRESS ON FILE | | | | | | | |
| HUFFS FLOWERS | | 232 PIKE ST NW | | | | LAWRENCEVILLE | GA | 30245 | |
| HUFFS LANDSCAPE & MAINT | | 9006 173RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| HUFFSTATLER, JENNIFER | | 2752 BRIARWOOD CIR | | | | MOSS POINT | MS | 39563-2311 | |
| HUFFSTETLER, DAVID JASON | | ADDRESS ON FILE | | | | | | | |
| HUFFSTETLER, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUFFSTETLER, JEFFREYS | | 323 HIGH TOWER RD | | | | MARYVILLE | TN | 37804-0000 | |
| HUFFSTODT, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| HUFFSTODT, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUFFSTUTLER, JAMES ASHLEY | | ADDRESS ON FILE | | | | | | | |
| HUFFSTUTLER, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUFFY SERVICE FIRST INC | | PO BOX 713091 | | | | COLUMBUS | OH | 43271-3091 | |
| HUFLAND, GARRETT GRIFFIN | | ADDRESS ON FILE | | | | | | | |
| HUFMAN, ALEXANDER GORDON | | ADDRESS ON FILE | | | | | | | |
| HUFNELL, MEGHAN HOPE | | ADDRESS ON FILE | | | | | | | |
| HUFSTETLER, COREY EUGENE | | ADDRESS ON FILE | | | | | | | |
| HUFT, WILLIAM | | 1766 12TH AVE NORTH | | | | ST PETERSBURG | FL | 33713-0000 | |
| HUFT, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| HUFTEL & ASSOCIATES | | 213 DIVISION ST | | | | ALTOONA | WI | 54720 | |
| HUFTEL & ASSOCIATES | | 213 DIVISION STREET | | | | ALTOONA | WI | 54720 | |
| HUG, JOE | | 4390 DAYWALT RD | | | | SEBASTOPOL | CA | 95472 | |
| HUGAN, JAMIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HUGDAHL, MICHELLE LISA | | ADDRESS ON FILE | | | | | | | |
| HUGEE, ANGELICA | | 1212 METZ RD | APT 9E | | | COLUMBIA | SC | 29210 | |
| HUGEE, ERRICK LEMARR | | ADDRESS ON FILE | | | | | | | |
| HUGELIER, MARY J | | 2702 CUB CIRCLE | | | | SAN ANTONIO | TX | 78238 | |
| HUGELIER, MARY JANE | | ADDRESS ON FILE | | | | | | | |
| HUGENDUBLER, AMY E | | ADDRESS ON FILE | | | | | | | |
| HUGENDUBLER, SHAWN D | | 305 NORTHVIEW RD NO 2 | | | | TELFORD | PA | 18969-1122 | |
| HUGGAR, CORY JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HUGGARD, EVAN TORIAN | | ADDRESS ON FILE | | | | | | | |
| HUGGETT, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| HUGGETT, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| HUGGI, OMAR NEDAL RIYAD | | ADDRESS ON FILE | | | | | | | |
| HUGGINS CONSTRUCTION | | 202 JOYNES RD | | | | HAMPTON | VA | 23666 | |
| HUGGINS CONSTRUCTION | | 518 CATALPA DR | | | | NEWPORT NEWS | VA | 23601 | |
| HUGGINS INC | | 1450 NORTH COBB PARKWAY | | | | MARIETTA | GA | 30062 | |
| HUGGINS INC | | GEORGIA SERVICE COMPANY | 1450 NORTH COBB PARKWAY | | | MARIETTA | GA | 30062 | |
| HUGGINS, ADAM PAUL | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, BOBBY | | 3 HANCOCK RD | | | | PHENIX CITY | AL | 36869 | |
| HUGGINS, BRENT | | 4240 KINGSFIELD DR | | | | PARRISH | FL | 34219-0000 | |
| HUGGINS, CHRISTOPHER JACK | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, DENNIS RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, JAMES P | | 1502A S IRBY ST | | | | FLORENCE | SC | 29505-3408 | |
| HUGGINS, JEFF | | 6527 DUNNSVILLE RD | | | | ALTAMONT | NY | 12009-0000 | |
| HUGGINS, JEFF | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, KELLEN SWEN | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, LEA | | 6308 DAWNFIELD LN | | | | RICHMOND | VA | 23231-5335 | |
| HUGGINS, MECCA | | 382 S MILITARY HWY J | | | | NORFOLK | VA | 23502 | |
| HUGGINS, MITCHELL J | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, NATHAN ADAM | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, RENEE BINGHAM | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, RICHARD STEVEN | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, SHALENA A | | ADDRESS ON FILE | | | | | | | |
| HUGGINS, SHAWNTAY DENISE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUGH C MORRISON | MORRISON HUGH C | 19437 OLNEY MILL RD | | | | OLNEY | MD | 20832-1104 | |
| HUGH, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HUGH, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HUGHES & SLOAN | | 1360 PEACHTREE ST STE 1010 | | | | ATLANTA | GA | 30309 | |
| HUGHES APPLIANCE PARTS SUPPLY | | 12513 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| HUGHES ASSOC | | 670 UNION ST | | | | BANGOR | ME | 04401 | |
| HUGHES CO INC, RS | | 11701 CHESTERDALE RD | | | | CINCINNATI | OH | 45246 | |
| HUGHES CO INC, RS | | PO BOX 14940 | | | | RALEIGH | NC | 27620 | |
| HUGHES COUNTY | | 104 E CAPITAL | CIRCUIT COURT | | | PIERRE | SD | 57501 | |
| HUGHES FIRE PROTECTION INC | | 13504 SKYPARK INDUSTRIAL AVE | | | | CHICO | CA | 95973 | |
| HUGHES II, WILLIAM | | 449 BRUNSWICK CIRCLE | | | | STOCKBRIDGE | GA | 30281 | |
| HUGHES II, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| HUGHES III, CHARLES | | 21 SPRUCE ST | | | | COATESVILLE | PA | 19320 | |
| HUGHES JR , BRIAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES JR , CARLTON | | ADDRESS ON FILE | | | | | | | |
| HUGHES LOMA SQUARE ASSOCIATES | | PO BOX 54090 | | | | LOS ANGELES | CA | 90054 | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | | SAN DIEGO | CA | 92131 | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | | TAMPA | FL | 33619 | |
| HUGHES MRO, LTD | BILL CASEY | C/O HD SUPPLY  INC | ATTN  REAL ESTATE/PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | | SAN DIEGO | CA | 92131 | |
| HUGHES MRO, LTD | C/O HD SUPPLY INC | 10641 SCRIPPS SUMMIT COURT | | | | SAN DIEGO | CA | 92131 | |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | | GERMANTOWN | MD | 20876 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | | CHICAGO | IL | 606936874 | |
| HUGHES NETWORK SYSTEMS INC | | 4815 SOUTHEAST 10TH PLACE | | | | OCALA | FL | 34471 | |
| HUGHES NETWORK SYSTEMS INC | | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| HUGHES OF ORLANDO INC | | 1035 W ROBINSON ST | | | | ORLANDO | FL | 32805 | |
| HUGHES SERVICES INC | | PO BOX 430 | | | | BLAIRSVILLE | GA | 30514 | |
| HUGHES SUMNER | | 9805 DUTCH GAP DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| HUGHES SUPPLY INC | | PO BOX 102188 | GREENSBORO WATER SYS W&S | | | ATLANTA | GA | 30368-2188 | |
| HUGHES TV SERVICE | | 6664 MARTINS CREEK RD | | | | MURPHY | NC | 28906 | |
| HUGHES VELA, VANESSA | | ADDRESS ON FILE | | | | | | | |
| HUGHES WATTERS & ASKNASE | | 1415 LOUISIANA 37TH FL | | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS & ASKNASE | | L L P | 1415 LOUISIANA 37TH FLOOR | | | HOUSTON | TX | 77002 | |
| HUGHES, AARON P | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ADAM | | 6787 GROVE AVE | | | | HIGHLAND | CA | 00009-2346 | |
| HUGHES, ADAM WAYNE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, AISHA LATOYA | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HUGHES, AMANDA | | ADDRESS ON FILE | | | | | | | |
| HUGHES, AMANDA HILARY | | ADDRESS ON FILE | | | | | | | |
| HUGHES, AMANDA L | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ANGELA LEE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ANGELA D | | 127 LAUREL GREEN CT | | | | SAVANNAH | GA | 31419-9174 | |
| HUGHES, ANNA | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ANTHONY | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| HUGHES, ARMETA | | 2800 CHAPEL HILL RD | | | | GOOCHLAND | VA | 23063 | |
| HUGHES, AUSTIN H | | ADDRESS ON FILE | | | | | | | |
| HUGHES, BARRY | | 20 SCHILLING CR | | | | HANSCOM AFB | MA | 01731-2300 | |
| HUGHES, BILL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, BRANDON | | 210 MACK EDWARDS DR | | | | OAKLAND | TN | 38060 | |
| HUGHES, BRENT L | | ADDRESS ON FILE | | | | | | | |
| HUGHES, BRIAN | | 605 GEARING CT EAST | | | | MILLERSVILLE | MD | 21108 | |
| HUGHES, BRIAN | | 8304 STUART COURT | | | | BAKERSFIELD | CA | 93311 | |
| HUGHES, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| HUGHES, BRITTANY A | | ADDRESS ON FILE | | | | | | | |
| HUGHES, BUDDY | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CALEB MITCHELL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CASEY WARD | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CASMIR JAMES | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CENTURUS YARY | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CHAD E | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CHAISE PAUL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CHRISTIAN KATHRYN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CHRISTINE LOUISE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CHRISTOPHER | | 1539 LARCHWOOD LANE | | | | VINELAND | NJ | 08361 | |
| HUGHES, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CODY ALAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, COLE M | | ADDRESS ON FILE | | | | | | | |
| HUGHES, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CRAIG ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUGHES, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DANIEL COVINGTON | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DANIEL M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DAVID CRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DAVID R | | 561 RIVER FORD DR | | | | MARYVILLE | TN | 37804-3909 | |
| HUGHES, DENNIS JASON | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DEREK | | 1109 JAMES MADISON CIR | | | | FREDERICKSBURG | VA | 22405-1632 | |
| HUGHES, DEREK ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DERRICK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DESTINEE ANGELICA | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DEVIN KENDALL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DILLON ALEX | | ADDRESS ON FILE | | | | | | | |
| HUGHES, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, EDWARD PATRICK | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ELLENA | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ELLISON MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ELYSSA HOPE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, EMILY NICOLE | | ADDRESS ON FILE | | | | | | | |
| Hughes, Erin Elizabeth | | 164 Mulod St | | | | Norwood | MA | 02062 | |
| HUGHES, FLORENCE TREISE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, GARY PHILIP | | ADDRESS ON FILE | | | | | | | |
| HUGHES, GWENDOLYN | | 4604 MALDEN LN | | | | DALLAS | TX | 75216 | |
| HUGHES, HEATH EDWARD | | ADDRESS ON FILE | | | | | | | |
| HUGHES, HEATHER | | ADDRESS ON FILE | | | | | | | |
| HUGHES, HEATHER YUVONNE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, HUNTER C | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JAIME | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JAMES GARRETT | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JAMES MORTON | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JAMIN R | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JANICE M | | 4601 FOUR SEASONS TER APT D | | | | GLEN ALLEN | VA | 23060-6245 | |
| HUGHES, JASMIN L | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JASON RYAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JEREMIA NATHAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JEREMIAH LYNDON | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JOHN | | 725 W MAIN ST APT B1 | | | | FRANKLIN | TN | 37064 2737 | |
| HUGHES, JOHN | | 7821 SNOWBERRY CIRCLE | | | | ORLANDO | FL | 32819-0000 | |
| HUGHES, JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JORDAN CARL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JOSEPH | | 1604 JEANNE ST | | | | CHAMPAIGN | IL | 61821 | |
| HUGHES, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, JUDITH A | | 383 PEARL DR | | | | LIVERMORE | CA | 94550 | |
| HUGHES, KATELIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HUGHES, KATELYN MARIE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, KESHA DAWN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, KEVIN MAURICE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, KEVIN R | | ADDRESS ON FILE | | | | | | | |
| HUGHES, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUGHES, LARRY D | | 9309 ELECTRA LN | | | | RICHMOND | VA | 23228 | |
| HUGHES, LAUREN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, LEAH | | 216 CONEWOOD AVENUE | | | | REISTERSTOWN | MD | 21136 | |
| HUGHES, LENORA | | ADDRESS ON FILE | | | | | | | |
| HUGHES, LEON | | 1270 CHRIS LAKE DR | | | | LAWRENCEVILLE | GA | 30045-3344 | |
| Hughes, Lou | | PO Box 521 | | | | Little Rock | AR | 72203 | |
| HUGHES, LOUIS KENT | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MACKENZIE KATE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MARIA N | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MARK A | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MATTHEW DUSTIN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MEAGAN LYNN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HUGHES, MICK | | 2808 WINKY BLVD | | | | DACULA | GA | 30019-0000 | |
| HUGHES, MIKE A | | ADDRESS ON FILE | | | | | | | |
| HUGHES, NASH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUGHES, NAT B III | | 2239 THORNCROFT DR | | | | GERMANTOWN | TN | 38138-4104 | |
| HUGHES, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, NATHAN ALBERT | | ADDRESS ON FILE | | | | | | | |
| HUGHES, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, NICOLE ANN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, NICOLE S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, OSCAR C JR | | 748 N 40TH ST | | | | EAST SAINT LOUIS | IL | 62205-2139 | |
| HUGHES, PHIL | | 328 HIGH ST | | | | FLUSHING | OH | 43977 | |
| HUGHES, PHILIP C | | ADDRESS ON FILE | | | | | | | |
| HUGHES, RACHEL D | | ADDRESS ON FILE | | | | | | | |
| HUGHES, RAFAEL R | | ADDRESS ON FILE | | | | | | | |
| HUGHES, RAY BRYANT | | ADDRESS ON FILE | | | | | | | |
| HUGHES, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, REBECCA DAWN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| HUGHES, ROBERT J | | 2610 PLYMOUTH RD | APT 304 | | | JOHNSON CITY | TN | 37601 | |
| HUGHES, ROBERT JACK | | ADDRESS ON FILE | | | | | | | |
| HUGHES, RYAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, RYAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUGHES, SADE K | | ADDRESS ON FILE | | | | | | | |
| HUGHES, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, SARA J | | ADDRESS ON FILE | | | | | | | |
| HUGHES, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, SEAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, SHANE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUGHES, SHAWN TIMMONS | | ADDRESS ON FILE | | | | | | | |
| HUGHES, SHERRY ANN ELMINA | | ADDRESS ON FILE | | | | | | | |
| HUGHES, STEPHANIE R | | ADDRESS ON FILE | | | | | | | |
| HUGHES, STEPHEN M D | | ADDRESS ON FILE | | | | | | | |
| HUGHES, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, STEVE | | ADDRESS ON FILE | | | | | | | |
| HUGHES, STEVEN MARCUS | | ADDRESS ON FILE | | | | | | | |
| HUGHES, STEWART SHERWOOD | | ADDRESS ON FILE | | | | | | | |
| HUGHES, TA TANISHA ARKISH | | ADDRESS ON FILE | | | | | | | |
| HUGHES, TANNER CHAZZ | | ADDRESS ON FILE | | | | | | | |
| HUGHES, THADDEUS DEASTEL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, THOMAS LEONARD | | ADDRESS ON FILE | | | | | | | |
| Hughes, Thomas R | | 25680 Chalmer | | | | Roseville | MI | 48066 | |
| HUGHES, TIM DAVID | | ADDRESS ON FILE | | | | | | | |
| HUGHES, TRAVIS PRESTON | | ADDRESS ON FILE | | | | | | | |
| HUGHES, TYLER | | 7906 WAYNE PLACE | | | | ROWLETT | TX | 75088-0000 | |
| HUGHES, TYLER | | ADDRESS ON FILE | | | | | | | |
| HUGHES, TYLER HESTON | | ADDRESS ON FILE | | | | | | | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | | | | TUCSON | AZ | 85705 | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | SPACE 52 | | | TUCSON | AZ | 85705 | |
| HUGHES, WILLIAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HUGHES, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HUGHES, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUGHES, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | | |
| HUGHES, WILLIAM SAMUEL | | ADDRESS ON FILE | | | | | | | |
| Hughes, Zachary D | | 15508 Anderson Dr | | | | Biloxi | MS | 39532 | |
| HUGHETT, JASON | | 2307 WOODSEND LANE | | | | KNOXVILLE | TN | 37918 | |
| HUGHETT, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| HUGHEY MATTIE L | | 4398 CARROL WOOD DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| HUGHEY, EMERSON | | 5335 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-3257 | |
| HUGHEY, MATTIE L | | ADDRESS ON FILE | | | | | | | |
| HUGHEY, RONALD A | | ADDRESS ON FILE | | | | | | | |
| HUGHIES | | 5345 E 82ND ST | | | | INDIANAPOLIS | IN | 46250 | |
| HUGHLETT, JOANNE | | 9110 PANTEGO LN | | | | MECHANICSVILLE | VA | 23116 | |
| HUGHLEY, ISAAC | | ADDRESS ON FILE | | | | | | | |
| HUGHLEY, KENNY | | ADDRESS ON FILE | | | | | | | |
| HUGHS DISC TV | | PO BOX 642 | | | | HOWE | TX | 75459 | |
| HUGHS DISCOUNT TV | | 700 S COLLINS FRWY | | | | HOWE | TX | 75459 | |
| HUGHS TV & COMMUNICATION | | 6 VASSAR ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| HUGHS, DARRELL | | 6162 RIPLEY LN | | | | PARADISE | CA | 95969-3140 | |
| HUGHSON, BRENDAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| HUGHSON, DANIEL GUY | | ADDRESS ON FILE | | | | | | | |
| HUGILL, CAROLINA | | ADDRESS ON FILE | | | | | | | |
| HUGILL, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUGLE, PATRICIA | | 800 EWART AVE | | | | COLUMBUS | GA | 31906 | |
| HUGLE, PATRICIA A | | ADDRESS ON FILE | | | | | | | |
| HUGLON, JULIA LOUISE | | ADDRESS ON FILE | | | | | | | |
| HUGLON, TRAVIS S | | ADDRESS ON FILE | | | | | | | |
| HUGO BOSCA CO | | PO BOX 777 | | | | SPRINGFIELD | OH | 45501 | |
| HUGO MARTINEZ | MARTINEZ HUGO | 2616 TYLER AVE | | | | MCALLEN | TX | 78503-7952 | |
| HUGO, CRUZ | | 4839 MAUNA LOA ST | | | | HESPERIA | CA | 92345-0000 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | | CINCINNATI | OH | 45224 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | | CINCINNATI | OH | 45225 | |
| HUGUELY VERNON | | 1562 CHASE AVE | APT NO 5 | | | CINCINNATI | OH | 45223 | |
| HUGUENARD, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUGUENOT ROAD BAPTIST CHURCH | | 10525 W HUGUENOT RD | | | | RICHMOND | VA | 23235 | |
| HUGUENOT VILLAGE ACQUISITION | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUGUENOT VILLAGE ACQUISITION | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HUGUET, MARC R | | ADDRESS ON FILE | | | | | | | |
| HUGUET, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| HUH, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| HUH, BRYAN | | 6819 S DELAWARE ST | | | | LITTLETON | CO | 80120 | |
| HUH, TIMOTHY | | 4325 W 60TH ST | | | | BROOKLYN | OH | 44144 | |
| HUHAK, WAYNE | | 14005 CASTLE BLVD | APT 102 | | | SILVER SPRING | MD | 20904 | |
| HUHN, BRETT | | 901 N WOOD AVE | | | | WICHITA | KS | 67212 | |
| HUHN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUHRA, PATRICK JAMES | | 201 CRAWFORD ST | APT 308 | | | TERRE HAUTE | IN | 47807 | |
| HUI FU, WEN | | ADDRESS ON FILE | | | | | | | |
| HUI, CHRISTOPHER DAVID | | 98 GARRISON AVE | | | | DOVER | NJ | 07801-0000 | |
| HUI, HE | | 1515 E MARBURY ST | | | | WEST COVINA | CA | 91791 | |
| HUI, LO H | | ADDRESS ON FILE | | | | | | | |
| HUI, LO HENG | | ADDRESS ON FILE | | | | | | | |
| HUI, TED CHANHUY | | ADDRESS ON FILE | | | | | | | |
| HUIET, TERENCE SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUIGENS, DEREK | | 2043 CROSSING CT | | | | LOMBARD | IL | 60148-6185 | |
| HUINER, JEFFREY T | | ADDRESS ON FILE | | | | | | | |
| HUIPE, ERANDI | | ADDRESS ON FILE | | | | | | | |
| HUITT, ANDREW MARK | | ADDRESS ON FILE | | | | | | | |
| HUITZ, MERYLYN GISELLA | | ADDRESS ON FILE | | | | | | | |
| HUIZA, WALTER B | | ADDRESS ON FILE | | | | | | | |
| HUIZAR, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| HUIZAR, ANDRES | | ADDRESS ON FILE | | | | | | | |
| HUIZAR, ESTELLA | | ADDRESS ON FILE | | | | | | | |
| HUIZAR, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| HUIZAR, MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| HUIZAR, STEVEN ADAM | | ADDRESS ON FILE | | | | | | | |
| HUIZAR, VALERIE P | | ADDRESS ON FILE | | | | | | | |
| HUIZENGA, KEVIN ADAM | | 12654 PATRICIA AVENUE | | | | GRANT | MI | 49327 | |
| HUIZENS LOCKSMITH SERVICE INC | | ADDRESS ON FILE | | | | | | | |
| HUJBER, KRYSTA ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| HUKILL, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| HULBERT, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| HULBERT, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HULEATT, SARA | | ADDRESS ON FILE | | | | | | | |
| HULEISY, JOSH AZIZ | | ADDRESS ON FILE | | | | | | | |
| HULERO RIVERA, EMANUEL | | 3321 DEHESA RD | APT 96 | | | EL CAJON | CA | 92019 | |
| HULES, JASON | | 209 KATHY CT | | | | CREEDMOOR | NC | 27522 | |
| HULETT, CHRIS | | 1907 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |
| HULETT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HULETT, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | | |
| HULETT, MAHOGANY LASHA | | ADDRESS ON FILE | | | | | | | |
| HULETT, MATHEW TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HULETT, NATHAN | | ADDRESS ON FILE | | | | | | | |
| HULETT, TAYLOR ANNE | | 4440 ELLWOOD RD | | | | NEW CASTLE | PA | 16101 | |
| HULICK, GERALD | | ADDRESS ON FILE | | | | | | | |
| HULIN, SAMUEL GENE | | ADDRESS ON FILE | | | | | | | |
| HULING III, ELIJAH | | ADDRESS ON FILE | | | | | | | |
| HULINGS, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| HULKE, BRYAN | | ADDRESS ON FILE | | | | | | | |
| HULL III, THEODORE | | PO BOX 1564 | | | | AUGUSTA | GA | 30903 | |
| HULL TOWILL ET AL | | ADDRESS ON FILE | | | | | | | |
| HULL, ALEXANDER WILLIAM | | 1724 A FAYETTE WALK | | | | HOFFMAN ESTATES | IL | 60195 | |
| HULL, ANDREEN K | | 3347 HARPETH SPRINGS DR | | | | NASHVILLE | TN | 00003-7221 | |
| HULL, ANDRU | | ADDRESS ON FILE | | | | | | | |
| HULL, ANDRU | | ADDRESS ON FILE | | | | | | | |
| HULL, BENJAMIN JACOB | | ADDRESS ON FILE | | | | | | | |
| HULL, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| HULL, CHRIS | | ADDRESS ON FILE | | | | | | | |
| HULL, CODEY JAMES | | ADDRESS ON FILE | | | | | | | |
| HULL, DEREK R | | ADDRESS ON FILE | | | | | | | |
| HULL, JARED RANDALL | | 1003 FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| HULL, JASON | | ADDRESS ON FILE | | | | | | | |
| HULL, JASON M | | ADDRESS ON FILE | | | | | | | |
| HULL, JESSICA MARIE | | 20445 COUNTY RD H | | | | WESTON | MO | 64098-0000 | |
| HULL, JOHN | | ADDRESS ON FILE | | | | | | | |
| HULL, JOHN PARKER | | 36082 CAPPER | | | | CLINTON TWP | MI | 48035 | |
| HULL, KELLIE | | ADDRESS ON FILE | | | | | | | |
| HULL, KELLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| HULL, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HULL, MANDI NICOLE | | ADDRESS ON FILE | | | | | | | |
| HULL, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| HULL, PATRICK STERLING | | ADDRESS ON FILE | | | | | | | |
| HULL, PHILLIP TODD | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HULL, RAMONA | | 863 S WATERVIEW DR | | | | CLERMONT | FL | 34711 | |
| HULL, RAMONA F | | ADDRESS ON FILE | | | | | | | |
| HULL, SAMUEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HULL, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| HULL, TONY | | 89 SEGIRA DR | | | | OROVILLE | CA | 00009-5966 | |
| HULL, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| HULLAH, LAURIE | | 117 S DETROIT ST | | | | BERRIEN CENTER | MI | 49102 | |
| HULLANDER, ALLEN SETH | | ADDRESS ON FILE | | | | | | | |
| HULLER, DAVID E | | 331 FELL LN | | | | SCHWENKSVILLE | PA | 19473-1869 | |
| HULLEY, WESLEY DAVID | | ADDRESS ON FILE | | | | | | | |
| HULLINGER, ROCHELLE ANNE | | ADDRESS ON FILE | | | | | | | |
| HULLINGER, TAYLOR GILBERT | | ADDRESS ON FILE | | | | | | | |
| HULLOM, CHARVIS LEWIS | | ADDRESS ON FILE | | | | | | | |
| HULLUM, TALIA KEANNA | | ADDRESS ON FILE | | | | | | | |
| HULOCK, KYLIE AMBER | | ADDRESS ON FILE | | | | | | | |
| HULON, JASON | | ADDRESS ON FILE | | | | | | | |
| HULSE, ASHLEY ANNETTE | | ADDRESS ON FILE | | | | | | | |
| HULSE, CAITLIN PAMELA | | ADDRESS ON FILE | | | | | | | |
| HULSE, KASEY D | | ADDRESS ON FILE | | | | | | | |
| HULSE, RAQUEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HULSE, SETH THOMAS | | ADDRESS ON FILE | | | | | | | |
| HULSEN, WILLIAM | | 1952 WILROSE PL | | | | MATTHEWS | NC | 28105-0366 | |
| HULSEY PLUMBING & ENVIRONMENT | | 1430 CALVARY CHURCH RD | | | | GAINESVILLE | GA | 30507 | |
| HULSEY, CHRISTIN | | 230 FRANKLIN RD | | | | FRANKLIN | TN | 37064-2256 | |
| HULSEY, CHRISTIN A | | 230 FRANKLIN RD | SUITE 11 | | | FRANKLIN | TN | 37064 | |
| HULSEY, JEREMY PAUL | | ADDRESS ON FILE | | | | | | | |
| HULSEY, KELLY O | | ADDRESS ON FILE | | | | | | | |
| HULSEY, MILTON LEE | | ADDRESS ON FILE | | | | | | | |
| HULSEY, ROBERT | | 2459 HEDGE ROW DR | | | | AURORA | IL | 60504-0000 | |
| HULSEY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HULSEY, WHITNEY | | 9432 YORKTOWN DRIVE | | | | SAINT LOUIS | MO | 63137-0000 | |
| HULSEY, WHITNEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HULSIZER, LUCAS BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HULT, ANDREW | | 1602 RIVERSIDE DRIVE | | | | MCHENRY | IL | 60050-0000 | |
| HULT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HULTMAN, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HULTSTROM, NATHAN | | 66 BEACH POINT PLACE | | | | DORCHESTER | MA | 02125-0000 | |
| HULTSTROM, NATHAN JOHN | | ADDRESS ON FILE | | | | | | | |
| HUM, JAMES W | | ADDRESS ON FILE | | | | | | | |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | | AUSTIN | TX | 78759 | |
| HUMAN RESOURCE CERTIFICATION | | 1800 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | | BALTIMORE | MD | 21279-0905 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 10804 | | | | RIVERTON | NJ | 08076 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | | WEST PALM BEACH | FL | 33416-4668 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | | WEST PALM BEACH | PA | 33416-4668 | |
| HUMAN RESOURCE NO 3 | | PO BOX 88 | | | | LEES SUMMIT | MO | 64063 | |
| HUMAN RESOURCE PLANNING | | 317 MADISON AVE STE 1509 | | | | NEW YORK | NY | 10017 | |
| HUMAN RESOURCES ASSOCIATES | | PO BOX 135 | | | | HARRISONBURG | VA | 22801 | |
| HUMAN RESOURCES COUNCIL | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | | CHICAGO | IL | 606035205 | |
| HUMAN RESOURCES OF NEW YORK | | 1AAA DR STE 102 | | | | TRENTON | NJ | 08691 | |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | | MONTGOMERY | AL | 361250407 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | IV D CASHIER | | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | CHILD SUPPORT ENFORCEMENT | | | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPARTMENT OF | | PO BOX 935 | CHILD SUPPORT ENFORCEMENT | | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 268809 | OKLAHOMA CENTRALIZED SUPP REG | | | OKLAHOMA CITY | OK | 73126-8809 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 53552 | | | | OKLAHOMA CITY | OK | 73152 | |
| HUMAN SYNERGISTICS | | 39819 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | | SAUSALITO | CA | 94965 | |
| HUMANE SOCIETY OF BROWARD CO | | 2070 GRIFFIN RD | | | | FT LAUDERDALE | FL | 33312 | |
| HUMANE SOCIETY OF CAMBRIA CO | | 743 GALLERIA DR EXTENSION | | | | JOHNSTOWN | PA | 15904 | |
| HUMANE SOCIETY OF ROCHESTER | | 99 VICTOR RD | | | | FAIRPORT | NY | 14450 | |
| HUMANN CO | | 1021 BROWN AVE | | | | LAFAYETTE | CA | 94549 | |
| HUMANTECH | | 900 VICTORS WAY | SUITE 220 | | | ANN ARBOR | MI | 48108 | |
| HUMANTECH | | SUITE 220 | | | | ANN ARBOR | MI | 48108 | |
| HUMANWARE | | 6245 KING ROAD | | | | LOOMIS | CA | 95650 | |
| HUMAX USA INC | | 17501 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| HUMAYON, SALMAN | | ADDRESS ON FILE | | | | | | | |
| HUMAYUN, HARRIS | | ADDRESS ON FILE | | | | | | | |
| HUMBER, CHRIS | | 8905 E 28TH AVE | | | | DENVER | CO | 80238 | |
| HUMBERSON, RONALD | | 7921 WESTMORELAND AVE | | | | PITTSBURGH | PA | 15218-1849 | |
| HUMBERSTONE, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| HUMBERTO, ARIAGA | | 5409 VERDOME LN | | | | HOUSTON | TX | 77092-4229 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUMBERTO, FLORES | | 9345 E AVE N | | | | HOUSTON | TX | 77012-2219 | |
| HUMBERTO, OZUNA | | 3403 WISCONSIN ST | | | | BAYTOWN | TX | 77520-5914 | |
| HUMBLE II, JULIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 2000 | | | | HUMBLE | TX | 77347 | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 4020 | | | | HOUSTON | TX | 77210-4020 | |
| Humble Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Humble Independent School District | Humble Independent School District | PO Box 4020 | | | | Houston | TX | 77210 | |
| Humble Independent School District | | PO Box 4020 | | | | Houston | TX | 77210 | |
| HUMBLE, CITY OF | | 114 W HIGGINS | | | | HUMBLE | TX | 77338 | |
| HUMBLE, CITY OF | | PO BOX 1627 | | | | HUMBLE | TX | 77347 | |
| HUMBLE, JAMES | | ADDRESS ON FILE | | | | | | | |
| HUMBLE, KIM | | 910 MATTHEWS DR | | | | CHICO | CA | 95926 | |
| HUMBLE, NATHAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| HUMBLE, NEELY | | ADDRESS ON FILE | | | | | | | |
| HUMBLE, RODNEY | | 5175 LAKE RD | | | | PONCA CITY | OK | 74604-5176 | |
| HUMBLES JR , RENALDO | | ADDRESS ON FILE | | | | | | | |
| HUMBLES, DERRICK | | 100 FULKERSON DRIVE | | | | WATERBURY | CT | 06708-1444 | |
| HUMBOLT COUNTY CLERK | | 50TH W FIFTH STREET | | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLT COUNTY CLERK | | 6TH JUDICIAL DISTRICT COURT | 6TH JUDICIAL DISTRICT COURT | | | WINNEMUCCA | NV | 89445 | |
| HUME, BRENDAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HUME, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| HUME, JORDAN R | | 239 DUPONT WAY | | | | SUMMERVILLE | SC | 29485 | |
| HUME, JORDAN RALPH | | ADDRESS ON FILE | | | | | | | |
| HUMERICKHOUSE, MATTHEW ALYN | | ADDRESS ON FILE | | | | | | | |
| HUMES, BENJAMIN REESE | | ADDRESS ON FILE | | | | | | | |
| HUMES, JEFFREY | | 210 WHETHERBURN | | | | WEXFORD | PA | 15090 | |
| HUMES, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| HUMES, KIM | | ADDRESS ON FILE | | | | | | | |
| HUMES, MARCUS LEE | | ADDRESS ON FILE | | | | | | | |
| HUMES, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| HUMIC, BELMA | | ADDRESS ON FILE | | | | | | | |
| HUMIC, MURIS | | ADDRESS ON FILE | | | | | | | |
| HUMISTON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUMM, JACOB EDWARD | | ADDRESS ON FILE | | | | | | | |
| HUMM, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| HUMMEL, CAITLYN | | ADDRESS ON FILE | | | | | | | |
| HUMMEL, CAITLYN ROSEMARY | | ADDRESS ON FILE | | | | | | | |
| HUMMEL, DEAN M | | ADDRESS ON FILE | | | | | | | |
| HUMMEL, JOSH MARTIN | | ADDRESS ON FILE | | | | | | | |
| HUMMEL, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUMMEL, PHILLIP SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUMMEL, SEAN D | | ADDRESS ON FILE | | | | | | | |
| HUMMELL CONSTRUCTION CO | | 6103 WEST 34TH ST | | | | HOUSTON | TX | 77092 | |
| HUMMELL, ANTHONY D | | ADDRESS ON FILE | | | | | | | |
| HUMMER, CHAD HUMBERT | | ADDRESS ON FILE | | | | | | | |
| HUMMER, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUMMINGBIRD | | PO BOX 8500 3885 | | | | PHILADELPHIA | PA | 19178-3885 | |
| HUMPHRAY, SUSAN | | 3419 WOODSTOCK CIRCLE | | | | LEXINGTON | KY | 40502 | |
| HUMPHREY, ADAM TALIAFERRO | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, ALEX WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, ALONZO MARQUAIL | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, ATIBA O | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, BENJAMIN ROSS | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, BONITA ANNE | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, BRYON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, CHARLIE W | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, CRAIG | | 1732 BEECHWOOD DR | | | | FARMINGTON | NY | 14425 | |
| HUMPHREY, CRAIG T | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, DAMIEN H | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, EVAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, FEIRIOUS DAMION | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, GREGORY ALAN | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, JAIMEE | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, JULIA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, KYLE C | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, LESLIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, LOUIS | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, LUCAS LORENZO | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, MATHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, MATTHEW | | BLDG 289 SHERRILL AVE | | | | FT MONMOUTH | NJ | 07703-0000 | |
| HUMPHREY, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, MICHELLE | | 3606 BARBERRY AVE | | | | CINCINNATI | OH | 45207 | |
| HUMPHREY, OSCAR KYRAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUMPHREY, PARIS M | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, PAUL C | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, RACHELL | | 50 PENNY LANE | | | | WOODBRIDGE | CT | 06525 | |
| HUMPHREY, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, RICHARD M | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, RYAN | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, SOMONE NICOLE | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, TERRI LEIGH | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, TIMOTHY KYLE | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, TONYSHEA SHAQUAL | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, TREAVERN QUACY | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, TYLER DALTON | | ADDRESS ON FILE | | | | | | | |
| HUMPHREY, WALTER | | 1616 HASKIN AVE | | | | LOUISVILLE | KY | 40215 | |
| HUMPHREY, WALTER J | | ADDRESS ON FILE | | | | | | | |
| HUMPHREYS COUNTY CIRCUIT COURT | | COURT CLERK | | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY CIRCUIT COURT | | PO BOX 696 | COURT CLERK | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUTNY CLERK OF COUR | | CIRCUIT AND GEN SESSIONS | COURTHOUSE RM 106 | | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUTNY CLERK OF COUR | | COURTHOUSE RM 106 | | | | WAVERLY | TN | 37185 | |
| HUMPHREYS HYDRAULIC SERVICE | | 2214 HUCKLEBERRY ROAD | | | | ALLENTOWN | PA | 18104 | |
| HUMPHREYS ROBERT C | | 10750 E 22ND ST | | | | TUCSON | AZ | 85748 | |
| HUMPHREYS TV & MUSIC | | 35531 HWY 59 | | | | STAPLETON | AL | 36578 | |
| HUMPHREYS TV & MUSIC | | PO BOX 157 | | | | STAPLETON | AL | 36578 | |
| HUMPHREYS, JESSICA | | 1335 KENT RD | | | | ORTONVILLE | MI | 48462 | |
| HUMPHREYS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HUMPHREYS, JOHN D | | ADDRESS ON FILE | | | | | | | |
| HUMPHREYS, MIKE C | | ADDRESS ON FILE | | | | | | | |
| HUMPHREYS, ROBERT R | | PO BOX 133 | | | | CLINTON | KY | 42031 | |
| HUMPHREYS, WESLEY | | 2090 WALLER DR | | | | HUNTINGDON VALLY | PA | 19006-0000 | |
| HUMPHREYS, WILLIAM C | | 61 16TH ST  APT  NO  15 | | | | ATLANTA | GA | 30309 | |
| HUMPHRIES POLI ARCHITECTS PC | | 123 WEST 12TH AVENUE | | | | DENVER | CO | 80204 | |
| HUMPHRIES, CASEY LEE | | ADDRESS ON FILE | | | | | | | |
| Humphries, Elizabeth C & William H | | 1209 W Rogers Ave | | | | Harrison | AR | 72601 | |
| HUMPHRIES, HAROLD E | | ADDRESS ON FILE | | | | | | | |
| HUMPHRIES, JOHN FREDRICK | | ADDRESS ON FILE | | | | | | | |
| HUMPHRIES, KHYLIE P | | ADDRESS ON FILE | | | | | | | |
| HUMPHRIES, RONALD MAURICE | | ADDRESS ON FILE | | | | | | | |
| Humphries, Sarah | | 1160 Pleasantview Rd | | | | Richmond | VA | 23236 | |
| HUMPHRIES, SARAH K | | ADDRESS ON FILE | | | | | | | |
| HUMPHRIES, STEVEN | | 2398 RIDGEWAY RD | | | | LUGOFF | SC | 29078 | |
| HUMPHRIES, TERRELL | | ADDRESS ON FILE | | | | | | | |
| HUMPHRIES, THOMAS DAVID | | ADDRESS ON FILE | | | | | | | |
| HUMPHRIES, ZACHARY HIGHT | | ADDRESS ON FILE | | | | | | | |
| HUMPHRYES, GRANT JORDAN | | ADDRESS ON FILE | | | | | | | |
| HUNCHUCK, JOSEPH P | | 7558 SUNTREE CR | APT 77 | | | ORLANDO | FL | 32807 | |
| HUNCHUCK, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HUNDAHL, SHANNON | | ADDRESS ON FILE | | | | | | | |
| HUNDAL, JASPREET SINGH | | ADDRESS ON FILE | | | | | | | |
| HUNDLEY, CHAD STEVEN | | ADDRESS ON FILE | | | | | | | |
| HUNDLEY, CHARLES | | HENRICO POLICE CAPT BULLOCK | | | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES | | PO BOX 27032 | HENRICO POLICE CAPT BULLOCK | | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES C | | ADDRESS ON FILE | | | | | | | |
| HUNDLEY, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| HUNDLEY, CHRISTOPHER LAMAR | | ADDRESS ON FILE | | | | | | | |
| HUNDLEY, JOEL | | 1438 FLOURITE ST | | | | ZEELAND | MI | 49464 | |
| HUNDLEY, JOEL K | | ADDRESS ON FILE | | | | | | | |
| HUNDLEY, LYNNE | | ADDRESS ON FILE | | | | | | | |
| HUNDLEY, TRAVIS L | | ADDRESS ON FILE | | | | | | | |
| HUNDLEY, ZACHARY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| HUNDRED S POINTE LLC | | 100 S POINTE DR | | | | MIAMI BEACH | FL | 33139-7369 | |
| HUNEWILL, RACHEL HUNEWILL | | ADDRESS ON FILE | | | | | | | |
| HUNEYCUTT, CHARLES DANE | | ADDRESS ON FILE | | | | | | | |
| HUNG, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUNG, HENRY | | ADDRESS ON FILE | | | | | | | |
| HUNG, JEFF B | | ADDRESS ON FILE | | | | | | | |
| HUNG, K | | 311 SEGOVIA WAY | | | | PFLUGERVILLE | TX | 78660-7802 | |
| HUNG, KEITH M | | ADDRESS ON FILE | | | | | | | |
| HUNG, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HUNG, T | | 824 S MAIN ST | | | | ATTLEBORO | MA | 02703-6221 | |
| HUNGARTER, RYAN M | | ADDRESS ON FILE | | | | | | | |
| HUNGERFORD MECHANICAL CORP | | 3800 DEEPWATER TERMINAL ROAD | P O BOX 34667 | | | RICHMOND | VA | 23234 | |
| HUNGERFORD MECHANICAL CORP | | P O BOX 34667 | | | | RICHMOND | VA | 23234 | |
| HUNGERFORD, CHARLES STUART | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUNGERFORDS LANDSCAPING INC | | 3201 CENTER ST | | | | LAKE CHARLES | LA | 70601 | |
| HUNGERMAN, GREGORY | | 6889 WOODBANK DR | | | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| HUNGRY HOWIES | | 2115 S FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| HUNGRY HUNTER | DEBBIE | | | | | TEMPE | AZ | 85282 | |
| HUNGRY HUNTER | | 4455 S RURAL ROAD | ATTN DEBBIE | | | TEMPE | AZ | 85282 | |
| HUNGRY MINDS INC | | 1071 WILLOW SPRING RD | | | | HARRISONBURG | VA | 22801 | |
| HUNKINS, ERNEST RAMON | | ADDRESS ON FILE | | | | | | | |
| HUNLEY TURNER SERVICE COMPANY | | 4536 WALKER BLVD | | | | KNOXVILLE | TN | 37917 | |
| HUNLEY, MALIA K | | 2515 MUNDALE AVE | | | | DAYTON | OH | 45420 | |
| HUNLEY, MISTY BIANCA | | ADDRESS ON FILE | | | | | | | |
| HUNLEY, TIMOTHY WAYNE | | ADDRESS ON FILE | | | | | | | |
| HUNN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUNN, WILLIE | | 820 E CLEMMER DR | | | | COMPTON | CA | 90221-0000 | |
| HUNN, WILLIE JEFFERY | | ADDRESS ON FILE | | | | | | | |
| HUNNICUTT SANCHEZ, DEMETRE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUNNICUTT, ALEC LANE | | ADDRESS ON FILE | | | | | | | |
| HUNSAKER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| HUNSAKER, SARA ELISABETH | | ADDRESS ON FILE | | | | | | | |
| HUNSBERGER, STEVEN | | ADDRESS ON FILE | | | | | | | |
| HUNSECKER & ASSOCIATES, JAMES | | PO BOX 4127 | | | | HAMPTON | VA | 23664-0127 | |
| HUNSECKER & ASSOCIATES, JAMES | | PO DRAWER 309 | | | | HAMPTON | VA | 23669 | |
| HUNSICKER APPRAISAL SERVICE | | 1334 HIGHBRIDGE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| HUNSICKER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| HUNSINGER, LUKE JON | | ADDRESS ON FILE | | | | | | | |
| HUNT BUILDING CORP | | 4401 N MESA STE 201 | COVENTRY PARK W | | | EL PASO | TX | 79902-1107 | |
| HUNT BUILDING CORP | | PO BOX 9368 | | | | EL PASO | TX | 79984 0368 | |
| HUNT CONSTRUCTION, JAMES | | 313 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| HUNT COUNTY PROBATE | | PO BOX 1316 | | | | GREENVILLE | TX | 75403 | |
| HUNT DATA PRODUCTS | | PO BOX 100307 | | | | ATLANTA | GA | 30384-0307 | |
| HUNT II, WALTER | | ADDRESS ON FILE | | | | | | | |
| HUNT JR, DOUGLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| HUNT LEASING AND RENTAL CORP | | PO BOX 1612 | | | | TAMPA | FL | 33601 | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | SUITE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE CORP | | SUITE 200 | | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT SCANLON PUBLISHING CO INC | | ONE EAST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HUNT TRANSPORT INC, JB | | 705 A NORTH BLOOMINGTON | | | | LOWELL | AR | 72745 | |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | | ATLANTA | GA | 30353-7738 | |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | | HUNT VALLEY | MD | 210311099 | |
| HUNT, AARON C | | ADDRESS ON FILE | | | | | | | |
| HUNT, ALEXANDER | | 2855 PINECREEK DR | C411 | | | COSTA MESA | CA | 92626-0000 | |
| HUNT, ALEXANDER STUART | | ADDRESS ON FILE | | | | | | | |
| HUNT, ALEXIS | | 1512 TIMBER CREEK DR | | | | COLUMBIA | MO | 65202 | |
| HUNT, ALFRED R | | ADDRESS ON FILE | | | | | | | |
| HUNT, ALLEN GARRISON | | ADDRESS ON FILE | | | | | | | |
| HUNT, AMBER N | | ADDRESS ON FILE | | | | | | | |
| HUNT, ARIEL MICHELE | | ADDRESS ON FILE | | | | | | | |
| HUNT, BENJAMIN FLYNN | | ADDRESS ON FILE | | | | | | | |
| HUNT, BETSY DENISE | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | | SHERMAN | TX | 75090 | |
| HUNT, BONNIE | | 27250 LORAIN RD | | | | N OLMSTED | OH | 44070 | |
| HUNT, BRADLEY JORDAN | | ADDRESS ON FILE | | | | | | | |
| HUNT, BRIAN CURTIS | | ADDRESS ON FILE | | | | | | | |
| HUNT, CHARLES | | 6015 GRANDALE DR | | | | DURHAM | NC | 27713-0000 | |
| HUNT, CHARLES EVAN | | ADDRESS ON FILE | | | | | | | |
| HUNT, CHARLOTTE LEIGH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HUNT, CHERYL D | | ADDRESS ON FILE | | | | | | | |
| HUNT, CHRISTIAN DANE | | ADDRESS ON FILE | | | | | | | |
| HUNT, CHRISTOPHER JAY | | ADDRESS ON FILE | | | | | | | |
| HUNT, CODY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HUNT, CONNIE | | 2202 N WEST SHORE BLVD | | | | TAMPA | FL | 33607-5747 | |
| HUNT, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | | |
| HUNT, DANIEL CRAIG | | ADDRESS ON FILE | | | | | | | |
| HUNT, DANIEL T | | ADDRESS ON FILE | | | | | | | |
| HUNT, DANIELLE RYAN | | ADDRESS ON FILE | | | | | | | |
| HUNT, DARRYL | | 1300 NW 9TH | | | | AMARILLO | TX | 79107 | |
| HUNT, DARRYL GENE | | ADDRESS ON FILE | | | | | | | |
| HUNT, DENNIS | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DENNIS | | C/O ELMWOOD PARK POLICE DEPT | | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DUSTIN H | | ADDRESS ON FILE | | | | | | | |
| HUNT, EDWARD | | ADDRESS ON FILE | | | | | | | |
| HUNT, ELEANOR WOODSON | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | | SHERMAN | TX | 75090 | |
| HUNT, ERIC | | ADDRESS ON FILE | | | | | | | |
| HUNT, FRANK | | 508 AVONDALE LN | | | | FRIENDSWOOD | TX | 77546 | |
| HUNT, FRANK A | | ADDRESS ON FILE | | | | | | | |
| HUNT, GARY M | | ADDRESS ON FILE | | | | | | | |
| HUNT, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, GIANCARLO TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HUNT, GILBERT RAYMOND | | ADDRESS ON FILE | | | | | | | |
| HUNT, GREGORY | | 2033 FLOYD SW | | | | WYOMING | MI | 49519 | |
| HUNT, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| HUNT, HOLLIE | | ADDRESS ON FILE | | | | | | | |
| HUNT, HUGH K | | 3019 OAKLAND RD | | | | BETHLEHEM | PA | 18020-1227 | |
| HUNT, JACQUELYN | | 5533 WOODLAWN DR | | | | NEWBURGH | IN | 47630 | |
| HUNT, JACQUELYN M | | ADDRESS ON FILE | | | | | | | |
| HUNT, JAMES | | 17 STRATHMORE DR | | | | SHARPSBURG | GA | 30277-3218 | |
| HUNT, JAMES | | 1972 MARIA LANE | | | | ALLENTOWN | PA | 18104 | |
| HUNT, JAMES | | 928 OXBOW LN | | | | DALLAS | TX | 75241 | |
| HUNT, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUNT, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUNT, JAMES RAY | | ADDRESS ON FILE | | | | | | | |
| HUNT, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUNT, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HUNT, JEFFREY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| HUNT, JEREMY PHILLIP | | ADDRESS ON FILE | | | | | | | |
| HUNT, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| HUNT, JIM FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HUNT, JOHN J B | | ADDRESS ON FILE | | | | | | | |
| HUNT, JOHN P | | ADDRESS ON FILE | | | | | | | |
| HUNT, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUNT, JOHNNY LEE | | ADDRESS ON FILE | | | | | | | |
| HUNT, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUNT, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| HUNT, JUREL | | ADDRESS ON FILE | | | | | | | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | | GAITHERSBURG | MD | 20886-1445 | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | | GAITHERSBURG | MD | 20886 | |
| HUNT, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUNT, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| HUNT, JUSTIN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| HUNT, KAYWEE JERMAINE | | ADDRESS ON FILE | | | | | | | |
| HUNT, KRIS D | | ADDRESS ON FILE | | | | | | | |
| HUNT, LAMEKA | | ADDRESS ON FILE | | | | | | | |
| HUNT, LEMUEL | | 2821 HARWOOD DR | | | | HEPHZIBAH | GA | 30815 | |
| HUNT, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| HUNT, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| HUNT, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUNT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUNT, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| HUNT, MITCHELL JAMESON | | ADDRESS ON FILE | | | | | | | |
| HUNT, MOLLY ALESIA | | ADDRESS ON FILE | | | | | | | |
| HUNT, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| HUNT, NICOLE L | | ADDRESS ON FILE | | | | | | | |
| HUNT, NIKKI MARIE | | ADDRESS ON FILE | | | | | | | |
| HUNT, PAUL | | 1624 PIEDMONT | | | | IRVINE | CA | 92620 | |
| HUNT, PAUL GARY | | ADDRESS ON FILE | | | | | | | |
| HUNT, PENNY E | | 2677 GIDEON RD | | | | GREENBRIER | TN | 37073 | |
| HUNT, PENNY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| HUNT, PETER | | 8210 CONCORD MILLS BLVD | | | | CHARLOTTE | NC | 00002-8027 | |
| HUNT, PETER CHARLES | | ADDRESS ON FILE | | | | | | | |
| HUNT, PETER E | | ADDRESS ON FILE | | | | | | | |
| HUNT, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUNT, QUENTIN LATEEF | | ADDRESS ON FILE | | | | | | | |
| HUNT, RACHEL | | ADDRESS ON FILE | | | | | | | |
| HUNT, RACHEL CRISS | | ADDRESS ON FILE | | | | | | | |
| HUNT, RASHAWD JAY | | ADDRESS ON FILE | | | | | | | |
| HUNT, RAYMOND MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUNT, ROB VINCENT | | ADDRESS ON FILE | | | | | | | |
| HUNT, ROBERT | | 23839 W DEL MONTE NO 79 | | | | VALENCIA | CA | 91355 | |
| HUNT, ROBERT | | PO BOX 3668 | | | | BURBANK | CA | 91508-3668 | |
| HUNT, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| HUNT, RONALD W | | 6406 LANIER RD | | | | MARYVILLE | TN | 37801-1133 | |
| HUNT, SAMUEL | | 401 W 22ND ST | | | | ANNISTON | AL | 36201-0000 | |
| HUNT, SAMUEL ADAM | | ADDRESS ON FILE | | | | | | | |
| HUNT, SHANE M | | ADDRESS ON FILE | | | | | | | |
| HUNT, SPENCER ARDEN | | ADDRESS ON FILE | | | | | | | |
| HUNT, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| HUNT, STEPHEN | | 225 WILLIS AVE | | | | BRONX | NY | 10454-0000 | |
| HUNT, STEPHEN ARNOLDO | | ADDRESS ON FILE | | | | | | | |
| HUNT, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | | |
| HUNT, TAVARIS EARL | | ADDRESS ON FILE | | | | | | | |
| HUNT, THOMAS | | 2081 COUNTRY HILLS LN | | | | RIVERSIDE | CA | 92503 | |
| HUNT, THOMAS C | | ADDRESS ON FILE | | | | | | | |
| HUNT, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, THOMAS N | | ADDRESS ON FILE | | | | | | | |
| HUNT, THOMAS W | | ADDRESS ON FILE | | | | | | | |
| HUNT, TIMOTHY | | 3850 BEASLEY RD | | | | GADSDEN | AL | 35903 | |
| HUNT, TIMOTHY T | | ADDRESS ON FILE | | | | | | | |
| HUNT, TRACY | | 528 GALEON CT | | | | SPRING VALLEY | CA | 91977 | |
| HUNT, TRACY W | | ADDRESS ON FILE | | | | | | | |
| HUNT, TRUDITH | | 352 MATTHEW FLOCCO DR | | | | NEWARK | DE | 19713-0000 | |
| HUNT, WADE | | 761 NOB RIDGE DR | | | | MARIETTA | GA | 30064 | |
| HUNT, WANDA | | 175 JOHNSON AVE | | | | LAWRENCEVILLE | NJ | 08648-3451 | |
| HUNT, WILLIAM | | 3948 N FRANKLIN ST | | | | PHILADELPHIA | PA | 19140-0000 | |
| HUNT, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUNT, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUNTER DAVISSON INC | | 3410 S E 20TH AVE | | | | PORTLAND | OR | 97202 | |
| HUNTER DAVISSON INC | | PO BOX 42263 | | | | PORTLAND | OR | 97242 | |
| HUNTER ENGINEERING COMPANY | | PO BOX 17491 | | | | ST LOUIS | MO | 63178 | |
| HUNTER FORD, ROBERT PRINTESS | | ADDRESS ON FILE | | | | | | | |
| HUNTER GILLIS, TEAMA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HUNTER HALLEY, ZACKARY B | | ADDRESS ON FILE | | | | | | | |
| HUNTER HARRIS, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| HUNTER HARRIS, TRAVIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| HUNTER II, KEITH | | ADDRESS ON FILE | | | | | | | |
| HUNTER JR , KIRK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| HUNTER JR , WALTER N | | ADDRESS ON FILE | | | | | | | |
| HUNTER JR, JAMES GILDEAY | | ADDRESS ON FILE | | | | | | | |
| HUNTER LL, JOSEPH B | | ADDRESS ON FILE | | | | | | | |
| HUNTER SMITH | | 4949 PARISH DR | | | | ROELAND PARK | KS | 66205 | |
| HUNTER, AARON | | 1900 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357 | |
| HUNTER, ADAM DAVID | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ALLISON | | 3534 TIMBERVIEW RD | | | | POWHATAN | VA | 23139 | |
| HUNTER, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ANDREW CHASE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ANTHONY ANDRE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ANTHONY GLENN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ANTOINETTE RENEE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ANTONIO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HUNTER, BARBARA E | | 5143 FAIRWAY LAKES DRIVE | | | | WESTERVILLE | OH | 43081 | |
| HUNTER, BARBARA E | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BETTY C | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BRADFORD DAVIS | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BRANDI LYNN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BRANDON LLOYD | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BRAVELL | | PO BOX 8632 | | | | REDLANDS | CA | 92375 | |
| HUNTER, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BRIAN | | 10015 BOCA CIRCLE | | | | NAPLES | FL | 34109-7323 | |
| HUNTER, BRIAN | | 4300 DEEP SPRINGS CT | | | | KENNESAW | GA | 00003-0144 | |
| HUNTER, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BROOKE ELAYNE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BROVIEL | | PO BOX 8632 | | | | REDLANDS | CA | 92375 | |
| HUNTER, BRYAN DONALD | | ADDRESS ON FILE | | | | | | | |
| HUNTER, BRYAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, CEDRIC MCCOY | | ADDRESS ON FILE | | | | | | | |
| HUNTER, CHARLES J II | | 284 ASH ST | | | | PARK FOREST | IL | 60466-1408 | |
| HUNTER, CHELSEA D | | 4009 LAMPLIGHTER DR | | | | RICHMOND | VA | 23234 | |
| HUNTER, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, CHRIS B | | ADDRESS ON FILE | | | | | | | |
| HUNTER, CHRISB | | 5802 W BROADWAY | | | | RICHMOND | IL | 00006-0071 | |
| HUNTER, CHRISTOPHER | | 2460 MILLY ST | | | | KINGSPORT | TN | 37664 | |
| HUNTER, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | | |
| HUNTER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, CLAIRE | | 520 KING ST 2ND FL | | | | ALEXANDRIA | VA | 22314 | |
| HUNTER, CLARENCE | | HENRICO POLICE DEPT | ALEXANDRIA DISTRICT CRT | | | RICHMOND | VA | 23273 | |
| HUNTER, CLARENCE | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HUNTER, CORTNEY LEE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, CYNTHIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, DALE | | 2194 PEBBLE BEACH DR | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| HUNTER, DALE LAMAR | | ADDRESS ON FILE | | | | | | | |
| HUNTER, DANNY | | ADDRESS ON FILE | | | | | | | |
| HUNTER, DARRELL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUNTER, DAVID | | P O BOX 302 | | | | JARRETTSVILLE | MD | 21084 | |
| HUNTER, DEMARIS | | ADDRESS ON FILE | | | | | | | |
| HUNTER, DESMOND JAMES | | ADDRESS ON FILE | | | | | | | |
| HUNTER, DEVIN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, DEVIN AKEEM | | ADDRESS ON FILE | | | | | | | |
| HUNTER, DIMITRI LOPEZ | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, DONNA | | 425 N ROYAL TOWER DR | | | | IRMO | SC | 29063-2742 | |
| HUNTER, DOROTHY | | 1345 WILLARD ST NO 47 | | | | GARY | IN | 46404 1725 | |
| HUNTER, DREW | | 1312 ROSEMARY LN | | | | COLUMBIA | MO | 65201 | |
| HUNTER, DREW | | 1312 ROSMARY LN | | | | COLUMBIA | MO | 65201 | |
| HUNTER, EDDIE LEWIS | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ERICA | | 4804 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701 | |
| HUNTER, ERICA A | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ERIK | | 11447 BUHRMAN DR W | | | | WAVNESBORO | PA | 17268 | |
| HUNTER, ESTELLA ANN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, EVAN JAMES | | ADDRESS ON FILE | | | | | | | |
| HUNTER, EVELYN A | | ADDRESS ON FILE | | | | | | | |
| HUNTER, EVERETT | | 749 E VAN BUREN AVE | | | | DECATUR | IL | 62526 | |
| HUNTER, GERALD WAYNE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, GREG A | | 7085 NOVA DRIVE NO 132 | | | | DAVIE | FL | 33317 | |
| HUNTER, GREG A | | ADDRESS ON FILE | | | | | | | |
| HUNTER, IAN M | | ADDRESS ON FILE | | | | | | | |
| HUNTER, JASON GABRIEL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, JEFFERY TERRELL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, JENNIFER | | 380 BEECHCREST DR | | | | JACKSON | MS | 39211 | |
| HUNTER, JERRY SR | | 6834 S HOUSTON AVE | | | | TULSA | OK | 74132-1818 | |
| HUNTER, JESIAH | | PO BOX 2213 | | | | GONZALES | CA | 93926-2213 | |
| HUNTER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, JILL RENEE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, JOE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, JOHN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, JUSTIN LASEAN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, K T | | ADDRESS ON FILE | | | | | | | |
| HUNTER, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, KENDRICK | | 12603 WOODFOREST BLVD | 516 | | | HOUSTON | TX | 77015-0000 | |
| HUNTER, KENDRICK DEVON | | ADDRESS ON FILE | | | | | | | |
| HUNTER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, KIM | | ADDRESS ON FILE | | | | | | | |
| HUNTER, KONOMI | | ADDRESS ON FILE | | | | | | | |
| HUNTER, LAKITA CEAIRA | | ADDRESS ON FILE | | | | | | | |
| HUNTER, LARRY CARL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, LAWANA N | | ADDRESS ON FILE | | | | | | | |
| HUNTER, LONNIE | | 118 HILLVALE RD | | | | BALTIMORE | MD | 21229 | |
| HUNTER, MALORY CLAIRE LOUISE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, MARIE GRACE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, MARK JAMES | | ADDRESS ON FILE | | | | | | | |
| HUNTER, MARKELL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, MARQUAN E | | ADDRESS ON FILE | | | | | | | |
| HUNTER, MATTHEW NELSON | | ADDRESS ON FILE | | | | | | | |
| HUNTER, MEAGAN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, MICHAEL | LINDA M WALKER INVESTIGATOR EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL ST  SUITE 207 | | | | JACKSON | MS | 39269 | |
| HUNTER, MICHAEL | | 66201 ROYAL COURT | | | | BRANDON | MS | 39042 | |
| HUNTER, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| HUNTER, MITCHELL JOHN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, NICK ADAM | | ADDRESS ON FILE | | | | | | | |
| HUNTER, NORMAN D | | ADDRESS ON FILE | | | | | | | |
| HUNTER, PATRICK | | ADDRESS ON FILE | | | | | | | |
| Hunter, Paul | | 12896 Roadrunner Dr | | | | Penn Valley | CA | 95946-9601 | |
| HUNTER, QUANTRELL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, QUINN HAMPTON | | ADDRESS ON FILE | | | | | | | |
| HUNTER, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUNTER, RICKY EDWARD | | ADDRESS ON FILE | | | | | | | |
| HUNTER, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | | |
| HUNTER, SHAREL DANIELL | | ADDRESS ON FILE | | | | | | | |
| HUNTER, SHARON R | | 33109 BEDROCK HILLS DR | | | | AGUA DULCE | CA | 91390 | |
| HUNTER, SHARON RENEE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, SHIANNE A | | ADDRESS ON FILE | | | | | | | |
| HUNTER, STEVEN | | 7161 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324- | |
| HUNTER, TALISYN | | ADDRESS ON FILE | | | | | | | |
| HUNTER, THOMAS | | 1829 SEQUOIA AVE | | | | SIMI VALLEY | CA | 93063 | |
| HUNTER, TIM | | ADDRESS ON FILE | | | | | | | |
| HUNTER, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| HUNTER, TRAVIS PERRY | | ADDRESS ON FILE | | | | | | | |
| HUNTER, TYSON RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUNTER, YASMIR MUNEER | | ADDRESS ON FILE | | | | | | | |
| HUNTER, YOLANDA EVETTE | | ADDRESS ON FILE | | | | | | | |
| HUNTER, ZACHARRY DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUNTERDON CO SUPERIOR COURT | | 71 MAIN ST | CRIMINAL DIVISION | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON CO SUPERIOR COURT | | CRIMINAL DIVISION | | | | FLEMINGTON | NJ | 08822 | |
| HUNTERS GARAGE | | 7 S HARVARD AVE | | | | CHERRY HILL | NJ | 08002 | |
| HUNTERS MILL APTS | | 560 LYNNHAVEN PKY | | | | VIRGINIA BEACH | VA | 23452 | |
| HUNTERS MODERN APPLIANCE | | 116 N 4TH | | | | PONCA CITY | OK | 74601 | |
| HUNTERS PEST CONTROL | | PO BOX 1435 | | | | PARADISE | CA | 95967 | |
| HUNTING HAWK GOLF CLUB | | 15201 ASHLAND RD | | | | GLEN ALLEN | VA | 23059 | |
| HUNTING, DANIEL | | 125 SPRING GLEN DR | | | | DE BARY | FL | 32713-0000 | |
| HUNTINGCUT, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| HUNTINGTON APPRAISAL SERVICE | | 6022 CHENNAULT BEACH DR | | | | MUKILTEO | WA | 98275 | |
| HUNTINGTON BEACH POLICE DEPT | | 2000 MAIN ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH POLICE DEPT | | ALARM OFFICE | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | HUNTINGTON BEACH CITY OF | P O BOX 711 | 2000 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON CENTER ASSOC LLC | | 5757 WILSHIRE BLVD PH30 | | | | LOS ANGELES | CA | 90036 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 10011B | | | | PASADENA | CA | 91189-0118 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 80770 | | | | SAN MARINO | CA | 911188770 | |
| HUNTINGTON COUNTRY INN | | 270 W JERICHO TPKE | | | | HUNTINGTON STATION | NY | 11746 | |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | | HUNTINGTON | WV | 25701 | |
| HUNTINGTON HERALD DISPATCH | | ANGIE NIBERT | 946 FIFTH AVENUE | | | HUNTINGTON | WV | 257012320 | |
| HUNTINGTON MALL | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HUNTINGTON MALL COMPANY | ATTN  LEGAL DEPARTME | 2455 BELMONT AVE | P  O  BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVENUE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| Huntington Mall Company | | 2445 Belmont Ave | PO Box 2186 | | | Youngstown | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | | 2455 BELMONT AVENUE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | DEPT HM 1125 | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON NATIONAL, THE | | 755 W BIG BEAVER RD STE 1820 | C/O WELTMAN WEINBERG & REIS CO LPA | | | TROY | MI | 48084 | |
| HUNTINGTON PARK, CITY OF | | 6550 MILES AVE RM127 | PO BOX 2219 | | | HUNTINGTON PARK | CA | 90255-1519 | |
| HUNTINGTON PARK, CITY OF | | PO BOX 2219 | | | | HUNTINGTON PARK | CA | 902551519 | |
| HUNTINGTON, JOSHUA MACEREN | | ADDRESS ON FILE | | | | | | | |
| HUNTLEY NYCE & ASSOC LTD | | 14428 ALBEMARLE POINT PL | SUITE 120 | | | CHANTILLY | VA | 20151 | |
| HUNTLEY NYCE & ASSOC LTD | | SUITE 100 | | | | ASHBURN | VA | 20147 | |
| HUNTLEY, ALEX REED | | ADDRESS ON FILE | | | | | | | |
| HUNTLEY, BEN | | 7128 COMANCHE LOOP SW | | | | OLYMPIA | WA | 98501 | |
| HUNTLEY, BRIDGETT | | P O BOX 19136 | | | | ARLINGTON | TX | 76019-0001 | |
| Huntley, Frank B | | 1937 Mar Vista Ave | | | | Altadena | CA | 91001 | |
| HUNTLEY, FRANK B | | 333 ANDOVER DRIVE NO 7 | | | | BURBANK | CA | 91504 | |
| HUNTLEY, FRANK B | | ADDRESS ON FILE | | | | | | | |
| HUNTLEY, JEREMY MONTREZ | | ADDRESS ON FILE | | | | | | | |
| HUNTLEY, JOSEPH SEAN | | ADDRESS ON FILE | | | | | | | |
| HUNTLEY, MARVELL DARNELL | | ADDRESS ON FILE | | | | | | | |
| HUNTLEY, MIKESHA | | 4614 AMBER DR | | | | MCDONOUGH | GA | 30252-8100 | |
| HUNTLEY, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | | |
| HUNTLEY, TIM RYAN | | ADDRESS ON FILE | | | | | | | |
| HUNTON & WILLIAMS | ATTN JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLP | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA | | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA PLAZA | | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0136 | |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS | | PO BOX 18936 | | | | WASHINGTON | DC | 20036 | |
| Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Plz  East Tower | 951 E Byrd Street | | | Richmond | VA | 23219 | |
| HUNTON, SCHUYLER SHENG | | ADDRESS ON FILE | | | | | | | |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | | FERNDALE | MI | 482202304 | |
| HUNTOON, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| HUNTRESS, KELLY N | | ADDRESS ON FILE | | | | | | | |
| HUNTRESS, RICHARD DALE | | ADDRESS ON FILE | | | | | | | |
| HUNTRON INC | | PO BOX C34936 | DEPT 3025 | | | SEATTLE | WA | 98124 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | | CRAIGVILLE | IN | 46731 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | | GRAIGVILLE | IN | 46731 | |
| HUNTS TV & VCR | | 1830 H RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| HUNTSINGER, JOHN | | 25750 OLD GASLIGHT DR | | | | BONITA SPRINGS | FL | 34135 | |
| HUNTSMAN, ANTHONY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| HUNTSMAN, JUSTIN ALVA | | ADDRESS ON FILE | | | | | | | |
| HUNTSUCKER, JASON M | | ADDRESS ON FILE | | | | | | | |
| HUNTSVILLE CITY CLERK TREASURE | | HUNTSVILLE CITY CLERK TREASURE | CITY CLERK TREASURER | MUNICIPAL BLDG P O BOX 308 | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | | HUNTSVILLE | AL | 35804 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 308 | MUNICIPAL BLDG | | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CLERK OF COURT | | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE DOOR SERVICE | | 1948 CENTRAL PKY SW | | | | DECATUR | AL | 35601-6823 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 1011 OSTER DR STE M | | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 4811 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35816 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUNTSVILLE GLASS CO INC | | 2201 HOLMES AVE | | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE TIMES | JOE BAGWELL | | P O BOX 1487 | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE UTILITIES | | | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES | | UTILITIES DIVISION | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | | HUNTSVILLE | AL | 35895 | |
| HUNTZ, COREY JORDAN | | ADDRESS ON FILE | | | | | | | |
| HUNYADI, LASZLO | | ADDRESS ON FILE | | | | | | | |
| HUONG, T | | 7510 HAYWOOD DR | | | | HOUSTON | TX | 77061-1508 | |
| HUONG, TRUONG | | 100 CAMINO COSTO 08 | | | | VISTA | CA | 92083-0000 | |
| HUOT, CHANMONY | | ADDRESS ON FILE | | | | | | | |
| HUOT, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | | |
| HUOT, DAN | | ADDRESS ON FILE | | | | | | | |
| HUOT, PAUL | | ADDRESS ON FILE | | | | | | | |
| HUOT, SUTTAPHEAPH KAN | | ADDRESS ON FILE | | | | | | | |
| HUOVINEN, H ALAN | | 811 SAN RAMON VALLEY BLVD 100 | | | | DANVILLE | CA | 94526 | |
| HUPFELD, HARMONY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HUPMAN, BARBARA LUCK | | ADDRESS ON FILE | | | | | | | |
| HUPP TOYOTALIFT | | 275 33RD AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| HUPP TOYOTALIFT | | 808 W RIVER DRIVE | | | | DAVENPORT | IA | 52809 | |
| HUPP TOYOTALIFT | | PO BOX 353 | | | | CEDAR RAPIDS | IA | 52406-0353 | |
| HUPP, ALLISON | | 365 MULBERRY WAY WEST | | | | WESTERVILLE | OH | 43082 | |
| HUPP, ALLISON MARIE | | ADDRESS ON FILE | | | | | | | |
| HUPP, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| HUPP, DAVID | | 5509 EAST JUDGE PEREZ DR | | | | VIOLET | LA | 70092 | |
| HUPP, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUPPERICH, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | | |
| HUPPERT, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| HUPPERTERZ, JOSH CELSO | | ADDRESS ON FILE | | | | | | | |
| HUPPING, CAMERON HEATH | | ADDRESS ON FILE | | | | | | | |
| HUPPINS HI FI | | 421 WEST MAIN AVENUE | | | | SPOKANE | WA | 99201 | |
| HUQ, EMAAD | | ADDRESS ON FILE | | | | | | | |
| HUR, ERIC | | ADDRESS ON FILE | | | | | | | |
| HURA, ARJAN SINGH | | ADDRESS ON FILE | | | | | | | |
| HURBS, BRIAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HURD, ALELIA | | 3131 CHRISTOPHER LN | | | | INDIANAPOLIS | IN | 46224 2510 | |
| HURD, ANDREW T | | ADDRESS ON FILE | | | | | | | |
| HURD, BRENT | | PO BOX 372 | | | | ASHBURN | VA | 201460372 | |
| HURD, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| HURD, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HURD, DEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| HURD, JACK OLIVER | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| HURD, JACOB | | 340 STONEHAVEN ST CIR | | | | DACONO | CO | 80514 | |
| HURD, JACOB | | ADDRESS ON FILE | | | | | | | |
| HURD, JAPHYLLYNN O | | ADDRESS ON FILE | | | | | | | |
| HURD, JOHN | | 544 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90020 | |
| HURD, KRISTIN | | ADDRESS ON FILE | | | | | | | |
| HURD, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HURD, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| HURD, MICHAEL K | | 3607 N RUSHWOOD CT | | | | WICHITA | KS | 67226 | |
| HURD, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | | |
| HURD, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HURD, RICHARD | | 660 MORNINGSIDE DR | | | | RANTOUL | IL | 61866-1653 | |
| HURD, RYAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HURD, TIFFANY A | | ADDRESS ON FILE | | | | | | | |
| HURD, WILLIAM GG | | ADDRESS ON FILE | | | | | | | |
| HURDE, DERRICK L | | 9034 S EUCLID AVE | | | | CHICAGO | IL | 60617-3709 | |
| HURDELBRINK, JOHN EMIT | | ADDRESS ON FILE | | | | | | | |
| HURDLE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HURDLE, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| HURDLE, JOSHUA LEWIS | | ADDRESS ON FILE | | | | | | | |
| HURDLE, NIEEMA TERELLE | | ADDRESS ON FILE | | | | | | | |
| HURDLE, ROBERT G | | ADDRESS ON FILE | | | | | | | |
| HURDLE, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| HURKMANS, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| HURLBERT, BEVAN | | 1718 SOUTHCREEK DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HURLBERT, DANIEE RAE | | ADDRESS ON FILE | | | | | | | |
| HURLBERT, JAMES J | | ADDRESS ON FILE | | | | | | | |
| HURLBERT, KEITH | | 113 B WEST LAGOON ST | | | | SLIDELL | LA | 70461 | |
| HURLBURT, BRANDON | | ADDRESS ON FILE | | | | | | | |
| HURLBURT, KENNETH DAVID | | ADDRESS ON FILE | | | | | | | |
| HURLBURT, KENT W | | ADDRESS ON FILE | | | | | | | |
| HURLBURT, MARYKAY | | ADDRESS ON FILE | | | | | | | |
| HURLBURT, MICHAEL | | 41 CRESCENT ST | APT 101 | | | BIDDEFORD | ME | 00000-4005 | |
| HURLBURT, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| HURLBUT, ROBERT D | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HURLEY & ASSOCIATES INC | | 15220 64TH PL NE | | | | KENMORE | WA | 98028-4360 | |
| HURLEY APPLIANCE PARTS INC | | 18 WEST CHESTER PIKE | | | | HAVERTOWN | PA | 19083 | |
| HURLEY ELECTRONICS INC SAN BER | | 730 W SPRUCE | | | | SAN BERNARDINO | CA | 92410 | |
| HURLEY STATE BANK | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| HURLEY TRUCKING COMPANY INC | | 1001 SOUTH FOURTH STREET | | | | PHOENIX | AZ | 85004 | |
| HURLEY, ALBERT | | 8457 SE SWAN AVE | | | | HOBE SOUND | FL | 33455 | |
| HURLEY, BARRY FRANK | | ADDRESS ON FILE | | | | | | | |
| HURLEY, BENJAMIN M | | ADDRESS ON FILE | | | | | | | |
| HURLEY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HURLEY, BRIAN HARLAN | | ADDRESS ON FILE | | | | | | | |
| HURLEY, CAITLIN LAUREN | | ADDRESS ON FILE | | | | | | | |
| HURLEY, CALEB ONIEL | | ADDRESS ON FILE | | | | | | | |
| HURLEY, DANIEL B | | ADDRESS ON FILE | | | | | | | |
| HURLEY, DAVE | | ADDRESS ON FILE | | | | | | | |
| HURLEY, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | | |
| HURLEY, ERIN D | | ADDRESS ON FILE | | | | | | | |
| HURLEY, GERALD | | 11081 N 109TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| HURLEY, JASON A | | ADDRESS ON FILE | | | | | | | |
| HURLEY, JASON TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| HURLEY, JENNIFER | | 2024 MONUMENT AVE APT 1 | | | | RICHMOND | VA | 23220-2758 | |
| HURLEY, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| HURLEY, JENNIFER K | | ADDRESS ON FILE | | | | | | | |
| HURLEY, JOHN M | | ADDRESS ON FILE | | | | | | | |
| HURLEY, JONATHON CODY | | ADDRESS ON FILE | | | | | | | |
| HURLEY, KEENAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| HURLEY, KELLY | | 8302 KILTIE WAY | | | | STOCKTON | CA | 95210 | |
| HURLEY, KELLY L | | ADDRESS ON FILE | | | | | | | |
| HURLEY, KELLY LYNNE | | ADDRESS ON FILE | | | | | | | |
| HURLEY, LINDA | | 1680 LANGLEY DR | APT NO 206 | | | HAGERSTOWN | MD | 21740 | |
| HURLEY, MATTHEW WARD | | ADDRESS ON FILE | | | | | | | |
| HURLEY, MICHAEL | | 9 FAIRWAY DR | | | | WHITE PLAINS | NY | 10605-4107 | |
| HURLEY, MIKE | | 3124 INEZ ST | | | | REDDING | CA | 96001 | |
| HURLEY, PATRICK JORDAN | | ADDRESS ON FILE | | | | | | | |
| HURLEY, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Hurley, Robert A | | 1329 A S Mt Vernon Ave | | | | Williamsburg | VA | 23185 | |
| HURLEY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HURLEY, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HURLEY, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | | |
| HURLEYS TV SERVICE, BILL | | 223 SOUTH TRAVIS | | | | SHERMAN | TX | 75090 | |
| HURLIC, RICO LAMAR | | ADDRESS ON FILE | | | | | | | |
| HURLOW PAONESSA, ZACHARY R | | ADDRESS ON FILE | | | | | | | |
| HURNEY, LEEON | | 234 ALICE ST | | | | PITTSBURGH | PA | 15210 | |
| HURNEY, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HURNI, DANE ANDREW | | ADDRESS ON FILE | | | | | | | |
| HURON CONSULTING GROUP LLC | | 1301 AVENUE OF THE AMERICAS | 6TH FL | | | NEW YORK | NY | 10019 | |
| HURON CONSULTING GROUP LLC | | 4795 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HUROWITZ, JASON | | ADDRESS ON FILE | | | | | | | |
| HURRELL, FAYE | | 4306 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8376 | |
| HURREY, JOHN | | 800 MARION PUGH | | | | COLLEGE STATION | TX | 77840-0000 | |
| HURREY, JOHN SIDNEY | | ADDRESS ON FILE | | | | | | | |
| HURRICANE FENCE COMPANY | | 801 POTOMAC ST | PO BOX 7629 | | | RICHMOND | VA | 23231 | |
| HURRICANE FENCE COMPANY | | PO BOX 7629 | | | | RICHMOND | VA | 23231 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIR | | | | CHINA SPRING | TX | 76633 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIRCLE | | | | CHINA SPRING | TX | 76633 | |
| HURRICANE ISLAND OUTWARD BOUND | | 75 MECHANIC ST | | | | ROCKLAND | ME | 04841-3513 | |
| HURRICANE PLUMBING & SPRINKLER | | 1233F S MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33415 | |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | | MIAMI | FL | 331970702 | |
| HURSEY, JOEL | | 9489 HWY 74 | | | | MACON | GA | 31220-0000 | |
| HURSEY, JOEL MALONE | | ADDRESS ON FILE | | | | | | | |
| HURSH, TORSTEN JAD | | ADDRESS ON FILE | | | | | | | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | | FAYETTEVILLE | NC | 283053296 | |
| HURST FIRE EQPT | | 214 N WILLOW | | | | MANSFIELD | TX | 76063 | |
| HURST INVESTMENTS INC | | 8650 NESBIT FERRY RD | THE RENTAL PL | | | ALPHARETTA | GA | 30022 | |
| HURST MECHANICAL INC | | 5800 SAFETY DRIVE | | | | BELMONT | MI | 49306 | |
| HURST, AARON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HURST, ADRIAN DENNIS | | ADDRESS ON FILE | | | | | | | |
| HURST, ADRIANNA I | | ADDRESS ON FILE | | | | | | | |
| HURST, ALLISON | | 14653 GLAZIER AVE | | | | APPLE VALLEY | MN | 55124 | |
| HURST, CANDICE ROSE | | ADDRESS ON FILE | | | | | | | |
| HURST, CHAREEN | | 2128 CONNETICUT AVE | | | | KENNER | LA | 70062 | |
| HURST, CITY OF | | 1501 PRECINCT LINE RD | ALARM PERMIT OFFICE | | | HURST | TX | 76054 | |
| HURST, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HURST, DOUG A | | ADDRESS ON FILE | | | | | | | |
| HURST, EVAN | | ADDRESS ON FILE | | | | | | | |
| HURST, IAN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HURST, JACOB KEKULANI | | ADDRESS ON FILE | | | | | | | |
| HURST, JAMES E | | 2031 LAWSON AVE | | | | KNOXVILLE | TN | 37917-4618 | |
| HURST, JASMINE C | | ADDRESS ON FILE | | | | | | | |
| Hurst, Jessica | | 1180 Matt Urban Dr Apt 222 | | | | Holland | MI | 49423 | |
| HURST, JESSICA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HURST, JOAN | | 6 PRINCE CHARLES CT | | | | MARLTON | NJ | 08053 | |
| HURST, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HURST, JONATHAN FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HURST, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HURST, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| HURST, KATHLEEN REGINA | | ADDRESS ON FILE | | | | | | | |
| HURST, LABRENDA | | 5526 KENSINGTON AVE | | | | DETROIT | MI | 48224-2624 | |
| HURST, LONNIE | | 3966 7 MILE | | | | DETROIT | MI | 48221 | |
| HURST, MAKISHA ANDREA | | ADDRESS ON FILE | | | | | | | |
| HURST, MATTHEW T | | 636 S 760 W | | | | PROVO | UT | 84601 | |
| HURST, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| HURST, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| HURST, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HURST, NATHAN SHERMAN | | ADDRESS ON FILE | | | | | | | |
| HURST, RANDALL K | | 4445 FRAN ST | | | | DENVER | CO | 80249 | |
| HURST, ROB CULMER | | ADDRESS ON FILE | | | | | | | |
| HURST, TERRENCE LAMONT | | ADDRESS ON FILE | | | | | | | |
| HURST, TERRY | | 10120 W OREGON AVE | | | | GLENDALE | AZ | 85307-0000 | |
| HURST, TERRY ALLEN | | ADDRESS ON FILE | | | | | | | |
| HURST, WILLIAM | | 15451 COUTOLENC RD | | | | MAGALIA | CA | 95954 | |
| HURSTON, MONIQUE SIMONE | | ADDRESS ON FILE | | | | | | | |
| HURT, BARBARA | | 1406 CEDAR CROSSING TRAIL | | | | MIDLOTHIAN | VA | 23114 | |
| HURT, BARBARA B | | ADDRESS ON FILE | | | | | | | |
| HURT, BRANDIN | | ADDRESS ON FILE | | | | | | | |
| HURT, CAMERON | | ADDRESS ON FILE | | | | | | | |
| HURT, CHAD LEAMAN | | ADDRESS ON FILE | | | | | | | |
| HURT, COLETTE LAUREN | | ADDRESS ON FILE | | | | | | | |
| HURT, EMILY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| HURT, JUSTIN CALVIN | | ADDRESS ON FILE | | | | | | | |
| HURT, LALISHA A | | ADDRESS ON FILE | | | | | | | |
| HURT, TROY GERARD | | ADDRESS ON FILE | | | | | | | |
| HURT, WANDA | | 2303 S KINGS | | | | SPRINGFIELD | MO | 65807-0000 | |
| HURT, WARREN | | 23297 DELANY LANE | | | | ELKHART | IN | 46514 | |
| HURT, ZACH LEWIS | | ADDRESS ON FILE | | | | | | | |
| HURTADO JOSE | | 3011 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| HURTADO, ALEJANDRA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| HURTADO, DULCE | | ADDRESS ON FILE | | | | | | | |
| HURTADO, EDINHO | | 459 PROSPECT ST | | | | METHUEN | MA | 01844-5340 | |
| HURTADO, HECTOR FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| HURTADO, IVAN FELIPE | | ADDRESS ON FILE | | | | | | | |
| HURTADO, JACLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| HURTADO, JOSE ANDRES | | ADDRESS ON FILE | | | | | | | |
| HURTADO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| HURTADO, LUIS | | 6703 BONNETT CT | | | | LAUREL | MD | 20707 | |
| HURTADO, LUIS LIMBERT | | ADDRESS ON FILE | | | | | | | |
| HURTADO, MANUEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HURTADO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HURTADO, MARCOS | | ADDRESS ON FILE | | | | | | | |
| HURTADO, MARIANO AUSTREBERTO | | ADDRESS ON FILE | | | | | | | |
| HURTADO, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| HURTADO, RAMIRO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HURTADO, ROBERTO | | 7601 GARNETT ST | | | | OVERLAND PARK | KS | 66214-1432 | |
| HURTADO, VANESSA | | ADDRESS ON FILE | | | | | | | |
| HURTADO, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HURTADO, YOSELIN | | ADDRESS ON FILE | | | | | | | |
| HURTS, SHAUNETT S | | 103 BASTOGNE RD APT A | | | | FORT LEE | VA | 23801-1171 | |
| HURTT, LORI | | ADDRESS ON FILE | | | | | | | |
| HURVEY, RON D | | ADDRESS ON FILE | | | | | | | |
| HURWITZ, GERALD | | 415 CHRISTOPHER AVE | | | | GAITHERSBURG | MD | 20879-3529 | |
| HURWITZ, STEVEN | | 10506 BUFFAPPLE DRIVE | | | | RICHMOND | VA | 23233 | |
| HURYCH, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUS, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUSA, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUSAIN, MINHA | | ADDRESS ON FILE | | | | | | | |
| HUSAIN, SAAD | | ADDRESS ON FILE | | | | | | | |
| HUSAK, LAURIE | | ADDRESS ON FILE | | | | | | | |
| HUSAYNU, ROCKY | | ADDRESS ON FILE | | | | | | | |
| HUSBAND, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUSBANDS, TYRIAH SHANAE | | ADDRESS ON FILE | | | | | | | |
| HUSCH BLACKWELL SANDERS LLP | | 4801 MAIN ST | STE 1000 | | | KANSAS CITY | MO | 64112 | |
| HUSCH BLACKWELL SANDERS LLP | | PO BOX 795135 | | | | ST LOUIS | MO | 63179 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUSCH, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUSCH, PAUL HARKINS | | ADDRESS ON FILE | | | | | | | |
| HUSCHKE, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | | BERKELEY | CA | 94703-0000 | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | | BERKELEY | CA | 94703 | |
| HUSE, JULIA LYNNE | | ADDRESS ON FILE | | | | | | | |
| HUSE, ROBERT | | 1249 CHEB PLACE | | | | PALM BAY | FL | 32907 | |
| HUSEBY INTERIM COURT REPORTING | | 2931A PIEDMONT RD | | | | ATLANTA | GA | 30305 | |
| HUSEBY, JARED M | | ADDRESS ON FILE | | | | | | | |
| HUSEIN, ADNAAN DANNY | | ADDRESS ON FILE | | | | | | | |
| HUSELTON, TAIYA C | | ADDRESS ON FILE | | | | | | | |
| HUSENAJ, LEONARD | | ADDRESS ON FILE | | | | | | | |
| HUSER, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| HUSER, TY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUSIC, EMIR | | ADDRESS ON FILE | | | | | | | |
| HUSIC, JUSUF | | ADDRESS ON FILE | | | | | | | |
| HUSKER APPLIANCE SERVICE | | 15000 S BELL ST | | | | AMARILLO | TX | 79118 | |
| HUSKEY, ANDREW HERBERT | | ADDRESS ON FILE | | | | | | | |
| HUSKEY, FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HUSKEY, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| HUSKEY, SUE | | 3161 FORREST WAY | | | | GRAND JUNCTION | CO | 81504 | |
| HUSKEY, TIMOTHY | | 2005 MONTICELLO PLACE | | | | EDWARDSVILLE | IL | 62025-0000 | |
| HUSKEY, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUSKEY, TRAVIS SCOT | | ADDRESS ON FILE | | | | | | | |
| HUSKO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| HUSON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| HUSONG, JOSH MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HUSS, ADAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| HUSS, BRANDY LEIGH | | ADDRESS ON FILE | | | | | | | |
| HUSS, MARTIN | | 1433 NORTH 25TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| HUSS, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| HUSS, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| HUSS, SANDRA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, AGHA KAZIM | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, AGHA SALMAN | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, AHMED | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, ALI | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, ATM SAIDUL | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, DANYAL | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, EJAAZ | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, FARAZ | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, FUHAD | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, GHULAM | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, JABRAN AKHTAR | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, KAMRAN SYED | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, MIR M | | 1501 LITTLE GLOUCESTER RD | APTNO O32 | | | BLACKWOOD | NJ | 08012 | |
| HUSSAIN, MIR M | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, MOHAMMAD SARFARAZ | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, MOHAMMED DANISH | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, MUDASSIR | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, QAYS | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, SADEK | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, SAMIR S | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, SAMIRS | | 1509 PARKER RD | | | | HIGHLAND PARK | NJ | 08904 | |
| HUSSAIN, SHAHMOON SEBAYEE | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, SHAZAD | | 3608 SOUTH LONGFELLOW CIR | | | | HOLLYWOOD | FL | 00003-3021 | |
| HUSSAIN, SHAZAD | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, SHAZIA | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, SYED | | 6419 SKYLINDE DRIVE | 175 | | | HOUSTON | TX | 77057-0000 | |
| HUSSAIN, SYED ALI | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, TURAB | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, UMAIR ALI | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, ZABIN | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, ZESHAN | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, ZUHAIR ALTAF | | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, ZULFIQAR ALI | | ADDRESS ON FILE | | | | | | | |
| HUSSAINI, FARAHNAZ | | ADDRESS ON FILE | | | | | | | |
| HUSSAINI, SYED | | ADDRESS ON FILE | | | | | | | |
| HUSSEIN, ABBY A | | ADDRESS ON FILE | | | | | | | |
| HUSSEIN, ADAM | | ADDRESS ON FILE | | | | | | | |
| HUSSEIN, CAROLINE | | ADDRESS ON FILE | | | | | | | |
| HUSSEIN, ELNEFEIDI | | 81535 N SCOTTSDALE RD 1026 | | | | TEMPE | AZ | 85281-0000 | |
| HUSSEIN, GINE | | 65 CLARK AVE | | | | ROCHESTER | NY | 14609-1134 | |
| HUSSEIN, KHALED | | ADDRESS ON FILE | | | | | | | |
| HUSSEIN, TAMER GALAL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUSSEINI, SAMIH H | | ADDRESS ON FILE | | | | | | | |
| HUSSER, JACOB VICTOR | | ADDRESS ON FILE | | | | | | | |
| HUSSER, NAIAH | | 1120 MAGNOLIA WAY | | | | SMYRNA | GA | 30082 | |
| HUSSETT, DUANE L | | ADDRESS ON FILE | | | | | | | |
| HUSSEY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUSSEY, ELAINE | | 1324 STRADELLA RD | | | | LOS ANGELES | CA | 90077 | |
| HUSSEY, JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| HUSSEY, JOHN WALLACE | | ADDRESS ON FILE | | | | | | | |
| HUSSEY, JON D | | ADDRESS ON FILE | | | | | | | |
| HUSSEY, MICHAEL NATHAN | | ADDRESS ON FILE | | | | | | | |
| HUSSIEN, HUSSIEN M | | ADDRESS ON FILE | | | | | | | |
| HUSSMAN SERVICES CORP | | 2410 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HUSSMAN SERVICES CORP | | 3004 SPRING INDUSTRIAL DR | SUITE C | | | POWDER SPRINGS | GA | 30127 | |
| HUSSMANN CORPORATION | | 2410 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HUSSUNG MECHANICAL CONTRACTORS | | 6913 ENTERPRISE DR STE B | | | | LOUISVILLE | KY | 40214 | |
| HUSSUNG MECHANICAL CONTRACTORS | | SUITE B | | | | LOUISVILLE | KY | 40214 | |
| HUST, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| HUSTACE, JESSICA LAUREN | | ADDRESS ON FILE | | | | | | | |
| HUSTED, LUCAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUSTER, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| HUSTIS, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUSTON JR , PHILLIP EDWARD | | ADDRESS ON FILE | | | | | | | |
| HUSTON, ALEX | | 409 JOHNATHAN COURT | 409 | | | OAKDALE | PA | 15071-0000 | |
| HUSTON, ALEX SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUSTON, JAMES R | | 4649 CLEAR SHADE DR | | | | WINDBER | PA | 15963-4616 | |
| HUSTON, JOHN BRIAN | | ADDRESS ON FILE | | | | | | | |
| HUSTON, LISA A | | 300 PARTRIDGE LN | | | | LONGWOOD | FL | 32779-4910 | |
| HUSTON, RUDYARD KYLE | | ADDRESS ON FILE | | | | | | | |
| HUSZAI, MICHAEL | | 7505 PLAINFIELD AVE | | | | BROOKLYN | OH | 44144 | |
| HUSZAR, DAVID | | ADDRESS ON FILE | | | | | | | |
| HUT, DARYL C | | ADDRESS ON FILE | | | | | | | |
| HUTCH STAFFING INC | | 4915 NIAGARA RD | | | | COLLEGE PARK | MD | 20740-1449 | |
| HUTCHASON, JOHN | | 6910 CAPELLA LN | | | | LOUISVILLE | KY | 40258 | |
| HUTCHASON, JOHN B | | ADDRESS ON FILE | | | | | | | |
| HUTCHCRAFT, HERMAN | | 104 WHITT HAVEN DR | | | | TONEY | AL | 35773 | |
| HUTCHEN, PHILIP H | | ADDRESS ON FILE | | | | | | | |
| HUTCHENS, BRYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HUTCHENS, CRAIG | | 5S 353 STEWART DR | | | | NAPERVILLE | IL | 60563 | |
| HUTCHENS, DOUG | | PO BOX 1618 | | | | MILTON | WA | 98354 | |
| HUTCHENS, JACKLYN ANN | | ADDRESS ON FILE | | | | | | | |
| HUTCHENS, KENNETH | | 242 SUNNYSIDE RD | | | | NORWOOD | MA | 02062-0000 | |
| HUTCHENS, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| HUTCHENS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUTCHERSON, AARON KENNETH | | ADDRESS ON FILE | | | | | | | |
| HUTCHERSON, BARRY JAMAL | | ADDRESS ON FILE | | | | | | | |
| HUTCHERSON, CASEY BLAKE | | ADDRESS ON FILE | | | | | | | |
| HUTCHERSON, CHERYL | | ADDRESS ON FILE | | | | | | | |
| HUTCHERSON, ROSS | | 507 WINDHAM ST | | | | PETERSBURG | VA | 23803 | |
| HUTCHESON DDS, CHUCK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HUTCHESON, BRANDON | | 3 BIRCHFIELD DR | | | | ROME | GA | 30165 | |
| HUTCHESON, BRANDON TODD | | ADDRESS ON FILE | | | | | | | |
| HUTCHESON, DEWEY RAY | | ADDRESS ON FILE | | | | | | | |
| HUTCHESON, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| HUTCHINGS COURT REPORTERS LLC | | 6055 E WASHINGTON BLVD 8TH FL | | | | LOS ANGELES | CA | 90040 | |
| HUTCHINGS, ALLEN FREDERICK | | ADDRESS ON FILE | | | | | | | |
| HUTCHINGS, BRANDON | | 1217 SAN ANTONIO DR | | | | TYLER | TX | 75701-0000 | |
| HUTCHINGS, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINGS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HUTCHINGS, MICHAEL L | | 302 CHINQUAPIN ORCH | | | | YORKTOWN | VA | 23693-2325 | |
| HUTCHINGS, TAWNY L | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS HARVEY G | | 5401 WEST AVE A | | | | ROSAMOND | CA | 93560-6985 | |
| HUTCHINS WHEELER & DITTMAR | | 101 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| HUTCHINS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, BRYANT | | 6089 LEWIS AVE | | | | LONG BEACH | CA | 90805-3055 | |
| HUTCHINS, BRYANT | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, DELANO E | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, DENNIS KEITH | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, DEROY L | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, JAMES E | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, JASON | | 255 BLUFF VIEW DR | | | | RINGGOLD | GA | 30736 | |
| HUTCHINS, JASON B | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, JOHNATHAN ALTON | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, JON | | 14601 LISA LANE | | | | EDMOND | OK | 73013-0000 | |
| HUTCHINS, JON SCOTT | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, MARY LOUISE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, ROBERT RAY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINS, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, SAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, WILLIAM JACOB | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON | | PO BOX H | | | | CHERRY HILL | NJ | 08034 | |
| HUTCHINSON JR, DANIEL | | 8506 W WELDON AVE | | | | PHOENIX | AZ | 85037 | |
| Hutchinson Monique A | | 31402 Campbell Rd | | | | Madison Heights | MI | 48071 | |
| HUTCHINSON WINFRED | | 386 ORANGE ST | | | | MANCHESTER | NH | 03104 | |
| HUTCHINSON, BONNIE MELISSA | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, CHELSEA MAE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, CORY C | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, DAKOTA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, DESIRAE DIANNE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, HEATHER | | 11650 CRANSTON DR | | | | PEYTON | CO | 80831 | |
| HUTCHINSON, HEATHER M | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, HERBERT L | | 15807 COUNTRY LN | | | | SPRING HILL | FL | 34610-6801 | |
| HUTCHINSON, HOPETON | | 13900 ARDATH AVE | | | | GARDENA | CA | 90249 | |
| HUTCHINSON, HOPETON R | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, JAMES | | 109 WEST NORWALK RD | | | | NORWALK | CT | 06850 | |
| HUTCHINSON, JAMES | | 312 EAST 7TH ST | | | | HINSDALE | IL | 60521 | |
| HUTCHINSON, JAMES D | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, JASON LEO | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, JENNIFER MARLENE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, JEREMY CARLTON | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, JERON | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, JIM RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, JONATHAN MURRAY | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, JULIAN DOYLE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, KATRESE SHAVON | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, KAY P | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, LYNNETTE C | | 48094 KEATON WAY | | | | INDIO | CA | 92201 | |
| HUTCHINSON, LYNNETTE CHEVONNE | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, MATTHEW S | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, MELISSA | | R1 BOX 395A SMITH CREEK RD | | | | SALT ROCK | WV | 25559 | |
| HUTCHINSON, MICHAEL KAY | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, MONIQUE A | Hutchinson Monique A | 31402 Campbell Rd | | | | Madison Heights | MI | 48071 | |
| HUTCHINSON, MONIQUE A | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, RANDY E | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| HUTCHINSON, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, SHOWIN P | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, TERESA COLLEEN | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, TERRANCE J | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, TREY A | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON, YOULANDA ALICIA | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON ALLGOOD PRINTING CO | | 260 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| HUTCHISON, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, ANTHONYR | | 101 CLINTON ST | | | | WEST LEBANON | IN | 47991-0000 | |
| HUTCHISON, BRANDON WESLEY | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, CASEY BRANDON | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, DAN | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, DAVIS HAYDEN | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, FRANK | | 712 COURTENAY DR | | | | COLUMBUS | GA | 31907 | |
| HUTCHISON, FRANK M | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, GRANT MICHEAL | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, JAMES D | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, JOSHUA BOYD | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, LEE | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, MICHAEL BRADLEY | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, SHANE PARK | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, WARREN J | | 105 COTTONWOOD CIR | | | | LYNN HAVEN | FL | 32444-4777 | |
| HUTCHISON, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, WILLIAM KERRICK | | ADDRESS ON FILE | | | | | | | |
| HUTFLES, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| HUTHER, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| HUTHER, MARC RICHARD | | ADDRESS ON FILE | | | | | | | |
| HUTMAN, RACHAEL | | 350 CAMELOT ESTATE | | | | PORTAGE | IN | 46368 | |
| HUTNICK, PAULETTE | | 10670 BARKLEY 2ND FL | | | | OVERLAND PARK | KS | 66212 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUTNYK, MATTHEW CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| HUTSELL, MATTHEW | | 27061 RIDGEWOOD | N/A | | | ROSEVILLE | MI | 48066-0000 | |
| HUTSELL, MATTHEW HOWARD | | ADDRESS ON FILE | | | | | | | |
| HUTSELL, PHILLIP | | 936 BRAIRWOOD LP | | | | LAS CRUCES | NM | 88005 | |
| HUTSEN, CHARLES | | 4712 BROOKFIELD DRIVE | | | | SACRAMENTO | CA | 95823 | |
| HUTSEN, CHARLES E | | 4712 BROOKFIELD DR | | | | SACRAMENTO | CA | 95823-3734 | |
| HUTSKO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| HUTSON II, RICHARD M | | P O BOX 3613 | | | | DURHAM | NC | 27702 | |
| HUTSON II, RICHARD M | | STANDING TRUSTEE | P O BOX 3613 | | | DURHAM | NC | 27702 | |
| HUTSON PLUMBING COMPANY INC | | 329 BONAVENTURE ROAD | | | | SAVANNAH | GA | 31404 | |
| HUTSON, CASEY A | | ADDRESS ON FILE | | | | | | | |
| HUTSON, ELIJAH JERRAE | | ADDRESS ON FILE | | | | | | | |
| HUTSON, HAYLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| Hutson, Jean H | | 3336 Ferncliff Rd | | | | Charlotte | NC | 28211-3261 | |
| HUTSON, LARISSA | | ADDRESS ON FILE | | | | | | | |
| HUTSON, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| HUTSON, SHARAH | | 8760 MCARTHUR | | | | YPSILANTI | MI | 48198 | |
| HUTT, ANGELA ROSE | | ADDRESS ON FILE | | | | | | | |
| HUTT, CHRISTIAN | | 11370 STONY COVE DR | | | | WALDORF | MD | 20601-0000 | |
| HUTT, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HUTT, JOANN W | | 5975 CLEAR SPRINGS RD | | | | VIRGINIA BEACH | VA | 23464-4603 | |
| HUTTLESTON APPRAISAL SERVICE | | 8824 STATE RT 17C | | | | ENDICOTT | NY | 13760 | |
| HUTTNER, JARED PAUL | | ADDRESS ON FILE | | | | | | | |
| HUTTO, BRANDIN | | ADDRESS ON FILE | | | | | | | |
| HUTTO, JAMES CARL | | ADDRESS ON FILE | | | | | | | |
| HUTTO, JARED SPENCER | | ADDRESS ON FILE | | | | | | | |
| HUTTO, JUSTIN JET | | ADDRESS ON FILE | | | | | | | |
| HUTTOE, BLAKE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| HUTTON COMMUNICATIONS INC | | PO BOX 847242 | | | | DALLAS | TX | 75284-7242 | |
| HUTTON COMMUNICATIONS INC | | PO BOX 911810 | | | | DALLAS | TX | 753911810 | |
| HUTTON ELECTRICAL CONTRACTING | | 120 LAKE AVE S STE 16 | | | | NESCONSET | NY | 11767 | |
| HUTTON MILLS, THOMAS | | ADDRESS ON FILE | | | | | | | |
| HUTTON MILLS, THOMAS N | | ADDRESS ON FILE | | | | | | | |
| HUTTON, ADAM WAYNE | | ADDRESS ON FILE | | | | | | | |
| HUTTON, BARRY W | | ADDRESS ON FILE | | | | | | | |
| HUTTON, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| HUTTON, JAMES | | 112 BLUE HILLS CT | | | | NASHVILLE | TN | 37214 | |
| HUTTON, LAUREN SPENCER | | ADDRESS ON FILE | | | | | | | |
| Hutton, Matthew Keith | | 11 Via Jacinto | | | | Rancho Santa Margarita | CA | 92688 | |
| HUTTON, MATTHEW KEITH | | ADDRESS ON FILE | | | | | | | |
| HUTTON, MAURICE | | ADDRESS ON FILE | | | | | | | |
| HUTTON, RASHEEM NIGEL | | ADDRESS ON FILE | | | | | | | |
| HUTTON, RONALD S | | ADDRESS ON FILE | | | | | | | |
| HUTTON, STEVEN RYAN | | ADDRESS ON FILE | | | | | | | |
| HUTTON, TERRANCE | | ADDRESS ON FILE | | | | | | | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | | GILBERTSVILLE | PA | 195250309 | |
| HUTTY, ANTWANE | | 733 MARWOOD RD | | | | PHILADELPHIA | PA | 19120-0000 | |
| HUTTY, DOROTHY K | | ADDRESS ON FILE | | | | | | | |
| HUTZLER, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| HUTZLY, THOMAS | | 302 SOUTH STANWORTH DRIVE | | | | PRINCETON | NJ | 08540-0000 | |
| HUTZLY, THOMAS MARTIN | | ADDRESS ON FILE | | | | | | | |
| HUWEL, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| HUWER, TIM S | | ADDRESS ON FILE | | | | | | | |
| HUWIG, MARC WADE | | ADDRESS ON FILE | | | | | | | |
| HUX FURNITURE REFINISHING, WH | | 3321 NOTTAWAY LN | | | | AMELIA | VA | 23002 | |
| HUXLEYS BOOKMARK CAFE INC | | 1333 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| HUY, NGUYEN | | ADDRESS ON FILE | | | | | | | |
| Huyenlinh Nguyen | | 19 E Meadowbrook Cir | | | | Sicklerville | NJ | 08081 | |
| HUYNH, ALVIN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, ANDREW | | ADDRESS ON FILE | | | | | | | |
| HUYNH, ANDY | | ADDRESS ON FILE | | | | | | | |
| HUYNH, ANNA | | ADDRESS ON FILE | | | | | | | |
| HUYNH, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| HUYNH, AVANSSA KIM | | ADDRESS ON FILE | | | | | | | |
| HUYNH, BINH THANH | | ADDRESS ON FILE | | | | | | | |
| HUYNH, BOBBY | | ADDRESS ON FILE | | | | | | | |
| HUYNH, CHARLI | | ADDRESS ON FILE | | | | | | | |
| HUYNH, CHRISTOPHER THAI | | ADDRESS ON FILE | | | | | | | |
| HUYNH, DAVID H | | ADDRESS ON FILE | | | | | | | |
| HUYNH, DERRICK T | | ADDRESS ON FILE | | | | | | | |
| HUYNH, EDWARD | | ADDRESS ON FILE | | | | | | | |
| HUYNH, EKIN | | 3449 KLOEKE | | | | SAINT LOUIS | MO | 63118 | |
| HUYNH, GARY | | ADDRESS ON FILE | | | | | | | |
| HUYNH, HAO TUAN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, HENRY | | ADDRESS ON FILE | | | | | | | |
| HUYNH, JEANIE T DOPA | | HOUSTON WOMENS CENTE | 12121 RICHMOND NO 414 | | | HOUSTON | TX | 77082 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, JIMMY | | 10240 BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499-2304 | |
| HUYNH, JIMMY | | ADDRESS ON FILE | | | | | | | |
| HUYNH, JOHN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, KHANH | | ADDRESS ON FILE | | | | | | | |
| HUYNH, KHOI BAO | | ADDRESS ON FILE | | | | | | | |
| HUYNH, MATT TAN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, MELISSA THI | | ADDRESS ON FILE | | | | | | | |
| HUYNH, MICHSON | | ADDRESS ON FILE | | | | | | | |
| HUYNH, PAUL | | ADDRESS ON FILE | | | | | | | |
| HUYNH, PHI N | | ADDRESS ON FILE | | | | | | | |
| HUYNH, PHU XUAN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, PHUC T | | ADDRESS ON FILE | | | | | | | |
| HUYNH, QUOC | | ADDRESS ON FILE | | | | | | | |
| HUYNH, RAVI | | ADDRESS ON FILE | | | | | | | |
| HUYNH, SEAN PHU | | ADDRESS ON FILE | | | | | | | |
| HUYNH, SHUN KAM | | ADDRESS ON FILE | | | | | | | |
| HUYNH, SON | | 2537 PECAN MEADOW DR | | | | GARLAND | TX | 75040 | |
| HUYNH, STEVEN X | | ADDRESS ON FILE | | | | | | | |
| HUYNH, TAI XUAN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, TAM THANH | | ADDRESS ON FILE | | | | | | | |
| HUYNH, TAN | | 1924 SOUTH 4TH ST | | | | PHILADELPHIA | PA | 19148-0000 | |
| HUYNH, THANG | | 5109 HARTLAND CT | | | | DUBLIN | CA | 94568 | |
| HUYNH, THO | | ADDRESS ON FILE | | | | | | | |
| HUYNH, THUYEN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, TINA | | ADDRESS ON FILE | | | | | | | |
| HUYNH, TRACEY | | 815 S FRENCH AVE | | | | SANFORD | FL | 32771 | |
| HUYNH, TRUNG TAN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, TUAN | | ADDRESS ON FILE | | | | | | | |
| HUYNH, VAN | | 1610 E DESOTO ST | | | | PENSACOLA | FL | 32501 | |
| HUYNH, VAN | | 7104 STRATHMORE ST | | | | FALLS CHURCH | VA | 22042-2529 | |
| HUYNH, VENG | | ADDRESS ON FILE | | | | | | | |
| HUYNH, VI | | 2155 ALEJANDRO | | | | SANTA ROSA | CA | 95405-8171 | |
| HUYSER, JOHN DONALD | | ADDRESS ON FILE | | | | | | | |
| HUYSMAN, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| HUYSMAN, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | | NEW YORK | NY | 10163 | |
| HV COVINGTON, LLC | | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | | NEW YORK | NY | 10163 | |
| HV COVINGTON, LLC | NO NAME SPECIFIED | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | | NEW YORK | NY | 10163 | |
| HVAC ENGINEERING INC | | 17 STERLING ROAD | | | | BILLERICA | MA | 018622581 | |
| HVAC SALES & SUPPLY | | 4926 OLD SUMMER RD | | | | MEMPHIS | TN | 38122 | |
| HVAC SALES & SUPPLY | | PO BOX 181215 | | | | MEMPHIS | TN | 38181-1215 | |
| HVR ADVANCED POWER COMPONENTS | | 2250 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| HWANG, CHRISTOPHER KUMBEEN | | ADDRESS ON FILE | | | | | | | |
| HWANG, DANNY | | ADDRESS ON FILE | | | | | | | |
| HWANG, HOWARD YOUN | | ADDRESS ON FILE | | | | | | | |
| HWANG, INSUNG JAY | | ADDRESS ON FILE | | | | | | | |
| HWANG, JAYSON | | ADDRESS ON FILE | | | | | | | |
| HWANG, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| HWANG, JUSTIN P | | 9838 LINCOLN VILLAGE DR | APT 95 | | | SACRAMENTO | CA | 95827 | |
| Hwang, Lie Ju | | 5 Tudor City Pl Apt 431 | | | | New York | NY | 10017-6860 | |
| HWANG, SHEN WEI | | ADDRESS ON FILE | | | | | | | |
| HWANG, TIMOTHY SOONBIN | | ADDRESS ON FILE | | | | | | | |
| HWANG, YOON | | ADDRESS ON FILE | | | | | | | |
| HWE INC | | 11145 VANOWEN STREET | | | | N HOLLYWOOD | CA | 91605 | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | | DALLAS | TX | 75219 | |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | ATTN  H  WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD  SUITE 1240 | | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | | DALLAS | TX | 75219 | |
| HWS CONSULTING GROUP INC | | 825 J STREET | | | | LINCOLN | NE | 685010358 | |
| HWS CONSULTING GROUP INC | | PO BOX 80358 | 825 J STREET | | | LINCOLN | NE | 68501-0358 | |
| HY FORCE COMPACTION INC | | 31W331 SCHOGER DR | | | | NAPERVILLE | IL | 60567 | |
| HY FORCE COMPACTION INC | | PO BOX 4556 | | | | NAPERVILLE | IL | 60567 | |
| HY KO DUTCHMAID | | 27 S MAIN | | | | LAYTON | UT | 84041 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 36190 | | | | RICHMOND | VA | 23235 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 5117 | | | | MIDLOTHIAN | VA | 23112 | |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | | CINCINNATI | OH | 45271-0202 | |
| HY VEE FOOD STORES INC | | 410 N ANKENY BLVD | | | | ANKENY | IA | 50021 | |
| HYACINTHE, JOHANNE | | ADDRESS ON FILE | | | | | | | |
| HYACINTHE, MARNEL JUNIOR | | ADDRESS ON FILE | | | | | | | |
| HYATT | | 1209 CAPITOL PARK | | | | SACRAMENTO | CA | 95814 | |
| HYATT | | 500 POYDRAS PLAZA | | | | NEW ORLEANS | LA | 70113 | |
| HYATT | | 6624 W BROAD ST | | | | RICHMOND | VA | 23230 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HYATT | | DEPT 588 | | | | DENVER | CO | 80291-0588 | |
| HYATT | | DEPT 77 9254 | HYATT REGENCY WOODFIELD | | | CHICAGO | IL | 60678-9254 | |
| HYATT | | DEPT L215 | | | | COLUMBUS | OH | 23260 | |
| HYATT | | FILE 73097 | | | | SAN FRANCISCO | CA | 941603097 | |
| HYATT | | LOCK BOX NW 9779 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| HYATT | | ONE GRAND CYPRESS BLVD | | | | ORLANDO | FL | 32836 | |
| HYATT | | PO BOX 100122 | | | | ATLANTA | GA | 30384-0122 | |
| HYATT | | PO BOX 100871 | | | | ATLANTA | GA | 30384 | |
| HYATT | | PO BOX 18055 | | | | MERRIFIELD | VA | 22118 | |
| HYATT | | PO BOX 277644 | | | | ATLANTA | GA | 30384-7644 | |
| HYATT | | PO BOX 402466 | | | | ATLANTA | GA | 30384-2466 | |
| HYATT | | PO BOX 60000 | FILE 73097 | | | SAN FRANCISCO | CA | 94160-3097 | |
| HYATT | | PO BOX 66971 | DEPT RR | | | ST LOUIS | MO | 63166 | |
| HYATT | | PO BOX 80191 | | | | BALTIMORE | MD | 21280-0191 | |
| HYATT | | PO BOX 843048 | | | | DALLAS | TX | 75284-3048 | |
| HYATT | | PO BOX 92061 | | | | CHICAGO | IL | 60675 | |
| HYATT | | PO BOX 92878 | DEPT 124 | | | ROCHESTER | NY | 14692 | |
| HYATT CHARLOTTE at SOUTH PARK | | 5501 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| HYATT III, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | | |
| HYATT REGENCY | | DEPT 00552 | | | | CINCINNATI | OH | 45263 | |
| HYATT REGENCY DFW | | PO BOX 200210 | | | | DALLAS | TX | 75320-0210 | |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | | LAS VEGAS | NV | 891938536 | |
| HYATT REGENCY MILWAUKEE | | 201 W WISCONSIN AVENUE | DEPT NO 630 | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY MILWAUKEE | | DEPT NO 630 | | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY OHARE | | 9300 W BRYN MAWR AVE | | | | ROSEMONT | IL | 60018 | |
| HYATT REGENCY ORANGE CO | | PO BOX 19744 | | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 19744 | | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | | PASADENA | CA | 91110-0986 | |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | | PHOENIX | AZ | 85004-2379 | |
| HYATT REGENCY WOODFIELD | | 1800 EAST GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | | CHICAGO | IL | 60678-1925 | |
| HYATT, ANN MARIE RECHIEL | | ADDRESS ON FILE | | | | | | | |
| HYATT, BRITTANY ERIN | | ADDRESS ON FILE | | | | | | | |
| HYATT, BRYAN | | 8440 MARCO LANE | | | | BALDWINSVILLE | NY | 13027-9182 | |
| HYATT, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| HYATT, ERIN | | 1524 LUNDY TERRACE | | | | MIDLOTHIAN | VA | 23114 | |
| HYATT, ERIN M | | ADDRESS ON FILE | | | | | | | |
| HYATT, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| HYATT, JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| HYATT, JONATHAN DARRELL | | ADDRESS ON FILE | | | | | | | |
| HYATT, LEEANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| HYATT, OLIVER V | | ADDRESS ON FILE | | | | | | | |
| HYATT, RAYMOND | | 1940 WALL ST NO C | | | | TRACY | CA | 95376 | |
| HYATTS GARAGE | | 1998 ROUTE 52 | | | | HOPEWELL JUNCTIO | NY | 12533 | |
| HYATTSVILLE, CITY OF | | 4310 GALLATIN ST | | | | HYATTSVILLE | MD | 20781 | |
| HYATTSVILLE, CITY OF | | HYATTSVILLE CITY OF | 4310 GALLATIN ST | | | HYATTSVILLE | MD | | |
| HYBARGER, BEAU J | | 19690 N HIGHWAY 99 UNIT 10 | | | | ACAMPO | CA | 95220-9510 | |
| HYC, ROSEMARIE | | 505 YARDLEY DR | | | | DIXON | CA | 95620 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | SAINT LOUIS GALLERIA | | | ST LOUIS | MO | 63105 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | | | | ST LOUIS | MO | 63105 | |
| HYCH, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| HYCHE, BRADLEY KEITH | | ADDRESS ON FILE | | | | | | | |
| HYCHE, NATHAN BLAKE | | ADDRESS ON FILE | | | | | | | |
| HYCHE, THOMAS DAVID | | ADDRESS ON FILE | | | | | | | |
| HYCNER, BRYCE TAYLOR | | ADDRESS ON FILE | | | | | | | |
| HYDE, ALFRED CLINTON | | ADDRESS ON FILE | | | | | | | |
| HYDE, BRANDON MICHALE | | ADDRESS ON FILE | | | | | | | |
| HYDE, CRAIG ALAN | | ADDRESS ON FILE | | | | | | | |
| HYDE, DANIEL CURTIS | | ADDRESS ON FILE | | | | | | | |
| HYDE, EDWARD | | 1729 E HUDSON BLVD | 78 | | | GASTONIA | NC | 28052-0000 | |
| HYDE, EDWARD GARIN | | ADDRESS ON FILE | | | | | | | |
| HYDE, JOYCE | | 3218 W HAMILTON AVE | | | | NASHVILLE | TN | 37218-2216 | |
| HYDE, KEITH TYLER | | ADDRESS ON FILE | | | | | | | |
| HYDE, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | | |
| HYDE, MARCUS | | ADDRESS ON FILE | | | | | | | |
| HYDE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HYDE, MONIQUE A | | ADDRESS ON FILE | | | | | | | |
| HYDE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| HYDER, IMRAN | | ADDRESS ON FILE | | | | | | | |
| HYDER, LISA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| HYDER, MALA | | 3278 MOUNTAIN HOLLOW DR | | | | MARRIETTA | GA | 30062 | |
| HYDER, ROBERT CREE | | ADDRESS ON FILE | | | | | | | |
| HYDER, SYED SHEHBAZ | | ADDRESS ON FILE | | | | | | | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF ROAD STE 108 | | | | PALM DESERT | CA | 922111137 | |
| HYDRAULIC SPECIALTY INC | | 1300 W ELM | | | | W FRANKFORT | IL | 62896 | |
| HYDRAULICS UNLIMITED INC | | 193 W HAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HYDRAULICS, M | | 430 SELLER ST | | | | GLENDERA | CA | 91741-0000 | |
| HYDREX PEST CONTROL | | 14536 ARCHWOOD ST | | | | VAN NUYS | CA | 91405 | |
| HYDRICK, NEAL ANDRES | | ADDRESS ON FILE | | | | | | | |
| HYDRO TECH | | 1040 SERPENTINE LN STE 204 | | | | PLEASANTON | CA | 94566 | |
| HYE, KIRA LASHAE | | ADDRESS ON FILE | | | | | | | |
| HYER, ERIK GADI | | ADDRESS ON FILE | | | | | | | |
| HYERS, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| HYERS, JASON | | ADDRESS ON FILE | | | | | | | |
| HYES, JACOBY ANTONIO | | ADDRESS ON FILE | | | | | | | |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | | SOUTH KEARNY | NJ | 07032-4605 | |
| HYHON DDS, RICHARD D | | PO BOX 464 | | | | BOWLING GREEN | VA | 22427 | |
| HYJEKSTOKLEY, TAMARA D | | ADDRESS ON FILE | | | | | | | |
| HYKES, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | | |
| HYLAND HARRIS, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| HYLAND, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| HYLAND, JOHN | | 96 WIGHTMAN NO 3 | | | | ASHLAND | OR | 97520-0000 | |
| HYLAND, JOHN | | ADDRESS ON FILE | | | | | | | |
| HYLAND, MYLES | | 525 5TH AVE S | 301 | | | ST CLOUD | MN | 56301-0000 | |
| HYLAND, MYLES JOEL | | ADDRESS ON FILE | | | | | | | |
| HYLE, JESSICA | | ADDRESS ON FILE | | | | | | | |
| HYLEMON, WESLEY ERIC | | ADDRESS ON FILE | | | | | | | |
| HYLER, JOVOUN | | ADDRESS ON FILE | | | | | | | |
| HYLER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| HYLER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| HYLER, RASHAUN VINSEN | | ADDRESS ON FILE | | | | | | | |
| HYLES AUDIO INC | | 93 HARRY L DRIVE | | | | JOHNSON CITY | NY | 13790 | |
| HYLSKY, RYAN C | | 305 E PINTIAL | | | | OZARK | MO | 65721 | |
| HYLSKY, RYAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| HYLTON CROWDER & ASSOC INC | | 132 EAST PARRIS AVE | PO BOX 5174 | | | HIGH POINT | NC | 27262 | |
| HYLTON CROWDER & ASSOC INC | | PO BOX 5174 | | | | HIGH POINT | NC | 27262 | |
| HYLTON, BARRY LEE | | ADDRESS ON FILE | | | | | | | |
| HYLTON, CAMILLIA | | ADDRESS ON FILE | | | | | | | |
| HYLTON, EMMETT | | 817 JUSTERFORD DR | | | | PFLUGERVILLE | TX | 00007-8660 | |
| HYLTON, EMMETT PIERRE | | ADDRESS ON FILE | | | | | | | |
| HYLTON, JAMES BLAKE | | ADDRESS ON FILE | | | | | | | |
| HYLTON, KENDALL ROSE | | ADDRESS ON FILE | | | | | | | |
| Hyma Meyers 1995 Charitable Lead Trust | Stanley Meyers | 1606 Stoneycreek Dr | | | | Richmond | VA | 23238 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 1780 | | | | RICHMOND | VA | 232181780 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 983 | | | | MEMPHIS | TN | 38101 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | C/O MICHELLE HUX | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN, DARIUS | | ADDRESS ON FILE | | | | | | | |
| HYMAN, ELLYNA CAMILLA | | ADDRESS ON FILE | | | | | | | |
| HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | | | VISALIA | CA | 93291 | |
| HYMAN, JAY | | 5704 MACINTOSH LOOP | | | | HAYMARKET | VA | 20169 | |
| HYMAN, MARK FRANCIS | | ADDRESS ON FILE | | | | | | | |
| HYMAN, MORRIE HARROLL | | ADDRESS ON FILE | | | | | | | |
| HYMAN, PATRICIA NORMA | | ADDRESS ON FILE | | | | | | | |
| HYMAN, ROBERT | | 107 MALONEY ST | | | | DUNMORE | PA | 18512-0000 | |
| HYMAN, ROBERT E | | PO BOX 1780 | | | | RICHMOND | VA | 232181780 | |
| HYMAN, ROBERT E | | PO BOX 983 | | | | MEMPHIS | TN | 38101 | |
| HYMAN, ROBERT JASON | | ADDRESS ON FILE | | | | | | | |
| HYMAN, TODD | | 4 COVIAN COURT | | | | MARLTON | NJ | 08053 | |
| HYMAN, VERBENA D | | ADDRESS ON FILE | | | | | | | |
| HYMAN, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| HYMANSON, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| HYMAS, JASON | | 222 KYSER BLVD | | | | MADISON | AL | 35758 | |
| HYMAS, JASON RANDALL | | ADDRESS ON FILE | | | | | | | |
| HYMAS, RICCOH H | | ADDRESS ON FILE | | | | | | | |
| HYME, LAWRENCE LEE | | ADDRESS ON FILE | | | | | | | |
| HYMER, PAUL JEFFERY | | ADDRESS ON FILE | | | | | | | |
| HYMES, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | | |
| HYMES, CHARLISA MELISAUNDR | | ADDRESS ON FILE | | | | | | | |
| HYMES, KENNETH RAY | | ADDRESS ON FILE | | | | | | | |
| HYMILLER, STEPHANIE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| HYNEK, TRACY KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| HYNES, BARRON | | ADDRESS ON FILE | | | | | | | |
| HYNES, JAMES | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HYNES, JOE | | ADDRESS ON FILE | | | | | | | |
| HYNES, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| HYNES, ROSEANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| HYNSON, DARNELL I | | ADDRESS ON FILE | | | | | | | |
| HYONDO, KIM | | 5810 FALCONCREST DR | | | | ARLINGTON | TX | 76017-6329 | |
| HYPER TECHNOLOGIES INC | | 1125 FIR AVE | | | | BLAINE | WA | 98230 | |
| HYPER TECHNOLOGIES INC | | 3 120 GLACIER ST | | | | COQUITLAM | BC | V3K SZ6 | CAN |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| HYPERFORMANCE COMPUTERS | | 301 JOHN TYLER MEMORIAL HWY | | | | RICHMOND | VA | 23231-8764 | |
| HYPERLEARNING TECHNOLOGIES INC | | 748 LORD DUNMORE DRIVE | SUITE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| HYPERLEARNING TECHNOLOGIES INC | | SUITE 104 | | | | VIRGINIA BEACH | VA | 23464 | |
| HYPES, GARRETT | | 3404 HEMINGWAY DRIVE | | | | ANTIOCH | CA | 94509-0000 | |
| HYPES, GARRETT RYAN | | ADDRESS ON FILE | | | | | | | |
| HYPES, JOSH N | | 1529 GEORGE AVE | | | | JEFFERSON CITY | TN | 37760-2557 | |
| HYPHEN SOLUTIONS LTD | | 16301 QUORUM DR | STE 100A | | | ADDISON | TX | 75001 | |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | | DALLAS | TX | 75284-9936 | |
| HYPPOLITE, ROSE | | 45 SWAN ST | | | | MALDEN | MA | 02148-1956 | |
| HYPPOLITE, STEVENSON | | ADDRESS ON FILE | | | | | | | |
| HYRCZYK, PEGGY | | PMB 218 | 6017 PINE RIDGE RD EXT | | | NAPLES | FL | 34119-3956 | |
| HYRE ELECTRIC OF INDIANA INC | | 2655 GARFIELD STREET | | | | HIGHLAND | IN | 46322 | |
| HYRE, PENNY JO | | ADDRESS ON FILE | | | | | | | |
| HYSA, BEQIR | | ADDRESS ON FILE | | | | | | | |
| HYSEN, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | | |
| HYSENAJ, SOKOL | | ADDRESS ON FILE | | | | | | | |
| HYSINGER, DUSTIN KEITH | | ADDRESS ON FILE | | | | | | | |
| HYSKE, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | | |
| HYSLER, JUSTIN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| HYSMITH, WILLIAM T | | 1290 TALBOT AVE | | | | JACKSONVILLE | FL | 32205-7758 | |
| HYSTER CO | | PO BOX 7006 | | | | GREENVILLE | NC | 27835-7006 | |
| HYSTER MIDEAST | | 106 CIRCLE FWY | | | | CINCINNATI | OH | 45246 | |
| HYSTER NEW ENGLAND INC | | PO BOX 540632 | | | | WALTHAM | MA | 02454-0632 | |
| HYSTER NEW ENGLAND INC | | PO BOX 632 | | | | WALTHAM | MA | 02254 | |
| HYSTER SALES COMPANY | | PO BOX 987 | | | | EUGENE | OR | 97440 | |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | | ORLANDO | FL | 328081045 | |
| HYTECH THEATER & AUTOMATION | | 6513 14TH ST W STE 103 | | | | BRADENTON | FL | 34207 | |
| HYTEK SYSTEMS | | PO BOX 238 | | | | CARTERVILLE | IL | 62918 | |
| HYTEN, REBECCA CAROLINE | | ADDRESS ON FILE | | | | | | | |
| HYTER, JEREMY BRIAN | | ADDRESS ON FILE | | | | | | | |
| HYTEX INDUSTRIES INC | | 58 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| HYTOWER, TRACI | | ADDRESS ON FILE | | | | | | | |
| HYUN, JOHN LEE | | ADDRESS ON FILE | | | | | | | |
| HYUNDAI OF ATHENS | | 2950 ATLANTA HWY | | | | ATHENS | GA | 30606 | |
| I 10 BUNKER HILL ASSOCIATES LP | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | | HOUSTON | TX | 77027 | |
| I 10 BUNKER HILL ASSOCIATES LP | | 19 BRIAR HOLLOW LN STE 100 | FIDELIS REALTY PARTNERS LTD | | | HOUSTON | TX | 77027 | |
| I 10/BUNKER HILL ASSOCIATES, L P | C/O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | | HOUSTON | TX | 77027 | |
| I 64 SHELL | | PO BOX 749 | | | | MT STERLING | KY | 40353 | |
| I 93 SOMERVILLE LLC | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | | NEW YORK CITY | NY | 10017 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVE  15TH FL | | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | | NEW YORK | NY | 10017 | |
| I AM MUSIC | | 47 W POLK ST STE 100 207 | | | | CHICAGO | IL | 60605 | |
| I CUBED INC | | 401 E ILLINOIS SUITE 330 | | | | CHICAGO | IL | 60611 | |
| I D S J TEMPLE | | 133 S SANTA FE AVE | | | | VISTA | CA | 92083-4961 | |
| I EIGHTY VIDEO | | 3759 SILLIMAN ST | | | | NEW WATERFORD | OH | 44445-9658 | |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | | INDIANAPOLIS | IN | 46240 | |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | | EDISON | NJ | 08837 | |
| I Lehrhoff & Company Inc | Attn Emanuel Saks | Lehrhoff ABL LLC | 351 Mill Rd | | | Edison | NJ | 08837 | |
| I LEHRHOFF COMPANY INC | | 351 MILL RD | | | | EDISON | NJ | 08837 | |
| I LOVE OUR YOUTH | | 202 09 HOLLIS AVE | | | | ST ALBANS | NY | 11412 | |
| I O MAGIC | MARY ST GEORGE | 4 MARCONI | | | | IRVINE | CA | 92618 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | | FOSTER CITY | CA | 94404 | |
| I V APPLIANCE SERVICES | | 1091 S HOPE STREET | | | | EL CENTRO | CA | 92243 | |
| I/O EXPRESS INC | | 1678 WEST BROADWAY | SUITE 214 | | | ANAHEIM | CA | 92802 | |
| I/O EXPRESS INC | | SUITE 214 | | | | ANAHEIM | CA | 92802 | |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | | PASADENA | CA | 91185-2742 | |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | | DALLAS | TX | 75391-0371 | |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | | MUNCY | PA | 177560090 | |
| IA ELECTRONICS | | 2420 E 55TH PL | | | | INDIANAPOLIS | IN | 46220 | |
| IA TRUCK RENTAL | | JOLIET RD AT I 55 | | | | BOLINGBROOK | IL | 60440 | |
| IA TRUCK RENTAL | | PO BOX 1027 | JOLIET RD AT I 55 | | | BOLINGBROOK | IL | 60440 | |
| IAATO | | 3 SHEILA DR | C/O GREGORY FRASCA SKY WEB INC | | | TINTON FALLS | NJ | 07724 | |
| IABC | | ONE HALLIDIE PLAZA STE 600 | | | | SAN FRANCISCO | CA | 94102 | |
| IABC RICHMOND | | 2646 LACLEDE AVE | | | | RICHMOND | VA | 23233 | |
| IACARUSO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| IACCESS INC | | 4202 PARK PLACE CT STE E | | | | GLEN ALLEN | VA | 23060-3329 | |
| IACCESS INC | | 44202 PARK PLACE CT STE E | | | | GLEN ALLEN | VA | 23060-3329 | |
| IACO, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | | |
| IACONELLI, GREG JOHN | | ADDRESS ON FILE | | | | | | | |
| IACONI, RYAN | | ADDRESS ON FILE | | | | | | | |
| IACONO, FRANCES | | 50 BAXTER DRIVE | | | | NORWALK | CT | 06854-0000 | |
| IACONO, FRANCESCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| IACOVAZZI, JIM | | 325 SAUNDERS DR | | | | PORT SMITH | VA | 23701 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IACOVELLI, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | | |
| Iacovino, David Anthony | | 2119 Sierra Rd | | | | Plymouth Meering | PA | 19462 | |
| IACOVINO, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| IACOVO, FRED | | 6522 WESSEX LN | | | | RICHMOND | VA | 23226 | |
| IAFCI | | 1620 GRANT AVE 7 | | | | NOVATO | CA | 94945 | |
| IAFCI | | 1620 GRANT AVENUE | | | | NOVATO | CA | 94945 | |
| IAFCI | | 385 BEL MARIN KEYS BLVD H | | | | NOVATO | CA | 94949 | |
| IAFCI | | PO BOX 15655 | | | | LOS ANGELES | CA | 90015 | |
| IAG RESEARCH, INC | | 345 PARK AVE S | 12 FLOOR | | | NEW YORK | NY | 10010 | |
| IAGALLO, BREANNA L | | ADDRESS ON FILE | | | | | | | |
| IALACCI, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| IAM APPLIANCE SERVICE | | 527 N MAIN ST | | | | PIQUA | OH | 45356 | |
| IAN G BAILEY | BAILEY IAN G | 120A BOTANY ST | | | | KINGSFORD 10 | | NSW 2032 | |
| IAN, LAUGHTON | | 27 HOLLY LN | | | | SUNRISE BEACH | MO | 65079-6723 | |
| IANELLO, TOM J | | ADDRESS ON FILE | | | | | | | |
| IANNELLA, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| IANNELLI, COREY GLENN | | ADDRESS ON FILE | | | | | | | |
| IANNELLI, NICK L | | ADDRESS ON FILE | | | | | | | |
| IANNELLI, RYAN | | ADDRESS ON FILE | | | | | | | |
| IANNETPA, JOHN | | 5100 W  VIEW COURT | | | | SUFFOLK | VA | 23438 | |
| IANNETTI, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| IANNETTIS GARDEN CENTER INC | | 728 STEUBENVILLE PIKE | | | | BURGETTSTOWN | PA | 15021 | |
| IANNI, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| IANNO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | ADDRESS ON FILE | | | | | | | |
| IANNUCCI DEVELOPMENT CORP | HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | | MILFORD | CT | 06460-3055 | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LN | | | | NORTH HAVEN | CT | 06473-0000 | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | NO NAME SPECIFIED | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPIAC AVENU | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| Iannucci Development Corporation | | 37 Hermitage Ln | | | | N Haven | CT | 06473 | |
| IANNUCILLI, PAUL IAN | | ADDRESS ON FILE | | | | | | | |
| IAPPINI, BRAD C | | ADDRESS ON FILE | | | | | | | |
| IAQUINTO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD 420 | | | | FOSTER CITY | CA | 94404 | |
| IARUSSI, RICHARD | | 1927 WINDING CREEK LANE | | | | FORT WAYNE | IN | 46804 | |
| IARUSSI, RYAN NATHAN | | ADDRESS ON FILE | | | | | | | |
| IASCA | | 3837 E WIER 4 | | | | PHOENIX | AZ | 85040 | |
| IASCA | | 3837 E WIER NO 4 | | | | PHOENIX | AZ | 85040 | |
| IASTREMSKII, SERGUEI | | 1300 WELLS ST | | | | PHILADELPHIA | PA | 19111-4922 | |
| IATRIDIS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| IAVARONE, SANTINO VINCENT | | ADDRESS ON FILE | | | | | | | |
| IBACACHE, JAIME A | | ADDRESS ON FILE | | | | | | | |
| IBANEZ, ANA | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501-0000 | |
| IBANEZ, DAVID | IBANEZ DAVID | 1325 N BRIARGATE LN | | | | COVINA | CA | 91722-2160 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | | | COVINA | CA | 91722 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LN | | | | COVINA | CA | 91722-2160 | |
| IBANEZ, IVAN | | 3217 W 70TH TERRACE | | | | HIALEAH | FL | 33016 | |
| IBANEZ, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| IBANEZ, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| IBANEZ, KAREN | | 468 GOLDEN ISLES DR | | | | HALLANDALE | FL | 33009-0000 | |
| IBARE JONES, COMFORT | | ADDRESS ON FILE | | | | | | | |
| IBARGUENGOITIA, REINALDO | | ADDRESS ON FILE | | | | | | | |
| IBARRA MARTINEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| IBARRA, ADELFA | | PO BOX 2053 | | | | DOVER | FL | 33527-2053 | |
| IBARRA, ADRIAN LYLE | | ADDRESS ON FILE | | | | | | | |
| IBARRA, ADRIANA | | ADDRESS ON FILE | | | | | | | |
| IBARRA, ALBA NIDIA | | ADDRESS ON FILE | | | | | | | |
| IBARRA, ALBANIDIA | | 353 N ECHO AVE | | | | FRESNO | CA | 93701-0000 | |
| IBARRA, BIANCA ANAIS | | ADDRESS ON FILE | | | | | | | |
| IBARRA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| IBARRA, CAROLINA | | ADDRESS ON FILE | | | | | | | |
| IBARRA, CHRIS | | 309 BAYTON AVE | | | | GRAND RAPIDS | MI | 49503 | |
| IBARRA, CLAYTON | | ADDRESS ON FILE | | | | | | | |
| IBARRA, CORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| IBARRA, EDGAR | | ADDRESS ON FILE | | | | | | | |
| IBARRA, EUGENIO | | ADDRESS ON FILE | | | | | | | |
| IBARRA, JOSE ANSELMO | | ADDRESS ON FILE | | | | | | | |
| IBARRA, LEO | | ADDRESS ON FILE | | | | | | | |
| IBARRA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| IBARRA, MARIO | | 600 E ARBOR VITAE ST | | | | INGLEWOOD | CA | 90301-3523 | |
| IBARRA, MARIO | | ADDRESS ON FILE | | | | | | | |
| IBARRA, MIGUEL | | 1019 E VILLAGE COURT | | | | PASADENA | TX | 77506-5136 | |
| IBARRA, NICHOLE YASMENE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IBARRA, NOAH | | ADDRESS ON FILE | | | | | | | |
| IBARRA, NOEL | | ADDRESS ON FILE | | | | | | | |
| IBARRA, RALPH | | ADDRESS ON FILE | | | | | | | |
| IBARRA, REFUGIO | | ADDRESS ON FILE | | | | | | | |
| IBARRA, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| IBARRA, RODRIGO | | ADDRESS ON FILE | | | | | | | |
| IBARRA, SUSANA | | ADDRESS ON FILE | | | | | | | |
| IBARRA, TABITHA VERA | | ADDRESS ON FILE | | | | | | | |
| IBARRA, VALANIE VANESA | | ADDRESS ON FILE | | | | | | | |
| IBARRA, YVONNE | | ADDRESS ON FILE | | | | | | | |
| IBARROLA, ADRIANA CRISTINA | | ADDRESS ON FILE | | | | | | | |
| IBAY, CHRISTIE ELAINE | | ADDRESS ON FILE | | | | | | | |
| IBAY, GERICO VISTOSA | | ADDRESS ON FILE | | | | | | | |
| IBBRA, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 017721749 | |
| IBE, ALVIN AARON | | ADDRESS ON FILE | | | | | | | |
| IBE, CLARENCE KALU | | ADDRESS ON FILE | | | | | | | |
| IBE, CYNTHIA OGECHI | | ADDRESS ON FILE | | | | | | | |
| IBEH KINGSLEY, DICKSON UDO | | ADDRESS ON FILE | | | | | | | |
| IBELL, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| IBERIA PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | | NEW IBERIA | LA | 705622010 | |
| IBERIA PARISH CLERK OF COURT | | PO DRAWER 12010 | CRIMINAL RECORDS | | | NEW IBERIA | LA | 70562-2010 | |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | SALES & USE TAX DEPT | | | NEW IBERIA | LA | 70562-9770 | |
| IBEROS, ERICK EDUARDO | | ADDRESS ON FILE | | | | | | | |
| IBERVILLE PARISH | | FELONY & MISDEMEANOR RECORDS | P O BOX 423 | | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH | | P O BOX 423 | | | | PLAQUEMINE | LA | 70764 | |
| IBETO, DANIEL I | | ADDRESS ON FILE | | | | | | | |
| IBID | | 820 W JACKSON BLVD | | | | CHICAGO | IL | 60607-3026 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | 9954 MARYLAND DR | | RICHMOND | VA | 23232 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM | | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504-1722 | |
| IBM | | 500 ROSS ST RM 154 0455 | LOCKBOX 0360091 | | | PITTSBURGH | PA | 15250 | |
| IBM | | 91222 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-9102 | |
| IBM | | BOX 360091 | | | | PITTSBURGH | PA | 15250-0091 | |
| IBM | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM | | PNC BANK | 500 FIRST AVE | | | PITTSBURG | PA | 15219 | |
| IBM | | PO BOX 12195 | | | | RESEARCH TRI | NC | 27709 | |
| IBM | | PO BOX 218 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| IBM | | P O BOX 525 | | | | DEARBORN | MI | 48121-0525 | |
| IBM | | PO BOX 60000 FILE NUMBER 74146 | | | | SAN FRANCISCO | CA | 94160 | |
| IBM | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8294 | |
| IBM | | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 643701 | | | | PITTSBURGH | PA | 15264-3701 | |
| IBM | | PO BOX 676673 | | | | DALLAS | TX | 75267 | |
| IBM | | PO BOX 7247 0276 | | | | PHILADELPHIA | PA | 19170-0276 | |
| IBM | | PO BOX 7247 0298 BO 469 | | | | PHILADELPHIA | PA | 19170-0298 | |
| IBM | | PO BOX 841593 | | | | DALLAS | TX | 75284-1593 | |
| IBM | | PO BOX 88808 | C/O MEETING CONSULTANTS INC | | | ATLANTA | GA | 30356-8808 | |
| IBM | | PO BOX 911737 | | | | DALLAS | TX | 75391-1737 | |
| IBM | | PO BOX 945684 | | | | ATLANTA | GA | 30394-5684 | |
| IBM | | PO BOX 98880 | | | | CHICAGO | IL | 60693 | |
| IBM CORP | | 3039 CORNWALLIS RD | RESEARCH | | | TRIANGLE PARK | NC | 27709 | |
| IBM CORP | | 3500 STEELES AVE EAST | | | | MARKHAM | ON | L3R 2Z1 | CAN |
| IBM CORP | | 400 RIVERPARK DRIVE | | | | NORTH READING | MA | 01864 | |
| IBM CORP | | 9201 ARBORETUM PKY | ATT GREG LIA | | | RICHMOND | VA | 23236 | |
| IBM CORP | | PO BOX 61000 DEPT 1896 | | | | SAN FRANCISCO | CA | 94161 | |
| IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | | PASADENA | CA | 91105 | |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coordinator | 13800 Diplomat Dr | | | | Dallas | TX | 75234 | |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | 9954 MARYLAND DR | | RICHMOND | VA | 23232 | |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | | PITTSBURGH | PA | 15219 | |
| IBM STRATEGIC OUTSOURCING WIRE | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM/WATCHFIRE | | 1 HINES ROAD | | | | KANATA ONTARIO | | K2K3C7 | |
| IBO CREDIT SERVICES | | 1100 CHARLES AVE STE 200 | | | | DUNBAR | WV | 25064 | |
| IBOL | | 1109 MAIN ST STE 220 | | | | BOISE | ID | 83702 | |
| IBRAHAIM, CILOPE | | 2261 SHERMAN AVE NW | | | | WASHINGTON | DC | 20001-0000 | |
| IBRAHIM, AHMED MOHAMED | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, ALI | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, ALI HUSNI | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, BASEM N | | 226 90TH AVE SE NO 204 | | | | CALGARY | AB | T2J 6P6 | CANADA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IBRAHIM, BETTY | STEPHEN J FEARON JR | SQUITIERI & FEARON LLP | 32 EAST 57TH ST | 12TH FLOOR | | NEW YORK | NY | 10022 | |
| IBRAHIM, HAKIMA SEGID | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, IBRAHIM | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, JAMIL I | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, JEER AZAD | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, MAHMOUD | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | | | SAN DIEGO | CA | 92129 | |
| IBRAHIM, MOHAMED | | 3324 WYNDALE COURT | | | | WOODBRIDGE | VA | 22192 | |
| IBRAHIM, MOHAMED SAMIR | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, OMAR | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, SHERIF | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, SHERIF SHAPPEN | | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, SOBHY | | 701 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131-2682 | |
| IBRAHIMOVIC, VERNES | | 3930 WHISPERING WAY | APT  NO 24 | | | GRAND RAPIDS | MI | 49546 | |
| IBREY & SONS AC & HEATING | | 223 SHELTON | | | | KINGSVILLE | TX | 78364 | |
| IBREY & SONS AC & HEATING | | PO BOX 603 223 SHELTON | 223 SHELTON | | | KINGSVILLE | TX | 78364 | |
| IBRHIMA, SALL | | 11853 FARMERS BLVD | | | | SAINT ALBANS | NY | 11413-4011 | |
| IBS INC | | 5534 NE 17TH ST | | | | DES MOINES | IA | 50313 | |
| IBSEN JR, ROBERT A | | 7049 QUARTERMILE LN | | | | DALLAS | TX | 75248 | |
| IBT BOLINGBROOK LLC | | 850 JACKSON BLVD | | | | CHICAGO | IL | 60607 | |
| IBT INC | | PO BOX 419063 | | | | KANSAS CITY | MO | 64141-6063 | |
| IBT INC | | PO BOX 802754 | | | | KANSAS CITY | MO | 64180-2754 | |
| IC ELECTRONICS | | 305 MAIN ST | | | | WRAY | CO | 80758 | |
| IC SUPPLY INC | | 2978 UALENA ST | | | | HONOLULU | HI | 968191912 | |
| IC SYSTEMS | | 444 EAST HIGHWAY 96 | P O BOX 64444 | | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HWY 96 PO BOX 64808 | | | | ST PAUL | MN | 551640444 | |
| IC SYSTEMS | | 444 E HWY 96 | ATTN MARK HABISCH | | | ST PAUL | MN | 55164-0444 | |
| IC TRENDS | | 931 CALLE NEGOLIO NO H | | | | SAN CLEMENTE | CA | 92673 | |
| ICABALCETA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ICAT LOGISTICS INC | | PO BOX 64287 | | | | BALTIMORE | MD | 21264-4287 | |
| ICAZA | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| ICBO | | 5360 WORKMAN MILL RD | | | | WHITTIER | CA | 90601 | |
| ICBO | | 7998 GEORGETOWN ROAD | STE 900 | | | INDIANAPOLIS | IN | 46268 | |
| ICBO | | STE 900 | | | | INDIANAPOLIS | IN | 46268 | |
| ICE | | PO BOX 3043 | | | | SANTA MONICA | CA | 90408 | |
| ICE COMPASS | | 14720F FLINT LEE RD | | | | CHANTILLY | VA | 20151 | |
| ICE CREAM CONNECTION | | 8248 DABNEYS MILL ROAD | | | | MANQUIN | VA | 23106 | |
| ICE CREAM MAN, THE | | 9503 BONNEY LEA CT | | | | RICHMOND | VA | 23236 | |
| ICE CREAM WORLD OF WALNUTPORT | | PO BOX 276 | | | | WALNUTPORT | PA | 18088 | |
| ICE CREAM WORLD OF WALNUTPORT | | RT 145 LEHIGH PLAZA | 350 S BEST AVE SUITE E | | | WALNUTPORT | PA | 18088 | |
| ICE KOLD | | 355 SUNRISE LN | | | | ST GERMAN | WI | 54558 | |
| ICE KOLD | | PO BOX 630 | 355 SUNRISE LN | | | ST GERMAN | WI | 54558 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | | CITY OF COMMERCE | CA | 90040 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | | CITY OF COMMERCE | CA | 90040-3965 | |
| ICE MAGIC OF SOUTHEAST FLORIDA | | 2164 NW 22ND CT | | | | MIAMI | FL | 33142 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6680 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| ICE, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ICE, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| ICEBERG SPRINGS WATER CO INC | | 205 WILSON AVE | | | | NORWALK | CT | 06854 | |
| ICEM TECHNOLOGIES | | CONTROL DATA SYSTEMS INC | P O BOX 75055 | | | CHARLOTTE | NC | 28275-5055 | |
| ICEM TECHNOLOGIES | | P O BOX 75055 | | | | CHARLOTTE | NC | 282755055 | |
| ICEMAN, DANIEL F | | ADDRESS ON FILE | | | | | | | |
| ICENHOWER, JORDAN | | 406 PINE TREE CIRCLE | | | | KELLER | TX | 76248-0000 | |
| ICENHOWER, JORDAN | | ADDRESS ON FILE | | | | | | | |
| ICG GOVERNMENT LLC | | 8400 WESTPARK DR 4TH FL | | | | MCLEAN | VA | 22102 | |
| ICHEL & RENZULLI APPRAISERS | | 20 MONTCLAIR AVE | | | | EDISON | NJ | 08820 | |
| ICHIBAN USA INC | | 191 S WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| ICHIKAWA, MILAI SCARLETT | | ADDRESS ON FILE | | | | | | | |
| ICHMELYAN, VAHAN | | ADDRESS ON FILE | | | | | | | |
| ICI AUTOCOLOR | | PO BOX 360491 | | | | PITTSBURGH | PA | 15251-6491 | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| ICI DULUX PAINT CENTERS | | PO BOX 8500 51210 | | | | PHILADELPHIA | PA | 19178 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | | CHARLOTTE | NC | 28290-5066 | |
| ICKES, JON RITCHIE | | ADDRESS ON FILE | | | | | | | |
| ICM COMPONENTS | | 1545 SAWTELLE BLVD STE 21 | | | | LOS ANGELES | CA | 90025 | |
| ICM COMPONENTS | | SUITE 21 | | | | LOS ANGELES | CA | 90025 | |
| ICM CONFERENCES INC | | 303 EAST WACKER DRIVE 20TH FL | | | | CHICAGO | IL | 60601 | |
| ICM INC | | 1221 ADMIRAL ST | | | | RICHMOND | VA | 23220 | |
| ICM INC | | 4577G CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| ICMI INC | | PO BOX 6177 | | | | ANNAPOLIS | MD | 21401 | |
| ICMS INTERNATIONAL | | 1150 BAYHILL DRIVE STE 121 | | | | SAN BRUNO | CA | 94066 | |
| ICMS INTERNATIONAL | | 7677 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ICON GRAPHIX LP | | 6460 N LINCOLN AVENUE | | | | LINCOLNWOOD | IL | 60645 | |
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | | LOGAN | UT | 84321 | |

Circuit City Stores, Inc
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | | NEW YORK | NY | 10087-9992 | |
| ICON STAFFING SERVICES | | 400 WENDELL CT STE 430 | | | | ATLANTA | GA | 30336 | |
| ICON STAFFING SERVICES | | PO BOX 24175 | | | | CHATTANOOGA | TN | 37422-4175 | |
| ICONIXX GROUP | | 4927 AUBURN AVE | | | | BETHESDA | MD | 20814 | |
| ICONIXX GROUP | | PO BOX 75466 | | | | BALTIMORE | MD | 21275 | |
| ICP DAS USA INC | | 50B PENINSULA CTR DR 288 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| ICSC INC | | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1099 | |
| ICSC INC | | 665 FIFTH AVE | | | | NEW YORK | NY | 10022 | |
| ICSC INC | | PO BOX 26958 | | | | NEW YORK | NY | 10087-6958 | |
| ICSI | | 1230 SERENITY SPRINGS DR | | | | LOVELAND | OH | 45140 | |
| ICT GROUP INC | | PO BOX 23237 | | | | NEWARK | NJ | 07189 | |
| ICT GROUP, INC | SALLY E HOWE | ICT GROUP INC | 100 BRANDYWINE BLVD | | | NEWTOWN | PA | 18940-4000 | |
| ICTECH II, OMAR BRADLEY | | ADDRESS ON FILE | | | | | | | |
| ICUSS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ICW INC | | RD NO 1 BOX 199A | | | | HUGHESVILLE | PA | 17737 | |
| ID DISTRIBUTION | | 18601 LBJ FREEWAY | SUITE 615 | | | MESQUITE | TX | 75154 | |
| ID MAGAZINE | | 4700 E GALBRAITH | | | | CINCINNATI | OH | 45236 | |
| ID MAGAZINE | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| ID MAGAZINE | | PO BOX 421394 | | | | PALM COAST | FL | 32142-7151 | |
| ID PLUS MARKETING SOLUTIONS | | 8250 MISSISSIPPI ST | | | | MERRILLVILLE | IN | 46410 | |
| ID TECHNOLOGY LLC | | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| IDAHO CLEANING & MAINTENANCE | | 2665 WESTERN AVE | | | | IDAHO FALLS | ID | 83406 | |
| IDAHO DEPARTMENT OF LABOR | | 317 MAIN ST | | | | BOISE | ID | 83735-0610 | |
| IDAHO DEPARTMENT OF LABOR | | ACCOUNTING BUREAU | ACCOUNTING BUREAU | | | BOISE | ID | 837350610 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | BUREAU OF CRIMINAL ID | | | | MERIDIAN | ID | 836800700 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | PO BOX 700 | BUREAU OF CRIMINAL ID | | | MERIDIAN | ID | 83680-0700 | |
| Idaho Dept of Environmental Quality | | 1410 N  Hilton | | | | Boise | ID | 83706 | |
| IDAHO FALLS BRAVES | | PO BOX 2183 | | | | IDAHO FALLS | ID | 83403 | |
| IDAHO FALLS POST REGISTER | | JAMIE PRESTWICH | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | |
| IDAHO POWER | | PO BOX 30 | | | | BOISE | ID | 83721 | |
| IDAHO POWER | | PO BOX 34966 | | | | SEATTLE | WA | 98124-1966 | |
| IDAHO PRESS TRIBUNE | | 1618 N MIDLAND BLVD | PO BOX 9399 | | | NAMPA | ID | 83652 | |
| IDAHO PRESS TRIBUNE | | PO BOX 9399 | | | | NAMPA | ID | 83652 | |
| IDAHO RETAILERS ASSOC INC | | 1109 MAIN ST STE 210 | | | | BOISE | ID | 83702 | |
| IDAHO RETAILERS ASSOC INC | | SUITE B | | | | BOISE | ID | 837033326 | |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISION | | PO BOX 36 | | | | BOISE | ID | 83722 | |
| IDAHO STATE TAX COMMISION | | PO BOX 56 | | | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | | BOISE | ID | 83707 | |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | | Boise | ID | 83722 | |
| IDAHO STATE TAX COMMISSION | SAM HAWS COMMISSIONER STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| Idaho State Tax Commission Unclaimed Property Program | | PO Box 70012 | | | | Boise | ID | 83707-0112 | |
| Idaho Statesman | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Idaho Statesman | Feldersteins Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | | BOISE | ID | 83707 | |
| IDAHO TESTING ENGINEERING & | | 1230 N SKYLINE DR SUITE C | | | | IDAHO FALLS | ID | 83402 | |
| IDAHO TESTING ENGINEERING & | | CONSULTING | 1230 N SKYLINE DR SUITE C | | | IDAHO FALLS | ID | 83402 | |
| IDAILENE, COLLAZO | | 197 BEUS RD | | | | FITCHBURG | MA | 01420-0000 | |
| IDB SYSTEMS | | 1901 10TH ST STE 100 | | | | PLANO | TX | 75074 | |
| IDC Servco | | 3962 Landmark St | PO Box 1925 | | | Culver City | CA | 90232 | |
| IDDI INTERNATIONAL LTD | | 7/A KUNDAMAL HOUSE | 4 PRAT AVE | | | TSIM SHA TSUI | | | HKG |
| IDE INC | | 269 MOUNT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| IDE, KAREN | | 1701 HERITAGE HILL DR | | | | RICHMOND | VA | 23233 | |
| IDEA ART INC | | PO BOX 291505 | | | | NASHVILLE | TN | 372291505 | |
| IDEA ART INC | | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | |
| IDEA CHAMPIONS | | 7 WILEY LANE | | | | WOODSTOCK | NY | 12498 | |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 900340524 | |
| IDEAL APPLIANCE PARTS | | P O BOX 1683 | | | | GRETNA | LA | 70054 | |
| IDEAL CLEANING SERVICE INC | | 44 AMY LANE | | | | ROCHESTER | NY | 14626 | |
| IDEAL COFFEE SERVICE | | 6120 N PULASKI | | | | CHICAGO | IL | 60646 | |
| IDEAL COFFEE SYSTEMS | | PO BOX 328 | | | | GREELEY | CO | 80632 | |
| IDEAL CONSTRUCTION | | 5013 PACIFIC HWY E NO 10 | | | | FIFE | WA | 98424 | |
| IDEAL LAWN & TRACTOR | | 3000 WILLIAMSON CO PKY | | | | MARION | IL | 62959 | |
| IDEAL SECURITY SERVICES INC | | 211 N RIDGEWOOD AVE STE 203 | | | | DAYTONA BEACH | FL | 32114 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | | YORBA LINDA | CA | 92886 | |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVENUE | | | | ROCKFORD | IL | 611091792 | |
| IDEASTREAM CONSUMER PRODUCTS | | 7400 E TIERRA BUENA | C/O XYRON | | | SCOTTSDALE | AZ | 85260 | |
| IDEATION INC | | EMERSON FALLS | | | | ST JOHNSBURY | VT | 05819 | |
| IDEMUDIA, KINGSTON OMORUYI | | ADDRESS ON FILE | | | | | | | |
| IDENTICOMM TECHNOLOGIES INC | | PO BOX 86046 | | | | GAITHERSBURG | MD | 20886-6046 | |
| IDENTIFICATION RESOURCES | | PO BOX 847363 | | | | BOSTON | MA | 02284-7363 | |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | | WILLOUGHBY | OH | 44094 | |
| IDENTISYS INC | | PO BOX 1086 | | | | MINNETONKA | MN | 55345-0086 | |
| IDG BOOKS WORLDWIDE, INC | | 919 E HILLDALE BLVD | STE 400 | | | FOSTER CITY | CA | 94404 | |
| IDG NEWSLETTERS | | 77 FRANKLIN ST SUITE 310 | | | | BOSTON | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IDI INDUSTRIAL DEVELOPMENTS | | 3424 PEACHTREE RD NE STE 1500 | | | | ATLANTA | GA | 30326 | |
| IDI INDUSTRIAL DEVELOPMENTS | | PO BOX 930190 | | | | ATLANTA | GA | 31193 | |
| IDI SERVICES GROUP | | 3424 PEACHTREE RD NE STE 1500 | C/O TIAA CHICAGO INDUSTRIAL | | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 3424 PEACHTREE RD NE STE 1500 | | | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 500 PARK AVE STE 750 | | | | ITASCA | IL | 60143 | |
| IDI SERVICES GROUP FOR TIAA | | PO BOX 90257 | CHICAGO INDUSTRIAL PORTFOLIO | | | CHICAGO | IL | 60696-0257 | |
| IDIO, DON GUTIERREZ | | ADDRESS ON FILE | | | | | | | |
| IDIAGBORO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| IDL MERCHANDISING SOLUTIONS | | PO BOX 640241 | | | | PITTSBURG | PA | 15264-0241 | |
| IDLEBURG, COREY | | ADDRESS ON FILE | | | | | | | |
| IDLETT, SACAJEWANA | | ADDRESS ON FILE | | | | | | | |
| IDM CORPORATION | | 3100 NEW YORK DR STE 100 MSIDM | | | | PASADENA | CA | 91107 | |
| IDOKO, ENE | | ADDRESS ON FILE | | | | | | | |
| IDOMMIA, JULIE M | | ADDRESS ON FILE | | | | | | | |
| IDONI, BRIAN | | 6237 DENNY AVE | | | | NO HOLLYWOOD | CA | 91606 | |
| IDONI, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| IDOWU, LOUIS IZIREIN | | ADDRESS ON FILE | | | | | | | |
| IDREES, OMER | | ADDRESS ON FILE | | | | | | | |
| IDREZ, TEMPESTT TION | | ADDRESS ON FILE | | | | | | | |
| IDRIS FADL, IBRAHIM M | | ADDRESS ON FILE | | | | | | | |
| IDROBO, JULIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| IDS IRRIGATION CONTRACTORS INC | | 12260 ROCK SPRING RD | | | | APOPKA | FL | 32712 | |
| IDSO, JOHN | | ADDRESS ON FILE | | | | | | | |
| IDSTEIN, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| IDT TECHNOLOGY LIMITED | | BLOCK C 9/F KAISER ESTATE | 41 MAN YUE STREET | | | HUNGHOM KOWLOON | | | HKG |
| IE GREEN | | PO BOX 332 | | | | RAINSVILLE | AL | 35986 | |
| IEEE | | 1828 L ST NW STE 1202 | | | | WASHINGTON | DC | 20036 | |
| IEEE | | 445 HOES LANE | PO BOX 1331 | | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | 455 HOES LN | PO BOX 1331 | | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | PO BOX 6801 | 445 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| IEG INC | | 640 N LA SALLE STE 600 | | | | CHICAGO | IL | 60610-3777 | |
| IEG INC | | 640 NORTH LA SALLE STE 600 | | | | CHICAGO | IL | 606103777 | |
| IEK, KALYAN | | 176 A ST | | | | LOWELL | MA | 01851-0000 | |
| IEK, KALYAN | | ADDRESS ON FILE | | | | | | | |
| IEM INC | | PO BOX 101398 | | | | ATLANTA | GA | 30392 | |
| IEM INTL ENVRNMTL MGMT | | PO BOX 1256 | | | | ALPHARETTA | GA | 30239 | |
| IEM INTL ENVRNMTL MGMT | | WASTE DISPOSAL/RECYCLING SVCE | PO BOX 1256 | | | ALPHARETTA | GA | 30239 | |
| IEMA | | 64 DANBURY RD STE 700 | | | | WILTON | CT | 06897-4406 | |
| IENI, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| IERACI, VINCENT FRANK | | ADDRESS ON FILE | | | | | | | |
| IERIEN, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| IES HOUSTON RESOURCES | | 6510 BOURGEOIS RD | | | | HOUSTON | TX | 77066 | |
| IEVOLELLO, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| IEZZI, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| IEZZI, SPENCER | | ADDRESS ON FILE | | | | | | | |
| IEZZONI, JOSEPH G | | ADDRESS ON FILE | | | | | | | |
| IF ITS BASKETS INC | | 1615 WESTOVER TERRACE | | | | GREENSBORO | NC | 27408 | |
| IF ITS PAPER | | 3351 W ADDISON ST | | | | CHICAGO | IL | 60618 | |
| IFCO SYSTEMS NA | | 7400 N SHADELAND AVE STE 180 | | | | INDIANAPOLIS | IN | 46250 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | | DALLAS | TX | 75284 | |
| IFFIH, CHINEDU N | | ADDRESS ON FILE | | | | | | | |
| IFFLA JR, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| IFFLAND, JAMES ANDERW | | ADDRESS ON FILE | | | | | | | |
| IFILM CORP | | 1024 N ORANGE DR | | | | HOLLYWOOD | CA | 90038 | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | | WICHITA | KS | 672158999 | |
| IFTAKHAR, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| IFTIKHAR, KASHIF MUNEEB | | ADDRESS ON FILE | | | | | | | |
| IGA PRINTING | | 1839 LAKE PL | | | | ONTARIO | CA | 91761 | |
| IGARTA, JEREMY JOHN | | ADDRESS ON FILE | | | | | | | |
| IGATE | | IGATE CORPORATION | | | | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | 1000 COMMERCE DRIVE | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | GENERAL COUNSEL | IGATE GLOBAL SOLUTIONS LIMITED | 1000 COMMERCE DRIVE | | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | | PITTSBURGH | PA | 15264 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642921 | | | | PITTSBURGH | PA | 15264-2921 | |
| IGDELER, GENCER | | ADDRESS ON FILE | | | | | | | |
| IGE, FREDERICK | | ADDRESS ON FILE | | | | | | | |
| Igel, James A | | 100 3rd Ave S Unit 2401 | | | | Minneapolis | MN | 55401 | |
| IGEL, JASON W | | ADDRESS ON FILE | | | | | | | |
| IGEL, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | | |
| IGENE, ANDREW ADA | | ADDRESS ON FILE | | | | | | | |
| IGENE, OSEMARE | | ADDRESS ON FILE | | | | | | | |
| IGIVE COM HOLDINGS LLC | | 2724 SIMPSON ST | | | | EVANSTON | IL | 60201 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IGLESIAS, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, ANGELINA | | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, AUGUST | | 258 CLINTION AVE | 2ND FLOOR | | | JERSEY CITY | NJ | 07304-0000 | |
| IGLESIAS, AUGUSTO OSIRIS | | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, DENISSE ELENA | | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, GEORGE | | 1040 N W 130TH AVE | | | | MIAMI | FL | 33182-0000 | |
| IGLESIAS, GEORGE | | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, JOAQUIN | | 2731 BOULDER ST | | | | LOS ANGELES | CA | 90033 | |
| IGLESIAS, JOAQUIN A | | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, JOSE DINO | | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, LEONEL | | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, LOURDES | | 3350 SW 7TH ST | | | | MIAMI | FL | 33135 | |
| IGLESIAS, LUIS J | | 4217 BROAD RUN CHURCH RD | | | | WARRENTON | VA | 20187-2415 | |
| IGLESIAS, MANUEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FLOOR 4 | | | BRISBANE | CA | 94005 | |
| IGN ENTERTAINMENT INC | | DEPT CH 10793 | | | | PALATINE | IL | 60055-0793 | |
| IGNACIO, ALEXANDER R | | ADDRESS ON FILE | | | | | | | |
| IGNACIO, CRYSTAL MICHELE | | ADDRESS ON FILE | | | | | | | |
| IGNACIO, FLORENCIO Y | | ADDRESS ON FILE | | | | | | | |
| IGNACIO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| IGNACIO, MIGUEL JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| IGNACIO, NESTOR | | 2425 S NADINE ST APT 2 | | | | WEST COVINA | CA | 91792-3556 | |
| IGNACIO, NESTOR | | ADDRESS ON FILE | | | | | | | |
| IGNACIO, NOEL P | | 91 1385 KAMAHOI ST | | | | EWA BEACH | HI | 96706-1805 | |
| IGNACIO, OCAMPO | | 73355 GUADALUPE AVE | | | | PALM DESERT | CA | 92260-0000 | |
| IGNACIO, RAMOS | | 6508 NE 130TH PL K104 | | | | KIRKLAND | WA | 98034-1610 | |
| IGNACIO, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| IGNATIADIS, SARA | | ADDRESS ON FILE | | | | | | | |
| IGNATOWSKI, DANIEL | | ADDRESS ON FILE | | | | | | | |
| IGNATOWSKI, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| IGO CORP | | 9393 GATEWAY DR | | | | RENO | NV | 89511 | |
| IGO, CHRIS | | P O BOX 181 | | | | BURLINGTON | MA | 01803 | |
| IGO, JAMES | | 1322 SHADOW PATH DRIVE | | | | PORT ORANGE | FL | 32128-0000 | |
| IGO, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| IGOE IV, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| IGOE, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| Igor Nazarov | | 3027 2B Trappers Cove Trail | | | | Lansing | MI | 48910 | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE STREET | | | | WATERTOWN | MA | 021722828 | |
| IGS INDUSTRIAL GLASS SVC INC | | 603 EL CAMINO REAL | | | | TUSTIN | CA | 92680 | |
| IGUCHI, CHRIS P | | ADDRESS ON FILE | | | | | | | |
| IGUEH, AAMIN | | 1632 QUAIL RIDGE RD A | | | | RALEIGH | NC | 27609-4897 | |
| IGWENAGU, KENECHUKWU ALEX | | ADDRESS ON FILE | | | | | | | |
| IHAZA, KENARD O | | ADDRESS ON FILE | | | | | | | |
| IHAZA, KENARDO | | 12435 SOUTH RYLANDER CIRC | | | | HOUSTON | TX | 77071-0000 | |
| IHDE SHERIFF, MARK | | 600 ADMINISTRATION DRIVE | CIVIL BUREAU | | | SANTA ROSA | CA | 95403-2817 | |
| IHDE SHERIFF, MARK | | CIVIL BUREAU | | | | SANTA ROSA | CA | 954032817 | |
| IHG MANAGEMENT MARYLAND LLC | | 550 LIGHT ST | | | | BALTIMORE | MD | 21202 | |
| IHLE BYRON J | | 17318 SW 28TH TERR RD | | | | OCALA | FL | 34473 | |
| IHLENFELDT, JOHN | | ADDRESS ON FILE | | | | | | | |
| IHM, HYOSIK KEVIN | | ADDRESS ON FILE | | | | | | | |
| IHM, TERRENCE PAUL | | ADDRESS ON FILE | | | | | | | |
| IHNAT, STEPHEN R JR | | 508 E ROSS ST | | | | LANCASTER | PA | 17602-1946 | |
| IHR | | PO BOX 245 | | | | WICHITA FALLS | TX | 76307 | |
| IHRCKE, PAUL F | | ADDRESS ON FILE | | | | | | | |
| IHRIM INC | | PO BOX 801646 | | | | DALLAS | TX | 753801646 | |
| IHRIM INC | | PO BOX 809119 | | | | CHICAGO | IL | 60680-9119 | |
| IHUS, DAVID L | | ADDRESS ON FILE | | | | | | | |
| II, ALBERT BROOKS | | 917 WELLINGTON CIR | | | | AURORA | IL | 60506-6904 | |
| II, CARL MERA | | 2011 18TH AVE | | | | ROCKFORD | IL | 61104 5531 | |
| IIAV EDUCATION DEPARTMENT | | 8600 MAYLAND DR | | | | RICHMOND | VA | 23294 | |
| III CHAMBERS | | 49 YALE AVE | | | | GLOUCESTER | NJ | 08030-0000 | |
| III OPEN TECHNOLOGIES | | 1457 MILLER STORE RD STE 103 | | | | VIRGINIA BEACH | VA | 23455 | |
| III, DONALD PERRIN | | 4716 WINDERMERE CT NO 103 | | | | VA BEACH | VA | 23455 | |
| III, FRANCIS FISCHER | | 115 HIGHLAND PARK DR | | | | LEVITTOWN | PA | 19056 1163 | |
| III, JOSEPH BYRNE | | PO BOX 17 | | | | GRADYVILLE | PA | 19039 0017 | |
| III, LEONARD TONEY | | 161 HORSE LANDINGS LN | | | | KING WILLIAM | VA | 23086-0000 | |
| III, ROLAND DILLON | | 4009 SCHROEDER CT | | | | VIRGINIA BEACH | VA | 23453-1721 | |
| III, WILLIAM EDWARDS | | 309 E ELWOOD ST | | | | PHILADELPHIA | PA | 19144-1805 | |
| III, WIYET DOUGLAS | | B COMPANY 299TH FSB | CMR 464 BOX 2487 | | | APO | AE | 09226-2401 | |
| IIR | | PO BOX 116096 | IIR CEM | | | ATLANTA | GA | 30368-6096 | |
| IIR | | PO BOX 340023 | | | | BOSTON | MA | 02241-0423 | |
| IIR | | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 | |
| IJAMS, CHRIS | | 4405 AUGUSTA AVE | | | | RICHMOND | VA | 23230 | |
| IJAMS, JAKE LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| IJAZ, OMAR | | ADDRESS ON FILE | | | | | | | |
| Ijlal Sardar | | 715 146th St SW | | | | Lynnwood | WA | 98087 | |

Circuit City Stores, Inc
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IKA, FELETI KUSITAFU | | ADDRESS ON FILE | | | | | | | |
| IKARD, DEVAUGHN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| IKE, DERRICK | | 12051 S CIRCLE DR | | | | HOUSTON | TX | 77071-0000 | |
| IKE, DERRICK CHIDERA | | ADDRESS ON FILE | | | | | | | |
| IKE, EWUDZI | | 642 E 1ST FLR | | | | BRONX | NY | 10467-5345 | |
| IKE, HESED | | ADDRESS ON FILE | | | | | | | |
| IKEBUAKU, CHARLES CHIKE | | ADDRESS ON FILE | | | | | | | |
| IKEDA, DANNY MITSUO | | ADDRESS ON FILE | | | | | | | |
| IKEGAMI, CYRUS | | 3353 WAIALAE AVE | | | | HONOLULU | HI | 96816 | |
| IKES TV REPAIR | | 824 SO 2ND ST | | | | RATON | NM | 87740 | |
| IKKURTY, RAVI | | ADDRESS ON FILE | | | | | | | |
| IKON | | 1026 BLACK HORSE PIKE | | | | FOLSOM | NJ | 08037 | |
| IKON | | 1080 VEND DR | | | | BOGART | GA | 30622 | |
| IKON | | 109 NORTHPARK BLVD | SUITE 110 | | | COVINGTON | LA | 70433 | |
| IKON | | 12614 INTERURBAN AVE S | | | | TUKWILA | WA | 98168 | |
| IKON | | 201 HANSEN CT STE 125 | | | | WOOD DALE | IL | 60191 | |
| IKON | | 21464 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| IKON | | 21706 NETWORK PL | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60673-1217 | |
| IKON | | 3019 ALVIN DEVANE NO 400 | | | | AUSTIN | TX | 78741 | |
| IKON | | 3837 E BROADWAY BLVD | | | | TUCSON | AZ | 85716 | |
| IKON | | 425 CALLOWHILL STREET | | | | PHILADELPHIA | PA | 19123 | |
| IKON | | 4900 SEMINARY RD 12TH FL | | | | ALEXANDRIA | VA | 22311 | |
| IKON | | 6551 CENTERVILLE BUSINESS PKY | | | | CENTERVILLE | OH | 45459 | |
| IKON | | 6860 ASHFIELD DR | | | | CINCINNATI | OH | 45242 | |
| IKON | | 6860 ASHFIELD DRIVE | | | | CINCINNATI | OH | 45242-4108 | |
| IKON | | 707 E MAIN ST STE 150 | | | | RICHMOND | VA | 23219 | |
| IKON | | 8507 OXON HILL RD | | | | FT WASHINGTON | MD | 20744 | |
| IKON | | DEPT 1568 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1568 | |
| IKON | | DEPT 3005 | | | | WASHINGTON | DC | 20061-3005 | |
| IKON | | EDGEMONT BUSINESS SYSTEMS | PO BOX 0141 | | | LOS ANGELES | CA | 90058 | |
| IKON | | FILE 54223 | | | | LOS ANGELES | CA | 90074 | |
| IKON | | LDS NORTHEAST DISTRICT L08 | PO BOX 827164 | | | PHILADELPHIA | PA | 19182-7164 | |
| IKON | | MR JIM MORRISSEY | IKON OFFICE SOLUTIONS INC | PO BOX 4408 | | MACON | GA | 31208 | |
| IKON | | PAYMENT PROCESSING CENTER | DEPT 7527 | | | LOS ANGELES | CA | 90088-7527 | |
| IKON | | PAYMENT PROCESSING | | | | DENVER | CO | 80256-0070 | |
| IKON | | PO BOX 0141 | | | | LOS ANGELES | CA | 900880141 | |
| IKON | | PO BOX 100238 | | | | COLUMBIA | SC | 29202-3238 | |
| IKON | | PO BOX 102693 | | | | ATLANTA | GA | 30368 | |
| IKON | | PO BOX 11006 | | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 1144 | | | | JEFFERSON CITY | MO | 65102 | |
| IKON | | PO BOX 198727 | | | | ATLANTA | GA | 30384-8727 | |
| IKON | | PO BOX 201854 | | | | HOUSTON | TX | 77216 | |
| IKON | | PO BOX 2153 | DEPT 3015 | | | BIRMINGHAM | AL | 35287-3015 | |
| IKON | | PO BOX 23879 | | | | PORTLAND | OR | 97281-3879 | |
| IKON | | PO BOX 278 | | | | DAYTON | OH | 45401-0278 | |
| IKON | | PO BOX 281798 | | | | ATLANTA | GA | 30384-1798 | |
| IKON | | PO BOX 30069 | | | | HARTFORD | CT | 06150 | |
| IKON | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189-0750 | |
| IKON | | PO BOX 4005 | | | | MALVERN | PA | 19355 | |
| IKON | | PO BOX 4408 | | | | MACON | GA | 31208 | |
| IKON | | PO BOX 52583 | | | | PHOENIX | AZ | 85072-2583 | |
| IKON | | PO BOX 532521 | FLORIDA DISTRICT | | | ATLANTA | GA | 30353-2521 | |
| IKON | | PO BOX 532530 | SOUTHEASTERN DISTRICT | | | ATLANTA | GA | 30353 | |
| IKON | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8344 | |
| IKON | | PO BOX 62309 | | | | VIRGINIA BEACH | VA | 23466-2309 | |
| IKON | | PO BOX 660342 | SOUTHWEST REGION | | | DALLAS | TX | 75266-0342 | |
| IKON | | PO BOX 6819 | | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 730712 | | | | DALLAS | TX | 75373-0712 | |
| IKON | | PO BOX 740540 | | | | ATLANTA | GA | 30374-0540 | |
| IKON | | PO BOX 7414 | NORTHWEST DISTRICT | | | PASADENA | CA | 91109-7414 | |
| IKON | | PO BOX 7520 | | | | WICKLIFFE | OH | 44092-7520 | |
| IKON | | PO BOX 802558 | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60680-2558 | |
| IKON | | PO BOX 802617 | | | | CHICAGO | IL | 60680-2617 | |
| IKON | | PO BOX 827468 | | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON | | PO BOX 8500 1430 | | | | PHILADELPHIA | PA | 19178 | |
| IKON | | PO BOX 8538 156 | | | | PHILADELPHIA | PA | 19171 | |
| IKON | | PO BOX 86 | SDS 120603 | | | MINNEAPOLIS | MN | 55486-0603 | |
| IKON | | PO BOX 905672 | | | | CHARLOTTE | NC | 28290-5672 | |
| IKON | | PO BOX 905923 | FLORIDA DIST | | | CHARLOTTE | NC | 28290-5201 | |
| IKON | | PO BOX 9424 | | | | GRAND RAPIDS | MI | 49509-0424 | |
| IKON | | PO BOX 96046 | | | | BELLEVUE | WA | 98009-6046 | |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | | Macon | GA | 31208-3708 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | | Macon | GA | 31210 | |
| IKON OFFICE SOLUTIONS | | AMERITECH COMMUNICATIONS | | | | LOS ANGELES | CA | 900300310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | | LOUISVILLE | KY | 40224-0303 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IKON OFFICE SOLUTIONS | | PO BOX 30313 | AMERITECH COMMUNICATIONS | | | LOS ANGELES | CA | 90030-0310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802558 | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100238 | NORTHWEST DIST | | | PASADENA | CA | 91189-0238 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100771 | | | | PASADENA | CA | 91189-0771 | |
| IKON OFFICE SOLUTIONS INC | | 94 155 LEOOLE ST A101 | BLDG A | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 827468 | | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON, ODOT NAMDIDIE | | ADDRESS ON FILE | | | | | | | |
| IKONNE, CHRISTY | | ADDRESS ON FILE | | | | | | | |
| IKOVIC, ALDINA | | ADDRESS ON FILE | | | | | | | |
| IKPEZE, TOCHUKWU CHUKA | | ADDRESS ON FILE | | | | | | | |
| IKUKO, LOOMIS | | 5520 108TH AVE NEN BOX 378 | | | | KIRKLAND | WA | 98033-0000 | |
| IL DEPT OF FINANCIAL & | | PROFESSIONAL REGULATION | 320 W WASHINGTON ST | | | SPRINGFIELD | IL | 62786 | |
| ILA, BEN | | ADDRESS ON FILE | | | | | | | |
| ILACQUA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ILAGAN JR, JOSE | | 8348 BERMAN WALKWAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| ILAGAN JR, JOSE S | | ADDRESS ON FILE | | | | | | | |
| ILAGAN, GLORIA ESTONILO | | ADDRESS ON FILE | | | | | | | |
| ILAGAN, JOSE ESTONILO | | ADDRESS ON FILE | | | | | | | |
| ILAO, RONALDO | | ADDRESS ON FILE | | | | | | | |
| ILBRINK, JAMES | | 608 WIDOW BARTLEY DR | | | | ORLANDO | FL | 32828-0000 | |
| ILBRINK, JAMES VICTOR | | ADDRESS ON FILE | | | | | | | |
| ILCA, VLAD ALEXANDRU | | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO IV, PETER | | ADDRESS ON FILE | | | | | | | |
| Ildefonso, Eliseo | | 99 063 Moanalua Rd | | | | Aiea | HI | 96701 | |
| ILDEFONSO, JESUS CANDELARIO | | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO, KEVIN | | 3241 EAST JOPLIN AVE | | | | TULSA | OK | 74135 | |
| ILDEFONSO, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO, KRISTINE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ILDERTON, DIANE | | 5643 FORKWOOD DR | | | | ACWORTH | GA | 30101 | |
| ILDERTON, MARK | | 5643 FORKWOOD DRIVE | | | | ACWORTH | GA | 30101 | |
| ILEIWAT, MOHANAD | | ADDRESS ON FILE | | | | | | | |
| ILES, QUINTIN VANMICHEAL | | ADDRESS ON FILE | | | | | | | |
| ILG, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| ILG, JASON R | | 61 ASHBY RD | | | | NEW IPSWICH | NH | 03071 | |
| ILG, JASON RUSSULL | | ADDRESS ON FILE | | | | | | | |
| ILHA, SERGIO OLIVEIRA | | ADDRESS ON FILE | | | | | | | |
| ILHA, WALKIRIA MIRANDA | | ADDRESS ON FILE | | | | | | | |
| ILIANA, DOMINGUEZ | | 100 MAPLE CT | | | | SUNLAND PARK | NM | 88063-0000 | |
| ILIC, DARIA | | ADDRESS ON FILE | | | | | | | |
| ILIC, GORAN | | ADDRESS ON FILE | | | | | | | |
| ILIC, ZORAN | | ADDRESS ON FILE | | | | | | | |
| ILICH, LAZO | | ADDRESS ON FILE | | | | | | | |
| ILIEV, TZVETAN | | 10900 SW 47TH AVE | | | | OCALA | FL | 34476-4051 | |
| ILIFF, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ILIFF, IAN S | | ADDRESS ON FILE | | | | | | | |
| ILKHANI, DAVID | | ADDRESS ON FILE | | | | | | | |
| ILKOWITZ, RYAN JOESEPH | | ADDRESS ON FILE | | | | | | | |
| ILLARRAMENDI, RAMIRO | | 405 CHRISTOPHER | | | | EL PASO | TX | 79912-0000 | |
| ILLARRAMENDI, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| ILLBRUCK INC | | 3800 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| ILLBRUCK INC | | 455 FIRT ST | BOX 967 | | | LANGLEY | WA | 98260 | |
| ILLBRUCK INC | | BOX 967 | | | | LANGLEY | WA | 98260 | |
| ILLECK, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | | |
| ILLERS, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| ILLIES, BENJAMIN ROSS | | ADDRESS ON FILE | | | | | | | |
| ILLIG, KLAUS H | | ADDRESS ON FILE | | | | | | | |
| ILLIG, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ILLINGWORTH CORP | | BOX 68 9560 | | | | MILWAUKEE | WI | 53268-9560 | |
| ILLINGWORTH, LINDSEY | | 35 REESE CIRCLE | | | | BELLOWS FALLS | VT | 05101 | |
| ILLINGWORTH, MARTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| ILLINI FIRE EQUIPMENT CO | | 2801 NORTH LINCOLN AVE | | | | URBANA | IL | 61802 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 2569 | | | | DECATUR | IL | 62525-2569 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | | INDIANAPOLIS | IN | 462555980 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| ILLINOIS CALENDAR CO | | 120 BROADVIEW VILLAGE SQ | SUITE NO 317 | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CALENDAR CO | | SUITE NO 317 | | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CHARITY BUREAU FUND | | 100 W RANDOLPH 11 FL | | | | CHICAGO | IL | 60601 | |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE STREET DEPT 8902 | | | | CHICAGO | IL | 606748902 | |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | | Chicago | IL | 60603 | |
| Illinois Department of Employment Security | | 33 S State St | Attorney General Section 9th Fl | | | Chicago | IL | 60603 | |
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE DAVIS  MANAGER  IL DOL | 160 NORTH LASALLE ST  SUITE C 1300 | | | | CHICAGO | IL | 60601 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | | Chicago | IL | 60601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Illinois Department of Revenue | | P O Box 19001 | | | | Springfield | IL | 62794-9001 | |
| ILLINOIS DEPT OF HEALTHCARE & | | FAMILY SERVICES | PO BOX 19120 | | | SPRINGFIELD | IL | 62794-9120 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19085 POST ACTION DIV | CHILD SUPPORT ENFORCEMENT | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19410 | BFO IVD RECEIPT ACCOUNTING | | | SPRINGFIELD | IL | 62794-9410 | |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | | SPRINGFIELD | IL | 627050909 | |
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | | PARAMUS | NJ | 07652 | |
| ILLINOIS DEPT OF REVENUE | | PAYMENT PROCESSING | | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19016 | | | | SPRINGFIELD | IL | 62794-9016 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19043 | | | | SPRINGFIELD | IL | 62794-9043 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19085 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19447 | | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 64449 | COLLECTION UNIT | | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 627960001 | |
| ILLINOIS ENVIRONMENTAL PROTECTION | | DIV OF WATER POLLUTION CONTROL | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| Illinois Environmental Protection Agency | | 1021 N  Grand Ave  E | | | | Springfield | IL | 62794-9276 | |
| ILLINOIS FIRE EXTINGUISHER INC | | 702 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| ILLINOIS OFFICE OF STATE FIRE MARSHAL | | PO BOX 3331 | | | | SPRINGFIELD | IL | 62708-3331 | |
| ILLINOIS OFFICE STATE TREASURE | | PO BOX 19496 | UNCLAIMED PROPERTY DIVISION | | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS POLICE ASSOCIATION | | 120 BROADVIEW VILLAGE SQ | PMB 422 | | | BROADVIEW | IL | 60153-4874 | |
| ILLINOIS POLICE ASSOCIATION | | PO BOX 35190 | | | | ELMWOOD PARK | IL | 60707 | |
| ILLINOIS POWER | | PO BOX 2522 | | | | DECATUR | IL | 625252522 | |
| ILLINOIS RMA | | 19 S LASALLE ST 300 | | | | CHICAGO | IL | 60603 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE ATTORNEYS GENERAL | LISA MADIGAN | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | | CHICAGO | IL | 606408380 | |
| ILLINOIS STATE TOLL AUTHORITY | | 2700 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| ILLINOIS STATE TOLL AUTHORITY | | ONE AUTHORITY DRIVE | | | | DOWNERS GROVE | IL | 605151703 | |
| ILLINOIS STATE TOLL AUTHORITY | | PO BOX 88263 | | | | CHICAGO | IL | 60680-1263 | |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | | NORMAL | IL | 617902420 | |
| ILLINOIS STUDENT ASSISTANCE | | 500 W MADISON ST STE 2910 | C/O WEXLER & WEXLER ATTNYS | | | CHICAGO | IL | 60661 | |
| ILLINOIS STUDENT ASSISTANCE | | PO BOX 904 | | | | DEERFIELD | IL | 60015 | |
| ILLINOIS TOWER ANTENNA | | 21151 SE 68TH LN | | | | MORRISTON | FL | 32668 | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| ILLINOIS, STATE OF | | 320 WEST WASHINGTON ST | | | | SPRINGFIELD | IL | 62767 | |
| ILLINOIS, STATE OF | | DEPT OF INSURANCE | 320 WEST WASHINGTON ST | | | SPRINGFIELD | IL | 62767 | |
| ILLINOVA ENERGY PARTNERS | | 6955 UNION PARK CTR STE 300 | | | | SALT LAKE CITY | UT | 84047 | |
| ILLINOVA ENERGY PARTNERS | | DEPT 773357 | | | | CHICAGO | IL | 60678-3357 | |
| ILLMENSEE, THOMAS | | ADDRESS ON FILE | | | | | | | |
| ILLOWA SERVICE CENTER INC | | 837 15TH AVENUE | | | | EAST MOLINE | IL | 61244 | |
| ILLUMA DISPLAY INC | | PO BOX 1531 | | | | BROOKFIELD | WI | 53008 | |
| ILLUMINATING CO, THE | | 6896 MILLER RD | | | | BRECKSVILLE | OH | 44141 | |
| ILLUMINATING CO, THE | | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| ILLUMINATING CO, THE | | PO BOX 3697 | | | | AKRON | OH | 44309-3697 | |
| ILLUMINATING CO, THE | | PO BOX 6407 | | | | CLEVELAND | OH | 441011407 | |
| ILLUMINATING CO, THE | | PO BOX 94883 | | | | CLEVELAND | OH | 44101-4883 | |
| ILLUMINATIONS | | 378 VALLEY DR | | | | WINSTON SALEM | NC | 27107 | |
| ILOEGBU, CHUKA | | ADDRESS ON FILE | | | | | | | |
| ILOG | | ILOG INC | 1195 WEST FREMONT AVE | | | SUNNYVALE | CA | 94087-3832 | |
| ILOG CPLEX | | NW 5315 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | | SAN FRANCISCO | CA | 94139-5894 | |
| ILONOH, GODWIN | | 1002 NORWICH CT | | | | ABINGDON | MD | 21009-0000 | |
| ILONOH, GODWIN CHUKWUEMEKA | | ADDRESS ON FILE | | | | | | | |
| ILORI, BABATUNDE | | ADDRESS ON FILE | | | | | | | |
| ILS INDEPENDENT LABEL | | PO BOX 98279 | C/O PGD | | | CHICAGO | IL | 60693 | |
| ILTIFAT, PATEL | | 1021 UPCHURCH FARM LN | | | | CARY | NC | 27519-0000 | |
| ILUVABALLOON INC | | 100 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| ILYAGUYEV, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ILYAS, LEENA SARAH | | ADDRESS ON FILE | | | | | | | |
| IM, SUN GIL | | ADDRESS ON FILE | | | | | | | |
| IM, TOM HOON | | ADDRESS ON FILE | | | | | | | |
| IMAGE & SOUND | | 12129 CANTURA STREET | | | | STUDIO CITY | CA | 91604-2502 | |
| IMAGE 100 | | 3 SOHO ST | | | | LONDON | | W1D 3DG | GBR |
| IMAGE ADVERTISING | | PO BOX 2225 | | | | WICHITA FALLS | TX | 76307 | |
| IMAGE BANK | | PO BOX 841016 | | | | DALLAS | TX | 75284-1016 | |
| IMAGE BANK | | PO BOX 841050 | TIB NEW YORK | | | DALLAS | TX | 75284-1050 | |
| IMAGE BUILDERS | | 1683 RIVERWOOD DR | | | | JACKSON | MS | 39211 | |
| IMAGE CLEANING SERVICES | | 465 S W 144TH AVE | | | | BEAVERTON | OR | 97006 | |
| IMAGE CONSTRUCTION SERVICES | | 11327 E 20TH | | | | TULSA | OK | 74128 | |
| IMAGE DESIGNERS INC | | 2032 C DABNEY ROAD | | | | RICHMOND | VA | 23230 | |
| IMAGE ENTERTAINMENT | | PO BOX 514490 | | | | LOS ANGELES | CA | 90051-4490 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IMAGE FIRST | | 42 LUKENS DR STE 100 | | | | NEW CASTLE | DE | 19720-2727 | |
| IMAGE INNOVATIONS | | 7685 WASHINGTON AVE S | | | | MINNEAPOLIS | MN | 55439-2417 | |
| IMAGE IV SYSTEMS | | 512 S VARNEY ST | | | | BURBANK | CA | 91502 | |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | | OLYMPIA | WA | 98516 | |
| IMAGE MARKETING INC | | 2548 HONEY CREEK LN | | | | MATTHEWS | NC | 28105 | |
| IMAGE MICROSYSTEMS INC | | 9800 METRIC BLVD | STE 300 | | | AUSTIN | TX | 78758 | |
| IMAGE OFFICE EQUIPMENT INC | | 6010 N BAILEY AVENUE STE NO 9 | | | | AMHERST | NY | 14226 | |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | | AMARILLO | TX | 79101 | |
| IMAGE PUBLISHING LLC | | 11925 WILSHIRE BLVD STE 221 | | | | LOS ANGELES | CA | 90025 | |
| IMAGE SIGN & LIGHTING | | 945 S GALE ST | | | | SALT LAKE CITY | UT | 84101 | |
| IMAGE SUPPLY | | 4229 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | | CHEYENNE | WY | 82001 | |
| IMAGE T V & ANTENNA SVC INC | | 203 PETERSON RD | | | | LIBERTYVILLE | IL | 60048 | |
| IMAGE WORKS | | 11046 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| IMAGELABS LLC | | 913 N BROADWAY ST | | | | OKLAHOMA CITY | OK | 73102 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 4249 | | | | LYNCHBURG | VA | 24502 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | | NEWARK | NJ | 07100-4824 | |
| IMAGENET | | 55 ERIEVIEW PLAZA STE 600 | | | | CLEVELAND | OH | 44114 | |
| IMAGES LANDSCAPING | | PO BOX 493 | | | | ATCO | NJ | 08004 | |
| IMAGES MODEL AGENCY | | 163 E REYNOLDS RD | | | | LEXINGTON | KY | 40517 | |
| IMAGES UNLIMITED | | 11501 ALLECINGIE PKY | | | | RICHMOND | VA | 23235 | |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | | MIDDLETOWN | NJ | 07748 | |
| IMAGINATION ENTERTAINMENT | GINA LOPEZ | 3330 CAHUENGA BLVD W 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION ENTERTAINMENT | IMAGINATION ENTERTAINMENT | GINA LOPEZ | 3330 CAHUENGA BLVD W 5TH FL | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION ENTERTAINMENT | MIKE ROBLES | 6161 SANTA MONICA BLVD SUITE 100 | | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION ENTERTAINMENT | | 3330 CAHUENGA BLVD 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD | STE 100 | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION PUBLISHING | | 820 WEST JACKSON BLVD STE 450 | | | | CHICAGO | IL | 60607 | |
| IMAGINE GPS INC | | 6847 S EASTERN AVE STE 104 | | | | LAS VEGAS | NV | 89119 | |
| IMAGINE GRAPHICS INC | | 4795 BETHLEHEM RD STE D | | | | RICHMOND | VA | 23230 | |
| IMAGINE INVESTMENTS ROLY POLY | | 17550 C BLUEMOUND RD | | | | BROOKFIELD | WI | 53711 | |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | | WARRENTON | VA | 20188 | |
| IMAGING PRODUCTS OF COLORADO | | 5691 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80918 | |
| IMAGITAS | ATTN JIM PUNTONI | PO BOX 83070 | | | | WOBURN | MA | 01813-3070 | |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | | WOBURN | MA | 01813-3070 | |
| IMAK CORPORATION | | 2515 CAMINO DEL RIO SOUTH | STE 240 | | | SAN DIEGO | CA | 92108 | |
| IMAM, HANNAH LYNN | | ADDRESS ON FILE | | | | | | | |
| IMAMURA, BRANDON | | ADDRESS ON FILE | | | | | | | |
| IMAN JR, JORGE | | ADDRESS ON FILE | | | | | | | |
| IMAN, ILYAS MOHAMMUD | | ADDRESS ON FILE | | | | | | | |
| IMANI, COLIN A | | ADDRESS ON FILE | | | | | | | |
| IMATION CONSUMER DIVISION | WAYNE NEWTON | 1 IMATION PLACE | | | | OAKDALE | MN | 55128 | |
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-9486 | |
| IMATION CORP | | PO BOX 91960 | | | | CHICAGO | IL | 60693-1960 | |
| IMATION ELECTRONICS PRODUCTS | | 3200 MERIDIAN PKWY | | | | WESTON | FL | 33331 | |
| Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | | | Oakdale | MN | 55128 | |
| Imation Enterprises Corp | Dorsey & Whitney LLP | Monica Clark Esq | 50 S 6th St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| IMATION ENTERPRISES CORP | | 1 IMATION PLACE | | | | OAKDALE | MN | 55128 | |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | | Oakdale | MN | 55128 | |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| IMBERGAMO, BRIANNA | | ADDRESS ON FILE | | | | | | | |
| IMBESI, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| IMBRAGUGLIO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| IMBRIANO, EMIL ANGELO | | ADDRESS ON FILE | | | | | | | |
| IMBRIANO, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| IMBROSCIANO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| IMBURGIA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| IMBUS ROOFING CO INC | | 5 CHARLIN DR | | | | WILDER | KY | 41076 | |
| IMEL, NATASHA CHLOE | | ADDRESS ON FILE | | | | | | | |
| IMERTI, JOSEPH LOREN | | ADDRESS ON FILE | | | | | | | |
| IMERY, CHETTIE JO | | ADDRESS ON FILE | | | | | | | |
| IMES, JARED VIRGIL | | ADDRESS ON FILE | | | | | | | |
| IMES, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| IMES, TIAROM | | 92 FLORENCE AVE | | | | IRINGTON | NJ | 07111 | |
| IMFELD INVESTIGATIONS | | PO BOX 2394 | | | | MIAMI | FL | 33055 | |
| IMG MOTORSPORTS | | 18635 OLD STATESVILLE RD | | | | CORNELIUS | NC | 28031 | |
| IMG WORLDWIDE | | 1360 E NINTH ST STE 100 | ADT CHAMPIONSHIP | | | CLEVELAND | OH | 44114 | |
| IMHOF, KATHY HEATHER | | ADDRESS ON FILE | | | | | | | |
| IMHOFF, STEPHANY R | | ADDRESS ON FILE | | | | | | | |
| IMI INC | | PO BOX 98 | | | | SOUTH PASADENA | CA | 91031 | |
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FLOOR | | | MELVILLE | NY | 11747 | |
| IMI SYSTEMS INC | | 3RD FLOOR | | | | MELVILLE | NY | 11747 | |
| IMMACULATE MAINTENANCE SVCS | | 417 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IMMEDIA | | 147 BALLARD ST | | | | WORCESTER | MA | 01607 | |
| IMMEDIA INC | | 3311 BROADWAY ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| IMMEDIA INC | | PO BOX 86 | SDS 12 2403 | | | MINNEAPOLIS | MN | 55486-2403 | |
| IMMEDIATE CARE | | 7926 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| IMMEDIATE CARE | | DEPT 94348 | | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE & OCCUPATIONAL | | 620 HINESBURG RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE & OCCUPATIONAL | | HEALTH | 620 HINESBURG RD | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE CENTER | | 992 N MITTHOEFFER | | | | INDIANAPOLIS | IN | 46229 | |
| IMMEDIATE CARE CENTERS | | DEPT NO 94348 | | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE CENTERS | | PO BOX 36370 DEPT 86276 | | | | LOUISVILLE | KY | 40233-6370 | |
| IMMEDIATE CARE MEDICAL CENTER | | 11722 REISTERSTOWN RD | | | | REISTERSTOWN | MD | 21136 | |
| IMMEDIATE CARE MEDICAL CLINIC | | 5339 ELKHORN BLVD | | | | SACRAMENTO | CA | 95842 | |
| IMMEDIATE CARE MEDICAL CTR G | | 7010 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| IMMEDIATE FAMILY MEDICAL CARE | | 1334 WEST VALLEY PARKWAY | | | | ESCONDIDO | CA | 92029 | |
| IMMEDIATE HEALTH CARE CENTER | | 235 MAIN AVE | | | | NORWALK | CT | 06851 | |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | | ALLENTOWN | PA | 181021899 | |
| IMMEDIATE SECURITY INC | | 51 ROBIN LN | | | | WEST WARWICK | RI | 02893 | |
| IMMEDIATE WAREHOUSING OF OHIO | | 10738 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| IMMEKUS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| IMMEL, JACLYN DANELL | | ADDRESS ON FILE | | | | | | | |
| IMMING, CHELSEA SUMMER | | ADDRESS ON FILE | | | | | | | |
| IMODERATE RESEARCH TECHNOLOGIES | | 3773 CHERRY CREEK DR N | STE 927E | | | DENVER | CO | 80209 | |
| IMOGENE, GRAY | | PO BOX 5752 | | | | ATLANTIC CITY | NJ | 08404-0000 | |
| IMOGENE, REEVES | | 13722 RAVENSWAY DR APT C | | | | CYPRESS | TX | 77429-8612 | |
| IMON, MICHAEL CAMRON | | ADDRESS ON FILE | | | | | | | |
| IMONDI, ZACH THOMAS | | ADDRESS ON FILE | | | | | | | |
| IMPACT | | 19 S LASALLE ST STE 300 | | | | CHICAGO | IL | 60603 | |
| IMPACT | | SUITE 300 | | | | CHICAGO | IL | 60603 | |
| IMPACT DISPLAY & DESIGN INC | | 315 W FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| IMPACT DISPLAYS INC | | 22 19 41ST AVE | | | | LONG ISLAND | NY | 11101 | |
| IMPACT DISTRIBUTION CO | | DEPT 44879 | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| IMPACT GRAPHICS | | 5755 COUSINS STREET | | | | AUSTELL | GA | 30001 | |
| IMPACT GROUP, THE | | 12977 N OUTER 40 DRIVE | SUITE 300 | | | ST LOUIS | MO | 63141 | |
| IMPACT GROUP, THE | | SUITE 300 | | | | ST LOUIS | MO | 63141 | |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | STE 2 | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STREETER RD | STE 2 | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 145 CR4300 | | | | GREENVILLE | TX | 75401 | |
| IMPACT MERCHANDISING CORP | | PO BOX 44000 | DEPT 44879 | | | SAN FRANCISCO | CA | 94144 | |
| IMPACT OFFICE PRODUCTS | | 2402 SYLON BLVD | | | | HAINESPORT | NJ | 08036 | |
| IMPACT PUBLICATIONS INC | | PO BOX 3424 | | | | CHAMPLAIN | NY | 12919-3424 | |
| IMPAK GRAPHICS INC | | 7 SPERTI DR | | | | EDGEWOOD | KY | 41017 | |
| IMPAK GRAPHICS INC | | PO BOX 712106 | | | | CINCINNATI | OH | 45271-2106 | |
| IMPART INC | | 1300 N NORTHLAKE WAY | | | | SEATTLE | WA | 98103 | |
| IMPART INC | | 1300 N NORTHLAKE WAY STE 201 | | | | SEATTLE | WA | 98103 | |
| IMPART INC | | SUITE 201 | | | | SEATTLE | WA | 98103 | |
| IMPAVIDO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| IMPERATTI III, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| IMPERATO RICHARD | | 3269 SALTERN WAY | | | | SPARKS | NV | 89431 | |
| IMPERATORE COURIER SYSTEMS INC | | PO BOX 297 | | | | LITTLE FERRY | NJ | 07643 | |
| IMPERATORE, KATHLEEN E | | ADDRESS ON FILE | | | | | | | |
| IMPERATORE, PAUL | | 8711 WEATHERED STONE WAY | | | | LAUREL | MD | 20723-4910 | |
| IMPERATORE, SUSANNE | | 8209 BOWERS LANE | | | | RICHMOND | VA | 23227 | |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY DISTRICT ATTY | | FAMILY SUPPORT DIV | | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY PROBATE | | 939 W MAIN ST | | | | ELCENTRO | CA | 92243 | |
| IMPERIAL DESIGNS | | 3555 OGDEN RD | | | | SPRINGFIELD | IL | 62707 | |
| IMPERIAL HEATING & COOLING INC | | 3068S SOLON INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| IMPERIAL HMS ORLANDO | | 809 WALKERBILT RD STE 6 | | | | NAPLES | FL | 34110 | |
| IMPERIAL HOMES GUNTHER DEVELOPMENT 2007 | | 809 WALKERBILT RD STE 6 | | | | NAPLES | FL | 34110 | |
| Imperial Irrigation District | | PO Box 937 | | | | Imperial | CA | 92251-0937 | |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | | APPLETON | WI | 549132674 | |
| IMPERIAL MANOR | | 345 HICKSVILLE RD | | | | BETHPAGE | NY | 11714 | |
| IMPERIAL PALACE | | 1295 SILAS DEANE HWY | | | | WETHERSFIELD | CT | 06109 | |
| IMPERIAL PAVING CO , INC | | 10715 BLOOMFIELA AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| IMPERIAL PREMIUM FINANCE INC | | PO BOX 9045 | | | | NEW YORK | NY | 10087-9045 | |
| Imperial Sales Co | | Po Box 15293 | | | | Newark | NJ | 07192 | |
| Imperial Sales Company | Imperial Sales Co | Po Box 15293 | | | | Newark | NJ | 07192 | |
| Imperial Sales Company | | 50 Williams Dr | | | | Ramsey | NJ | 07446 | |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | | NEWARK | NJ | 07192-5293 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 398 | | | | VILLA PARK | IL | 60181 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 6269 | | | | VILLA PARK | IL | 60181-6269 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | | GREEN BAY | WI | 54307-1008 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | | GREEN BAY | WI | 54305-3910 | |
| IMPERIAL TAPE CO INC | | 1928 14TH ST | | | | SANTA MONICA | CA | 90404 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | | COLUMBUS | OH | 43321 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | | COLUMBUS | OH | 433217 | |
| IMPORTANTE, VICTOR C | | ADDRESS ON FILE | | | | | | | |
| IMPRAIM, KODWO | | 915 DUNCAN ST | | | | BRONX | NY | 10469-0000 | |
| IMPRAIM, KODWO | | ADDRESS ON FILE | | | | | | | |
| IMPRESSIONS APARTMENTS | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DIST | | | NEWPORT NEWS | VA | 23607 | |
| IMPRESSIONS GOURMET CATERING | | 1719 S GROVE AVE UNIT C | | | | ONTARIO | CA | 91761 | |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | | LORTON | VA | 22079 | |
| IMPRESSIVE IMAGE | | ONE FAIR GREEN DR | | | | TROPHY CLUB | TX | 76262 | |
| IMPRESSIVE IMPRINTS INC | | 195 CENTRAL AVE DOOR N | | | | EAST FARMINGDALE | NY | 11735 | |
| IMPRIANO, BRAD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| IMPRINT INC | | 606 BOSLEY AVE | | | | TOWSON | MD | 21204 | |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | | BALTIMORE | MD | 212093195 | |
| IMPRINT WORKS, THE | | 7224 SAN RAMON RD | | | | DUBLIN | CA | 94568 | |
| IMPRINT WORKS, THE | | 7603 AMADOR VALLEY BLVD | SUITE A | | | DUBLIN | CA | 94568 | |
| IMPRINTS INC ST LOUIS | | 9605 PAGE AVENUE | | | | ST LOUIS | MO | 63132 | |
| IMPULSE PUBLICATIONS | | 1 BEL AIR S PKY | | | | BEL AIR | MD | 21015 | |
| IMPULSE RESEARCH CORP | | 8829 NATIONAL BLVD STE 1006 | | | | CULVER CITY | CA | 90232 | |
| IMPULSE RESEARCH CORP | | PO BOX 506 | | | | CULVER CITY | CA | 90232 | |
| IMR RESEARCH INC | | 140 BURLINGTON | | | | CLARENDON HILLS | IL | 60514 | |
| IMRAN, ATIF | | 2100 NOBLE ST | | | | SWISSVALE | PA | 15218-2514 | |
| IMRAN, HUMA IQBAL | | ADDRESS ON FILE | | | | | | | |
| IMRAN, MUNEEB | | ADDRESS ON FILE | | | | | | | |
| IMRAN, SHARIF | | 11710 HOLLOWMAN APT 1602 | | | | SAN ANTONIO | TX | 78213 | |
| IMS | | 50 SCHOOLHOUSE LN | | | | PORTSMOUTH | RI | 02871 | |
| IMS ENVIRONMENTAL SERVICES | | PO BOX 1779 | | | | NORFOLK | VA | 23501-1779 | |
| IMS MARKETING SERVICES INC | | 3388 QUANTUM LAKES DR | | | | BOYNTON BEACH | FL | 33426 | |
| IMSKEEP, JOHNETTE | | 553 ROUND BOTTOM RD | | | | MILFORD | OH | 45150 | |
| IMSPOT PROFILE SERVICES | | 118 PORTSMOUTH AVE STE A | | | | STRATHAM | NH | 03885 | |
| IMTEK | | 20 N 8TH STREET | | | | RICHMOND | VA | 23219 | |
| IMTEK | | 530 E PARK CT STE C | | | | SANDSTON | VA | 23150 | |
| IMTIAZ, LAIQUE | | ADDRESS ON FILE | | | | | | | |
| IMURA, JULIANNA | | ADDRESS ON FILE | | | | | | | |
| IMUS, KILE | | ADDRESS ON FILE | | | | | | | |
| IN & OUT CELLULAR | | 3300 SOUTHLAKE PK RD | | | | SOUTHLAKE | TX | 76092 | |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | | ENCINITAS | CA | 92024 | |
| IN FOCUS CORP | RACHAEL DAME | 27500 SW PARKWAY AVE | | | | WILSONVILLE | OR | 97070 | |
| IN FOCUS CORP | | PO BOX 4300 02 | | | | PORTLAND | OR | 97208 | |
| IN GLAS CO CORP LTD | | 1060 RUE DE CHERBOURG | | | | SHERBROOKE | QC | J1K2N8 | CAN |
| IN GLAS CO CORP LTD | | PO BOX 986 | | | | DERBY LINE | VT | 05830-0986 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA | | | | EL PASO | TX | 79915 | |
| IN HOME SERVICE | | 557 E PARK | PO BOX 191 | | | OLATHE | KS | 66051-0191 | |
| IN HOME SERVICE | | PO BOX 191 | | | | OLATHE | KS | 660510191 | |
| IN HOME TECH SOLUTIONS INC | | 14010 23RD AVE N STE A | | | | MINNEAPOLIS | MN | 55447-4780 | |
| IN HOME TV REPAIR | | 1425 SPRUCE DR | | | | NORMAN | OK | 73072 | |
| IN Retail Fund Algonquin Commons LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| IN Retail Fund Algonquin Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 3805 EDWARDS RD STE 700 | | | | CINCINNATI | OH | 45209 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| IN SINK ERATOR | | PO BOX 905091 | | | | CHARLOTTE | NC | 28290 | |
| IN TOUCH COMMUNICATION | | 1040 VENDALL RD | | | | DYERSBURG | TN | 38024 | |
| IN TOUCH COMMUNICATIONS | | 111 NORTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 1211 N COMMERCE MALL | | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | PO BOX 5946 MT VIEW MALL | | | | ARDMORE | OK | 73401 | |
| IN YOUR EAR MUSIC & RECORDING | ATTN TERRY L STROUD | 1813 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| IN YOUR EAR MUSIC & RECORDING | | 2049 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| INACIO, STEVEN | | ADDRESS ON FILE | | | | | | | |
| INACOM | | 15 NORTH WASHINGTON STREET | | | | WILKES BARRE | PA | 18701 | |
| INACOM | | PO BOX 30000 | | | | ORLANDO | FL | 32891-8173 | |
| INACOM | | ROOM 8 CITY HALL | | | | WILKES BARRE | PA | 18711 | |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | | CHARLOTTE | NC | 282651354 | |
| INAGAKI, TAKASHI | | 1002 GREEK ROW | APT 312 | | | ARLINGTON | TX | 76013 | |
| INAK, SUSAN D | | 19872 HAUGH RD | | | | STEWARTSTOWN | PA | 17363-7318 | |
| INAMDAR, NIRMAL AJAY | | ADDRESS ON FILE | | | | | | | |
| INAMDAR, SAPAN | | 1 SECOND ST APT 1608 | | | | JERSEY CITY | NJ | 07302 | |
| INAN, NAZAN HILAL | | ADDRESS ON FILE | | | | | | | |
| INAN, NIHAL F | | ADDRESS ON FILE | | | | | | | |
| INATOME, BLAKE EVERETT | | ADDRESS ON FILE | | | | | | | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | | RICHMOND | VA | 232616766 | |
| INBODY, ZACHARY | | 56461 45TH ST | | | | ELKHART | IN | 46516 | |
| INC | | 44 COMMERCIAL WHARF | | | | BOSTON | MA | 02110 | |
| INC | | PO BOX 54100 | | | | BOULDER | CO | 80322-4100 | |
| INC | | PO BOX 54106 | | | | BOULDER | CO | 80321-4106 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INC | | SUBSCRIPTOIN SERVICE DEPT | | | | BOULDER | CO | 80321 | |
| INC , TJS | | | | | | SALEM | VA | 24153 | |
| INC FACTORY | | 7742 KEYSTONE | | | | CONCORD TWP | OH | 44094-0000 | |
| INC PROTECTION & INVESTIGATE | | 1840 41ST AVE STE 102 252 | | | | CAPITOLA | CA | 95010 | |
| INC, VOUSAVE | | 2655 NE 8TH AVE | | | | FORT LAUDERDALE | FL | 33334-2535 | |
| INCE, RICHARD | | ADDRESS ON FILE | | | | | | | |
| INCENTIVE MARKETING ASSOC | | 1601 BOND ST STE 303 | | | | NAPERVILLE | IL | 60563 | |
| INCH, TROY | | 279 SW 8TH ST | | | | DANIA | FL | 33004-3906 | |
| INCHAI, VISA | | ADDRESS ON FILE | | | | | | | |
| INCHAUSTEGUI, SIXTO A | | PO BOX 25261 | | | | MIAMI | FL | 33102-5261 | |
| INCHCUP, TROY | | 300 W PEACHTREE ST NW | | | | ATLANTA | GA | 30308-3540 | |
| INCHIOSA, DANIEL R | | 3 OGDEN DR | | | | GREENVILLE | SC | 29617-2212 | |
| INCIDENT MANAGEMENT GROUP | | 1250 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| INCLAN, ALEJANDRA MARIA | | ADDRESS ON FILE | | | | | | | |
| INCOLLINGO, ANGELA JANE | | ADDRESS ON FILE | | | | | | | |
| INCOME TAX SAVERS | | 1884 WANTAGH AVE | | | | WANTAGH | NY | 11793 | |
| INCOMING CALL CENTER MANAGEMNT | | 8 OLD KINGSTON RD | | | | AJAX | ON | L1T 2Z7 | CAN |
| INCOMING CALL CENTER MANAGEMNT | | AJAX | | | | ONTARIO | | L1T 2Z7 | CAN |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M 100 | | | | ATLANTA | GA | 30303 | |
| INCOMM | | 250 WILLIAM ST | STE M 100 | | | ATLANTA | GA | 30303 | |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | | NORCROSS | GA | 30092 | |
| INCOMM | | PO BOX 934739 | | | | ATLANTA | GA | 31193-4739 | |
| INCOMM PROMO | | ATTN JOHN GRIFFIN | 250 WILLIAMS STREET | | | ATLANTA | GA | 30303 | |
| INCOMM PROMO | | PO BOX 934739 | | | | ATLANTA | GA | 31193-4739 | |
| INCORPORATED DOOR SYSTEMS | | 1220 KELLY AVE | | | | AKRON | OH | 44306-3735 | |
| INCORVAIA, ANGELO | | 587 GARY RD | | | | MANALAPAN | NJ | 07726-0000 | |
| INCREDIBALLOONS INC | | 2463 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103 | |
| INDELLI, GREGORY | | ADDRESS ON FILE | | | | | | | |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | | INDEPENDENCE | MO | 64050 | |
| INDEPENDENCE, CITY OF | | INDEPENDENCE CITY OF | FINANCE DEPT LICENSE DIVISION | P O BOX 1019 | | INDEPENDENCE | MO | 64051 | |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | | INDEPENDENCE | MO | 64051-0519 | |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | | KANSAS CITY | MO | 641808207 | |
| INDEPENDENCE, CITY OF | | PO BOX 410 | | | | INDEPENDENCE | MO | 64051-0410 | |
| INDEPENDENT CAMERA TECH INC | | 12000 FORD ROAD | SUITE 250 | | | DALLAS | TX | 75234 | |
| INDEPENDENT CAMERA TECH INC | | SUITE 250 | | | | DALLAS | TX | 75234 | |
| INDEPENDENT DEALER SERVICES INC | INDEPENDENT DEALER S | 1795 CLARKSON RD | | | | CHESTERFIELD | MO | 63017-4967 | |
| INDEPENDENT ELECTRONICS | | 2990 KAMAKINI ST | | | | HONOLULU | HI | 96816 | |
| INDEPENDENT FACTORY SERVICE | | 3240 BLACKLICK RD | | | | BALTIMORE | OH | 43105 | |
| INDEPENDENT FLORIDA ALLIGATOR | | PO BOX 14257 | | | | GAINESVILLE | FL | 32604 | |
| INDEPENDENT GLASS CO INC | | 2047 BELL STREET | | | | MONTGOMERY | AL | 36104 | |
| INDEPENDENT GLASS CORPORATION | | 2930 BANWICK ROAD | | | | COLUMBUS | OH | 43232 | |
| INDEPENDENT GRAPHICS INC | | 1679 RIVER RD | PO BOX 703 | | | PITTSTON | PA | 18640 | |
| INDEPENDENT GRAPHICS INC | | 16 RIVER RD | | | | PITTSTON | PA | 18640 | |
| INDEPENDENT INVENTORY | | 11301 W OLYMPIC BLVD NO 585 | | | | W LOS ANGELES | CA | 90064 | |
| INDEPENDENT MECHANICAL SVCS | | 315 N STERLING | | | | SUGAR CREEK | MO | 64054 | |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | | MT CLEMENS | MI | 480466580 | |
| Independent Newspapers Inc | | 110 Galaxy Dr | PO Box 7013 | | | Dover | DE | 19901 | |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | | DOVER | DE | 19903 | |
| INDEPENDENT ONLINE DISTRIBUTION | | 665 3RD ST STE 305 | | | | SAN FRANCISCO | CA | 94107 | |
| INDEPENDENT RECORDING INDUSTRY SVCS | | 111 NEW MONTGOMERY ST | STE 301 | | | SAN FRANCISCO | CA | 94105 | |
| INDEPENDENT REPORTING SERVICE | | 418 MADISON ST | | | | TAMPA | FL | 33602 | |
| INDEPENDENT ROOFING CONSULTANT | | 1761 E GARRY AVE STE 100 | | | | SANTA ANA | CA | 92705 | |
| INDEPENDENT SALES & SERVICES | | PO BOX 18 | | | | MOLLUSK | VA | 22517 | |
| INDEPENDENT SYSTEMS ANALYSIS | | 5702 INDUSTRY LN A1 | | | | FREDERICK | MD | 21704 | |
| INDEPENDENT TRIBUNE | | PO BOX 147 | | | | KANNAPOLIS | NC | 28082 | |
| INDEPENDENT TRIBUNE | | PO BOX 608 | | | | CONCORD | NC | 28026 | |
| INDEPENDENT WELDING SUPPLY | | 2660 PARK AVE | | | | BRONX | NY | 10451 | |
| INDERJIT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| INDI | | PO BOX 10262 | | | | NEWARK | NJ | 07193 | |
| INDIAN CREEK CONSTRUCTION CO | | PO BOX 1402 | | | | ANDERSON | MO | 64831 | |
| INDIAN FIELDS TAVERN | | 9220 JOHN TYLER MEMORIAL HWY | | | | CHARLES CITY | VA | 23030 | |
| INDIAN HILLS ELECTRONICS | | 2195 PUTTER CREEK RD | | | | SPRING BRANCH | TX | 78070 | |
| INDIAN LAKE ASSOCIATION | | JUDICIAL CENTER | VA BEACH GENERAL DIST COURT | | | VIRGINIA BEACH | VA | 23456 | |
| INDIAN LAKES RESORT | | 250 W SCHICK RD | | | | BLOOMIGDALE | IL | 60108 | |
| INDIAN RIVER COUNTY | | 1840 25TH ST | | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | | VERO BEACH | FL | 32961-1509 | |
| Indian River County Clerk of the Circuit Court | | 2000 16th Ave | | | | Vero Beach | FL | 32960 | |
| Indian River County Tax Collector | Attn Bankruptcy Dept | Po Box 1509 | | | | Vero Beach | FL | 32961-1509 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1509 | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY UTILITIES | | PO BOX 628242 | | | | ORLANDO | FL | 32862-8242 | |
| INDIAN RIVER COUNTY UTILITIES, FL | | 1801 27TH ST | | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CTY SHERIFFS OFC | | 4055 41ST AVE | | | | VERO BEACH | FL | 32960-1808 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | | PITTSBURGH | PA | 15264-3183 | |
| INDIAN RIVER MALL | | 6200 20TH ST RM 471 | | | | VERO BEACH | FL | 32966 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Indian River Tax Collector | Charles W Sembler | P O Box 1509 | | | | Vero Beach | FL | 32961-1509 | |
| INDIAN SPRINGS WATER COMPANY | | PO BOX 5661 | | | | WILMINGTON | NC | 28403 | |
| INDIAN WELLS HOMEOWNER ASSOC | | 75 NE 6TH AVE | | | | DELRAY BEACH | FL | 33483 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | | DECATUR | IL | 62525-2555 | |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | | INDIANAPOLIS | IN | 462060062 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| | | | | | | | | | |
| INDIANA ATTORNEY GENERAL OFFIC | | 402 W WASHINGTON | UNCLAIMED PROPERTY DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| Indiana Attorney Generals Office | Unclaimed Property Division | 402 W Washington Ste C 531 | | | | Indianapolis | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | 402 W WASHINGTON ST ROOM E245 | PLAN REVIEW DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | PLAN REVIEW DIVISION | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA CASH DRAWER CO | | PO BOX 236 | | | | SHELBYVILLE | IN | 46176 | |
| Indiana Department | of Workforce Development | 10 N  Senate AVE | | | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | 100 N  Senate AVE | | | | Indianapolis | IN | 46240 | |
| INDIANA DEPARTMENT OF REVENUE | | INDIANA DEPARTMENT OF REVENUE | SYSTEMS SERVICES | PO BOX 6197 | | INDIANAPOLIS | IN | 46206-6197 | |
| Indiana Dept  of Environmental Mgmt | 100 North Senate Ave | Mail Code 50 01 | | | | Indianapolis | IN | 46204-2251 | |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | | INDIANAPOLIS | IN | 462077054 | |
| INDIANA DEPT OF ENVIRON MGMT | | 100 N SENATE AVENUE | PO BOX 7060 | | | INDIANAPOLIS | IN | 462067060 | |
| INDIANA DEPT OF ENVIRON MGMT | | PO BOX 7060 | | | | INDIANAPOLIS | IN | 46206060 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5392 | | | | INDIANAPOLIS | IN | 462555392 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5604 | | | | INDIANAPOLIS | IN | 46255-5604 | |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | INDIANA DEPT OF REVENUE | PO BOX 0595 | | | INDIANAPOLIS | IN | 46206-0595 | |
| INDIANA DEPT OF REVENUE | | PAYROLL DEPT | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1685 | | | | INDIANAPOLIS | IN | 46206-1685 | |
| INDIANA DEPT OF REVENUE | | PO BOX 46206 | PAYROLL DEPT | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 595 | COLLECTION DIVISION | | | INDIANAPOLIS | IN | 46204-0595 | |
| INDIANA DEPT OF REVENUE | | PO BOX 6197 | SYSTEM SERVICE | | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPT OF REVENUE | | SYSTEM SERVICE | | | | INDIANAPOLIS | IN | 462066197 | |
| INDIANA DEPT OF REVENUE | | WORKER TRAINING FUND | PO BOX 6285 | | | INDIANAPOLIS | IN | 46206-6285 | |
| INDIANA GAMING COMPANY, L P | | 777 ARGOSY PKWY | | | | LAWRENCEBURG | IN | 47205 | |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH STREET | | | | BLOOMINGTON | IN | 474053289 | |
| INDIANA RETAIL COUNCIL INC | | 1 N CAPITOL STE 430 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | PO BOX 5501 | | | | INDIANAPOLIS | IN | 46255 | |
| INDIANA SECRETARY OF STATE | | PO BOX 7097 | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA ST CENTRAL COLL UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| | | | | | | | | | |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE POLICE | | 100 N SENATE AVE N340 | ATTN DEBBY FOOTE | | | INDIANAPOLIS | IN | 46204-2259 | |
| INDIANA STATE POLICE | | RM 312 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE UNIVERSITY | | 567 N 5TH ST | CAREER CTR | | | TERRE HAUTE | IN | 47809 | |
| INDIANA TEE VEE | | 2427 S 4TH ST | | | | TERRE HAUTE | IN | 47802 | |
| INDIANA TEE VEE INC | | 2501 S 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| INDIANA UNIVERSITY | | KELLEY SCHOOL OF BUSINESS | 1309 EAST 10TH STREET | | | BLOOMINGTON | IN | 47405-1701 | |
| INDIANA UNIVERSITY | | OFC MGR BUSINESS PLACEMENT | SCHOOL OF BUSINESS | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | SCHOOL OF BUSINESS | | | | BLOOMINGTON | IN | 47405 | |
| | | | | | | | | | |
| INDIANA UNIVERSITY SOUTHEAST | | 4201 GRANT LINE RD UC008 | CAREER SERVICES & PLACEMENT | | | NEW ALBANY | IN | 47150 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | | | | INDIANAPOLIS | IN | 462025198 | |
| | | | UNIVERSITY PLACE CONF | | | | | | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | CTR/HOTL | | | INDIANAPOLIS | IN | 46202-5198 | |
| INDIANAPOLIS CITY CONTROLLER | | CITY COUNTY BLDG STE 201 | PERMITS DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS CITY CONTROLLER | | PERMITS DIVISION | | | | INDIANAPOLIS | IN | 46204 | |
| | | | | | | | | | |
| INDIANAPOLIS POLICE DEPT | | 50 N ALABAMA ST RM E152 | ORDIANCE VIOLATIONS BUREAU | | | INDIANAPOLIS | IN | 46204 | |
| Indianapolis Power & Light  IPL | | P O  Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | | INDIANAPOLIS | IN | 462060110 | |
| Indianapolis Power & Light Company | LaChelle D Stepp | 8520 Allison Pointe Blvd Ste 200 | | | | Indianapolis | IN | 46250 | |
| INDIANAPOLIS Power & Light Company | | PO Box 1595 | | | | INDIANAPOLIS | IN | 46206-1595 | |
| INDIANAPOLIS STAR NEWS | | JOHN HOBBS | 307 N PENNSYLVANIA STREET | P O BOX 145 | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | 307 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 462071899 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | | INDIANAPOLIS | IN | 46206-0145 | |
| INDIANAPOLIS STAR, THE | | PO BOX 7080 | | | | INDIANAPOLIS | IN | 46207-7080 | |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | | INDIANAPOLIS | IN | 462061990 | |
| INDIANAPOLIS WATER COMPANY | | P O BOX 1990 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANOLA TV SERVICE | | 505 HEALTHMAN AVE | | | | INSIANOLA | MS | 38751 | |
| INDIKUSHYAN, ALBERT ABO | | ADDRESS ON FILE | | | | | | | |
| INDIUM CORP OF AMERICA | | PO BOX 3242 | | | | BUFFALO | NY | 14240-3242 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | | BURLINGTON | MA | 018035007 | |
| Individual Software Inc | | 4255 Hopyard Rd Ste 2 | | | | Pleasanton | CA | 94588 | |
| INDIVIDUAL SOFTWARE, INC | | 4255 HOPYARD RD NO 2 | | | | PLEASANTON | CA | 94588 | |
| INDOE, TIMOTHY | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc

Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INDOFF INCORPORATED | | 1100 CORPORATE SQUARE DR | STE 150 | | | ST LOUIS | MO | 63132 | |
| INDOFF INCORPORATED | | SUITE 150 | | | | ST LOUIS | MO | 63132 | |
| INDORATO, SALVATORE | | ADDRESS ON FILE | | | | | | | |
| INDRAKUMARAN, KRISHNAN | | ADDRESS ON FILE | | | | | | | |
| INDRICK, BRANDON | | ADDRESS ON FILE | | | | | | | |
| INDRIDSON, AARON MAGNUS | | ADDRESS ON FILE | | | | | | | |
| INDRIDSON, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| INDSETH, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| INDUCTOR SUPPLY INC | | 1990 W CORPORATE WAY | | | | ANAHEIM | CA | 92801 | |
| INDUCTORS INC | | 5 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| INDURON PROTECTIVE COATINGS | | PO BOX 2371 | | | | BIRMINGHAM | AL | 35201-2371 | |
| INDUS CONSULTANCY SERVICES | | 140 E RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652 | |
| INDUSCO CLEANING SUPPLIES | | 3513 GEMBRIT CIR | | | | KALAMAZOO | MI | 49001 | |
| INDUSCO CLEANING SUPPLIES | | PO BOX 2125 | | | | KALAMAZOO | MI | 49003-2125 | |
| INDUSCO CORPORATION | | 414 25TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | | BARSTOW | CA | 92311-9723 | |
| INDUSTRIAL & SPORTS MEDICINE | | 15255 INNOVATION DR | SUITE 200 | | | SAN DIEGO | CA | 92128 | |
| INDUSTRIAL & SPORTS MEDICINE | | 488 E VALLEY PKWY 110 | | | | ESCONDIDO | CA | 92025 | |
| INDUSTRIAL AUTOMATION | | PO BOX 411128 | | | | CHARLOTTE | NC | 28273 | |
| INDUSTRIAL BANK OF JAPAN | | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | |
| INDUSTRIAL BATTERY | | 1115 AVONDALE RD | | | | HENDERSONVILLE | TN | 37075 | |
| INDUSTRIAL BATTERY | | PO BOX 11465 | | | | WINSTON SALEM | NC | 27116 | |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | | CHARLOTTE | NC | 282560978 | |
| INDUSTRIAL BATTERY ENGINEERING | | 9121 DEGARMO AVENUE | | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL BATTERY INC | | PO BOX 3441 | | | | KNOXVILLE | TN | 37927 | |
| INDUSTRIAL BATTERY SERVICES | | 673 ERLANDSON ST | | | | RICHMOND | CA | 94804 | |
| INDUSTRIAL BATTERY SUPPLY INC | | PO BOX 28009 | | | | COLUMBUS | OH | 43228-0009 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 S AUSTIN | | | | SEATTLE | WA | 98108-4119 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 SOUTH AUSTIN | | | | SEATTLE | WA | 98108 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BUILDING SERVICES | | 3511 NE 22ND AVE | SUITE 300 | | | FT LAUDERDALE | FL | 33308-6226 | |
| INDUSTRIAL BUILDING SERVICES | | SUITE 300 | | | | FT LAUDERDALE | FL | 333086226 | |
| INDUSTRIAL CLEANING PRODUCTS | | 219 WEST BOYLSTON ST | | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL CLEANING PRODUCTS | | PO BOX 380 | | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 140 AIRPORT LANE | | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 305 VAN BUREN RD | | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL RESIDENT | | 541 TAMAROCK AVE | | | | BREA | CA | 92621 | |
| INDUSTRIAL COMMERCIAL RESIDENT | PLUMBING INC | 541 TAMAROCK AVE | | | | BREA | CA | 92621 | |
| INDUSTRIAL COMMERCIAL SALES | | PO BOX 400 | | | | MURPHYSBORO | IL | 62966 | |
| INDUSTRIAL COMMISSION, THE | | PO BOX 1501 | | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | | BOSTON | MA | 022414300 | |
| INDUSTRIAL DESIGN CO | | 4630 MELTON AVE | | | | LOUISVILLE | KY | 40213-3434 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON STREET | | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 8175 | | | | SAN ANTONIO | TX | 78208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 860707 | | | | PLANO | TX | 75086-0707 | |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 8500 1251 | | | | PHILADELPHIA | PA | 19178-1251 | |
| INDUSTRIAL DOOR CO | | 1500 S 86TH ST | | | | KANSAS CITY | KS | 66111-3638 | |
| INDUSTRIAL DOOR CO | | 1555 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| INDUSTRIAL DOOR CO | | 2351 BRICKVALE DR | | | | ELK GROVE VILLAGE | IL | 60007-6808 | |
| INDUSTRIAL DOOR CO INC | | 360 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| INDUSTRIAL DOOR COMPANY | | 3337 SUNRISE BLVD | SUITE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR COMPANY | | SUITE 2 | | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR SERVICE | | 6199 BEAR CREEK DR E | | | | FORT WORTH | TX | 76126 | |
| INDUSTRIAL ELECTRIC CO | | 531 NEWT PATTERSON | | | | MANSFIELD | TX | 76063 | |
| INDUSTRIAL ELECTRICAL SERVICE | | PO BOX 5112 | | | | OVILLA | TX | 75154 | |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 3806 | | | | MODESTO | CA | 95352 | |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | | HUNTINGTON BEACH | CA | 926491124 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | PO BOX 513200 | | | | LOS ANGELES | CA | 90051-1200 | |
| INDUSTRIAL ELECTRONIC REPAIRS | | 2434 SAND LAKE RD | | | | ORLANDO | FL | 32809 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | | KANSAS CITY | MO | 641715047 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | | LOUISVILLE | KY | 402013265 | |
| INDUSTRIAL FIRST AID SVC | | PO BOX 2087 | | | | GOLDSBORO | NC | 27533 | |
| INDUSTRIAL FLOOR MAINTENANCE | | 4125 SUNSET DRIVE | BOX 155 | | | SPRING PARK | MN | 553840155 | |
| INDUSTRIAL FLOOR MAINTENANCE | | BOX 155 | | | | SPRING PARK | MN | 553840155 | |
| INDUSTRIAL GROUNDS MAINTENANCE | | 102 NEVERSINK ST | | | | READING | PA | 19602 | |
| INDUSTRIAL GROUP LLC, THE | | 5700 CITRUS BLVD STE A3 | | | | NEW ORLEANS | LA | 70123 | |
| INDUSTRIAL HANDLING EQUIPMENT | | 1335 W RANDOLF ST | | | | CHICAGO | IL | 60607 | |
| INDUSTRIAL HEALTH CARE CO | | 1060 DAYHILL RD | | | | WINDSOR | CT | 06095 | |
| INDUSTRIAL HEALTH CARE CO | | 1854 VETERANS HIGHWAY | | | | LEVITTOWN | PA | 19056 | |
| INDUSTRIAL LADDER & SUPPLY CO INC | | 245 E ADELE CT | | | | VILLA PARK | IL | 60181 | |
| INDUSTRIAL MAINTENANCE SERVICE | | PO BOX 763 | | | | ST CHARLES | IL | 60174 | |
| INDUSTRIAL MAINTENANCE SYSTEMS | | 2612 18TH ST | | | | ALTOONA | PA | 16601 | |
| INDUSTRIAL MECHANICAL | | 240 TANNER AVE | | | | HATBORO | PA | 19040 | |
| INDUSTRIAL MEDICAL GROUP | | 151 W BROOKS AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| INDUSTRIAL MEDICAL GROUP | | 222 LEAD ST | | | | HENDERSON | NV | 89015 | |
| INDUSTRIAL MEDICAL GROUP | | 3070 SKYWAY DRIVE | STE 106 | | | SANTA MARIA | CA | 93455 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL MEDICAL GROUP | | 3673 S POLARIS AVENUE | | | | LAS VEGAS | NV | 89103 | |
| INDUSTRIAL MEDICAL GROUP | | STE 106 | | | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUPS INC | | 8798 COMPLEX DRIVE | | | | SAN DIEGO | CA | 92123 | |
| INDUSTRIAL MEDICINE | | 1903 ABERCORN ST | | | | SAVANNAH | GA | 31401 | |
| INDUSTRIAL OPTIONS | | 76 EAST MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | | ATLANTA | GA | 31193 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | | SO EL MONTE | CA | 91733 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | | LOUISVILLE | KY | 402970879 | |
| INDUSTRIAL POWERSOURCE | | 10907 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL PRECISION TOOL INC | | 1304 E ALGONQUIN RD UNIT 308 | | | | ALGONQUIN | IL | 60102 | |
| INDUSTRIAL RELATIONS, DEPT OF | | 303 W THIRD ST RM 140 | DIV OF LABOR STANDARDS | | | SAN BERNARDINO | CA | 92401 | |
| INDUSTRIAL RELATIONS, DEPT OF | | CASHIER ACCOUNTING OFFICE | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| INDUSTRIAL RISK INSURERS | | 20 SECURITY DRIVE | | | | AVON | CT | 06001 | |
| INDUSTRIAL ROOFING CORP | | PO BOX 1912 | | | | LEWISTON | ME | 04241 | |
| INDUSTRIAL SALES UNLIMITED | | 151 B HAWTHORNE LANE | | | | WEST CHICAGO | IL | 60185 | |
| INDUSTRIAL SECURITY SPECIALIST | | 1961 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| INDUSTRIAL SERVICE & REPAIR | | 509 NE 165TH ST | | | | SHORELINE | WA | 98155-5828 | |
| INDUSTRIAL SERVICE TECHNOLOGY | | 3286 KENTLAND COURT S E | | | | GRAND RAPIDS | MI | 49548 | |
| INDUSTRIAL SERVICES | | 1908 WOOD CT | | | | PLANT CITY | FL | 33567 | |
| INDUSTRIAL SERVICES | | PO BOX 550156 | C/O BANK OF AMERICA | | | TAMPA | FL | 33655-0156 | |
| INDUSTRIAL SERVICES CO | INDUSTRIAL SERVICES CO | 1070 CONCORD AVE No 112 | | | | CONCORD | CA | 94520 | |
| INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE No 112 | | | | CONCORD | CA | 94520 | |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | | SANTA CLARA | CA | 95052 | |
| INDUSTRIAL SERVICES OF AMERICA | | PO BOX 32428 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL SERVICES OF AMERICA, INC | | 7100 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| INDUSTRIAL SHOE CO | | 1421 E 1ST ST | | | | SANTA ANA | CA | 92701 | |
| INDUSTRIAL SHOE CO | | 2424 E SLAUSON AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | | NASHUA | NH | 030613808 | |
| INDUSTRIAL SPECIALTIES | | 576 WEST MAIN | | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL STRENGTH PRODUCTS | | 1903 CARMONT AVE N W | | | | MASSILLON | OH | 44647 | |
| INDUSTRIAL SUPPLY CO OF SALEM | | 1270 COMMERCIAL ST NE | | | | SALEM | OR | 97303 | |
| INDUSTRIAL SUPPLY CORPORATION | | PO BOX 6356 | | | | RICHMOND | VA | 23230 | |
| INDUSTRIAL TIRE DFW LLC | | 936 ALLEN ST | | | | IRVING | TX | 75060-4538 | |
| INDUSTRIAL TIRE DFW LLC | | SUITE 11 | | | | IRVING | TX | 75060 | |
| INDUSTRIAL TIRE SERVICE INC | | PO BOX 30728 | | | | CHARLOTTE | NC | 28230 | |
| INDUSTRIAL TRADE SUPPLY | | 03875 VENTURA BLVD NO 101 | | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | 23875 VENTURA BLVD NO 101 | | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | PO BOX 5001 | | | | WOODLAND HILLS | CA | 91365-5001 | |
| INDUSTRIAL TRAINING CO | | PO BOX 72652 | | | | RICHMOND | VA | 23235 | |
| INDUSTRIAL TRANSMISSION INC | | PO BOX 60469 | | | | CHARLOTTE | NC | 28260 | |
| INDUSTRIAL VIDEO TECHNOLOGIES | | 619 N 21ST AVE | | | | HOLLYWOOD | FL | 33020 | |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | | SALEM | OR | 97307 | |
| Industriaplex Inc | Attn Rich Ellis | 11810 Wills Rd Ste 100 | | | | Alpharetta | GA | 30009 | |
| Industriaplex Inc | c o David W Cranshaw Esq | Morris Manning & Martin LLP | 3343 Peachtree Rd NE Ste 1600 | | | Atlanta | GA | 30326 | |
| Industriaplex Inc | Industriaplex Inc | Attn Rich Ellis | 11810 Wills Rd Ste 100 | | | Alpharetta | GA | 30009 | |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | | ATLANTA | GA | 31193 | |
| INDUSTRIAS ARTEFAMA S/A | | RODOVA BR 280 | 566 OXFORD | | | SAO BENTO | | DO S6L/SC | |
| INDUSTRIES ARTEFAMA S/A | | RODOVIA BR 280 586 | CEP 89290 000 | | | SAO BENTO DO SUL SC | | | BRA |
| INDUSTRY BRAINS LLC | | 413 PINE ST STE 500 | | | | SEATTLE | WA | 98101 | |
| INDUSTRY BRAINS LLC | | 450 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| INDUSTRY HILLS REC & CONFER | | 1 INDUSTRY HILLS PKWY | | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY LIFT INC | | 19129 E SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| Industry Services International LLC | Attn Ron Hartman General Partner | 418 Elm St | | | | Ponca City | OK | 74601 | |
| Industry Services International LLC | Attn Ron Hartman General Partner | 418 S Elm St | | | | Ponca City | OK | 74601 | |
| INDUSTRY STANDARD TECHNOLOGY | | 1868 UNIVERSITY PKY | | | | SARASOTA | FL | 34243 | |
| INDUSTRY TIRE SERVICE INC | | 121 WORKMAN MILL RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY TIRE SERVICE INC | | PO BOX 3993 | | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY, CITY OF | | 15651 E STAFFORD ST | | | | INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | | CITY OF INDUSTRY | CA | 91744-0366 | |
| INDY CONNECTION | | 5700 W MINNESOTA BLDG B | | | | INDIANAPOLIS | IN | 46242 | |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | | INDIANAPOLIS | IN | 462170071 | |
| INDYME ELECTRONICS INC | | 9085 AERO DR | | | | SAN DIEGO | CA | 92123 | |
| INEGBEDION, IBHADE E | | ADDRESS ON FILE | | | | | | | |
| INEMAN, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| INENDINO, JAMES | | 3701 NORTH SCOTT | | | | SCHILLER PARK | IL | 60176 | |
| INES, GONZALES | | 1525 ORANGE ST | | | | ABILENE | TX | 79601-2816 | |
| INESTA, ADAM | | ADDRESS ON FILE | | | | | | | |
| INET SOFTWARE GMBH | | FRIEDRICHSTRABE 231 | | | | BERLIN | | 10969 | DEU |
| INEZ, ROBERT DARREN | | ADDRESS ON FILE | | | | | | | |
| INFANTE, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| INFANTE, ASHLEY ARIONNE | | ADDRESS ON FILE | | | | | | | |
| INFANTE, CARLOS MARTO | | ADDRESS ON FILE | | | | | | | |
| INFANTE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| INFANTE, JOSE | | 2735 WEBSTER AVE | | | | BRONX | NY | 10458-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INFANTE, JULIO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| INFANTE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| INFANTE, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| INFANTE, ZOYLA R | | ADDRESS ON FILE | | | | | | | |
| INFANTINO, ANDREW | | 2290 ROSE ST | | | | SARASOTA | FL | 34239-5320 | |
| INFANTINO, LAURIE | | 44 GORDON DR | | | | EASTON | PA | 18045 | |
| INFANTINO, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| INFELISE, PATRICK DANIEL | | ADDRESS ON FILE | | | | | | | |
| INFERENCE CORPORATION | | 100 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| INFIESTA, DEREK S | | ADDRESS ON FILE | | | | | | | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | | SPRINGFIELD | VA | 22151 | |
| INFINITI SYSTEMS U S A | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | | ASHBURN | VA | 20147 | |
| INFINITIVE LLC | | 44301 LORD FAIRFAX PL | | | | ASHBURN | VA | 20147 | |
| INFINITY | | 250 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| INFINITY BROADCASTING CORPORATION | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| INFINITY COMMUNICATIONS INC | | PO BOX 1439 | | | | DUVALL | WA | 98019-1439 | |
| INFINITY COMMUNICATIONS INC | | SUITE B 200 | | | | REDMOND | WA | 98052 | |
| INFINITY PROMOTIONS GROUP | | PO BOX 13482 | | | | NEWARK | NJ | 07188-0482 | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | | MOOERS | NY | 12958 | |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| INFINITY WIRELESS PRODUCTS INC | | 2013 W DIVISION | | | | CHICAGO | IL | 60622 | |
| INFINITYS SIGNS & SCREEN PRINT | | 8430 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | | HYANNIS | MA | 02601 | |
| INFINIUM SOFTWARE | | PO BOX 83033 | | | | WOBURN | MA | 01813-3033 | |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | | MATTHEWS | NC | 28104 | |
| INFLATABLE MADNESS LLC | MOIRA MILLER | 700 LIBERTY PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| INFO GROUP DATA INC | | PO BOX 248 | 21 LAWRENCE PAQUETTE INDST DR | | | CHAMPLAIN | NY | 12919 | |
| INFO SYSTEMS, PINNACLE | | P O BOX | 4383 | | | HOLLYWOOD | CA | 90028 | |
| INFOBANK SERVICES CORP | | 2950 MERCED STREET STE 223 | | | | SAN LEANDRO | CA | 94577 | |
| INFOBASE | | 301 INDUSTRIAL BLVD | | | | CONWAY | AR | 72032 | |
| INFOCAP TEMPORARY AGENCY | | 566 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| INFOCOM USA INC | | PO BOX 1769 | | | | PILOT MOUNTAIN | NC | 27041 | |
| INFOCUS CORP | | 27700B SW PKY AVE | | | | WILSONVILLE | OR | 97070 | |
| INFOGAIN | | INFOGAIN | 485 ALBERTO WAY | | | LOS GATOS | CA | 95032 | |
| Infogain Corporation | Attn Dean Wohlwend CFO | 485 Alberto Way | | | | Los Gatos | CA | 95032 | |
| Infogain Corporation | Infogain Corporation | Attn Dean Wohlwend CFO | 485 Alberto Way | | | Los Gatos | CA | 95032 | |
| Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | | PASADENA | CA | 91185-2456 | |
| INFOGAIN CORPORATION | | MR RAY ALLEN | INFOGAIN CORPORATION | 475 ALBERTO WAY | | LOS GATOS | CA | 95032 | |
| INFOGRAMES INTERACTIVE INC | ACCOUNTS RECEIVABLE DEPT | 417 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| INFOGRAMES INTERACTIVE INC | | 417 FIFTH AVE | ATTN ACCOUNTS RECEIVABLE DEPT | | | NEW YORK | NY | 10016 | |
| INFOIMAGE EDUCATION | | 100 W CLARENDON | SUITE 1500 | | | PHOENIX | AZ | 85013 | |
| INFOIMAGE EDUCATION | | SUITE 1500 | | | | PHOENIX | AZ | 85013 | |
| INFOLINK | | 2400E LAS OLAS BLVD STE 268 | | | | FT LAUDERDALE | FL | 33301 | |
| INFOMARKETING | | PO BOX 3159 | ATTN LINUX EXPO | | | DURHAM | NC | 27715-3159 | |
| INFOMARKETING | | PO BOX 3159 | | | | DURHAM | NC | 277153159 | |
| INFOPAC SYSTEMS INC | | 19131 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| INFOPRINT SOLUTIONS COMPANY | | 1 NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| INFOPRINT SOLUTIONS COMPANY | | PO BOX 644225 | | | | PITTSBURGH | PA | 15264-4225 | |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | | SAN ANTONIO | TX | 78240 | |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVENUE | STE 101 | | | HOLLYWOOD | FL | 33020 | |
| INFORMA UNLIMITED INC | | STE 101 | | | | HOLLYWOOD | FL | 33020 | |
| INFORMATICA CORP | | 100 CARDINAL WY | | | | REDWOOD CITY | CA | 94063-5546 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | BOX DEPT AR | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | INFORMATICA CORPORATION | PO BOX 49085 | | | SAN JOSE | CA | 95151 | |
| INFORMATICA CORP | | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATION ACCESS COMPANY | | 362 LAKESIDE DR | | | | FOSTER CITY | CA | 94404 | |
| INFORMATION ACCESS COMPANY | | PO BOX 95126 | | | | CHICAGO | IL | 60694-5126 | |
| INFORMATION ADVANTAGE | | DEPT CH 10986 | | | | PALATINE | IL | 60055-0986 | |
| INFORMATION CENTER | | 777 NORTH CAPITAL STREET NE | SUITE 300 | | | WASHINGTON | DC | 20002 | |
| INFORMATION CENTER | | SUITE 300 | | | | WASHINGTON | DC | 20002 | |
| INFORMATION FOR PUBLIC AFFAIRS | | 2101 K ST | | | | SACRAMENTO | CA | 95816 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYN ST | | | | RICHMOND | VA | 23230 | |
| INFORMATION MANAGEMENT ASSOCIATES, INC | | 1 CORPORATE DR | SUITE 414 | | | SHELTON | CT | 06484 | |
| INFORMATION MANAGEMENT RESOURCES, INC | | 26750 W HIGHWAY 19 N | SUITE 500 | | | CLEARWATER | FL | 34621 | |
| INFORMATION MANAGEMENT SYS INC | | 114 WEST MAIN ST | SUITE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 06050-2924 | |
| INFORMATION MANAGEMENT SYS INC | | SUITE 202 PO BOX 2924 | | | | NEW BRITAIN | CT | 060502924 | |
| INFORMATION SVCS ADMIN OFFICE | | 450 SOUTH STATE STREET | PO BOX 140241 | | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SVCS ADMIN OFFICE | | PO BOX 140241 | | | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SYSTEMS AUDIT & CO | | 135 S LASALLE DEPT 1055 | | | | CHICAGO | IL | 60674-1055 | |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | | BETHLEHEM | PA | 18018-5784 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INFORMATION TECH PRO, ASSOC OF | | 315 S NORTHWEST HWY STE 200 | | | | PARKRIDGE | IL | 60068-4278 | |
| INFORMATION TECH PRO, ASSOC OF | | 3340S TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| INFORMATION TECH PRO, ASSOC OF | | PO BOX 388130 | | | | CHICAGO | IL | 60638 | |
| INFORMATION TECH PRO, ASSOC OF | | SYSTEMS PROFESSIONALS | PO BOX 388130 | | | CHICAGO | IL | 60638 | |
| INFORMATION TECHNOLOGY SERVICE | | 3700 WAKE FOREST RD | | | | RALEIGH | NC | 28275 | |
| INFORMATION TECHNOLOGY SERVICE | | PO BOX 752167 | | | | CHARLOTTE | NC | 28275 | |
| INFORMATION TECHNOLOGY TRADING | | 3124 TEAKWOOD LN | | | | EDMOND | OK | 73013 | |
| INFORMATION TOOLS UNLIMITED | | PO BOX 36032 | NORTHCOTE | | | AUCKLAND | | | NZL |
| INFORMATIVE GRAPHICS | | 4835 E CACTUS RD STE 445 | | | | SCOTTSDALE | AZ | 85254-3548 | |
| INFORMEDIX INC | | 5880 HUBBARD DR | | | | ROCKVILLE | MD | 20852-4823 | |
| INFORMIX CORPORATION | | 4100 BOHANNON DR | | | | MENLO PARK | CA | 94025 | |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-2127 | |
| INFORMIX SOFTWARE INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941602127 | |
| INFORMIX WORLDWIDE USER CONF | | 6920 SANTA TERESA BLVD STE 100 | | | | SAN JOSE | CA | 95119 | |
| INFORMIX WORLDWIDE USER CONFER | | 800 SOUTH ST STE 255 | JR SHUMAN ASSOCIATES | | | WALTHAM | MA | 02154 | |
| INFORMIX WORLDWIDE USER CONFER | | JR SHUMAN ASSOCIATES | | | | WALTHAM | MA | 02154 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | GO COM | | | SUNNYVALE | CA | 94089 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | | | | SUNNYVALE | CA | 94089 | |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004 | |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | | CONCORD | CA | 94520 | |
| INFOTEL | | 100 WALNUT STREET | | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 5 COTON LN | | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 9401 HARRISON RD | | | | ROMULUS | MI | 48174 | |
| INFOUSA | | PO BOX 3603 | | | | OMAHA | NE | 68103-0603 | |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | | BOSTON | MA | 022413312 | |
| INFU CARE LLC | | PO BOX 813814 | | | | SMYRNA | GA | 30081 | |
| INFURCHIA, LOUIS PATRIC | | ADDRESS ON FILE | | | | | | | |
| INFUSION AUDIO & VIDEO INC | | 82 MILLERS RD | | | | BRIDGEWATER | VA | 22812 | |
| ING INVESTMENT MANAGEMENT LLC | | 5780 POWERS FERRY RD NW | STE 300 | | | ATLANTA | GA | 30327-4892 | |
| ING, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ING, NATHAN | | ADDRESS ON FILE | | | | | | | |
| INGALE, NAGNATH G | | 8515 ALDEBURGH DRIVE | | | | RICHMOND | VA | 23294 | |
| INGALE, NAGNATH G | | ADDRESS ON FILE | | | | | | | |
| INGALLS OCCUPATIONAL HEALTH | | 75 REMITTANCE DR STE 1660 | | | | CHICAGO | IL | 60675-1660 | |
| INGALLS OCCUPATIONAL HEALTH | | ONE INGALLS DR | | | | HARVEY | IL | 60426 | |
| INGALLS, ANDREW | | 1135 PAPER CHASE CT | | | | LAWRENCEVILLE | GA | 30043-6323 | |
| INGALLS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| INGALLS, JACOB CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| INGALLS, KIMBERLYA | | ADDRESS ON FILE | | | | | | | |
| INGALLS, ROBERT TYSON | | ADDRESS ON FILE | | | | | | | |
| INGALLS, TIMOTHY A | | 10301 LAKE AVE APT 303 | | | | CLEVELAND | OH | 44102 | |
| INGALLS, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| INGALSBE, STANLEY | | 3149 SPRING DRIVE | | | | WESTMINSTER | MD | 21157-8207 | |
| INGBER, PAUL | | 3000 TOWN CENTER NO 2390 | | | | SOUTHFIELD | MI | 48075 | |
| INGE SNEAD & ASSOCIATES LTD | | 4444 ARROWHEAD RD | | | | RICHMOND | VA | 23235 | |
| INGE, LATISHA ANITRA | | ADDRESS ON FILE | | | | | | | |
| INGE, NATHANIEL RENARD | | ADDRESS ON FILE | | | | | | | |
| INGE, STEPHEN | | 5309 OLD MILLBROOKE DR | | | | GLEN ALLEN | VA | 23060 | |
| INGEBREDTSEN, TONY CALIVA | | ADDRESS ON FILE | | | | | | | |
| INGELS, TRAVIS LLOYD | | ADDRESS ON FILE | | | | | | | |
| INGEMAR INC | | 3929 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| INGENICO INC | | 1003 MANSELL RD | | | | ATLANTA | GA | 30076 | |
| INGENICO INC | | 6195 SHILOH RD | STE D | | | ALPHARETTA | GA | 30005 | |
| INGENICO INC | | DRAWER CS198481 | | | | ATLANTA | GA | 303848481 | |
| INGERICK, TIM | | ADDRESS ON FILE | | | | | | | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | AIR COMPRESSOR GROUP | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 951358 | AIR COMPRESSOR GROUP | | | DALLAS | TX | 75395 | |
| INGERSOLL WATSON & MCMACHEN | | 1133 E MILHAM RD | | | | KALAMAZOO | MI | 49002 | |
| INGERSOLL, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| INGERSOLL, JAMES COLLIN | | ADDRESS ON FILE | | | | | | | |
| INGERSOLL, LEVON ALLEN | | ADDRESS ON FILE | | | | | | | |
| INGERSOLL, TRACY | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | | RICHMOND | VA | 23233 | |
| INGHAM COUNTY FRIEND OF THE CT | | PO BOX 40097 | | | | LANSING | MI | 48901 | |
| INGHAM COUNTY PROBATE COURT | | PO BOX 176 | | | | MASON | MI | 48854 | |
| INGHAM OCCUPATIONAL HEALTH NET | | 13109 SCHAVEY RD | | | | DEWITT | MI | 48820 | |
| INGHAM, RYAN GENTRY | | ADDRESS ON FILE | | | | | | | |
| INGHAM, SHARIE LYNN | | ADDRESS ON FILE | | | | | | | |
| INGHILLERI, JAMES | | ADDRESS ON FILE | | | | | | | |
| INGHRAM, KASEY RYAN | | ADDRESS ON FILE | | | | | | | |
| INGLE JR, BOBBY DARRELL | | ADDRESS ON FILE | | | | | | | |
| INGLE, J RUSSELL | | ADDRESS ON FILE | | | | | | | |
| INGLE, LARRY B | | 1305 ASWAN DR | | | | SIGNAL MOUNTAIN | TN | 37377-2617 | |
| INGLE, LESLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| INGLE, REBECA A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INGLES, PHOUVIENG & SAVATH | | 1216 SW ADAMS | | | | PEORIA | IL | 61602 | |
| INGLEWOOD CORPORATE CENTER | | C/O AMD INVESTMENTS | | | | SAN FRANCISCO | CA | 94080 | |
| INGLEWOOD CORPORATE CENTER | | PO BOX 842534 | | | | DALLAS | TX | 75284-2534 | |
| INGLEWOOD NEIGHBORHOOD | | 335 E MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | |
| INGLIS, CARLY M | | ADDRESS ON FILE | | | | | | | |
| INGLIS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| INGLIS, CRAIG KURTIS | | ADDRESS ON FILE | | | | | | | |
| INGLIS, EDWARD JAMES | | ADDRESS ON FILE | | | | | | | |
| INGMAN, JOHN | | 321 RUTH BLVD | | | | LONGWOOD | FL | 32750 | |
| INGRAHAM, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| INGRAHAM, ROGER JAMES | | ADDRESS ON FILE | | | | | | | |
| INGRAHAM, SETH E | | 1597 LAKEVIEW CIR | | | | YARDLEY | PA | 19067 | |
| INGRAHAM, STEVEN P | | ADDRESS ON FILE | | | | | | | |
| INGRAM APPRAISALS, MICHAEL R | | PO BOX 62351 | | | | SAN ANGELO | TX | 76906 | |
| Ingram Charles Wayne | | 3450 NSE H Trail | | | | Valley View | TX | 76272 | |
| INGRAM ENTERTAINMENT | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT | | TWO INGRAM BLVD | | | | LA VERGNE | TN | 37089 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265-1493 | |
| INGRAM MICRO | | PO BOX 841327 | | | | DALLAS | TX | 75284 | |
| INGRAM MICRO | | PO BOX 841327 | | | | DALLAS | TX | 75284-1327 | |
| INGRAM MICRO INC | | PO BOX 25125 | 1600 E ST ANDREW PL | | | SANTA ANA | CA | 92799-5125 | |
| INGRAM MICRO INC | | PO BOX 90350 | | | | CHICAGO | IL | 60696-0341 | |
| INGRAM, AARON MIKE | | ADDRESS ON FILE | | | | | | | |
| INGRAM, ALANNA | | ADDRESS ON FILE | | | | | | | |
| INGRAM, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| INGRAM, AMY C | | ADDRESS ON FILE | | | | | | | |
| INGRAM, BARRY T | | 1810 ACCOMAC ST | | | | RICHMOND | VA | 23231 | |
| INGRAM, BENJAMIN WYATT | | ADDRESS ON FILE | | | | | | | |
| INGRAM, BILLY WAYNE | | ADDRESS ON FILE | | | | | | | |
| INGRAM, BREANNA DARNIECE | | ADDRESS ON FILE | | | | | | | |
| INGRAM, CHARLES WAYNE | Ingram Charles Wayne | 3450 NSE H Trail | | | | Valley View | TX | 76272 | |
| INGRAM, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | | |
| INGRAM, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| INGRAM, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| INGRAM, COREY | | 413 N PRAIRIE ST | | | | JACKSONVILLE | IL | 62650 | |
| INGRAM, COREY DEANGELO | | ADDRESS ON FILE | | | | | | | |
| INGRAM, DANIEL | | 2205 E ST SW | | | | MIAMI | OK | 74354-9013 | |
| INGRAM, DAWAYNE LEON | | ADDRESS ON FILE | | | | | | | |
| INGRAM, DESHAWN ANWAR | | ADDRESS ON FILE | | | | | | | |
| INGRAM, DORTHY | | 6741ALEXANDRIA LANE | | | | CHARLOTTE | NC | 28270 | |
| INGRAM, ERIK MARTIN | | ADDRESS ON FILE | | | | | | | |
| INGRAM, ERIKA | | 304 WINDING RD | | | | DOTHAN | AL | 36303-0000 | |
| INGRAM, ERIKA KRISTEN | | ADDRESS ON FILE | | | | | | | |
| INGRAM, EVAN | | ADDRESS ON FILE | | | | | | | |
| INGRAM, GEORGETTE | | 4506 W PIONEER DR | 87 | | | IRVING | TX | 75061-0000 | |
| INGRAM, GEORGETTE GERMAINE | | ADDRESS ON FILE | | | | | | | |
| INGRAM, J B | | ADDRESS ON FILE | | | | | | | |
| INGRAM, JB | | 2468 POST | 224 | | | SANFRANCISCO | CA | 94115-0000 | |
| INGRAM, JEFFERY KEITH | | ADDRESS ON FILE | | | | | | | |
| INGRAM, JEFFREY TODD | | ADDRESS ON FILE | | | | | | | |
| INGRAM, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | | |
| INGRAM, JEREMIAH LAMONT | | ADDRESS ON FILE | | | | | | | |
| INGRAM, JONAH RICHARD | | ADDRESS ON FILE | | | | | | | |
| INGRAM, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| INGRAM, KARLOS EVONE | | ADDRESS ON FILE | | | | | | | |
| INGRAM, KEITH A | | ADDRESS ON FILE | | | | | | | |
| INGRAM, KENDALL L | | ADDRESS ON FILE | | | | | | | |
| INGRAM, LEONARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| INGRAM, LEONARD GLENN | | ADDRESS ON FILE | | | | | | | |
| INGRAM, MELVIN JAY | | 27 HARRISON AVE APT 2 | | | | CLIFTON HEIGHTS | PA | 00001-9018 | |
| INGRAM, MELVIN JAY | | ADDRESS ON FILE | | | | | | | |
| INGRAM, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| INGRAM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| INGRAM, MONICA MARIA | | ADDRESS ON FILE | | | | | | | |
| INGRAM, NEAL | | 318 GREENSTONE DR | | | | MADISON | AL | 35758 | |
| INGRAM, ORLANDO L | | ADDRESS ON FILE | | | | | | | |
| INGRAM, PAUL | | 2605 GATOR TR | | | | TITUSVILLE | FL | 32780 | |
| INGRAM, PHILANDER | | 1017 YORKDALE DR | | | | CHARLOTTE | NC | 28217 | |
| INGRAM, ROBERT | | 1414 LAKE WHITNEY DR | | | | WINDERMERE | FL | 34786-6072 | |
| INGRAM, ROBERT | | 160 3A JAMES RD | | | | HIGH POINT | NC | 27265-0000 | |
| INGRAM, ROBERT | | ADDRESS ON FILE | | | | | | | |
| INGRAM, ROBERT JUANTE | | ADDRESS ON FILE | | | | | | | |
| INGRAM, SAKIYNA BASHIYRA | | ADDRESS ON FILE | | | | | | | |
| INGRAM, SAMUEL D | | 804 TIMBER CREEK DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| INGRAM, SAMUEL DAVIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INGRAM, SHANNON KAY | | ADDRESS ON FILE | | | | | | | |
| INGRAM, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| INGRAM, SYVERRIA | | 4217 HIGH ST | | | | SUGAR HILL | GA | 30518-4933 | |
| INGRAM, TIARA A | | ADDRESS ON FILE | | | | | | | |
| INGRAM, TRISTAN DAMIEN | | ADDRESS ON FILE | | | | | | | |
| INGRAM, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | | |
| INGRAM, WILLIAM DEMOND | | ADDRESS ON FILE | | | | | | | |
| INGRAM, WILLIE | | 5211 GRACE | | | | SAINT LOUIS | MO | 63116 | |
| INGRAMM, WESTON | | ADDRESS ON FILE | | | | | | | |
| INGRASSIA, SALVATORE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Ingrid A Boetzer | Robert W Baird & Co Inc | FBO Ingrid Boetzer | Rollover IRA | PO Box 1248 | | Eau Claire | WI | 54702 | |
| INGROOVES | | 539 BRYANT ST STE 400 | | | | SAN FRANCISCO | CA | 94107 | |
| INGROOVES | | 539 BRYANT ST STE 400 | | | | SAN FRANCISCO | CA | 94107 | |
| INGUANZO, CLAUDIA | | 11357 PRATT | | | | EL PASO | TX | 79936-0000 | |
| INGUANZO, CLAUDIA YVETTE | | ADDRESS ON FILE | | | | | | | |
| INGWERSEN, DEBBIE | | 7107 COLUMBIA AVE | | | | LOUISVILLE | KY | 40222-6719 | |
| INIGUEZ, ALEXANDER | | 8943 TOPE AVE | | | | SOUTH GATE | CA | 90280-0000 | |
| INIGUEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| INIGUEZ, DANIELLA | | ADDRESS ON FILE | | | | | | | |
| INIGUEZ, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| INIGUEZ, VEIANEY | | ADDRESS ON FILE | | | | | | | |
| INIM, JAMES H | | ADDRESS ON FILE | | | | | | | |
| INIRIO, DILAILA | | 800 DUMONT AVE APT 3R | | | | BROOKLYN | NY | 11207 | |
| INIT, REYNALDA | | 13414 VARSITY LANE | | | | MORENO VALLEY | CA | 92555 | |
| INITIAL SECURITY | | PO BOX 4653 | | | | OAK BROOK | IL | 605224653 | |
| INITIAL SECURITY | | PO BOX 5968 | | | | SAN ANTONIO | TX | 78201-0968 | |
| INITIAL SECURITY | | PO BOX 94372 DEPT 1000 | | | | PALATINE | IL | 60094-4372 | |
| INITIAL STAFFING SERVICES | | PO BOX 101355 | | | | ATLANTA | GA | 30392 | |
| INITIAL STAFFING SERVICES INC | | 9703 RICHMOND AVE | | | | HOUTON TX | TX | 77042 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 11197 | | | | BOSTON | MA | 02211 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 951255 | | | | DALLAS | TX | 75395-1255 | |
| INITIATIVE MEDIA | | PO BOX 4491 | LOCKBOX PROCESSING | | | LOS ANGELES | CA | 90096-4491 | |
| INJIAN, JOE Z | | ADDRESS ON FILE | | | | | | | |
| INK CYCLE INC | | PO BOX 843213 | | | | KANSAS CITY | MO | 64184-3213 | |
| INK SPOT QUICK PRINT | | 8253 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33322 | |
| INKEEPER PROPERTIES INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | | RALEIGH | NC | 27615 | |
| INKJET INNOVATIONS | | 2563 BRUNSWICK AVE | | | | LINDEN | NJ | 07036 | |
| INKJET INNOVATIONS | | PO BOX 1036 | C/O CIT GROUP COMM SERVICES | | | CHARLOTTE | NC | 28201-1036 | |
| Inland American Chesapeake | c o Bert Bittourna Esq | Inland American Chesapeake Crossroads LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland American Chesapeake | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland American Chesapeake Crossroads LLC | c o Bert Bittourna Esq | Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| Inland American Chesapeake Crossroads LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland American Oklahoma City Penn LLC | Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland American Oklahoma City Penn LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland American Oklahoma City Penn LLP | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland American Oklahoma City Penn LLP | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND AMERICAN OKLAHOMA CITY PENN, LLC | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | | SACRAMENTO | CA | 958341912 | |
| INLAND CAPITAL HC LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY | | 4575 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| INLAND COMPUTER CENTER | | 3811 SCHAEFFER AVENUE | SUITE A | | | CHINO | CA | 91710 | |
| INLAND COMPUTER CENTER | | SUITE A | | | | CHINO | CA | 91710 | |
| INLAND CONTAINER CORPORATION | | PO BOX 102368 ANX 68 | | | | ATLANTA | GA | 30368 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | | OAK BROOK | IL | 60523 | |
| Inland Continential Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Continential Property Management Corp | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND ELECTRONIC SUPPLIERS | | 1012 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| INLAND EMPIRE COMPONENTS INC | | 601C CRANE ST | | | | LAKE ELSINORE | CA | 92530 | |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | | RIALTO | CA | 923770640 | |
| INLAND EMPIRE GLASS | | 124 S E ST | | | | SAN BERNARDINO | CA | 92401 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INLAND EMPIRE GLASS | | 124 SOUTH E STREET | | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE SECURITY SERVICE | | 2094 W REDLANDS BLVD K113 | | | | REDLANDS | CA | 92373 | |
| INLAND EMPIRE STAGES LTD | | 9567 8TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| INLAND FIXTURE | | 7085 JURUPA AVE | STE 5 | | | RIVERSIDE | CA | 92504 | |
| INLAND FLOWERS | | 1991 DINERS CT | | | | SAN BERNARDINO | CA | 92408 | |
| INLAND MID ATLANTIC MGMT LLC | | 4687 PAYSPHERE CT | | | | CHICAGO | IL | 60674 | |
| INLAND MID ATLANTIC MGMT LLC | | PO BOX 403089 | | | | ATLANTA | GA | 303843089 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6027 | | | CHICAGO | IL | 60693 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6029 | | | CHICAGO | IL | 60693 | |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | | LOS ANGELES | CA | 90074-7519 | |
| INLAND PATHOLOGY MED GRP INC | | ST BERNARDINE HOSP | P O BOX 6015 | | | CYPRESS | CA | 90630 | |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | | WALNUT | CA | 91788 | |
| INLAND REAL ESTATE CORPORATION | DAVID C  WILBURN | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND REAL ESTATE SSC J LLC | | 2901 BUTIERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | | New York | NY | 10178 | |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Inland Southeast Colonial LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Colonial LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Inland Southeast Columbiana LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Columbiana LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| INLAND SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST CORTEZ LLC | | DEPT 101880 30110 19297 | 4741 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Southeast Newnan LLC | Attn James S Carr Esq | Robert L LeHand Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Newnan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4747 PAYSPHERE CR | INLAND SE PROPERTY MGT CORTEZ | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CIRCLE | NO 2060 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 2059 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30117 19243 | 4770 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | DEPT 2077 | | | TAMPA | FL | 33631 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | INLAND SE PROP MGMT CORP 2045 | | | TAMPA | FL | 33631-3005 | |
| Inland Southeast Vero Beach LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 214 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 220 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 223 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 229 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 752 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 | DEPT 3214 | | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGMT 218 | | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN PM LLC | | 3633 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30242 19427 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGT 767 | | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-5105 | |
| INLAND SOUTHWEST MGMT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHWEST MGMT LLC | | PO BOX 201474 | BLDG NO 5099 | | | DALLAS | TX | 75320-1474 | |
| Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 36139 6091 | | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | | CHICAGO | IL | 60693 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWNCENTER | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT, LLC | | 2901 BUTTERFIELD ROAD | BUILDING 6139 | | | OAK BROOK | IL | 60523 | |
| INLAND VALLEY DAILY BULLETIN | | ACCOUNTS REC | | | | | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | ACCOUNTS REC | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | | ONTARIO | CA | 91761-1020 | |
| INLAND VALLEY DAILY BULLETIN | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Austin Southpark Meadows II Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Austin Southpark Meadows II Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | | SAN ANTONIO | TX | 78216 | |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523-0000 | |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC/ BLDG 5036 | 5741 LEGACY DR | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | C O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II, LP | | C/O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | RICHARDSON | TX | 75080 | |
| Inland Western College Station Gateway Limited Partnership | Inland Southwest Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western College Station Gateway Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western College Station Getaway | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western College Station Getaway | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Columbus Clifty LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Columbus Clifty LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Columbus Clifty LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLUMBUS, CLIFTY, LLC | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Houma Magnolia LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Houma Magnolia LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN HOUMA MAGNOLIA, LLC | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| Inland Western Lake Worth Towne Crossing Limited Partnership | | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Lake Worth Towne Crossing Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Lake Worth Towne Crossing Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Lewisville Lakepointe Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Lewisville Lakepointe Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | | | | OAKBROOK | IL | 60523 | |
| Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD ROAD | | | | OAKBROOK | IL | 60523 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Phillipsburg Greenwich LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Phillipsburg Greenwich LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND, LLC | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western San Antonio HQ Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western San Antonio HQ Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland Western San Antonio HQ LTD Partnership | | 2901 Butterfield Rd | | | | Oakbrook | IL | 60523 | |
| Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Southlake Corners Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Southlake Corners Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG  NO 5099 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| Inland Western Sugar | | 2901 Butterfield Rd | | | | Oak Brook | IL | 60523 | |
| Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Sugar Land Colony Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Sugar Land Colony Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST  MGT LLC BLDG 5081 | 5741 LEGACY DR | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C/O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | |
| Inland Western Temecula Commons LLC | Karen C Bifferato | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Temecula Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C/O INLAND PACIFIC PROPERTY SERVICES  LLC | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD ROAD | C/O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | | WEST MIFFLIN | IL | 60523 | |
| Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western West Mifflin Century III LP | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western West Mifflin Century III LP | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLOW, SHAWNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| INMAC | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 606930072 | |
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | | CHICAGO | IL | 60675-6529 | |
| INMAN NEWS | | 1250 45TH ST STE 360 | | | | EMERYVILLE | CA | 94608 | |
| INMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| INMAN, ALEXANDRA | | 10119 MAYFAIR DRIVE | | | | ST LOUIS | MO | 63136-0000 | |
| INMAN, ALEXANDRA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| INMAN, BRYAN | | 32489 CASTLE CT | | | | TEMECULA | CA | 92592-7110 | |
| INMAN, BRYAN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| INMAN, CHRIS | | 8235 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-1025 | |
| INMAN, ELLIS | | 3207 HENDERSON MILL RD | APT G4 | | | CHAMBLEE | GA | 30341 | |
| INMAN, ERICA SUE | | ADDRESS ON FILE | | | | | | | |
| INMAN, JESSICA B | | ADDRESS ON FILE | | | | | | | |
| INMAN, KAREN | | ADDRESS ON FILE | | | | | | | |
| INMAN, KIRK KEONE | | ADDRESS ON FILE | | | | | | | |
| INMAN, RANDY CHARLES | | ADDRESS ON FILE | | | | | | | |
| INMAN, SEAN | | ADDRESS ON FILE | | | | | | | |
| Inman, Steven | Steven Alexander Inman | 305 Lynnwood Dr No 14 | | | | Knoxville | TN | 37918 | |
| INMAN, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| INN AT CHESTER SPRINGS, THE | | 815 N POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| INN AT QUEEN ANNE | | 505 FIRST AVE N | | | | SEATTLE | WA | 98109 | |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | | RICHMOND | VA | 232941538 | |
| INN CREDIBLE CATERERS IV LTD | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| INN, JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INN, RESIDENCE | | 125 S FESTIVAL DR | | | | ANAHEIM HILLS | CA | 92808 | |
| INNEO, MARC C | | ADDRESS ON FILE | | | | | | | |
| INNER MEDIA INC | | 60 PLAIN RD | | | | HOLLIS | NH | 03049 | |
| Inner Workings Inc | Attn Joseph Busky | 600 W Chicago Ave | | | | Chicago | IL | 60654 | |
| Inner Workings Inc | Timothy W Brink | DLA Piper LLP US | 203 N LaSalle St Ste 1900 | | | Chicago | IL | 60601-1293 | |
| InnerWorkings Inc | Attn Joseph Busky | 600 W Chicago Ave Ste 850 | | | | Chicago | IL | 60654 | |
| InnerWorkings Inc | DLA Piper LLP US | Timothy W Brink | 203 N LaSalle St Ste 1900 | | | Chicago | IL | 60601-1293 | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | | CHICAGO | IL | 60673-1270 | |
| INNERWORKINGS LLC | | MR SCOTT FRISONI | INNERWORKINGS LLC | 600 WEST CHICAGO SUITE 750 | | CHICAGO | IL | 60610 | |
| INNES, AARON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| INNISFREE M&A INC | | 501 MADISON AVE | 20TH FL | | | NEW YORK | NY | 10022 | |
| INNISFREE M&A INCORPORATED | | 501 MADISON AVE | 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| INNISS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| INNISS, BRANDON GLYNN | | ADDRESS ON FILE | | | | | | | |
| INNISS, KIRK ALEX | | ADDRESS ON FILE | | | | | | | |
| INNISS, MICHAEL DAMIEN | | ADDRESS ON FILE | | | | | | | |
| INNKEEPER | | 5600 SEMINOLE AVE | | | | LYNCHBURG | VA | 24502 | |
| INNKEEPER PROPERTIES  CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| INNKEEPER PROPERTIES INC | | 1005 BULLARD CT STE 100 | | | | RALEIGH | NC | 27615 | |
| INNKEEPER PROPERTIES INC | | 2805 HIGHWOODS BLVD | | | | RALEIGH | NC | 27604 | |
| INNKEEPER PROPERTIES INC | | 3723 OLD FOREST RD STE I | | | | LYNCHBURG | VA | 24501 | |
| INNKEEPER PROPERTIES INC | | 4829 RIVERSIDE DR | C/O DALY SEVEN INC | | | DANVILLE | VA | 24541-5537 | |
| INNKEEPER PROPERTIES INC  CAM ONLY | | 9933 MAYLAND DRIVE | | | | RICHMOND | VA | 23233-1464 | |
| INNKEEPER PROPERTIES INC  MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DR | ATTN NILES DALY | | | DANVILLE | VA | 24591 | |
| INNKEEPER PROPERTIES, INC  MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DR | ATTN  NILES DALY | | | DANVILLE | VA | 24591 | |
| INNOCENT, NATHALIE | | 142 W BROOKDALE ST | | | | ALLENTOWN | PA | 18103-5071 | |
| INNOCENT, STEEVENS | | ADDRESS ON FILE | | | | | | | |
| INNOCENT, WALKY | | ADDRESS ON FILE | | | | | | | |
| INNOCENZI, VINCE | | 7083 WEST 130TH | | | | PARMA HEIGHTS | OH | 44130 | |
| INNOPLAST INC | | PO BOX 23681 | | | | CHAGRIN FALLS | OH | 44023 | |
| INNOSIGHT LLC | | 2 KINGSBURY AVE | THE ARSENAL ON THE CHARLES | | | WATERTOWN | MA | 02472 | |
| INNOSYS INC | | 3622 W 1820 S | | | | SALT LAKE CITY | UT | 84104 | |
| INNOTECH AVIATION | | 10225 RYAN AVE | | | | DORVAL | QC | H9P 1A2 | CAN |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | | WEST PALM BEACH | FL | 33401 | |
| INNOVATION INTERACTIVE INC | | PO BOX 30024 | | | | NEW YORK | NY | 10087 | |
| INNOVATIVE AUDIO VIDEO | | 823 W PARK AVE NO 165 | | | | OCEAN | NJ | 07712 | |
| INNOVATIVE COMMUNICATION | | 17738 FLINT AVE | | | | FARMINGTON | MN | 55024 | |
| Innovative Communication of Farmington LLC | | 17738 Flint Ave | | | | Farmington | MN | 55024 | |
| INNOVATIVE COMMUNICATIONS | | 18415 ECHO DR | | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DRIVE | | | | FORT COLLINS | CO | 805253404 | |
| INNOVATIVE CONSULTING OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | | WINCHESTER | KY | 40391 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | | WOODLAND | CA | 91364 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | | WOODLAND HILLS | CA | 91364 | |
| INNOVATIVE DIST NETWORK | | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| INNOVATIVE ELECTRIC INC | | PO BOX 6783 | | | | LYNNWOOD | WA | 98036 | |
| INNOVATIVE ELECTRONIC INC | | 238 EXCHANGE ST | | | | CHICOPEE | MA | 01013 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 1798 MONTREAL CIR STE B101 | | | | TUCKER | GA | 30084 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 3285 BETHESDA PARK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| INNOVATIVE ENVIRONMENTS INC | | 2211 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| INNOVATIVE ENVIRONMENTS INC | | 4611 CLEVELAND RD E 900 | | | | HURON | OH | 44839 | |
| INNOVATIVE ENVIRONMENTS INC | | 624 CABOT CT 201 | | | | MEMPHIS | TN | 38103 | |
| INNOVATIVE HOME | | 4436 QUINTON DR | | | | REDDING | CA | 96001 | |
| INNOVATIVE HOME SOLUTIONS | | 465 CREEKWALK CR | | | | MARTINEZ | GA | 30907 | |
| INNOVATIVE INDUSTRIES INTRNTL | | 500 N MICHIGAN AVE STE 300 | | | | CHICAGO | IL | 60611 | |
| INNOVATIVE MANAGEMENT CONCEPTS | | PO BOX 1229 | | | | CRESTWOOD | KY | 40014 | |
| INNOVATIVE MARKETING SERVICES | | 9693L GERWIG LN | | | | COLUMBIA | MD | 21046 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2034 JAMESTOWN RD | | | | JONESBORO | AR | 72404 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2220 GRANT AVE | STE A | | | JONESBORO | AR | 72401 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 205 C KELSEY LANE | SILO BEND II | | | TAMPA | FL | 33619 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 939 LAKE AVENUE | | | | METAIRE | LA | 70005 | |
| INNOVATIVE OFFICE SYSTEMS INC | | SILO BEND II | | | | TAMPA | FL | 33619 | |
| INNOVATIVE PRESENTATIONS INC | | 6235 EARLE BROWN DR STE 200 | | | | BROOKLYN CENTER | MN | 55430 | |
| INNOVATIVE PROMOTIONS | | 2281E DABNEY RD | | | | RICHMOND | VA | 23230 | |
| INNOVATIVE PROMOTIONS | | 4795A BETHLEHEM RD | | | | RICHMOND | VA | 23230 | |
| INNOVATIVE REHABILITATION SERVICES | | 14101 E NELSON AVE | | | | LA PUENTE | CA | 91746 | |
| INNOVATIVE RESOURCES GROUP | | 4 JOCKEY HOLLOW RUN | | | | SWEDESBORO | NJ | 08085 | |
| INNOVATIVE SERVICES OF AMERICA | NICOLE MULLEN | | | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF AMERICA | | PO BOX 547 | ATTN NICOLE MULLEN | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE SOFTWARE | | 4433 N OAKLAND AVE | SUITE D | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE SOFTWARE | | SUITE D | | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | | BEAVERDAM | VA | 23015 | |
| INNOVATIVE TECHNOLOGIES | | 3745 TURTLE RUN BLVD NO 2024 | | | | CORAL SPRINGS | FL | 33067 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INNOVATIVE TECHNOLOGIES OF VA | | 11044 RICHARDSON RD | STE A29 | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | STE A29 | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGY SVCS | | 43998 NEEDMORE CT | | | | ASHBURN | VA | 20147-3817 | |
| INNOVENTIONS INC | | 10425 BISSONNET ST | | | | HOUSTON | TX | 77099 | |
| INNPPO | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10 | |
| INNQUEST SOFTWARE | | 2128 LUMINA COURT | | | | FERNANDINA BEACH | FL | 32034 | |
| INNSBROOK AFTER HOURS | | 4600 COX RD STE 109 | | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK FOUNDATION | | 4600 COX RD NO 109 | | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK TAXI | | 587 NELWOOD PLACE | | | | MANAKIN SABOT | VA | 23103 | |
| INNSBROOK TECHNOLOGY ASSOC | | C/O MORTON G THALHIMER INC | | | | RICHMOND | VA | 23206 | |
| INNSBROOK TECHNOLOGY ASSOC | | PO BOX 702 ATTN RENTAL ACCTG | C/O MORTON G THALHIMER INC | | | RICHMOND | VA | 23206 | |
| INNSBROOK TODAY MAGAZINE | | 4600 COX RD STE 101 | | | | GLEN ALLEN | VA | 23060 | |
| INOA SR, ALEXANDER NATALIO | | ADDRESS ON FILE | | | | | | | |
| INOA, HERMAN | | 745 CYPRES AVE | | | | LAKEWOOD | NJ | 08701-0000 | |
| INOA, HERMAN | | ADDRESS ON FILE | | | | | | | |
| INOA, MAXIMO SILVESTRE | | ADDRESS ON FILE | | | | | | | |
| INOA, PEDRO | | 3135 SW 96TH AVE | | | | MIAMI | FL | 33165 | |
| INOA, PEDRO B | | ADDRESS ON FILE | | | | | | | |
| INOCENCIO, FRANK G | | ADDRESS ON FILE | | | | | | | |
| INOCENCIO, KRISTINE F | | ADDRESS ON FILE | | | | | | | |
| INOCENCIO, RUBEN | | 1922 JUNEWOOD AVE | | | | SAN JOSE | CA | 95132-1626 | |
| INOJOSA, GLORIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| INOTAYEV, GERMAN | | 28 TALLY RD | | | | HAMILTON | NJ | 08619 | |
| INOVA HEALTH CARE SERVICES | | 1425 N COURTHOUSE RD | ARLINGTON GENERAL DIST COURT | | | ARLINGTON | VA | 22201 | |
| INOVA HEALTH CARE SERVICES | | 4110 CHAIN BRIDGE RD 2ND FL | | | | FAIRFAX | VA | 22030 | |
| INOVA HEALTH CARE SERVICES | | 9311 LEE AVENUE | PRINCE WILLIAM GEN DIST COURT | | | MANASSAS | VA | 22110 | |
| INOVA HEALTH CARE SERVICES | | PRINCE WILLIAM GEN DIST COURT | | | | MANASSAS | VA | 22110 | |
| INOVA TECHNOLOGY INC | | 1105 SATINLEAF ST | | | | HOLLYWOOD | FL | 33019 | |
| INOVIS | | 11720 AMBERPARK DR | | | | ALPHARETTA | GA | 30004 | |
| INOVIS | | PO BOX 198145 | | | | ATLANTA | GA | 30384-8145 | |
| INPLANT MESSENGER SERVICE | | 12641 BEACH ST | | | | CERRITOS | CA | 90701 | |
| INPRO INTERNATIONAL INC | | 701 BRAZOS STE 500 | | | | AUSTIN | TX | 78701 | |
| INPUT SERVICES INC | | 1090 NORTHCHASE PKWY SUITE 300 | | | | MARIETTA | GA | 30067 | |
| INQUIRE, THE | | CUSTOMER SERVICE | | | | PHILADELPHIA | PA | 19101 | |
| INQUIRE, THE | | PO BOX 8263 | CUSTOMER SERVICE | | | PHILADELPHIA | PA | 19101 | |
| INQUIRER, THE | | 3434 BETHEL AVE | | | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | C/O JOHN WHITEHEAD | 3434 BETHEL AVE | | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | PO BOX 8263 | | | | PHILADELPHIA | PA | 19101 | |
| INQUISITOR INVESTIGATIONS INC | | 3386 HOLLAND RD STE 201 | | | | VIRGINIA BEACH | VA | 23452 | |
| INROADS | | 1010 WAYNE AVE STE 555 | | | | SILVER SPRING | MD | 20910-5600 | |
| INROADS | | 229 PEACHTREE ST NE STE 2100 | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | |
| INROADS | | 500 S ERVAY STE 470B | | | | DALLAS | TX | 75201 | |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | | ATLANTA | GA | 30303 | |
| INROADS | | PO BOX 12126 | | | | RICHMOND | VA | 23241 | |
| INROADS | | PO BOX 64L105P | | | | PITTSBURGH | PA | 152640105 | |
| INROADS CENTRAL FLORIDA INC | | 3101 MAGUIRE BLVD STE 150 | | | | ORLANDO | FL | 32803 | |
| INROADS INC | | 10 S BROADWAY STE 700 | | | | ST LOUIS | MO | 63102-1734 | |
| INROADS INC | | 6 E BAY ST STE 350 | | | | JACKSONVILLE | FL | 32202 | |
| INROADS RETAIL MANAGEMENT ACADEMY | | 10 S BROADWAY | STE 300 | | | ST LOUIS | MO | 63102 | |
| INSALACO, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| INSALATA, JOHN | | 25110 SUMMIT COVE | | | | SAN ANTONIO | TX | 78258 | |
| INSCO | | PO BOX 2065 | | | | WILSON | NC | 27894 | |
| INSCOE, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| INSERT TRANSPORTATION | | PO BOX 9240 | SUNBELT FINANCE LLC | | | JONESBORO | AR | 72403 | |
| INSIDE BUSINESS | | 150 W BRAMBLETON AVE | | | | NORFOLK | VA | 23510 | |
| INSIDE CONNECTIONS | | 13000F YORK RD NO 108 | | | | CHARLOTTE | NC | 28278 | |
| INSIDE TRACK, THE | | 12087 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| INSIGHT | | 2544 PALUMBO DR | | | | LOUISVILLE | KY | 40259-1203 | |
| INSIGHT | | PO BOX 197909 | | | | LOUISVILLE | KY | 40259-7909 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-8003 | |
| INSIGHT | | PO BOX 78269 | | | | PHOENIX | AZ | 85062 | |
| INSIGHT | | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT COMMUNICATIONS | | 2544 PALUMBO DR | | | | LEXINGTON | KY | 40509-1203 | |
| INSIGHT COMMUNICATIONS | | PO BOX 5297 | | | | CAROL STREAM | IL | 60197-5297 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | | CINCINNATI | OH | 45274-0223 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740258 | | | | CINCINNATI | OH | 45274-0258 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740316 | | | | CINCINNATI | OH | 45274-0316 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740639 | | | | CINCINNATI | OH | 45274-0639 | |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVE | | | | NEW YORK | NY | 10019 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVENUE | | | | NEW YORK | NY | 10019 | |
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT ELECTRONICS LLC | | 9980 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| INSIGHT ELECTRONICS LLC | | PO BOX 88859 | | | | CHICAGO | IL | 60695-1859 | |
| INSIGHT INC | | 7960 DONEGAN DR STE 233 | SUDLEY N BUSINESS CTR | | | MANASSAS | VA | 20109 | |
| INSIGHT INFORMATION CO | | 55 UNIVERSITY AVE STE 1800 | | | | TORONTO | ON | M5J 2V6 | CAN |
| INSIGHT INFORMATION CO | | 8600 W LLOFLU ST STE 120 | | | | OVERLAND PARK | KS | 66210 | |
| INSIGHT INFORMATION CO | | PO BOX 803830 | | | | KANSAS CITY | MO | 64180-3830 | |
| INSIGHT SALES & MARKETING | | 3931 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| INSIGHTAMERICA INC | | 12303 AIRPORT WAY STE 300 | | | | BROOMFIELD | CO | 80021 | |
| INSIGHTEXPRESS | | 1351 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | |
| INSIGHTFARM INC | | KELLY STYRING | 19960 RIBBON RIDGE RD | | | NEWBERG | OR | 97132 | |
| INSIGNARES, CLEMENTE J | | ADDRESS ON FILE | | | | | | | |
| INSIGNIA COMMERCIAL GROUP INC | | 5970 FAIRVIEW ROAD | SUITE 418 | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA COMMERCIAL GROUP INC | | SUITE 418 | | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA ESG INC | | 3348 PEACHTREE RD STE 900 | | | | ATLANTA | GA | 30326 | |
| INSIGNIA THALHIMER | | PO BOX 702 | | | | RICHMOND | VA | 23218-0702 | |
| INSITE MAGAZINE | | 1 CORPORATE SQUARE STE 210 | | | | ATLANTA | GA | 30329 | |
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | | WALTHAM | MA | 02453 | |
| INSITE TERRE HAUTE LLC | | 1603 W SIXTEENTH ST | | | | OAK BROOK | IL | 60523-1308 | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | | CHICAGO | IL | 606805133 | |
| INSKEEP, DANIEL | | 10704 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46256-0000 | |
| INSKEEP, DANIEL LOGAN | | ADDRESS ON FILE | | | | | | | |
| INSPECTION CONNECTION INC | | 108 W BROADWAY STE 203 | | | | FAIRFIELD | IA | 52556 | |
| INSPECTION CONNECTION INC | | 41 COLUMBINE CT | | | | NAPA | CA | 94558 | |
| INSPIRE PHARMACEUTICALS INC | | 4222 EMPEROR BLVD STE 470 | | | | DURHAM | NC | 27703-8466 | |
| INSPIRED CORPORATION | | PO BOX 827907 | | | | PHILADELPHIA | PA | 19182-7907 | |
| INSTA CREDIT AUTO MART | | 1128 S 18TH STREET | | | | ST LOUIS | MO | 63104 | |
| INSTA SIGN | | 1240 EAST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84106 | |
| INSTACARE MEDICAL SERV | | 1727 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| INSTALL ALL | | 128 VANWAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| INSTALL ALL INC | | 58 GLENEAGLES DR | | | | FAYETTEVILLE | GA | 30215 | |
| INSTALL SAT | | 4822 RYAN ROAD | | | | ACWORTH | GA | 30102 | |
| INSTALL SAT INC | | 47 CARRINGTON DR | | | | CARTERSVILLE | GA | 30120 | |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | | NEW HAVEN | CT | 06511 | |
| INSTALLATION PLUS SERVICE | | 1494 WILLIAM CLIFFORD LANE | | | | ELK GROVE VILLGE | IL | 60007 | |
| INSTALLATION PRO | | 680 E REECEVILLE RD | | | | COATESVILLE | PA | 19320 | |
| INSTALLATION TECHNOLOGIES | | 2345 WEST WARRIOR TRAIL | | | | GRAND PRAIRE | TX | 75052 | |
| INSTALLATION TECHNOLOGIES | | 320 WESTWAY PLACE STE 550 | | | | ARLINGTON | TX | 76018 | |
| INSTALLATION TECHNOLOGIES | | 345 QUAIL RIDGE DR | | | | WESTMONT | IL | 60559 | |
| INSTALLATION TECHNOLOGIES CORP | | 1999 BRYAN ST STE 3500 | | | | DALLAS | TX | 75201 | |
| INSTALLATIONS PLUS | | 406 DELAND DR | | | | UTICA | NY | 13502 | |
| INSTALLATIONS UNLIMITED | | 15 CLEARWATER DR | | | | BRUNSWICK | OH | 44212 | |
| INSTALLATIONS UNLIMITED OF LI | | 80 UNION AVE 2W | | | | AMITYVILLE | NY | 11701 | |
| INSTALLERS CO | | 3325 INDIA ST | | | | SAN DIEGO | CA | 92103 | |
| INSTALLERS INC, THE | | 120 W TAYLOR | | | | RENO | NV | 89509 | |
| INSTALLERS INC, THE | | 1715 S WELLS AVE | | | | RENO | NV | 89502 | |
| INSTALLERS, THE | | 105 GAYE ST | | | | BRUNSWICK | GA | 31525 | |
| INSTALLS ALL COM INC | | PO BOX 230 5576 BRYCE CT | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| INSTALLS ALL COM INC | | PO BOX 5041 | | | | BRADFORD | MA | 01835 | |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INSTALLS INC LLC | | 241 MAIN ST | | | | BUFFALO | NY | 14203 | |
| INSTALLSHIELD SOFTWARE CORP | | 75 REMITTANCE DR STE 1139 | | | | CHICAGO | IL | 60675-1139 | |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NATIONAL PKY STE 125 | | | | SCHAUMBURG | IL | 60173 | |
| INSTANT CASH ADVANCE | | 6421 W NORTH AVE | | | | OAK PARK | IL | 60302 | |
| INSTANT CASH ADVANCE 524 | | 4714 W LINCOLN HWY | | | | MATTESON | IL | 60443 | |
| INSTANT CASH PAYDAY | | 39520 WOODWARD STE 205 | C/O JAMES B ZELLEN | | | BLOOMFIELD HILLS | MI | 48304 | |
| INSTANT FILE SYSTEMS LLC | | 11147 AIRPARK RD NO 2 | | | | ASHLAND | VA | 23005 | |
| INSTANT LABOR | | PO BOX 1561 | | | | BEAVERTON | OR | 97075 | |
| INSTANT SIGN CENTER | | 17435 A IMPERIAL HWY | | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGN CENTER | | 17435 IMPERIAL HWY | | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGNS | | 2220 NICHOLASVILLE RD STE 112 | | | | LEXINGTON | KY | 40503 | |
| INSTANT SIGNS 1 | | 2460 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| INSTASHRED SECURITY SERVICES | | 19690 E SAN JOSE AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| INSTASHRED SECURITY SERVICES | | 2675 POMONA BLVD | | | | POMONA | CA | 91768-3221 | |
| INSTINCT RECORDS | | 81 FRANKLIN ST 3RD FL | | | | NEW YORK | NY | 10013 | |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | | SCOTTSDALE | AZ | 852615656 | |
| INSTITUTE FOR APPLIED MGMT | | & LAW INC | 610 NEWPORT CTR DR STE 1060 | | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR APPLIED MGMT | | 610 NEWPORT CTR DR STE 1060 | | | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR CORP REAL ESTATE | | 440 COLUMBIA DRIVE SUITE 100 | | | | WEST PALM BEACH | FL | 33409 | |
| INSTITUTE FOR DEBT RELIEF | | 400 E RANDOLPH ST 700 | | | | CHICAGO | IL | 60601 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW STE 1000 | PUBLICATIONS COORDINATOR | | | WASHINGTON | DC | 20005-3914 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I STREET NW | | | | WASHINGTON | DC | 200053914 | |
| INSTITUTE FOR HUMAN DEVELO | | 1305 REMINGTON RD SUITE E | | | | SCHAUMBURG | IL | 60173 | |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 100174103 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 3685 | | | | BOSTON | MA | 022413685 | |
| INSTITUTE FOR PARALEGAL EDUC | | PO BOX 3187 | | | | EAU CLAIRE | WI | 54702 | |
| INSTITUTE FOR PROFESSIONAL EDU | | PO BOX 756 | | | | ARLINGTON | VA | 22216 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 1200 ABERNATHY RD STE L2 | | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 3350 PEACHTREE RD STE 280 | | | | ATLANTA | GA | 30326 | |
| INSTITUTE FOR SAFETY & HEALTH | | 123 KYFIELDS | | | | WEAVERVILLE | NC | 28787 | |
| INSTITUTE FOR STATE STUDIES | | PO BOX 1950 | ATTN KATHLEEN PITCHER | | | SALT LAKE CITY | UT | 84110 | |
| INSTITUTE OF INDUSTRIAL ENG | | 25 TECHNOLOGY PARK | ATLANTA | | | NORCROSS | GA | 30092-2988 | |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | | ATLANTA | GA | 311930001 | |
| INSTITUTE OF INTERNAL AUDITORS | | CS 1616 | IIA DISTRIBUTION CTR | | | ALPHARETTA | GA | 30009-1616 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| INSTITUTE OF MARKETING | | BYU 480 TANNER BUILDING | | | | PROVO | UT | 84602 | |
| INSTITUTE OF MARKETING | | MARRIOTT SCHOOL OF MANAGEMENT | BYU 480 TANNER BUILDING | | | PROVO | UT | 84602 | |
| INSTITUTE OF MATHEMATICAL STATISTICS | | PO BOX 22718 | | | | BEACHWOOD | OH | 44122 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | 10 PARAGON DR | | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | ACCOUNTANTS | | | | MONTVALE | NJ | 076451760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | PO BOX 48002 | | | | NEWARK | NJ | 07101-4802 | |
| INSTITUTE OF STORE PLANNERS | | 25 N BROADWAY | | | | TARRYTOWN | NY | 10591 | |
| INSTITUTIONAL MAINTENANCE | | 1040 S SANTA FE | PO BOX 1321 | | | WICHITA | KS | 67201-1321 | |
| INSTITUTIONAL MAINTENANCE | | PO BOX 1321 | | | | WICHITA | KS | 672011321 | |
| INSTITUTIONAL SHAREHOLDER SERV | | 2099 GAITHER RD STE 501 | | | | ROCKVILLE | MD | 20850 | |
| INSTITUTIONAL SHAREHOLDER SERV | | PO BOX 98238 | | | | CHICAGO | IL | 60693 | |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | | ATLANTA | GA | 30336 | |
| INSTORE MEDIA CORP, THE | | PO BOX 43505 | 510 WHARTON CIR SW | | | ATLANTA | GA | 30336 | |
| INSTORE SERVICE | | PO BOX 410847 | | | | CHARLOTTE | NC | 28241 | |
| INSTORE SERVICE | | PO BOX 410847 | | | | CHARLOTTE | NC | 28241-0847 | |
| INSTY PRINTS | | 1994 EAST HWY 13 | | | | BURNSVILLE | MN | 55337 | |
| INSTY PRINTS | | 7332 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | | SPRING LAKE PARK | MN | 554321329 | |
| INSTY PRINTS | | 8538 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| INSTY PRINTS | | PO BOX 121146 | | | | NASHVILLE | TN | 37212 | |
| INSTY PRINTS | | TOWNE & COUNTRY SQUARE | 1994 EAST HWY 13 | | | BURNSVILLE | MN | 55337 | |
| INSULFAB PLASTICS | | PO BOX 4277 | | | | SPARTANBURG | SC | 29305-4277 | |
| INSURANCE TESTING CORPORATION | VIRGINIA CE FILING | 1360 ENERGY PARK DRIVE | | | | ST PAUL | MN | 55108-5252 | |
| INSURANCE TESTING CORPORATION | | 1360 ENERGY PARK DRIVE | | | | ST PAUL | MN | 551085252 | |
| INSURED ESCROW SERVICE | | 4848 SW 36 | | | | OKLAHOMA CITY | OK | 78173 | |
| INT VELDT, NICK | | 20612 BEAVER CREEK RD | | | | HAGERSTOWN | MD | 21740 | |
| INTEC INC | | 7600 CORPORATE CENTER DR | | | | MIAMI | FL | 33126 | |
| INTEC INC | | 7600 NW 19TH ST NO 400 | | | | MIAMI | FL | 33126-1219 | |
| INTEC INC | | PO BOX 673141 | | | | DETROIT | MI | 48267-3141 | |
| INTECH LABS | | 1702 SOUTH HWY 121 STE 408 | | | | LEWISVILLE | TX | 75067 | |
| INTEGON SPECIALTY INSURANCE COMPANY | | 379 THORNALL STREET 3RD FLOOR | | | | EDISON | NJ | 08837 | |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DRIVE | SUITE 120 | | | SAN BERNARDINO | CA | 92408-3515 | |
| INTEGRA ENGINEERING INC | | SUITE 120 | | | | SAN BERNARDINO | CA | 924083515 | |
| INTEGRA NASHVILLE | | 5123 VIRGINIA WY STE B23 | | | | BRENTWOOD | TN | 37027 | |
| INTEGRA STAFFING INC | | PO BOX 272282 | | | | TAMPA | FL | 33688-2282 | |
| INTEGRA TECHNOLOGY INTL INC | | 3561 EAST SUNRISE DR | SUTIE 235 | | | TUCSON | AZ | 85718 | |
| INTEGRA TECHNOLOGY INTL INC | | SUTIE 235 | | | | TUCSON | AZ | 85718 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILL | MI | 48335 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | | PLYMOUTH | | 02360 | GBR |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | | PLYMOUTH | MA | 02360 | |
| INTEGRATED BUSINESS SOLUTIONS | | PO BOX 93594 | A LOCKHEED MARTIN CO | | | CHICAGO | IL | 60673-3594 | |
| INTEGRATED CIRCUITS UNLIMITED | | PO BOX 11083 | | | | HAUPPAUGE | NY | 11788 | |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| INTEGRATED COMMERCIAL APPLICAT | | SUITE 5&6 | | | | PALM DESERT | CA | 92260 | |
| INTEGRATED COMMUNICATION SERV | | 1965 BELMONT BLVD | | | | ABILENE | TX | 79602 | |
| INTEGRATED COMMUNICATIONS | | 5015 W WT HARRIS BLVD STE E | | | | CHARLOTTE | NC | 28269 | |
| INTEGRATED CONCEPTS | | 10299 FISH RD | | | | BELDING | MI | 48809 | |
| INTEGRATED CORPORATE RELATIONS | | 450 POST RD E | | | | WESTPORT | CT | 06880 | |
| INTEGRATED CREDIT SERVICES | | 9 TANNER ST | | | | HADDONFIELD | NJ | 08033 | |
| INTEGRATED DISPLAY GROUP INC | Garfin Zeidenberg LLP | David Downs | 5255 Yonge St Ste 800 | Yonge Norton Centre | | Toronto | ON | M2N 6P4 | Canada |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DR | | | | CONCORD | ON | L4K 1K8 | CA |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DRIVE | | | | CONCORD | ON | L4K 3C2 | CAN |
| INTEGRATED ENERGY SERVICES | | 1008 OLD TREE CT | | | | NASHVILLE | TN | 37210 | |
| INTEGRATED ENERGY SERVICES | | PO BOX 236 | | | | MADISON | AL | 35758 | |
| INTEGRATED ENGINEERING CONSULT | | 9700 ROCKSIDE RD STE 290 | | | | CLEVELAND | OH | 44125 | |
| INTEGRATED FIRE PROTECTION INC | | 3715 NORTHCREST RD STE 17 | | | | ATLANTA | GA | 30340 | |
| INTEGRATED FOOD SYSTEMS INC | | P O BOX 2417 94912 | | | | SAN RAFAEL | CA | 94901 | |
| INTEGRATED IMAGES | | PO BOX 7170 | | | | RICHMOND | VA | 23221 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | | ROCKFORD | IL | 61114 | |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | | LINCOLN | NE | 98506 | |
| INTEGRATED MEDIA | | 141 PACIFIC AVE | | | | CHAPIN | SC | 29036 | |
| INTEGRATED POWER SOURCES OF VA | | PO BOX 15086 | | | | RICHMOND | VA | 23227 | |
| INTEGRATED PRINTING SOLUTIONS | | 7025 S FULTON ST STE 100 | | | | ENGLEWOOD | CO | 80112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED PROCESS TECHNOLOGY, LLC | | 10 COLUMBUS BLVD | SUITE 303 | | | HARTFORD | CT | 06106 | |
| INTEGRATED REAL ESTATE SERVICE | | INTEGRATED REAL ESTATE SERVICE | PO BOX 3588 | ITF WASHINGTON STATE DNR | | SEATTLE | WA | 98124 | |
| INTEGRATED REAL ESTATE SVCS | | ITF WASHINGTON STATE DEPT | | | | SEATTLE | WA | 981243588 | |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | | SEATTLE | WA | 98124-3588 | |
| INTEGRATED ROLLOUT SOLUTIONS | | 3886 E EAGLESCLIFFE DR | | | | SPRINGFIELD | MO | 65809 | |
| INTEGRATED SIGN ASSOC | | 1160 PIONEER WAY STE M | | | | EL CAJON | CA | 92020-1944 | |
| INTEGRATED SIGN ASSOC | | STE M | | | | EL CAJON | CA | 92020 | |
| INTEGRATED STAFFING SOLUTIONS | | PO BOX 378 | | | | BEL AIR | MD | 21014 | |
| INTEGRATED STORE SOLUTIONS LLC | | 1616 WESTGATE CIR | | | | BRENTWOOD | TN | 37027-8019 | |
| INTEGRATED STORE SOLUTIONS, LLC ISS | | 1000 CENTER DR | STE 360 | | | FRANKLIN | TN | 37067 | |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | | SUNNYVALE | CA | 94089 | |
| INTEGRATED TECHNOLOGIES INC | | 240 W 520 N | | | | OREM | UT | 84057 | |
| INTEGRATED VOICE TECHNOLOGIES | | 14747 ARTESIA BLVD STE 1G | | | | LA MIRADA | CA | 90638 | |
| INTEGRATED WIRELESS INC | | 18 CAPE ROAD | | | | AMITY HARBOR | NY | 11701 | |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | | BALTIMORE | MD | 212630787 | |
| INTEGRISYS COMMUNICATIONS | | 1 AUTUMN POND PARK | BLDG 2 | | | GREENLAND | NH | 03840 | |
| INTEGRITY CARPET CARE | | 654 S HOLLY ST | | | | MEDFORD | OR | 97501 | |
| INTEGRITY DEBT MANAGEMENT | | PO BOX 30744 | | | | SANTA BARBARA | CA | 93105 | |
| INTEGRITY ELECTRIC | | 5131 S 291ST ST | | | | AUBURN | WA | 98001 | |
| INTEGRITY FIRE SYSTEMS INC | | 1811 QUAIL ST | | | | NEWPORT | CA | 92660 | |
| INTEGRITY FIRE SYSTEMS INC | | 23125 MINERS RD | | | | PERRIS | CA | 92570 | |
| INTEGRITY MAINTENANCE | | 11152 FLEETWOOD STE 9 | | | | SUN VALLEY | CA | 91352 | |
| INTEGRITY PERSONNEL | | 1621 N CEDAR CREST BLVD | STE 106 | | | ALLENTOWN | PA | 18104 | |
| INTEGRITY PLACEMENT SERVICES | | PO BOX 5698 | | | | GLEN ALLEN | VA | 23058-5698 | |
| INTEGRITY SATELLITE | | 26 LEEWARD CT | | | | ELKTON | MD | 21921 | |
| INTEGRITY SATELLITE | | 5691 CHEVIOT RD 6 | | | | CINCINNATI | OH | 45247 | |
| INTEGRITY SATELLITE SERVICES | | 1235 N MISSION | | | | MT PLEASANT | MI | 48858 | |
| INTEGRITY STAFFING SOLUTIONS | | PO BOX 31906 | | | | HARTFORD | CT | 06150 | |
| INTEGRITY TECHNICAL SERVICE | | PO BOX 198284 | | | | ATLANTA | GA | 30384-8284 | |
| INTEL CORPORATION | | PO BOX 73402 | | | | CHICAGO | IL | 60673-7402 | |
| INTEL INVESTIGATIVE SERVICES | | PO BOX 211 | | | | CANANDAIGUA | NY | 14424 | |
| INTELLIDEBT | | PO BOX 1187 | | | | SYOSSET | NY | 11791 | |
| INTELLIGENCE SERVICES INC | | 11 OVAL DR STE 101 | | | | ISLANDIA | NY | 11722 | |
| Intelligencer The | | 8400 Rt 13 | | | | Levittown | PA | 19507 | |
| INTELLIGENCER, THE | | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | | DOYLESTOWN | PA | 189010360 | |
| INTELLIGENT COMPUTER SOLUTIONS | | 9350 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| INTELLIGENT DIRECT INC | | PO BOX 119 | | | | WELLSBORO | PA | 16901 | |
| INTELLIGENT INFORMATION | | 3685 SIMPSON TRACE | | | | MAINEVILLE | OH | 45039 | |
| INTELLIGENT SEARCH | | 35 S MAIN ST | | | | HANOVER | NH | 03755 | |
| INTELLIGENT SEARCH | | 36 S MAIN ST | | | | HANOVER | NH | 03755 | |
| INTELLIGENT SURROUNDINGS | | 566 W 22ND ST | | | | TYRONE | PA | 16686 | |
| INTELLIGENT TECHNOLOGIES LLC | | 9454 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | | MASON | OH | 45050-9498 | |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | | HARTFORD | CT | 061510494 | |
| INTELLIMARK | | PO BOX 952723 | | | | ST LOUIS | MO | 63195-2723 | |
| INTELLIMAT LLC | | 3959 ELECTRIC RD STE 330 | | | | ROANOKE | VA | 24018 | |
| INTELLISOFT CORPORATION | | PO BOX 2645 | | | | ACTON | MA | 01720 | |
| INTELLISYNC CORPORATION | | 2550 N 1ST ST STE 500 | | | | SAN JOSE | CA | 95131 | |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD 210 | | | | FORT LAUDERDALE | FL | 33324 | |
| INTEQ GROUP INC, THE | | 12021 WILSHIRE BLVD STE 425 | | | | LOS ANGELES | CA | 90025 | |
| INTER BLOCK RETAINING SYSTEMS | | 3208 MEADOW CREST PL | | | | ESCONDIDO | CA | 92027 | |
| INTER BLOCK RETAINING SYSTEMS | | PO BOX 2992 | | | | VALLEY CENTER | CA | 92082 | |
| INTER BUILD CONST CO INC | | 29425 CHAGRIN BLVD STE 311 | | | | PEPPER PIKE | OH | 44122 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3171 | |
| INTER COUNTY MOTOR COACH, C/O SECRETARY OF STATE | | 41 STATE ST | | | | ALBANY | NY | 12231 | |
| INTER ISLAND ELECTRONICS | | 828 ARGYLE AVE | | | | FRIDAY HARBOR | WA | 98250 | |
| INTER MOUNTAIN ENGINEERING LTD | | 77 METCALF ROAD NO 201 | BOX 978 | | | AVON | CO | 81620 | |
| INTER MOUNTAIN ENGINEERING LTD | | BOX 978 | | | | AVON | CO | 81620 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | | PHOENIX | AZ | 85072-3237 | |
| INTERA COMMUNICATIONS CORPORATION | | 155 5TH AVE S | | | | MINNEAPOLIS | MN | 55401 | |
| INTERACT | | PO BOX 911381 | | | | DALLAS | TX | 75391-1381 | |
| INTERACT ACCESERIES INC | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| INTERACT ACCESORIES INC | | PO BOX 911381 | | | | DALLAS | TX | 75391 | |
| INTERACT AUDIO VIDEO INSTALL | | 570 COUNTRY RTE 22 | | | | MIDDLETOWN | NY | 10940 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | | ATLANTA | GA | 30348-6037 | |
| Interactive Communications International Inc | Jason W Harbour Esq | Hunton & Williams LLP | 951 E Byrd St | | | Richmond | VA | 23219 | |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | | LONG BEACH | CA | 90807 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DRIVE | SUITE 1000 | | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DR | SUITE 1000 | | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | | SPRINGFIELD | MO | 658084424 | |
| INTERACTIVE NETWORK | | 1991 LANDINGS DRIVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| INTERACTIVE PUBLISHING | | PO BOX 327 | | | | ROCHESTER | VT | 05767 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INTERACTIVE SEARCH ASSOCIATES | | 2949 W GERMANTOWN PIKE | | | | MORRISTOWN | PA | 19403 | |
| INTERACTIVE SEARCH INC | | 5959 W CENTURY BLVD STE 1100 | | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE SEARCH INC | | PO BOX 92234 | | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE TECHNOLOGIES INC | | 2266 SECOND STREET NORTH | | | | NORTH SAINT PAUL | MN | 55109 | |
| INTERACTIVE TECHNOLOGIES INC | | NW 9598 | | | | MINNEAPOLIS | MN | 554851450 | |
| INTERACTIVE TECHNOLOGIES INC | | PO BOX 1450 | NW 9598 | | | MINNEAPOLIS | MN | 55485-1450 | |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE RD | | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE ROAD | | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE TOY CONCEPTS | | 7TH FLOOR EU YAN SANG TO | 11 15 CHATHAM ROAD SOUTH | | | TSIM SHA TSUI KA HONG KONG | | | |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | | Toronto | ON | M9W 5M9 | Canada |
| INTERACTIVE VIDEO PRODUCTION | | 470 HIGHWAY 79 | | | | MORGANVILLE | NJ | 07751 | |
| INTERACTONS INTERVOICE | | 17811 WATERVIEW PKWY | | | | DALLAS | TX | 75252 | |
| INTERACTONS INTERVOICE | | INTERACTIONS 98 ATTN L JOYCE | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| InterCall | Attn Melody Lohr | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| INTERCALL | | PO BOX 190 | | | | WEST POINT | GA | 31833 | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | 30348-5320 | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | | PO BOX 88 | | | | WEST POINT | GA | 31833 | |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | | OMAHA | NE | 68145 | |
| INTERCEPT GROUP, THE | | PO BOX 5828 | | | | HICKSVILLE | NY | 11802-5828 | |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | | ARLINGTON HTS | IL | 600054416 | |
| INTERCOM COMPUTER SYSTEMS INC | | 3182 GOLANSKY BLVD | SUITE 102 | | | WOODBRIDGE | VA | 22192 | |
| INTERCOM COMPUTER SYSTEMS INC | | SUITE 102 | | | | WOODBRIDGE | VA | 22192 | |
| INTERCON TRUCK EQUIPMENT INC | | 590 MEETINGHOUSE RD | | | | BOOTHWYN | PA | 19061 | |
| INTERCONNECT OF WESTERNPA INC | | PO BOX 282 | | | | TIRE HILL | PA | 15959 | |
| INTERCONTINENTAL HOTEL CANCUN | | BLVD KUKULKAN KM 7 5 | QUINTANA ROO | | | CANCUN | | 77500 | MEX |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | | ADDISON | TX | 75001 | |
| INTERCONTINENTIAL RECORD | | 5036 JERICHO TURNPIKE | STE 303 | | | COMMACK | NY | 11725 | |
| INTERDONATO, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| INTEREP NATIONAL RADIO SALES | | PO BOX 95000 1185 | | | | PHILADELPHIA | PA | 19195-1185 | |
| INTERESTED MERCHANTS PAC | | 332 W STATE ST | | | | TRENTON | NJ | 08618 | |
| INTEREX | | PO BOX 45538 | | | | SAN FRANCISCO | CA | 941450538 | |
| INTERFACE AMERICAS INC | | PO BOX 1503 | | | | LAGRANGE | GA | 30241 | |
| INTERFACE AMERICAS INC | | PO BOX 951700 | | | | DALLAS | TX | 75395-1700 | |
| INTERFACE SYSTEMS INC | | 5855 INTERFACE DR | | | | ANN ARBOR | MI | 48103 | |
| INTERFLOW CORP | | 2F NO 16 1 LANE 100 CHIUNGLIN | HSINCHUANG | TAIPEI HSIEN | | TAIWAN 242 | | | TWN |
| INTERGRI LLC | | 1000 E HILLSBORO BLVD | STE 201 | | | DEERFIELD BEACH | FL | 33441 | |
| Intergri LLC | | 1000 E Hillsboro Blvd Ste 201 | | | | Deerfield Beach | FL | 33441 | |
| INTERGRAPH CORP | | PO BOX 93822 | | | | CHICAGO | IL | 606733822 | |
| INTERGRATED MARKET TECHNOLOGY | | 789 E BAMBERGER DR STE D | | | | AMERICAN FORK | UT | 84003 | |
| INTERGRATED MARKET TECHNOLOGY | | PO BOX 1016 | | | | PLEASANT GROVE | UT | 84062 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | | SEATTLE | WA | 98104 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVENUE | SUITE 1010 | | | SEATTLE | WA | 98104 | |
| INTERIANO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| INTERIM | | 7445 UNIVERSITY | | | | DES MOINES | IA | 50325 | |
| INTERIM | | PO BOX 11312 | | | | RICHMOND | VA | 23230 | |
| INTERIM HEALTHCARE OF NE OHIO | | 7330 SOUTHERN BLVD | SUITE 6 | | | BOARDMAN | OH | 44512-5620 | |
| INTERIM HEALTHCARE OF NE OHIO | | SUITE 6 | | | | BOARDMAN | OH | 445125620 | |
| INTERIM PERSONNEL | | 135 S LASALLE ST | DEPT 4708 | | | CHICAGO | IL | 60674-4708 | |
| INTERIM PERSONNEL | | DEPT 4708 | | | | CHICAGO | IL | 606744708 | |
| INTERIM PERSONNEL | | PO BOX 13158 | | | | RES TRI PARK | NC | 277093158 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 4358 | | | | CHICAGO | IL | 60673-0497 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 709 | | | | CHICAGO | IL | 606730497 | |
| INTERIM PERSONNEL | | PO BOX 730197 | DEPT 138 | | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL | | PO BOX 895148 | | | | LEESBURG | FL | 34789-5148 | |
| INTERIM PERSONNEL | | PO BOX 905514 | | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 905514 | DEPT 4177 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | | ORLANDO | FL | 328917054 | |
| INTERIM PERSONNEL | | USE V NO 156210 | DEPT 253 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | USE V NO 156210 | PO BOX 905514 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL NEW ORLEANS | | DEPT 4798 | | | | DALLAS | TX | 753730197 | |
| INTERIM PERSONNEL NEW ORLEANS | | PO BOX 730197 | DEPT 4798 | | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | | CHICAGO | IL | 606784852 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | | TROY | MI | 48084 | |
| INTERIOR DYNAMICS | | 1742 CROOKS ROAD | | | | TROY | MI | 48084 | |
| INTERIOR INSTALLATIONS INC | | 4100B PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| INTERIOR MANUFACTURING GROUP | | 974 LAKESHORE RD E | | | | MISSISSAUGA | ON | L5E 1E4 | CAN |
| INTERIOR SURROUNDINGS | | 3675 E COLORADO BLVD | | | | PASADENA | CA | 91107 | |
| INTERIORS BY LORRAINE | | PO BOX 5747 | | | | ARDMORE | OK | 73403 | |
| INTERIORS BY LORRAINE | | R NO 1 BOX 731B | | | | MARIETTA | OK | 73448 | |
| INTERIORS LTD | | PO BOX 296116 | | | | RICHMOND | VA | 23242 | |
| INTERIORS LTD | | PO BOX 29611 | | | | RICHMOND | VA | 23242 | |
| INTERLAKE MATERIAL HANDLING | | 1240 E DIEHL RD STE 200 | | | | NAPERVILLE | IL | 60563 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | | CHICAGO | IL | 60673 | |
| INTERLAND INC | | 303 PEACHTREE CENTER AVE NO 500 | | | | ATLANTA | GA | 30303 | |
| INTERLAND INC | | PO BOX 406980 | | | | ATLANTA | GA | 30384-6980 | |
| INTERLIANT | | PO BOX 200345 | | | | HOUSTON | TX | 772160345 | |
| Interline Brands Inc dba Amsan | Interline Brands Inc Bankruptcy | 801 W Bay St | | | | Jacksonville | FL | 32204 | |
| INTERLINK ELECTRONICS | | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| INTERMART INC | | PO BOX 22267 | | | | EAGAN | MN | 55122 | |
| INTERMEC TECHNOLOGIES | | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | | ATLANTA | GA | 303680493 | |
| INTERMEDIA | | PO BOX 11407 | | | | BIRMINGHAM | AL | 352460032 | |
| INTERMEDIA | | PO BOX 2150 | | | | SKYLAND | NC | 28776-2150 | |
| INTERMEDIA | | PO BOX 41611 | | | | PHILADELPHIA | PA | 191011611 | |
| INTERMEDIA | | PO BOX 740639 | | | | CINCINNATI | OH | 45274-0639 | |
| INTERMEDIARIES INC | | PO BOX 1877 | 400 E 4TH ST | | | PUEBLO | CO | 81002 | |
| INTERMOUNTAIN ENVIRONMENTAL | | 4730 REDTAIL HAWK BAY | | | | HOLLADAY | UT | 84117 | |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN GAS COMPANY | | P O BOX 64 | | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN HEALTH CARE | | PO BOX 30710 | | | | SALT LAKE CITY | UT | 84141 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | | SEDALIA | CO | 80135-0220 | |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20224 | |
| Internal Revenue Service | | 151 PATTON AVE RM 167 | LISA S MCCALLISTER | | | ASHEVILLE | NC | 28801 | |
| Internal Revenue Service | | 400 N 8th St | Box 76 M/S Rm 898 | | | Richmond | VA | 23219 | |
| Internal Revenue Service | | 400 N 8th St Box 76 | MS Room 898 | | | Richmond | VA | 23219 | |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE | | 55 W 125TH ST 6TH FL | J WALLACE | | | NEW YORK | NY | 10027 | |
| INTERNAL REVENUE SERVICE | | 936 SILAS DEANE HWY 3RD FL | | | | WETHERSFIELD | CT | 06109-4284 | |
| INTERNAL REVENUE SERVICE | | FEDERAL LEVY | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | | | | | OGDEN | UT | 84201 | |
| Internal Revenue Service | | | | | | Ogden | UT | 84201-0005 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | PO BOX 33577 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 47421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7604 | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| INTERNAL REVENUE SERVICE | | PO BOX 9949 | | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SVC | | | | | | PHILADELPHIA | PA | 19255-0030 | |
| INTERNAL REVENUE SVC | | PHILADELPHIA SVC CENTER | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SVC | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC DORAVILL | | ACS | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SVC DORAVILL | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAP NETWORK SERVICES | | 250 WILLIAMS ST STE E100 | | | | ATLANTA | GA | 30303 | |
| INTERNAP NETWORK SERVICES | | BOX 200111 | | | | PITTSBURGH | PA | 15251-0111 | |
| INTERNAP NETWORK SERVICES | | PO BOX 120526 DEPT 0526 | | | | DALLAS | TX | 75312-0526 | |
| INTERNATIONAL ACCOUNTS | | PAYABLE PROFESSIONALS | PO BOX 590373 | | | ORLANDO | FL | 32859-0373 | |
| INTERNATIONAL ACCOUNTS | | PO BOX 590373 | | | | ORLANDO | FL | 328590373 | |
| INTERNATIONAL ALIGNMENT | | PO BOX 40 | | | | ATLANTA | TX | 75551 | |
| INTERNATIONAL ALLSTARS INC | | 1240 E ONTARIO AVE | STE 102 168 | | | CORONA | CA | 92881 | |
| INTERNATIONAL BILINGUAL RESRC | | 242 12TH ST STE 1 | | | | ATLANTA | GA | 30309 | |
| INTERNATIONAL BUSINESS DIR | | 10200 NW 25TH ST STE A115 | | | | MIAMI | FL | 33172 | |
| INTERNATIONAL BUSINESS DIR | | PO BOX 509 | | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS DIRECT | | PO BOX 510 | | | | WEST HAVEN | CT | 06516 | |
| International Business Machines Corporation | c o Christopher R Belmonte Esq | Satterlee Stephens Burke & Burke LLP | 230 Park Ave | | | New York | NY | 10169 | |
| International Business Machines Corporation | Vicky Namken | IBM Corp | 13800 Diplomat Dr | | | Dallas | TX | 76021 | |
| INTERNATIONAL BUSINESS MACHINES, INC | | 1 New Orchard RD | | | | Armonk | NJ | 10504 | |
| INTERNATIONAL CIRCUIT SALES | | 2222 E CAMELBACK RD | SUITE 222 | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CIRCUIT SALES | | SUITE 222 | | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CODE COUNCIL | | 4051 W FLOSSMOOR | | | | COUNTRY CLUB HI | IL | 60478 | |
| INTERNATIONAL COMPONENTS CORP | | 135 SOUTH LASALLE | DEPT 2787 | | | CHICAGO | IL | 60674-2787 | |
| INTERNATIONAL COMPUTER | | 350 CAMINO GARDENS BLVD | STE 101 | | | BOCA RATON | FL | 33432 | |
| INTERNATIONAL CONTRACTORS INC | Kelly & Karras Ltd | James J Karras | 619 Enterprise Dr | | | Oak Brook | IL | 60523 | |
| INTERNATIONAL CONTRACTORS INC | | 977 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | | ELMHURST | IL | | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CORDAGE EAST | | 7 MATTHEWS DR | | | | EAST HADDAM | CT | 06423 | |
| INTERNATIONAL CORDAGE EAST | | PO BOX 18133 | | | | BRIDGEPORT | CT | 06601-2933 | |
| INTERNATIONAL CRYSTAL MFG CO | | PO BOX 26330 | 10 N LEE | | | OKLAHOMA CITY | OK | 73126 | |
| INTERNATIONAL CYBER MARKETING | | ONE BRIDGE ST STE 125 | ATTN MICHAEL ARZT | | | IRVINGTON | NY | 10533 | |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | | BOSTON | MA | 02241-3580 | |
| INTERNATIONAL DEFINITY USERS | | 1277 UNIVERSITY OF OREGON | | | | EUGENE | OR | 97403-1277 | |
| INTERNATIONAL DEFINITY USERS | | BOX 8358 C/O JR SCHUMAN ASSOC | 600 WORCESTER ST STE 301 | | | NATICK | MA | 01760 | |

Circuit City Stores, Inc

Cred...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 462773653 | |
| INTERNATIONAL DELICATESSEN | | 2020 S BREA CANYON ROAD 2 | | | | DIAMOND BAR | CA | 91765 | |
| INTERNATIONAL DIRECT RESPONSES | | 1125 LANCASTER AVE | | | | BERWYN | PA | 19312 | |
| INTERNATIONAL ENVIRONMENTAL | | 2702 N MAIN | | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL ENVIRONMENTAL | | PO BOX 8617 | 2702 N MAIN | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL EQUIPMENT CO INC | | PO BOX 4026 | | | | CHATTANOOGA | TN | 37405 | |
| INTERNATIONAL EXAMINER | | 622 S WASHINGTON ST | | | | SEATTLE | WA | 98104 | |
| INTERNATIONAL EZ UP INC | | 1601 IOWA AVE | | | | RIVERSIDE | CA | 92507 | |
| INTERNATIONAL FACILITY MGMT AS | | 1 GREENWAY PLAZA 11TH FL | | | | HOUSTON | TX | 77046 | |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE&SAFETY INC | | INC PO BOX 17147 | | | | CHATTANOOGA | TN | 37415 | |
| INTERNATIONAL FIRE&SAFETY INC | | PO BOX 512 | | | | POWELL | TN | 37849 | |
| INTERNATIONAL FORKLIFT COMPANY | | 12358 MCCANN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | | | | BROOKFIELD | WI | 530081270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | INTL FOUNDATION EMP BENE | | | BROOKFIELD | WI | 53008-1270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 59546 | REGISTRATION | | | MILWAUKEE | WI | 53259-0546 | |
| INTERNATIONAL FOUNDATION | | PO BOX 68 9952 | ATTN MEMBERSHIP DEPT | | | MILWAUKEE | WI | 53268-9952 | |
| INTERNATIONAL FOUNDATION | | PO BOX 69 | ATTN REGISTRATIONS DEPT | | | BROOKFIELD | WI | 53008-0069 | |
| INTERNATIONAL FREIGHT TRANS | | 1868 NORTH HILL FIELD ROAD | STE 101 | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FREIGHT TRANS | | STE 101 | | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FUNCTION POINT | | 191 CLARKSVILLE RD | | | | PRINCETON JCT | NJ | 08550 | |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DRIVE | | | | WESTERVILLE | OH | 430814899 | |
| INTERNATIONAL FURNITURE DESIGN | | 1100 LAVAL BLVD STE 110 | | | | LAWRENCEVILLE | GA | 30043 | |
| INTERNATIONAL IMAGES | | 10722 ARROW RTE STE 516 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| INTERNATIONAL INSTITUTE FOR LEARNING | | 110 E 59TH ST | | | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INVESTIGATION | | PO BOX 541 | | | | TAYLORS | SC | 29687 | |
| INTERNATIONAL JET INTER INC | | 990 S 2ND ST | | | | RONKONKOMA | NY | 60779 | |
| INTERNATIONAL LEARNING WORKS | | 1130 MAIN AVE | | | | DURANGO | CO | 81301 | |
| INTERNATIONAL LITIGATION SVCS | | 350 S GRAND AVE 22ND FL | | | | LOS ANGELES | CA | 90071 | |
| INTERNATIONAL MINUTE PRESS | | 1605 W UNIVERSITY DR STE 111 | | | | TEMPE | AZ | 85281 | |
| INTERNATIONAL MONITOR SERVICE | | 18484 PRESTON RD 102 | | | | DALLAS | TX | 75252 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809258 | IOUG LIVE 2002 | | | CHICAGO | IL | 60680-9258 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | | CHICAGO | IL | 606809282 | |
| International Paper | c o Cleanne Dunn | 4060 Fairview Industrial Dr SE | | | | Salem | OR | 97302 | |
| INTERNATIONAL PLASTICS | | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | |
| INTERNATIONAL POLY COMPANY | | 608 E COLONIA LANE | | | | NOKOMIS | FL | 34275 | |
| INTERNATIONAL PROTECTIVE SVCS | | 18 CHERRY HILL DR | | | | DANVERS | MA | 01923-2575 | |
| INTERNATIONAL PUBLISHING | | 1205 W COLLEGE ST | | | | LIBERTY | MO | 64068 | |
| INTERNATIONAL PUBLISHING | | DEPT 540 | | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL PUBLISHING | | PO BOX 419263 | DEPT 540 | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL QUALITY & PROD | | 150 CLOVE RD BOX 401 | | | | LITTLE FALLS | NJ | 074240401 | |
| INTERNATIONAL QUALITY & PROD | | PO BOX 401 | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424 | |
| INTERNATIONAL RELIANCE CORP | | 550 CLIFFSIDE DR | | | | SAN DIMAS | CA | 91773 | |
| INTERNATIONAL RETAIL SERVICES | | 12230 N E WOODINVILLE DR STE A | | | | WOODINVILLE | WA | 98072 | |
| INTERNATIONAL RETAIL SERVICES | | 5192 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL RISK MANAGEMENT | | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 752512276 | |
| INTERNATIONAL RISK MANAGEMENT | | INSTITUTE | 12222 MERIT DRIVE SUITE 1450 | | | DALLAS | TX | 75251-2276 | |
| INTERNATIONAL ROOFING CORP | | PO BOX 79763 | | | | BALTIMORE | MD | 21279-0763 | |
| INTERNATIONAL SAFETY | | 5402 W SKELLY DR | | | | TULSA | OK | 74107 | |
| INTERNATIONAL SATELLITE SYSTEM | | 24 FERRARO ST | | | | WORCESTER | MA | 01604 | |
| INTERNATIONAL SOCCER CLUB | | 21827 LANARK ST NO 28 | | | | CANOGA PARK | CA | 91304 | |
| INTERNATIONAL SOCIETY OF CERT | | EMPLOYMENT BENEFIT SPECIALISTS | P O BOX 209 | | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SOCIETY OF CERT | | P O BOX 209 | | | | BROOKFIELD | WI | 53008 | |
| International Speedway Square | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | | Indianapolis | IN | 46282-0200 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 275 CLYDE MORRIS BLVD | C/O ROOT REAL ESTATE | | | ORMOND BEACH | FL | 32174 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6610 N SHADELAND AVE STE 200 | ATTN VP OF LEASING | | | INDIANAPOLIS | IN | 46220 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SPEEDWAY SQUARE, LTD | KATHY ALL | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SUPPLY CENTER | | 208 W 30TH ST STE 205 | | | | NEW YORK | NY | 10001-4904 | |
| INTERNATIONAL SYSTEMS | | 611 ROCKVILLE PIKE STE 120 | | | | ROCKVILLE | MD | 20852 | |
| INTERNATIONAL TELEVISION ASSOC | | 6311 N OCONNOR RD LB 51 | | | | IRVING | TX | 75039 | |
| INTERNATIONAL TRUCK SALES INC | | 2300 S DIVISION AVE | | | | ORLANDO | FL | 32805 | |
| INTERNATIONAL TV | | 126 W MAIN ST | | | | BATH | PA | 18014 | |
| INTERNATIONAL TV & VIDEO | | 2100 E MCFADDEN AVENUE B | | | | SANTA ANA | CA | 92705 | |
| INTERNATIONAL TYPEFACE CORP | | PO BOX 110 | MS 200 2 SP | | | WILMINGTON | MA | 01887 | |
| INTERNEST BROKERAGE, INC | | 113 FAIRFIELD WAY | SUITE 303 | | | BLOOMINGDALE | IL | 60108 | |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | | BEDFORD | MA | 01730 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | | JACKSONVILLE | FL | 32216 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | | JACKSONVILLE | FL | 32257 | |
| INTERNET BROADCASTING SYSTEMS | | 355 RANDOLPH AVE | | | | SAINT PAUL | MN | 55102-3610 | |
| INTERNET BUSINESS JUMP START | | 29 GLEN VALLEY DR | | | | PENFIELD | NY | 14526 | |
| INTERNET BUSINESS SYSTEMS | | 300 W WIEUCA RD NE | BLDG 1 STE 314 | | | ATLANTA | GA | 30342 | |
| INTERNET COMPUTING | | PO BOX 55482 | | | | BOULDER | CO | 803225482 | |
| INTERNET MARKETING INC | | 3511 W COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33310 | |
| INTERNET RESOURCES GROUP | | 5001 SPRING VALLEY RD | STE 400 E | | | DALLAS | TX | 75244-3910 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INTERNET RESOURCES GROUP | | 821 ASHBURN PL | | | | PLANO | TX | 75075 | |
| INTERNET SECURITY SYSTEMS | | PO BOX 101413 | | | | ATLANTA | GA | 30392-1413 | |
| INTERNET SOLUTION TECHNOLOGIES | | PO BOX 285 | | | | FAIRLESS HILLS | PA | 19030 | |
| INTERNET SPECIALTY SERVICES | | 4804 ARLINGTON AVE STE A | | | | RIVERSIDE | CA | 92504 | |
| INTERNET WORLD | | PO BOX 7610 | | | | RED OAK | IA | 51591 | |
| INTERNETFITNESS COM | | 780 5TH AVE STE B | | | | KNG OF PRUSSA | PA | 19406-1437 | |
| INTERNIC REGISTRATION SERVICES | | PO BOX 1656 | | | | HERNDON | VA | 22070 | |
| INTERNICOLA, JOSEPH A | | 5 CEDAR ST | | | | EVERETT | MA | 02149 | |
| INTERPASS LTD | | 88 N BROADWAY | | | | IRVINGTON | NY | 10533 | |
| INTERPERSONAL TECHNOLOGY GROUP | | 100 MERRICK RD STE 120W | | | | ROCKVILLE CENTRE | NY | 11570-4801 | |
| INTERPLAK | | PO BOX 101544 | | | | ATLANTA | GA | 30392 | |
| INTERPLAY PRODUCTIONS | | 135 S LASALLE DEPT 4690 | | | | CHICAGO | IL | 60674-4690 | |
| INTERPLAY PRODUCTIONS | | 16815 VON KARMAN AVE | | | | IRVINE | CA | 92606 | |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | | KEASBEY | NJ | 08832 | |
| INTERRANT, DANIEL | | 4 HERON HILLS DR | | | | DOWNINGTOWN | PA | 19335 | |
| INTERRANTE, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| INTERROLL CORP | | PO BOX 65006 | | | | CHARLOTTE | NC | 282650006 | |
| INTERSCAPE CORPORATION | | 3301 S 3RD ST | | | | JACKSONVILLE BEACH | FL | 32250 | |
| INTERSCAPE CORPORATION | | 8433 SOUTHSIDE BLVD 1104 | | | | JACKSONVILLE | FL | 32256 | |
| INTERSE CORPORATION | | 111 W EVELYN AVE | SUITE 213 | | | SUNNYVALE | CA | 94086 | |
| INTERSE CORPORATION | | SUITE 213 | | | | SUNNYVALE | CA | 94086 | |
| INTERSOLV, INC | | 9420 KEY WEST AVE | | | | KEY WEST | FL | | |
| INTERSPACE COMPUTERS INC | | 1850 PRODUCTION CT | | | | LOUISVILLE | KY | 40299 | |
| INTERSPACE OFFICE FURNITURE | | 1035 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| INTERSTATE | | I 485 EAST | | | | CHARLOTTE | NC | | |
| INTERSTATE ALL BATTERY CENTER | | 1700 DIXON ST | | | | DES MOINES | | 50316 | |
| INTERSTATE ALL BATTERY CENTER | | PO BOX 3244 | | | | DES MOINES | IA | 50316 | |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | | LA MESA | CA | 919417983 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | | CHESTNUT HILL | MA | 2467 | |
| Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | PO BOX 845621 | | | | BOSTON | MA | 02284-5621 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON ST | | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON STREET | | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | | EUGENE | OR | 974026933 | |
| INTERSTATE BATTERIES | | 12606 NE 95TH ST C140 | | | | VANCOUVER | WA | 98682 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | | SHERWOOD | AR | 72120 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | | SHERWOOD | AR | 72211 | |
| INTERSTATE BATTERIES | | 615 MOUNTAIN RD NW | | | | ALBUQUERQUE | NM | 87102 | |
| INTERSTATE BATTERIES | | 8648 W KAUL AVE | | | | MILWAUKEE | WI | 53225 | |
| INTERSTATE BATTERY | | 10891 FORBES AVE STE A | | | | GARDEN GROVE | CA | 92843 | |
| INTERSTATE BATTERY | | 117 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001 | |
| INTERSTATE BATTERY | | 11950 66TH ST NO | | | | LARGO | FL | 33773 | |
| INTERSTATE BATTERY | | 13602 NORTHWEST INDUSTRIAL CIR | | | | BRIDGETON | MI | 63044 | |
| INTERSTATE BATTERY | | 1383 LAWRIE AVENUE | | | | S SAN FRANCISCO | CA | 95020 | |
| INTERSTATE BATTERY | | 14141 COVELLO BDG NO 7 A&B | | | | VAN NUYS | CA | 91405 | |
| INTERSTATE BATTERY | | 1775 W OAK PKY STE 600 | | | | MARIETTA | GA | 30062 | |
| INTERSTATE BATTERY | | 222 EAST CUCHARRAS STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| INTERSTATE BATTERY | | 230 CHAUNCEY WALKKER STREET | | | | BELCHERTOWN | MA | 01007 | |
| INTERSTATE BATTERY | | 2925 AIRWAY AVE | UNIT B | | | COSTA MESA | CA | 92626-6029 | |
| INTERSTATE BATTERY | | 321 STATE ST | | | | FAIRFIELD | CA | 94533 | |
| INTERSTATE BATTERY | | 3510 BRIGHTON BLVD | | | | DENVER | CO | 80216 | |
| INTERSTATE BATTERY | | 3931 EASTERN SE | | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY | | 407 MAGRUDER | | | | ORLANDO | FL | 32805 | |
| INTERSTATE BATTERY | | 4100 INDUSTRIAL LANE | | | | DAYTON | OH | 45430 | |
| INTERSTATE BATTERY | | 424 HIGHLAND | | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | 425 S ANAHEIM BLVD | 104 | | | ANAHEIM | CA | 92805 | |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 374111130 | |
| INTERSTATE BATTERY | | 5601 S TELEGRAPH | | | | DEARBORN HEIGHTS | MI | 48125 | |
| INTERSTATE BATTERY | | 5777 WESTERVILLE ROAD | | | | WESTERVILLE | OH | 430819366 | |
| INTERSTATE BATTERY | | 5908 COMMERCE ROAD | | | | MILTON | FL | 32583 | |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | | EVERETT | WA | 982046305 | |
| INTERSTATE BATTERY | | 7303 RAVINE RD | | | | KALAMAZOO | MI | 49009 | |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | | SAN DIEGO | CA | 92126 | |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | | SAN DIEGO | CA | 92126-6304 | |
| INTERSTATE BATTERY | | 9792 GLENOAKS BLVD UNIT A | | | | SUN VALLEY | CA | 91352-1014 | |
| INTERSTATE BATTERY | | PO BOX 1222 | | | | ALTA LOMA | CA | 91701 | |
| INTERSTATE BATTERY | | PO BOX 1426 | | | | SHELBYVILLE | TN | 37160 | |
| INTERSTATE BATTERY | | PO BOX 1909 | | | | SUWANEE | GA | 30024 | |
| INTERSTATE BATTERY | | PO BOX 300815 | | | | HOUSTON | TX | 772300815 | |
| INTERSTATE BATTERY | | PO BOX 354 | 424 HIGHLAND | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | PO BOX 430 | | | | ROCKVILLE | VA | 231460430 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | | SAN BERNARDINO | CA | 92408 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | | SAN BERNARDINO | CA | 92412 | |
| INTERSTATE BATTERY | | PO BOX 778 | | | | MT JULIET | TN | 37122 | |
| INTERSTATE BATTERY | | UNIT B | | | | COSTA MESA | CA | 92626 | |
| INTERSTATE BATTERY SYSTEM | | 213 N MAIN ST | | | | SALINAS | CA | 93901-3227 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERY SYSTEM | | 7327 WHITTIER AVE | | | | WHITTIER | CA | 90602 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST | | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST STE 9 | | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | PO BOX 4059 | | | | APACHE JUNCTION | AZ | 85278-4059 | |
| INTERSTATE BATTERY SYSTEMS | | 12770 MERIT DR STE 400 | | | | DALLAS | TX | 75251 | |
| INTERSTATE BATTERY SYSTEMS | | 3251 EASTERM SE | | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY SYSTEMS | | PO BOX 88024 | | | | GRAND RAPIDS | MI | 49518-0024 | |
| INTERSTATE BILLING | | PO BOX 2250 | | | | DECATUR | GA | 35602 | |
| INTERSTATE BRANDS CORP | | PO BOX 419627 | 12 E ARMOUR BLVD | | | KANSAS CITY | MO | 64141-6627 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | ONE LINCOLN CENTRE | SUITE 910 | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | SUITE 910 | | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE CONCRETE PUMPING, INC / MECHANICS LIEN | | 11180 VALLEJO COURT | | | | FRENCH CAMP | CA | 95231 | |
| INTERSTATE DECORATING SVCE | | PO BOX 3684 | | | | SOUTH BEND | IN | 46619 | |
| INTERSTATE DISTRIBUTION CENTER | IDC Servco | 3962 Landmark St | PO Box 1925 | | | Culver City | CA | 90232 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | PO BOX 1925 | | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | P O BOX 1925 | | | | CULVER CITY | CA | 902321925 | |
| INTERSTATE DISTRIBUTOR | | DEPT 59434 | | | | MILWAUKEE | WI | 53259-0434 | |
| INTERSTATE DISTRIBUTOR CO | | INTERSTATE DISTRIBUTOR CO | ATTN DIRECTOR OF PRICING | PO BOX 45999 | | TACOMA | WA | 98445 | |
| INTERSTATE ELECTRICAL SVCS INC | | 70 TREBLE COVE RD | | | | N BILLERICA | MA | 01862 | |
| INTERSTATE FENCE CO | | 1579 ABORN RD | | | | SAN JOSE | CA | 95121 | |
| INTERSTATE FINANCIAL SVCS | | 455 EAST FIFTH SOUTH | STE 207 | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FINANCIAL SVCS | | STE 207 | | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 925 | | | | GREENWICH | CO | 068360925 | |
| INTERSTATE FORD INC | | 125 S ALEX RD | | | | MIAMISBURG | OH | 45342 | |
| INTERSTATE INSTALLATION SVC | | 13900 INDIANA AVE | | | | RIVERDALE | IL | 60627 | |
| INTERSTATE LOCKSMITH GROUP | | 2277 ROUTE 33 E STE 407 | GOLDEN CREST CORP CTR | | | HAMILTON | NJ | 08690 | |
| INTERSTATE LOCKSMITH GROUP | | 3518 STREET RD | | | | BENSALEM | PA | 19020 | |
| INTERSTATE MECHANICAL | | CONTRACTORS INC | P O BOX 50610 | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL | | P O BOX 50610 | | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL INC | | 2609 S E SIXTH AVE | | | | PORTLAND | OR | 97202 | |
| INTERSTATE MECHANICAL SVCS INC | | PO BOX 1492 | | | | SALEM | NH | 03079 | |
| INTERSTATE OF MILWAUKEE INC | | 255 N 121ST STREET | | | | MILWAUKEE | WI | 53226 | |
| INTERSTATE PROMOTIONAL DST INC | | PO BOX 2237 | | | | MADISON | WI | 53701 | |
| INTERSTATE SATELLITE & VIDEO | | 33601 PAINT YOUR WAGON TRAIL | | | | CAVE CREEK | AZ | 85331 | |
| INTERSTATE SWEEPING LTD | | PO BOX 17308 | | | | DENVER | CO | 80217-0308 | |
| INTERSTATE SWEEPING LTD | | PO BOX 5920 | | | | DENVER | CO | 80217 | |
| INTERSTATE TAX CORPORATION | | 193 EAST AVENUE | | | | NORWALK | CT | 06855 | |
| Interstate Waste Services | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| INTERSTATE WIRELESS INC | | PO BOX 476 | | | | BASEHOR | KS | 66007 | |
| INTERSTATE WRAPPING CO | | 2575 LEMOYNE ST | | | | MELROSE PARK | IL | 60160 | |
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | | BARRIE | ON | L4M 4W5 | CAN |
| INTERTAN, INC | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| INTERTEAM SOFTWARE CORPORATION | | 11702 LOCK LANE | | | | NEW KENT | VA | 23124 | |
| INTERTEC | | PO BOX 4284 | | | | STAMFORD | CT | 06907-0284 | |
| INTERTEC PUBLISHING | | PO BOX 12901 | | | | OVERLAND PARK | KS | 66282-2901 | |
| Intertech Security | Linda L Bennett | 549 B Keystone Dr | | | | Warrendale | PA | 15086 | |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES | | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES | | PO BOX 70571 | | | | CHICAGO | IL | 60673-0571 | |
| INTERTEK TESTING SERVICES HK | | 2F GAIMENT CENTRE 576 CASTLE | PEAK RD | | | KOWLOON HONG KONG | | | CHN |
| INTERTEL INC | | 709 S SKINKER NO 1002 | | | | ST LOUIS | MO | 63105 | |
| INTERTEL INC | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| INTERURBAN CLASSIC | | PO BOX 2207 | | | | ARDMORE | OK | 73402 | |
| INTERVEST PWH LTD | | 4131 CENTURION WAY | | | | ADDISON | TX | 75001-4347 | |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | | DALLAS | TX | 75252 | |
| INTERVOICE INC | | PO BOX 201305 | | | | DALLAS | TX | 75320-1305 | |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | | SAN FRANCISCO | CA | 94139-3271 | |
| INTHASOROTH, DANNY | | ADDRESS ON FILE | | | | | | | |
| INTHAVONG, ANOURACK ERIC | | ADDRESS ON FILE | | | | | | | |
| INTHAVONG, ANOUSITH | | ADDRESS ON FILE | | | | | | | |
| INTHAXAI, BRYAN | | ADDRESS ON FILE | | | | | | | |
| INTHIRATH, GARY | | ADDRESS ON FILE | | | | | | | |
| INTHONEPRACHIT, BOTY BOBBY | | ADDRESS ON FILE | | | | | | | |
| INTHYVONG, SANTI JIMMY | | ADDRESS ON FILE | | | | | | | |
| INTINARELLI, MARCUS W | | ADDRESS ON FILE | | | | | | | |
| INTINE, SAMANTHA MARY | | ADDRESS ON FILE | | | | | | | |
| INTISO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| INTL ASSOC IT ASSET MANAGERS | | 1915A GINGERICH ST NW | | | | HARTVILLE | OH | 44632 | |
| INTL BUSINESS DIRECTORIES | | C/O EDC | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTL BUSINESS DIRECTORIES | | PO BOX 509 | | | | WEST HAVEN | CT | 06516 | |
| INTRA CONNECT TECHNOLOGIES INC | | 2410 NE 4TH ST | | | | POMBANO BEACH | FL | 33062 | |
| INTRACORP | | 4198 COX RD STE 106 | | | | GLEN ALLEN | VA | 23060 | |
| INTRACORP | | PO BOX 7780425S | | | | PHILADELPHIA | PA | 19182-425S | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INTRALOX INC | | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150-0699 | |
| INTRAMERICA SECURITY TECH LLC | | 885 WOODSTOCK RD STE 430 | | | | ROSWELL | GA | 30075 | |
| INTRAVIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| INTRAVIA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| INTRIERI, DOMINICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| INTRIERI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| INTRIGUE TECHNOLOGIES INC | | 2355 SKYMARK AVE STE 200 | | | | MISSISSAUGA | ON | L4W4Y6 | CAN |
| INTRIGUE TECHNOLOGIES INC | | 4310 SHARWOODTOWNE BLVD | STE 400 | | | MISSISSAUGA | ON | L4Z4C4 | CAN |
| INTUIT | | 2632 MARINE WAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | ATTN ANDERSON ABERNATHY | 2632 MARINE WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | PO BOX 45595 | | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | | SAN FRANCISCO | CA | 94145-0595 | |
| Intuit Inc | c o Jorge Martinez Sr Corp Counsel | 26025 Mureau Rd | | | | Calabasas | CA | 91302 | |
| INTUIT INC | | 2650 E ELVIRA RD | SUITE 100 | | | TUCSON | AZ | 85706-7180 | |
| INTUIT INC | | PO BOX 30860 | | | | LOS ANGELES | CA | 90030-0860 | |
| INTUIT INC | | SUITE 100 | | | | TUCSON | AZ | 857067180 | |
| INTVELDT BRADSHAW, GAIL | | 5520 CORRAL LANE | | | | FREDERICK | MD | 21703 | |
| INTY M BOGGS | BOGGS INTY M | PO BOX 4 | | | | EDGEWATER | NJ | 07020-0004 | |
| INUZUKA, AKIRA ROSHI | | ADDRESS ON FILE | | | | | | | |
| INVENSYS BUILDING SYSTEMS | | DEPT CH10099 | | | | PALATINE | IL | 60055-0099 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 2530 | | | | MECHANICSVILLE | VA | 23116-0018 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | | PITTSBURG | PA | 152516712 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 95072 | | | | CHICAGO | IL | 60694 | |
| INVENTEC ELECTRONICS | | PLOT 102 BAYAN LEPAS IND | ESTATE BAYAN LEPAS | | | PENANG | | 11900 | MYS |
| INVENTORY MANAGEMENT SYSTEMS | | 2900 POLO PARKWAY | | | | MIDLOTHIAN | VA | 23113 | |
| INVENTORY REDUCTION REPORT | | 29 WEST 35TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10001-2299 | |
| INVENTORY REDUCTION REPORT | | 5TH FLOOR | | | | NEW YORK | NY | 100012299 | |
| INVERNESS HOTEL & GOLF CLUB | | 200 INVERNESS DR W | | | | ENGLEWOOD | CO | 80112 | |
| INVERSO, VERONICA L | | ADDRESS ON FILE | | | | | | | |
| INVESTIGATIVE LEGAL SERVICES | | 111 NORTH ORANGE AVENUE | SUITE 1030 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE LEGAL SERVICES | | SUITE 1030 | | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROCESS SERVICE | | PO BOX 3551 | | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | | LOCKPORT | IL | 60441 | |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | | BURBANK | IL | 60459 | |
| Investigative Protection Agency Inc | Brian Simikoski | 16660 Saddlewood Dr | | | | Lockport | IL | 60441 | |
| INVESTIGATIVE SERVICES INC | | 111 AIRPORT ROAD | | | | WARWICK | RI | 02889 | |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | SUITE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE INC | | 2262 MCGILCHRIST ST SE STE 200 | | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST STREET SE | SUITE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST ST SE | SUITE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BUSINESS DAILY INC | | 12655 BEATRICE ST | | | | LOS ANGELES | CA | 90066 | |
| INVETECH | | PO BOX 905794 | | | | CHARLOTTE | NC | 282905794 | |
| INVINCA SHIELD INC | | 313 NINTH ST | | | | NORTH WILKESBORO | NC | 28659 | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | | FOREST | VA | 24551 | |
| INVISION POWER SERVICES, INC | | CHARLES WARNER PRESIDENT | INVISION POWER SERVICES INC | 1115 VISTA PARK DRIVE SUITE C | | FOREST | VA | 24551 | |
| INVISIONS GROUP LTD, THE | | 4927 AUBURN AVE | | | | BETHESDA | MD | 20814 | |
| INVNT | | 73 SPRING ST | STE 501 | | | NEW YORK | NY | 10012 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | | BALTIMORE | MD | 21231 | |
| INVUE SECURITY PRODUCTS | | 1510 4TH ST SE | | | | CANTON | OH | 44707 | |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | | CINCINNATI | OH | 45271-0124 | |
| INYANG, MAURICE ERIM | | ADDRESS ON FILE | | | | | | | |
| INZANO, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | | |
| IOAKIMIDIS, JOHN | | ADDRESS ON FILE | | | | | | | |
| IOANE, PAUL | | 91 1011 KAWAIHUNA ST | | | | KAPOLEI | HI | 96707-0000 | |
| IOANE, PAULO AFELE | | ADDRESS ON FILE | | | | | | | |
| IOANNOU, SOPHIA M | | ADDRESS ON FILE | | | | | | | |
| IOMA | | 29 W 35TH ST 5TH FL | | | | NEW YORK | NY | 100012299 | |
| IOMEGA CORPORATION | | PO BOX 406058 | | | | ATLANTA | GA | 30384-6058 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | | CUMBERLAND | RI | 02864 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR STE 201 | | | | CUMBERLAND | RI | 02864 | |
| IONA TECHNOLOGIES | | 600 WORCESTER ST STE 301 | BOX 8358 C/O JR SCHUMAN ASSOC | | | NATICK | MA | 01760 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | | WOBURN | MA | 01815-0334 | |
| IONESCO, MIKE | | 646 OLD FARM DRIVE | | | | ROSELLE | IL | 60172 | |
| IORDANOU, NICOLE | | ADDRESS ON FILE | | | | | | | |
| IORIO, LAURA | | 662 E LAKEFRONT CIRCLE | | | | GALLOWAY | NJ | 8205 | |
| IORIO, LAURA M | | ADDRESS ON FILE | | | | | | | |
| IOS CAPITAL | | PO BOX 740540 | | | | ATLANTA | GA | 30374-0540 | |
| IOS CAPITAL | | PO BOX 9115 | | | | MACON | GA | 312089115 | |
| IOSIF L DAVID | DAVID IOSIF L | 10 DEVON LN | | | | PITTSBURGH | PA | 15202-1312 | |
| IOUI, ABDELAZI | | 3502 39TH LN S APT 13D | | | | SAINT PETERSBURG | FL | 33711-4130 | |
| IOVIEROWOJNAR, GINA | | 14 ERWIN RD | | | | W SENECA | NY | 14224 | |
| IOVINE, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| IOWA APPRAISAL & RESEARCH CORP | | 206 6TH AVE STE 719 | MIDLAND BLDG | | | DES MOINES | IA | 50309 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 6128 | | | | DES MOINES | IA | 50309 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Iowa Dept of Natural Resources | | 502 E 9th ST | | | | Des Moines | IA | 50319-0034 | |
| IOWA DEPT OF TRANSPORTATION | | 510 CARROLL ST STE 2 DIST 2 | MOTOR VEHICLE ENFORCEMENT | | | CARROLL | IA | 51401-2735 | |
| IOWA DEPT REVENUE & FINANCE | | CORP TAX RETURN PROCESSING | P O BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| IOWA DIVISION OF LABOR | | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-0209 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | | DES MOINES | IA | 50309 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE STREET | | | | DES MOINES | IA | 503094618 | |
| IOWA RETAIL FEDERATION INC | | 10555 NEW YORK AVE STE 102 | | | | URBANDALE | IA | 50322-3748 | |
| IOWA SECRETARY OF STATE | | HOOVER BUILDING | | | | DES MOINES | IA | 50319 | |
| IOWA SECRETARY OF STATE | | LUCAS BLDG 1ST FL | | | | DES MOINES | IA | 50319 | |
| IOWA STATE ATTORNEYS GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | | DES MOINES | IA | 50319 | |
| IOWA STATE TREASURER | MICHAEL FITZGERALD TRESURER | UNCLAIMED PROPERTY DIVISION | | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | 1112 E GRAND AVE 3RD FL WST | OLA BABCCK MILLER BLDG | | | DE MOINES | IA | 50319 | |
| IOWA STATE TREASURER | | PO BOX 10411 | | | | DES MOINES | IA | 50306 | |
| IOWA STATE TREASURER | | PO BOX 10412 | DEPT OF REVENUE & FINANCE | | | DES MOINES | IA | 50306-0412 | |
| IOWA STATE TREASURER | | PO BOX 10430 | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | | DESMOINES | IA | 50306-0005 | |
| Iowa State Treasurers Office | Unclaimed Property Division | State Capitol Building | | | | Des Moines | IA | 50319 | |
| IP, GENEVA KWAN TING | | ADDRESS ON FILE | | | | | | | |
| IP3 INC | | 1320 N MICHIGAN AVE STE 6 | | | | SAGINAW | MI | 48602 | |
| IPC | | 1811 RAINIER AVE S | | | | SEATTLE | WA | 98144-4542 | |
| IPC INC | | DEPT 77 3491 | | | | CHICAGO | IL | 60678-3491 | |
| IPC INTERNATIONAL CORP | | 2111 WAUKEGAN RD | | | | BANNOCKBURN | IL | 60015 | |
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | | RICHMOND | VA | 23226 | |
| IPL SYSTEMS | | 124 ACTON STREET | | | | MAYNARD | MA | 01754 | |
| IPMA | | 1617 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| IPNET SOLUTIONS, INC | | 4100 NEWPORT PL | SUITE 450 | | | NEW PORT BEACH | CA | 92660 | |
| IPOCK, COREY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| IPOLITE, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| IPPOLITO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| IPPOLITO, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| IPROSPECT COM | | 311 ARSENAL ST | | | | WATERTOWN | MA | 02472 | |
| IPS GROUP INC | | 12526 HIGH BLUFF DR | STE 165 | | | SAN DIEGO | CA | 92130 | |
| IPS INC | | 2420 MCIVER DR STE 104 | | | | CARROLLTON | TX | 75006 | |
| IPSA INTERNATIONAL INC | | 401 ROLAND WAY STE 230 | | | | OAKLAND | CA | 94621 | |
| IPSOS ASI | | PO BOX 11563A | | | | NEW YORK | NY | 10286-1563 | |
| IPSWITCH INC | | PO BOX 414562 | | | | BOSTON | MA | 02241-4562 | |
| IPSWITCH INC | | PO BOX 9374 | | | | BOSTON | MA | 02209-9374 | |
| IPT | | 10 COLUMBUS BLVD | 4TH FLOOR | | | HARTFORD | CT | 06106 | |
| IPT, LLC | MR MICHAEL HYMAN | IPT LLC | 10 COLUMBUS BLVD 4TH FLOOR | | | HARTFORD | CT | 06106 | |
| IQ TECHNOLOGIES | | PO BOX 190 | | | | DUVALL | WA | 98019 | |
| IQBAL, AZHARUL | | ADDRESS ON FILE | | | | | | | |
| IQBAL, HASSAN | | ADDRESS ON FILE | | | | | | | |
| IQBAL, IZAZ DANISH | | ADDRESS ON FILE | | | | | | | |
| IQBAL, MUHAMMAD NABEEL | | ADDRESS ON FILE | | | | | | | |
| IQBAL, SANAH | | ADDRESS ON FILE | | | | | | | |
| IQBAL, SHAN | | 3611 CARMEL AVE | | | | IRVINE | CA | 92606 | |
| IQBAL, TANIM | | ADDRESS ON FILE | | | | | | | |
| IQUEST SOLUTIONS | | 6621 BAY CIR STE 210 | | | | NORCROSS | GA | 30071 | |
| IR DATALINK CORP | | 52 NEWTOWN RICHBORO RD | | | | RICHBORO | PA | 18954 | |
| IRA FBO Louis G Hartbauer | | 277 Holly Ln | | | | Grand Junction | CO | 81503 | |
| IRA KEOGH SERVICES CO | | 2000 S LOGAN ST | | | | DENVER | CO | 80210 | |
| IRA, MESSING | | 29424 GEORGETOWN LANE | | | | TEMECULA | CA | 92591-0000 | |
| IRACE, ERICA | | ADDRESS ON FILE | | | | | | | |
| IRAETA, ROBERTO LUIS | | ADDRESS ON FILE | | | | | | | |
| IRAHETA, BRISEYDA IVANIA | | ADDRESS ON FILE | | | | | | | |
| IRAHOLA, JOHNNY | | 28464 WINTERDALE DRIVE | | | | CANYON COUNTRY | CA | 91351 | |
| IRAJ H AFSHAR | AFSHAR IRAJ H | 1610 S BAYSHORE DR | | | | COCONUTGROW | FL | 33133-4202 | |
| IRALZABAL, WILIAN | | ADDRESS ON FILE | | | | | | | |
| IRASEMA, SAENZ | | RR 29 BOX 4065 | | | | MISSION | TX | 78572-9829 | |
| IRAVANI, ROYA NICOLE | | ADDRESS ON FILE | | | | | | | |
| IRAZABAL, JORDAN | | ADDRESS ON FILE | | | | | | | |
| IRBY CO INC, FRANK | | 132 BAY ST | | | | MACON | GA | 31206 | |
| IRBY JR, CLIFFORD | | 9501 SOUTHMILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| IRBY SERVICE CO | | 56 IRBY RD PO BOX 15816 | | | | HATTIESBURG | MS | 394045816 | |
| IRBY SERVICE CO | | PO BOX 15816 | 56 IRBY RD | | | HATTIESBURG | MS | 39404-5816 | |
| IRBY, AVERY | | ADDRESS ON FILE | | | | | | | |
| IRBY, BRITNEY DEANNE | | ADDRESS ON FILE | | | | | | | |
| IRBY, DEREK | | 2107 CUNNINGHAM DR | 101 | | | HAMPTON | VA | 23666-0000 | |
| IRBY, DEREK HOWARD | | ADDRESS ON FILE | | | | | | | |
| IRBY, JAMES LAWRANCE | | ADDRESS ON FILE | | | | | | | |
| IRBY, JAMES RAY | | ADDRESS ON FILE | | | | | | | |
| IRBY, JOHN LOWREY | | ADDRESS ON FILE | | | | | | | |
| IRBY, JOSEPH | | 8906 ALENDALE RD | | | | RICHMOND | VA | 23229 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IRBY, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| IRBY, RASHAD S | | ADDRESS ON FILE | | | | | | | |
| IRBY, SHAQUANA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| IRBY, SHERRY M | | ADDRESS ON FILE | | | | | | | |
| IRBY, TARA JANAY | | ADDRESS ON FILE | | | | | | | |
| IRBY, WAYNE | | ADDRESS ON FILE | | | | | | | |
| IRDMUSA, ALEXANDER ZAKIZADEH | | ADDRESS ON FILE | | | | | | | |
| Iredell City | c/o First Citizens Bank | P O  Box 30548 | | | | Charlotte | NC | 28230-0548 | |
| IREDELL COUNTY CLERK OF COURT | | PO BOX 186 | SUPERIOR AND DISTRICT COURTS | | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | | STATESVILLE | NC | 28677 | |
| IREGUI, JUAN CAMILO | | ADDRESS ON FILE | | | | | | | |
| IRELAN, TIMOTHY | | RHINELAND MHP LOT 5 | | | | DELPHI | IN | 46923 | |
| IRELAND, CLAYTON | | 9650 MONASCO RD | | | | MILLINGTON | TN | 38053-4238 | |
| IRELAND, DANIEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| IRELAND, ERIK BRYAN | | ADDRESS ON FILE | | | | | | | |
| IRELAND, KELCIE MARGARET | | ADDRESS ON FILE | | | | | | | |
| IRELAND, KELLIN DEWITT | | ADDRESS ON FILE | | | | | | | |
| IRELAND, LYNDEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| IRELAND, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| IREM | | 430 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| IREM | | PO BOX 1259 | | | | CLEARWATER | FL | 34617 | |
| IREM | | PO BOX 72236 | | | | CHICAGO | IL | 60678-2236 | |
| IREM AMERICA CORP | | PUBLICATION SALES | 430 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| IREM CHAPTER 38 | | 8335 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| IREM CHAPTER 38 | | 10231 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23059 | |
| IRENA, CHORAZY | | PO BOX 2939 | | | | DANEN | IL | 60561-0000 | |
| IRENE A SALCIDO | SALCIDO IRENE A | 6825 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775-1225 | |
| Irene Fink | | 11 Claremont Ln | | | | Suffern | NY | 10901-7011 | |
| IRENE RIVERA, NARCISO | | ADDRESS ON FILE | | | | | | | |
| IRENE, CHILD | | 1770 PINE ST | | | | SAN FRANCISCO | CA | 94109-0000 | |
| IRENE, DIAZ | | 1914A LONE OAK RD | | | | HOUSTON | TX | 77093-3248 | |
| IRENE, MANDULAK | | 45 TENBY DRIVE | | | | NASHUA | NH | 30622-0000 | |
| IRENE, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| IRENE, MOORE | | 2979 MONTE ROSA AVE | | | | LAS VEGAS | NV | 89120-0000 | |
| IRENIO Q SANTOS | SANTOS IRENIO Q | 17803 JERSEY AVE | | | | ARTESIA | CA | 90701-3926 | |
| IREY, GLENN ROBERT | | ADDRESS ON FILE | | | | | | | |
| IREY, KEVIN KIRK | | ADDRESS ON FILE | | | | | | | |
| IRFAN, NAZR | | ADDRESS ON FILE | | | | | | | |
| IRIARTE, MONIQUE | | 215 S PACIFIC ST | | | | ORCUTT | CA | 93458-0000 | |
| IRIARTE, MONIQUE | | ADDRESS ON FILE | | | | | | | |
| IRIAS, DANIEL RICARDO | | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN, ALBERT | | ADDRESS ON FILE | | | | | | | |
| IRION, LAURIE ANN | | ADDRESS ON FILE | | | | | | | |
| Iris Family Limited Partnership | Eric S Kassoff | Wilkes Artis | 1150 18th St NW Ste 400 | | | Washington | DC | 20036 | |
| Iris Family Limited Partnership | Lawrence A Katz | Venable LLP | 8010 Towers Crescent Rd Ste 300 | | | Vienna | VA | 22182 | |
| IRIS, BERRIOS | | 205 WORTH BROADWAY | | | | YONKERS | NY | 10701-0000 | |
| IRIS, JUN | | 1385 W OLD MILL RD | | | | LAKE FOREST | IL | 60045-3717 | |
| IRIS, RODRIGUEZ | | 290 ANDREWS AVE SC | | | | BRONX | NY | 10468-0000 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA STREET | | ATTN CLINT PEARCE VICE PRESIDENT | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | | ARROYO GRANDE | CA | 93421-6002 | |
| IRISH HILLS PLAZA WEST LLC | | 284 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH PLUMBER, THE | | PO BOX 69 | | | | VILLA PARK | IL | 60181 | |
| IRISH, DAN | | ADDRESS ON FILE | | | | | | | |
| IRISH, JAMAL B | | ADDRESS ON FILE | | | | | | | |
| IRISH, KRISTOPHER DARRELL | | ADDRESS ON FILE | | | | | | | |
| IRISH, MARY IRENE | | ADDRESS ON FILE | | | | | | | |
| IRISHMANS OVERHEAD DOOR CO | | 3809 CHURCH RD | | | | MT LAUREL | NJ | 08054 | |
| IRIVER AMERICA | | 638 GIBRALTAR CT | | | | MILPITAS | CA | 95035 | |
| IRIZARRY MORALES, ANA D | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, ABRAHAM WILLIAM | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, ANGEL | | 965 NORTH 35TH ST | | | | CAMDEN | NJ | 08105 | |
| IRIZARRY, ANNMARIE | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, ARVIN | | 37 EAST CANTON CIR | | | | SPRINGFIELD | MA | 01104-0000 | |
| IRIZARRY, ARVIN J | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, CARLOS IVAN | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, DEXTER | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, EDGAR ONIEL | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, EDIELYNN | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, ELVIN GUZMAN | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, ERIC RODRIGUEZ | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY, JANICE | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, JESSE | | 2209 AMESBURY CT | | | | WELLINGTON | FL | 33414-0000 | |
| IRIZARRY, JESSE | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, JONATHAN ART | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, LAURA CONCEPCION | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, LUIS | | 553 ORCHARD ST | FIRST FLOOR | | | NEW HAVEN | CT | 06511 | |
| IRIZARRY, MARK | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, MARK RICHARD | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, MELVIN | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, OMAR | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, RODOLFO J | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, RODOLFOJ | | 54 EAST SILVER ST 1 | | | | WESTFIELD | MA | 01085-0000 | |
| IRIZARRY, RUBEN | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, RYAN SPENCER | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, SAMUEL | | 2701 N DIXIE HWY | | | | POMPANO BEACH | FL | 00003-3064 | |
| IRIZARRY, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, SARA | | ADDRESS ON FILE | | | | | | | |
| IRMA L FLEEMAN | FLEEMAN IRMA L | 812 VALLEY CT | | | | COLUMBIA | MO | 65203-2349 | |
| Irma L Velasco | | 12181 Modoc Pl | | | | Chino | CA | 91710 | |
| Irma Martinez | | 935 E Hollyvale St | | | | Azusa | CA | 91702 | |
| IRMA, ESPINOSA | | 5713 STOP57A | | | | ZAPATA | TX | 78076-2871 | |
| IRMA, J | | 2001 HELEN AVE | | | | MISSION | TX | 78572-3247 | |
| IRMA, VALDEZ | | 3006 OWASSO ST | | | | SAN ANTONIO | TX | 78211-3822 | |
| IROBOT CORPORATION | PATRICK MURRAY | 63 SOUTH AVE | | | | BURLINGTON | | 01803 | |
| IROBOT CORPORATION | PATRICK MURRAY | 63 SOUTH AVE | | | | BURLINGTON | | 1803 | |
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | | BEDFORD | MA | 01730 | |
| IROFF, BRAD JASON | | ADDRESS ON FILE | | | | | | | |
| IRON AGE | | PO BOX 1449 | | | | PITTSBURGH | PA | 152301449 | |
| IRON AGE CORP | | 5100 E BROADWAY | | | | TAMPA | FL | 33619 | |
| IRON BRIDGE ANIMAL HOSPITAL | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | | CHESTERFIELD | VA | 23832 | |
| IRON MOUNTAIN | | PO BOX 27131 | | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN CONFDNTL DSTRCTN | | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INC | | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN INTELLECTUAL | | 2100 NORCROSS PKY STE 150 | | | | NORCROSS | GA | 30071 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27129 | | | | NEW YORK | NY | 10078-7129 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON WORKS | | 4121 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| IRONBOUND PRINTING CO | | 190 NEW YORK AVE | | | | NEWARK | NJ | 07105 | |
| IRONS, ERIC S | | ADDRESS ON FILE | | | | | | | |
| IRONS, FRANK J | | ADDRESS ON FILE | | | | | | | |
| IRONS, JERRY | | P O BOX 1143 | | | | ARDMORE | OK | 73402 | |
| IRONS, JERRY L | | ADDRESS ON FILE | | | | | | | |
| IRONS, JERRY L | | PO BOX 73401 | | | | ADMORE | OK | 73401 | |
| IRONS, KACY L | | 2194 HWY 56 | | | | HERINGTON | KS | 67449 | |
| IRONS, KEMBERLY | | 219 EVANGELINE CT | | | | GRETNA | LA | 70056-0000 | |
| IRONS, KEMBERLY RENEE | | ADDRESS ON FILE | | | | | | | |
| IRONTON TRIBUNE, THE | | PO BOX 647 | | | | IRONTON | OH | 45638 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | | | | ANAHEIM | CA | 92825 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | | ANAHEIM | CA | 92825 | |
| IROQUOIS COUNTY | | 550 S 10TH ST | CIRCUIT COURT | | | WATSEKA | IL | 60970 | |
| IRORITA, JEFFERY | | 91 1090 HANALOA ST | | | | EWA BEACH | HI | 96706-0000 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | C/O LPC COMMERCIAL SERVICES | | | HOUSTON | TX | 77060 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | | | | HOUSTON | TX | 77060 | |
| IRRGANG, ERIK | | 135 ALDEAN DR | | | | SANFORD | FL | 32771 | |
| IRRIGATION RESEARCH & DESIGN | | PO BOX 17993 | | | | RICHMOND | VA | 23226 | |
| IRRIGATION SYSTEMS INC | | 936 FAIRMOUNT STREET | | | | CAMDEN | NJ | 08104 | |
| IRS | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | | BALTIMORE | MD | 21201 | |
| IRSHAD, AHMAD | | ADDRESS ON FILE | | | | | | | |
| IRT NORTH AMERICA INC | | 220 WALKER DR | | | | BRAMPTON | ON | L6T3W1 | CAN |
| IRUIS, SAM | | 5000 54TH ST NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | | SCHAUMBURG | IL | 60173-3813 | |
| IRVIN R BLILEY & | BLILEY IRVIN R | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | | RICHMOND | VA | 23233-6631 | |
| IRVIN RAPHAEL INC | | 550 OLD STAGE RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| IRVIN, BETH ANN | | ADDRESS ON FILE | | | | | | | |
| IRVIN, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | | |
| IRVIN, DEANNA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IRVIN, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| IRVIN, ERRIC KINNARD | | ADDRESS ON FILE | | | | | | | |
| IRVIN, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | | |
| IRVIN, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| IRVIN, KATHERINE JEAN | | ADDRESS ON FILE | | | | | | | |
| IRVIN, KIMBERLY | | 7259 CAPPS AVE | | | | RESEDA | CA | 91335 | |
| IRVIN, KIMBERLY B | | ADDRESS ON FILE | | | | | | | |
| IRVIN, LISA | | 304 COLONY SPRINGS CT | | | | WOODSTOCK | GA | 30188-5315 | |
| IRVIN, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| IRVIN, OSCAR | | 7917 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-3317 | |
| IRVIN, PATRICK | | 2409 STOUGHTON CIRCLE | | | | AURORA | IL | 60504 | |
| IRVIN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| IRVIN, TABITHA | | 113 GROVE CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| IRVINE ACCESS FLOORS | | PO BOX 9426 | | | | GAITHERSBURG | MD | 20898-9426 | |
| IRVINE APARTMENT COMMUNITIES | | 17625 B HARVARD | | | | IRVINE | CA | 92614 | |
| IRVINE APARTMENT COMMUNITIES | | 550 NEWPORT CENTER DR | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE APARTMENT COMMUNITIES | | SUITE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | 550 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | | LOS ANGELES | CA | 90084-0363 | |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | | LOS ANGELES | CA | 90084-2568 | |
| IRVINE MECHANICAL INC | | PO BOX 540358 | | | | ORLANDO | FL | 32854 | |
| IRVINE RANCH WATER DISTRICT | | P O BOX 57500 | | | | IRVINE | CA | 92619-7500 | |
| IRVINE RETAIL PROPERTIES CO | | 550 NEWPORT CENTER DRIVE | ATTN KEITH EYRICH | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 622451 3752 S50001 | THE MARKET PLACE II | | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | FASHION ISLAND | | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| IRVINE, CHARLES | | 2350 NORWOOD DR | | | | UNION CITY | TN | 38261 4522 | |
| IRVINE, CITY OF | | IRVINE CITY OF | BUSINESS LICENSES | PO BOX 19575 | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | PO BOX 19575 | | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | FINANCE DEPT | | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | | | | IRVINE | CA | 926239575 | |
| IRVINE, DANIEL | | 5 MARC DR | B9 | | | PLYMOUTH | MA | 02360-0000 | |
| IRVINE, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| IRVINE, DAVID | | 11768 W RIVER HAVEN DR | | | | HOMOSASSA | FL | 34448-0000 | |
| IRVINE, JANICE | | 37 KENSINGTON AVE | | | | NORTHAMPTON | MA | 01060 | |
| IRVINE, JEAN PIERRE | | ADDRESS ON FILE | | | | | | | |
| IRVINE, JOEL REYNOLDS | | ADDRESS ON FILE | | | | | | | |
| IRVINE, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| IRVINE, TRAVIS ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| IRVINE, WILLIAM | | 9336 SONIA ST | | | | ORLANDO | FL | 32825 | |
| IRVINE, WILLIAM P | | ADDRESS ON FILE | | | | | | | |
| IRVING DEPT OF COMMUNITY DEV | | 825 W IRVING BLVD | | | | IRVING | TX | 75060 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST  SUITE 400 | ATTN  EVP  GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| Irving ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Irving ISD | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Irving ISD | Irving ISD | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| Irving ISD | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| IRVING ISD | | PO BOX 152021 | TAX COLLECTOR | | | IRVING | TX | 75015-2021 | |
| IRVING ISD | | TAX COLLECTOR | | | | IRVING | TX | 750152021 | |
| IRVING JR, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| IRVING S SHELDON | SHELDON IRVING S | 4447 RAVEN CT | | | | GURNEE | IL | 60031-2745 | |
| IRVING UNLIMITED SERVICES | | 838 EAST ROOSEVELT AVE | | | | SALT LAKE CITY | UT | 84105 | |
| IRVING, AMANDA | | ADDRESS ON FILE | | | | | | | |
| IRVING, ANTIONETTE V | | 3428 S ST | | | | RICHMOND | VA | 23223 | |
| IRVING, BRANDON JAMIL | | ADDRESS ON FILE | | | | | | | |
| IRVING, CHRISTOPHER LAURENCE | | ADDRESS ON FILE | | | | | | | |
| IRVING, CITY OF | | 305 N OCONNOR RD | ALARM PERMITS | | | IRVING | TX | 75061 | |
| IRVING, CITY OF | | 825 W IRVING BLVD | | | | IRVING | TX | 75060 | |
| IRVING, CITY OF | | IRVING CITY OF | TAX & REVENUE COLLECTION | PO BOX 152288 | | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | PO BOX 152288 | | | | IRVING | TX | 750152288 | |
| IRVING, CITY OF | | PO BOX 840534 | | | | DALLAS | TX | 75284 | |
| IRVING, DAVID J | | ADDRESS ON FILE | | | | | | | |
| IRVING, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| IRVING, DAVID MAURICE | | ADDRESS ON FILE | | | | | | | |
| IRVING, DEBRA A | | 1110 N LAVON AVE | | | | KISSIMMEE | FL | 34741-4016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IRVING, JEQUAN | | 2011 ORCHARD HALLOW LANE | 103 | | | RALEIGH | NC | 27603-0000 | |
| IRVING, JOANN SYLEST | | ADDRESS ON FILE | | | | | | | |
| IRVING, JOHN NEIL | | ADDRESS ON FILE | | | | | | | |
| IRVING, KEFHETTE SIMONE | | ADDRESS ON FILE | | | | | | | |
| IRVING, MATTHEW JASON | | ADDRESS ON FILE | | | | | | | |
| IRVING, MINERA | | ADDRESS ON FILE | | | | | | | |
| IRVING, NORMAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| IRVING, PHYLLIS | | 115 HWY 111 | | | | INDIO | CA | 92201 | |
| IRVING, SETH | | ADDRESS ON FILE | | | | | | | |
| IRVING, SHENELLE LATRESE | | ADDRESS ON FILE | | | | | | | |
| IRVING, TARAH | | 1721 ANNISTON RD | | | | JACKSONVILLE | FL | 32246-8540 | |
| IRVING, YOLANDA | | 4638 S LAVERGNE AVE | | | | CHICAGO | IL | 60638-2006 | |
| IRWIN & HENDRICK LTD | | 2299 PEARL ST STE 400 | | | | BOULDER | CO | 80302 | |
| IRWIN FORSYTH, JENEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| IRWIN, ALEXANDREA MARIE | | ADDRESS ON FILE | | | | | | | |
| IRWIN, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| IRWIN, BRANDON CHASE | | ADDRESS ON FILE | | | | | | | |
| IRWIN, BRYANT A | | ADDRESS ON FILE | | | | | | | |
| IRWIN, CHRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| IRWIN, CHRISTOPHER RUSSELL | | ADDRESS ON FILE | | | | | | | |
| IRWIN, DAVID | | 223 LEON DRIVE | | | | GREENVILLE | NC | 27858 | |
| IRWIN, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| IRWIN, DAVID KEITH | | ADDRESS ON FILE | | | | | | | |
| IRWIN, GEORGE LEE | | ADDRESS ON FILE | | | | | | | |
| IRWIN, GLASSMAN | | 3898 PALEINCIA GALE | | | | LAS VEGAS | NV | 89120-0000 | |
| IRWIN, JACK I | | ADDRESS ON FILE | | | | | | | |
| IRWIN, JEMIL DEANDRE | | ADDRESS ON FILE | | | | | | | |
| IRWIN, JOHNATHAN S | | ADDRESS ON FILE | | | | | | | |
| IRWIN, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| IRWIN, KRYSTAL ANN | | ADDRESS ON FILE | | | | | | | |
| IRWIN, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| IRWIN, MARIA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| IRWIN, MICHAEL L | | 3947 SHEPARD RD | | | | GIBSONIA | PA | 15044-9408 | |
| IRWIN, MICHELLE L | | 408 BLACKSTONE RD | | | | NEWARK | DE | 19713-3302 | |
| IRWIN, RANDY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| IRWIN, RICK | | 5172 HIDDEN BRANCHES CIR | | | | ATLANTA | GA | 30338-4021 | |
| IRWIN, RONALD THOMAS | | ADDRESS ON FILE | | | | | | | |
| IRWIN, SHAWN D | | 2033 CAMEL LANENO 28 | | | | WALNUT CREEK | CA | 94596 | |
| IRWIN, SHAWN D | | ADDRESS ON FILE | | | | | | | |
| IRWIN, WILLIAM R | | PSC 80 BOX 17917 | | | | APO | AP | 96367-7900 | |
| IRWIN, ZACHERY | | 3349 SWEENEY HOLLOW RD | | | | FRANKLIN | TN | 37064-0000 | |
| IRWIN, ZACHERY WAYNE | | ADDRESS ON FILE | | | | | | | |
| IRWINDALE SPEEDWAY LLC | | 13300 E LIVE OAK AVE | | | | IRWINDALE | CA | 91706 | |
| IRWING, DCOSTA | | 749 MIS AVE | | | | HAMDEN | CT | 06514-0000 | |
| IRYNNE V MACKAY | | 317 TARPON DR | | | | FT LAUDERDALE | FL | 33301-2469 | |
| IS, SO | | 30 N MAIN ST | | | | FARMINGDALE | NJ | 07727-1117 | |
| ISA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| Isaac A Ortiz | | 6052 Westgate Dr Apt 101 | | | | Orlando | FL | 32835 | |
| ISAAC JR, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| ISAAC, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ISAAC, BRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ISAAC, CHARLESWORTH | | 1107 CLIFTON ST | | | | WASHINGTON | DC | 20009 | |
| ISAAC, DAVINA ALYSE | | ADDRESS ON FILE | | | | | | | |
| ISAAC, DISHON STAFFON | | ADDRESS ON FILE | | | | | | | |
| ISAAC, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| ISAAC, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ISAAC, JOREL A | | ADDRESS ON FILE | | | | | | | |
| ISAAC, JORELA | | 15740 SOUTH B ST | | | | TUSTIN | CA | 92780-0000 | |
| ISAAC, KAREN | | 6412 WATCHLIGHT RD | | | | RICHMOND | VA | 23234 | |
| ISAAC, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ISAAC, NATASHA JEWELL | | ADDRESS ON FILE | | | | | | | |
| ISAAC, NATASHYA ANN | | ADDRESS ON FILE | | | | | | | |
| ISAAC, NAVIN | | ADDRESS ON FILE | | | | | | | |
| ISAAC, RAWL H | | ADDRESS ON FILE | | | | | | | |
| ISAAC, RYAN | | ADDRESS ON FILE | | | | | | | |
| ISAAC, SHAMEIA DIANTE | | ADDRESS ON FILE | | | | | | | |
| ISAAC, TERRY | | 3824 WERTZ DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| ISAAC, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| ISAACOFF, BRANT | | ADDRESS ON FILE | | | | | | | |
| ISAACS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ISAACS, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ISAACS, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| ISAACS, JOSEPH | | 7169 THUNDERING HERD PL | | | | DAYTON | OH | 45415-1267 | |
| ISAACS, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| ISAACS, LEN | | 3509 TOLEDO TERR | C | | | HYATTVILLE | MD | 20782-0000 | |
| ISAACS, LENWORTH NATHANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ISAACSON, JASON R | | 543 HOUSTON ST | | | | LEMONT | IL | 60439-4016 | |
| ISAACSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| ISAACSON, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| ISABEL, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| ISABEL, RODRIGUEZ | | 312 NORWOOD ST | | | | RALEIGH | NC | 27601-2743 | |
| ISABELL, AARON DUBOIS | | ADDRESS ON FILE | | | | | | | |
| ISABELL, JENELL VERNEA | | ADDRESS ON FILE | | | | | | | |
| ISABELLA COUNTY TRIAL COURT | | 300 N MAIN ST | | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA MEL | | 3725 BORNING CT | | | | ALPHARETTA | GA | 30022 | |
| ISABELLA S ISAAC | ISAAC ISABELLA S | PO BOX 2010 | | | | LUSBY | MD | 20657-1810 | |
| ISABELLA, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| ISABELLE, ESTER | | 123 KRISTIN AVE | | | | SPRING LAKE | NC | 28390 | |
| ISABELLE, JEAN E | | ADDRESS ON FILE | | | | | | | |
| ISAC, GAYTAN GALEA | | 213 EAST DR 213 | | | | WINSTON SALEM | NC | 27105-4803 | |
| ISACSON, RICHARD MERLE | | ADDRESS ON FILE | | | | | | | |
| ISAGUIRRE, VICENTE | | ADDRESS ON FILE | | | | | | | |
| ISAHAQ, CHRISTOPHER | | 2054 HERITAGE PARKWAY | | | | NAVARRE | FL | 32566 | |
| ISAHAQ, CHRISTOPHER AMEIL | | ADDRESS ON FILE | | | | | | | |
| ISAIAS, SALAZAR | | 11931 VEIRS MILL RD 401 | | | | LAUREL | MD | 20708-0000 | |
| ISAIS, MIGDALIA | | 2428 S LOMBARD APT B | | | | BERWYN | IL | 60402-2614 | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | ADDRESS ON FILE | | | | | | | |
| ISARI, ABDUL OMAR | | ADDRESS ON FILE | | | | | | | |
| ISARI, ABDUL SULAIMAN | | ADDRESS ON FILE | | | | | | | |
| ISASIS, JESUS | | 56 WEST HUNT ST | | | | CENTRAL FALLS | RI | 02863 | |
| ISASMENDI, PAUL | | ADDRESS ON FILE | | | | | | | |
| ISAZA, JULIAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| ISAZA, KATHERINE REBECCA | | ADDRESS ON FILE | | | | | | | |
| ISBEL, NICK | | 666 CHIMNEY HILL CIRCLE | | | | EVANS | GA | 30809 | |
| ISBELL CO INC | | 1302 UNION ST | | | | LAFAYETTE | IN | 47904-2058 | |
| ISBELL ENGINEERING GROUP INC | | 1405 W CHAPMAN DR | | | | SANGER | TX | 76266 | |
| ISBELL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| ISBERG, TREVOR | | ADDRESS ON FILE | | | | | | | |
| ISBILL, JOE | | ADDRESS ON FILE | | | | | | | |
| ISBISTER, DEREK LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ISBISTER, KARI CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| ISBISTER, TIM DARREN | | ADDRESS ON FILE | | | | | | | |
| ISBURG, RABECKA | | 1116 EMERSON ST | | | | DENVER | CO | 80218-2781 | |
| ISBY, JARRAD R | | ADDRESS ON FILE | | | | | | | |
| ISC | | 1801 W INTERNATIONAL SPEEDWAY | | | | DAYTONA BEACH | FL | 32114 | |
| ISC | | PUBLIC RELATIONS DEPARTMENT | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| ISCAMILLA, ALICIA | | 859 TWIN OAKS LANE | | | | WINDSOR | CA | 95492 | |
| ISCEBS | | PO BOX 209 | | | | BROOKFIELD | WI | 530080209 | |
| Isdell, John | | 8040 S Natoma Ave | | | | Burbank | IL | 60459 | |
| ISDELL, JOHN E | | ADDRESS ON FILE | | | | | | | |
| ISEBERG, TREVER JAMES | | ADDRESS ON FILE | | | | | | | |
| ISEL, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ISELIN, ED | | 2046 COLSTON ST | | | | PETERSBURG | VA | 23805-2725 | |
| ISELIN, ED | | 2046 COLSTON ST | | | | PETERSBURG | VA | 23805 | |
| ISEMAN & ASSOCIATES, DIANE | | 1118 PENDLETON ST STE 400 | | | | CINCINNATI | OH | 45210 | |
| ISEMAN, JESSICA ANNE | | ADDRESS ON FILE | | | | | | | |
| ISEMINGER, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ISENBERG, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| ISENBERG, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| ISENBERGER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ISENEKER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ISENHART, CATHY | | 188 TUDOR AVE | | | | AKRON | OH | 44312-1360 | |
| ISENHOUR, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| Isenhour, Linda V | | 1917 Lakeside Ln | | | | Conover | NC | 28613 | |
| ISENMANN, ZACHARY RICHARD | | ADDRESS ON FILE | | | | | | | |
| ISENSEE, TONY | | ADDRESS ON FILE | | | | | | | |
| ISERHOTT, TASHA | | 24349 STACEY AVE | | | | MORENO VALLEY | CA | 92551 | |
| ISERIES 400 EXPERTS JOURNAL | | 11300 ROCKVILLE PIKE STE 1100 | | | | ROCKVILLE | MD | 208523030 | |
| ISERIES 400 EXPERTS JOURNAL | | PO BOX 9405 | | | | GAITHERSBURG | MD | 20897-9824 | |
| ISERIES NEWS MAGAZINE | | PO BOX 3438 | 221 E 29TH ST | | | LOVELAND | CO | 80539 | |
| ISERSON, JORDAN | | ADDRESS ON FILE | | | | | | | |
| ISERT III, JOHN H | | 730 WEST MARKET ST STE 490 | | | | LOUISVILLE | KY | 40202 | |
| ISGETT, BRITNEY | | ADDRESS ON FILE | | | | | | | |
| ISGRO, ERNEST CHARLES | | ADDRESS ON FILE | | | | | | | |
| ISGRO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ISHAM, DANIEL F | | ADDRESS ON FILE | | | | | | | |
| ISHAM, DEXTER LAMARR | | ADDRESS ON FILE | | | | | | | |
| ISHAM, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| ISHAM, MARIANNA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ISHAYEV, ILYA | | ADDRESS ON FILE | | | | | | | |
| ISHEE, DANIEL HEATH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ISHEE, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| ISHERWOOD APPRAISAL CO INC | | 2377 PAWTUCKET AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| ISHIGURO, KENICHI | | ADDRESS ON FILE | | | | | | | |
| ISHMAEL, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| ISHMAEL, SAYEED | | ADDRESS ON FILE | | | | | | | |
| ISHTAYWI, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ISHTIAQ, ELIZABETH SHAYLEEN | | ADDRESS ON FILE | | | | | | | |
| ISICHEI, EKENEM | | 610 HIDDEN VALLEY DRIVE | | | | ANN ARBOR | MI | 48104-3470 | |
| ISIDRO, IRETA | | 1409 DEBOLL | | | | HOUSTON | TX | 77022 | |
| ISIK, CEM | | 1469 BELLEVUE AVE APTNO 806 | | | | BURLINGAME | CA | 94010 | |
| ISIK, CEM | | ADDRESS ON FILE | | | | | | | |
| ISKALI, TEODOR | | ADDRESS ON FILE | | | | | | | |
| ISKANDAR, KURNIA D | | ADDRESS ON FILE | | | | | | | |
| ISKANDER ADEL | | 49 SANTA LUCIA | | | | DANA POINT | CA | 92629 | |
| ISKANDER, ANTONIOUS MAHROUS | | ADDRESS ON FILE | | | | | | | |
| ISKANDER, JOSEPH | | 20 PARK KNOLL DR | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ISKANDER, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ISKOWITZ, AARON | | 12006 PLAYER CT | | | | CHESTER | VA | 23836 | |
| ISKOWITZ, AARON R | | ADDRESS ON FILE | | | | | | | |
| ISKOWITZ, TRUDIE | | 12006 PLAYER CT | | | | CHESTER | VA | 23836 | |
| ISKRZAK, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ISLA, GARRET ANTONINO | | ADDRESS ON FILE | | | | | | | |
| ISLA, MICHELLE B | | ADDRESS ON FILE | | | | | | | |
| ISLAM, FARHANA AHMED | | ADDRESS ON FILE | | | | | | | |
| ISLAM, HASAN Z | | ADDRESS ON FILE | | | | | | | |
| ISLAM, JAHANARA | | ADDRESS ON FILE | | | | | | | |
| ISLAM, KAZI MURAD AL | | ADDRESS ON FILE | | | | | | | |
| ISLAM, KHONDKER M | | ADDRESS ON FILE | | | | | | | |
| ISLAM, MAHAMMED | | 41 PILGRIM ST | | | | CAMBRIDGE | MA | 02139 | |
| ISLAM, MAHBOOBA | | ADDRESS ON FILE | | | | | | | |
| ISLAM, MAHMUD B | | ADDRESS ON FILE | | | | | | | |
| ISLAM, MOHAMMAD W | | ADDRESS ON FILE | | | | | | | |
| ISLAM, MOHAMMED MUKITUL | | ADDRESS ON FILE | | | | | | | |
| ISLAM, MOHAMMED SAIFUL | | ADDRESS ON FILE | | | | | | | |
| ISLAM, MUBASHER | | ADDRESS ON FILE | | | | | | | |
| ISLAM, MUHAMMAD H | | ADDRESS ON FILE | | | | | | | |
| ISLAM, RUSSEL | | ADDRESS ON FILE | | | | | | | |
| ISLAM, SHATT EL | | ADDRESS ON FILE | | | | | | | |
| ISLAM, TAHSIN | | ADDRESS ON FILE | | | | | | | |
| ISLAM, TAIZUL | | ADDRESS ON FILE | | | | | | | |
| ISLAN, JERSEN | | ADDRESS ON FILE | | | | | | | |
| ISLAND APPLIANCE | | 5946 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| ISLAND AVERTISING SPECIALTIES | | 1335 PARK ST | | | | ALAMEDA | CA | 94501 | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 | |
| ISLAND ELECTRONICS | | 115 STATE RD | | | | VINEYARD HAVEN | MA | 02568 | |
| ISLAND GIFTS INC | | 400 HO OKAHI ST | | | | WAILUKU | HI | 96793 | |
| Island Hospitality | | 50 Cocoa Nut Row | | | | Palm Beach | FL | 33480 | |
| ISLAND MOVERS INC | | PO BOX 17865 | | | | HONOLULU | HI | 96817 | |
| ISLAND OUTPOST | | 1330 OCEAN DR | | | | MIAMI BEACH | FL | 33139 | |
| Island Packet | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Island Packet | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| ISLAND PACKET, THE | | PO BOX 2291 | | | | RALEIGH | NC | 27602-2291 | |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | | HONOLULU | HI | 968174533 | |
| ISLAND PARTNERS HAWAII | | 3375 KOAPAKA ST STE F2384 | | | | HONOLULU | HI | 96819 | |
| ISLAND SIGNAL & SOUND INC | | 335 HOOKELA PL | | | | HONOLULU | HI | 96819 | |
| ISLAND WIDE BUILDING SERVICES | | 18 OAK HILLS DR | | | | ROCKY POINT | NY | 11778 | |
| ISLAND, JESSICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ISLAND, TAMEKA KASHUN | | ADDRESS ON FILE | | | | | | | |
| ISLANDER FLAGS OF KITTY HAWK | | PO BOX 432 | | | | KITTY HAWK | NC | 27949 | |
| ISLAR, NORRIS WAYNE | | ADDRESS ON FILE | | | | | | | |
| ISLAS, CHARLIE | | 4241 NTH 15TH DR | | | | PHOENIX | AZ | 85015-0000 | |
| ISLAS, CHARLIE JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ISLAS, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | | |
| ISLAS, ISAIAH JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ISLAS, LEONEL | | ADDRESS ON FILE | | | | | | | |
| ISLAS, MARCOS DANIEL | | ADDRESS ON FILE | | | | | | | |
| ISLAS, NATALIE PEARLA | | ADDRESS ON FILE | | | | | | | |
| ISLE OF WIGHT JDR DISTRICT CRT | | PO BOX 81 | | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT, COUNTY OF | | PO BOX 79 | COLLECTION OFFICER | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE, GARY | | ADDRESS ON FILE | | | | | | | |
| ISLEYS PLUMBING | | 1499 S DIXSON RD | | | | KOKOMO | IN | 469031266 | |
| ISLEYS PLUMBING | | PO BOX 1266 | 1499 S DIXON RD | | | KOKOMO | IN | 46903-1266 | |
| ISLIP, TOWN OF | | 655 MEAN ST | | | | ISLIP | NY | 11751 | |
| ISM | | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| ISM SPORTS INC | | 33 NEWARK ST STE 4F | | | | HOBOKEN | NJ | 07030 | |
| ISMA, TRISHA MILDRED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ISMAEL HERNANDEZ | HERNANDEZ ISMAEL | 8901 JACMAR AVE | | | | WHITTIER | CA | 90605-2346 | |
| ISMAEL R VELA | VELA ISMAEL R | 76 DUANE ST APT B22 | | | | SAN JOSE | CA | 95110-2880 | |
| ISMAEL, DIOSDADO | | 6014 DAWNRIDGE DR | | | | HOUSTON | TX | 77035-4122 | |
| ISMAEL, MANDUJANO | | 312 S GATES EST | | | | PELHAM | AL | 35124-0000 | |
| ISMAEL, MEDINA | | 515 ROSE ST | | | | WATSONVILLE | CA | 95076-0000 | |
| ISMAEL, MOHAMMED | | 15726 MARBURY HEIGHTS WAY | | | | MONTCLAIR | VA | 22026 | |
| ISMAEL, RONALD PAUL MARBELLA | | ADDRESS ON FILE | | | | | | | |
| ISMAEL, TORRES | | 2035 DIXIE BELLE DR | | | | ORLANDO | FL | 32812-0000 | |
| ISMAIL, ADNAN S | | ADDRESS ON FILE | | | | | | | |
| ISMAIL, ALI | | ADDRESS ON FILE | | | | | | | |
| ISMAIL, DEENA NADER | | ADDRESS ON FILE | | | | | | | |
| ISMAIL, EMAAD | | ADDRESS ON FILE | | | | | | | |
| ISMAIL, HAMDY | OLOPHIUS E  PERRY  DISTRICT DIRECTOR | 4800 STOCKDALE HWY  SUITE 215 | | | | BAKERSFIELD | CA | 93309 | |
| ISMAIL, HAMDY | | 5045 NAUTILUS | UNIT 3 | | | OXNARD | CA | 93031 | |
| ISMAIL, HAMDY | | ADDRESS ON FILE | | | | | | | |
| ISMAIL, MUSTAFA MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| ISMAIL, OSAMA M | | ADDRESS ON FILE | | | | | | | |
| ISMAILI, BADR LAMGHARI | | ADDRESS ON FILE | | | | | | | |
| Ismile, Fabiana | | 9619 221 St | | | | Queensvillage | NY | 11429 | |
| ISOA, JULIUS | | 765 STATION VIEW RUN | | | | LAWRENCVILLE | GA | 30043-0000 | |
| ISOA, JULIUS ODION | | ADDRESS ON FILE | | | | | | | |
| ISOBE, HIROAKI | | ADDRESS ON FILE | | | | | | | |
| ISOLANO, WILLIAM M | | 8680 NW 15TH CT | | | | PEMBROKE PINES | FL | 33024-4824 | |
| ISOM JR , ONEAL | | ADDRESS ON FILE | | | | | | | |
| ISOM, ANDREW JEFFERY | | ADDRESS ON FILE | | | | | | | |
| ISOM, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ISOM, DAVID W | | 2557 ASHWOOD CT | | | | CENTRAL POINT | OR | 97502 | |
| ISOM, DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| ISOM, JESSICA | | 7322 DARTMOUTH AVE | | | | ST LOUIS | MO | 63130 | |
| ISOM, MADISON HAROLD | | ADDRESS ON FILE | | | | | | | |
| ISOM, ROGER | | 1900 RED OAK LN NE | | | | ARAB | AL | 35016-5361 | |
| ISOM, URIEL ORION | | ADDRESS ON FILE | | | | | | | |
| ISON, SAMUEL TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ISON, SCOTT | | 3221 DONHURST ST | | | | JACKSONVILLE | FL | 32277 | |
| ISON, SCOTT P | | ADDRESS ON FILE | | | | | | | |
| ISON, WILLIAMC | | ADDRESS ON FILE | | | | | | | |
| ISONA, ANTHONY O | | 6948 MAYFAIR TERRACE | | | | LAUREL | MD | 20707 | |
| ISONHOOD, JAKE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ISONS TV & APPLIANCE | | PO BOX 51 | | | | JEFF | KY | 41751 | |
| ISOSENSE INC | | PO BOX 7316 | | | | CAVE CREEK | AZ | 85327 | |
| ISP PAINTING INC | | 3776 CELESTE LANE | | | | NAPERVILLE | IL | 60564 | |
| ISPI | | 1300 L ST NW STE 1250 | | | | WASHINGTON | DC | 20005 | |
| ISPI | | 1300 L STREET NW SUITE 1250 | | | | WASHINGTON | DC | 20005 | |
| ISRA UL, MAASEHYAHU | | ADDRESS ON FILE | | | | | | | |
| ISRAEL, JESSICA ERIN | | ADDRESS ON FILE | | | | | | | |
| ISRAEL, JOE | | PO BOX 16841 | | | | PHILADELPHIA | PA | 19142-0000 | |
| ISRAEL, KALEB QUINTIN | | ADDRESS ON FILE | | | | | | | |
| ISRAEL, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ISRAEL, MARTEL | | ADDRESS ON FILE | | | | | | | |
| ISRAEL, PINALES | | 2932 LIPSCOMB ST | | | | FORT WORTH | TX | 76110-3556 | |
| ISRAEL, ROY QUINTIN | | ADDRESS ON FILE | | | | | | | |
| ISRAEL, RUIZ | | 451 MENDOCINO DR | | | | SALINAS | CA | 93906-0000 | |
| ISRAEL, VARGAS | | 102 MARIE RD LOT2 | | | | SUMMERVILLE | SC | 29483-8300 | |
| ISRAELS, RENEE | | ADDRESS ON FILE | | | | | | | |
| ISRAELSON, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | | |
| ISREE, RICARDO | | 625 E 35TH ST | | | | ERIE | PA | 16504 | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | | RICHMOND | VA | 232844000 | |
| ISROW, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS19835Z | | | | ATLANTA | GA | 303848352 | |
| ISSA, LEE | | ADDRESS ON FILE | | | | | | | |
| ISSA, NATHAN BASSAM | | ADDRESS ON FILE | | | | | | | |
| ISSA, WAFAA B | | ADDRESS ON FILE | | | | | | | |
| ISSA, ZACHARIAH ALI | | ADDRESS ON FILE | | | | | | | |
| ISSA, ZEINAB | | 2442 HATHAWAY CIRCLE | | | | WICHITA | KS | 67206 | |
| ISSAC BRUCE FOUNDATION | | 330 HUNTER AVE STE 110 | | | | ST LOUIS | MO | 63124 | |
| ISSAC, ASHLEY | BOOKER T  LEWIS  ENFORCEMENT SUPERVISOR  EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE  1130 22ND ST  SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| ISSAGHOLIAN HAVAI, NARBEH | | ADDRESS ON FILE | | | | | | | |
| ISSAH, RABIATU | | ADDRESS ON FILE | | | | | | | |
| ISSAQUAH FALSE ALARM BILLING | | PO BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| ISSAQUAH TROPHY & AWARDS | | 1065 12TH AVE NW E8 | | | | ISSAQUAH | WA | 98027 | |
| ISSARDIN, MELISSA | | ADDRESS ON FILE | | | | | | | |
| ISSELLE ROBINSON | | 2710 WILSON BLVD | | | | | FL | | |
| ISSERMOYER, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| ISSI BUSINESS SOLUTIONS LLC | | 22122 20TH AVE SE STE 152 | | | | BOTHELL | WA | 98021 | |
| ISTHMUS PUBLISHING CO INC | | 101 KING STREET | | | | MADISON | WI | 53703 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ISTITUTO BANCARIO | | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | |
| ISTITUTO BANCARIO | | SAN PAOLO DITORINO | 245 PARK AVENUE | | | NEW YORK | NY | 10167 | |
| ISTRATE, DAN | | 3132 HANOVER AVE APT A | | | | RICHMOND | VA | 23221 | |
| ISTRE, GAVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | | ATLANTA | GA | 30353-0100 | |
| ISYMETRY INC | | PO BOX 931974 | | | | CLEVELAND | OH | 44193 | |
| ISYS INC | | PO BOX 4903 | | | | ENGLEWOOD | CO | 801554903 | |
| IT CORP | | 725 US HWY 301 SOUTH | | | | TAMPA | FL | 33619-2951 | |
| IT FACTORY SOLUTION INC | | 2807 N PARHAM RD STE 300 | | | | RICHMOND | VA | 23294 | |
| IT FACTORY SOLUTION INC | | 8603 WESTWOOD CTR DR STE 300 | | | | VIENNA | VA | 22182-2230 | |
| IT FACTORY SOLUTION INC | | SUITE 300 | | | | VIENNA | VA | 22182 | |
| ITA | | 182 NASSAU ST SUITE 204 | | | | PRINCETON | NJ | 08542 | |
| ITA | | PO BOX 18687 | | | | TAMPA | FL | 336798687 | |
| ITA INC | | PO BOX 53268 | | | | PHOENIX | AZ | 85062 | |
| ITAH, ELIJAH | | 4899 SE 30TH AVE APT 59 | | | | PORTLAND | OR | 00009-7202 | |
| ITALIAN AMERICAN BANQUET CTR | | 39200 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| ITASCA SIGHT & SOUND | | 1421 NW 4TH STREET | | | | GRAND RAPIDS | MN | 55744 | |
| ITC ELECTRONICS | | 2772 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90006 | |
| ITC MARKETING GROUP | | 2750 E 62ND ST | | | | INDIANAPOLIS | IN | 46226 | |
| ITEX CORPORATION | | 321 GREENHILL ST | | | | GREAT FALLS | VA | 22066 | |
| ITEX USA INC | | 321 GREENHILL ST | | | | GREAT FALLS | VA | 220663516 | |
| ITHIER LOPEZ, YASMINE | | ADDRESS ON FILE | | | | | | | |
| ITI | | 1950 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 322114526 | |
| ITI | | 6900 PHILLIPS HWY | SUITE 12 | | | JACKSONVILLE | FL | 32216 | |
| ITIN, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ITMI | | 1110 N GLEBE RD STE 550 | | | | ARLINGTON | VA | 22201 | |
| ITO, ALLEN P | | ADDRESS ON FILE | | | | | | | |
| ITO, HYOMA | | ADDRESS ON FILE | | | | | | | |
| ITO, ROBERT KOJI | | ADDRESS ON FILE | | | | | | | |
| ITOCHU CABLE SERVICES INC | | 1143 WEST NEWPORT CENTER DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| ITOCHU CABLE SERVICES INC | | PO BOX 198649 | | | | ATLANTA | GA | 30384-8649 | |
| ITOKAZU, FUMIHIKO | | ADDRESS ON FILE | | | | | | | |
| Itouchless Housewares and Products Inc | Michael Shek | 551 Foster City Blvd Unit M | | | | Foster City | CA | 94404 | |
| ITP EDUCATION GROUP | | BOX 95971 | | | | CHICAGO | IL | 606945999 | |
| ITP EDUCATION GROUP | | INTERNATIONAL THOMSON PUBLISH | BOX 95971 | | | CHICAGO | IL | 60694-5999 | |
| ITS A GAS | | 455 EAST BONITA AVE | NO D 12 | | | SAN DIMAS | CA | 91773 | |
| ITS A GAS | | NO D 12 | | | | SAN DIMAS | CA | 91773 | |
| ITS COMMUNICATIONS CORPORATION | | 124 W MAIN STREET | P O BOX 5566 | | | ENDICOTT | NY | 13763 | |
| ITS COMMUNICATIONS CORPORATION | | P O BOX 5566 | | | | ENDICOTT | NY | 13763 | |
| ITS ECRP | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| ITS INC | | PO BOX 92066 | | | | CLEVELAND | OH | 441014066 | |
| ITS LETTER PERFECT INC | | 1111 WESTBRIAR DR | TUCKAHOE VILLAGE SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| ITS THE PITS | | 4947 HOLDREGE | | | | LINCOLN | NE | 68504 | |
| ITS TOPS INC | | 126 LINCOLNWAY EAST | | | | MISHAWAKA | IN | 46544 | |
| ITS/ALVIN E GABLE | | 6508 NELLS TRACE | | | | MECHANICSVILLE | VA | 23111 | |
| ITS/ALVIN E GABLE | | INSPECTION TESTING & SERVICES | 6508 NELLS TRACE | | | MECHANICSVILLE | VA | 23111 | |
| ITTICHERIA JOHN P | | 7518 SILVERTHORN DRIVE | | | | ROWELL | TX | 75089 | |
| ITTICHERIA, JOHN | | 7518 SILVERTHORN DR | | | | ROWLETT | TX | 75089 | |
| ITTICHERIA, JOHN P | | ADDRESS ON FILE | | | | | | | |
| ITURBURU, JESSICA | | ADDRESS ON FILE | | | | | | | |
| ITURRI, GILBERT | | 35 RIDGEWOOD AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| ITURRI, GILBERT | | ADDRESS ON FILE | | | | | | | |
| ITURRIBARRIA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ITWARU, SHAZINA DONES | | ADDRESS ON FILE | | | | | | | |
| ITZKOVITZ, MARK | | ADDRESS ON FILE | | | | | | | |
| ITZKOWITZ, MARK | | 35 HIMOOR CIRCLE | | | | RANDOLPH | MA | 02368 | |
| ITZKOWITZ, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| IUDICIANI, MARC | | ADDRESS ON FILE | | | | | | | |
| IUELE, RICHARD | | ADDRESS ON FILE | | | | | | | |
| IULA, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| IUPPA, DAVID ROSS | | ADDRESS ON FILE | | | | | | | |
| IV, WILLIAM KEYES | | 836 HIGH ST | | | | NORRISTOWN | PA | 19401-4010 | |
| IVA, PHILLIPS | | 54 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9306 | |
| IVALDI, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| IVALDI, STACEY MARIE | | ADDRESS ON FILE | | | | | | | |
| IVAN H VAZQUEZ | | 321 E SHADY DR | | | | PALATINE | IL | 60067-7551 | |
| Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | | San Francisco | CA | 94111-0000 | |
| IVAN, BEJOULEV | | 86 05 FOREST PARKWAY D2 | | | | WOODHAVEN | NY | 11421-0324 | |
| IVAN, FERNANDEZ | | 467 BOX CT | | | | KISSIMMEE | FL | 34759-0000 | |
| IVAN, PANIMBOSA | | 7 COMMERCE ST | | | | NORWALK | CT | 06854-0000 | |
| IVANKIN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| IVANOV, DANIEL | | ADDRESS ON FILE | | | | | | | |
| IVANOV, STOYAN MILCHEV | | ADDRESS ON FILE | | | | | | | |
| IVANOVA, YEVGENIYA | | ADDRESS ON FILE | | | | | | | |
| IVANOVIC, KENAN | | 4557 W NORTHSHORE | | | | LINCOLNWOOD | IL | 60712-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IVANOVIC, KENAN | | ADDRESS ON FILE | | | | | | | |
| IVANOVIC, MIRKO | | ADDRESS ON FILE | | | | | | | |
| IVANOVITCH, JAMES JOHNATHON | | ADDRESS ON FILE | | | | | | | |
| IVANOVITCH, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| IVANOVSKI, IGOR | | ADDRESS ON FILE | | | | | | | |
| IVD AGENCY 0011703431 | | 2100 3RD AVENUE | OFFICE OF CHILD SUPPORT | | | ANOKA | MN | 55303 | |
| IVD AGENCY 0011703431 | | OFFICE OF CHILD SUPPORT | | | | ANOKA | MN | 55303 | |
| IVENS, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| IVERSEN & BIONDO ASSOCIATES | | 118 35 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| IVERSON VILLAGE | | 7979 OLD GEORGETOWN RD 600 | | | | BETHESDA | MD | 20814 | |
| IVERSON, CAMERON HUDD | | ADDRESS ON FILE | | | | | | | |
| IVERSON, DEAN HOLLAND | | ADDRESS ON FILE | | | | | | | |
| IVERSON, LUCAS | | ADDRESS ON FILE | | | | | | | |
| IVERSON, TOBY D | | ADDRESS ON FILE | | | | | | | |
| IVERY JR , MARCUS LEE | | ADDRESS ON FILE | | | | | | | |
| IVERY JR, HAROLD EUGENE | | ADDRESS ON FILE | | | | | | | |
| IVERY, ANTHONY JAMES BOYD | | ADDRESS ON FILE | | | | | | | |
| IVERY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| IVERY, EUGENE RAFORD | | ADDRESS ON FILE | | | | | | | |
| IVERY, MELISSA | | ADDRESS ON FILE | | | | | | | |
| IVERY, VIRGIL | | ADDRESS ON FILE | | | | | | | |
| IVES C, LUIS A | | ADDRESS ON FILE | | | | | | | |
| IVES, CALI ANN | | ADDRESS ON FILE | | | | | | | |
| IVES, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| IVES, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| IVES, NATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| IVES, RYAN BECK | | ADDRESS ON FILE | | | | | | | |
| IVESTER, DAVID A | | ADDRESS ON FILE | | | | | | | |
| IVESTER, JOSEPH C | | 8420 BAYWOOD DRIVE | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| IVESTER, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | | |
| IVESTER, KELLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| IVESTER, PARIS JEROME | | ADDRESS ON FILE | | | | | | | |
| IVETTE HODGE | HODGE IVETTE | 20105 NW 32ND CT | | | | MIAMI | FL | 33056-1812 | |
| IVEY II, ARTHUR LOUIS | | ADDRESS ON FILE | | | | | | | |
| IVEY MECHANICAL CO LLC | | 1033 S EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205 | |
| IVEY MECHANICAL CO LLC | | 6500 BOWDEN RD BLDG 300 | STE 304 | | | JACKSONVILLE | FL | 32256 | |
| IVEY, ALEISHA | | 5609 CYPRESS CREEK DRIVE | 102 | | | HYATTSVILLE | MD | 20782-0000 | |
| IVEY, ALEISHA | | ADDRESS ON FILE | | | | | | | |
| IVEY, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| IVEY, BILLY | | ADDRESS ON FILE | | | | | | | |
| IVEY, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| IVEY, CHAROLETTE | | 860 RICHARDS RD NO 40 | | | | ANTIOCH | TN | 37013 | |
| IVEY, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | | |
| IVEY, DEREK LYNN | | ADDRESS ON FILE | | | | | | | |
| IVEY, DREW LESLIE | | ADDRESS ON FILE | | | | | | | |
| IVEY, GARY | | 4518 APPLE TREE DR | | | | ALEXANDRIA | VA | 22310 | |
| IVEY, JENNIER MARIE | | ADDRESS ON FILE | | | | | | | |
| IVEY, JENNIFER CARMEL | | ADDRESS ON FILE | | | | | | | |
| IVEY, JOHNNY B | | ADDRESS ON FILE | | | | | | | |
| IVEY, JULIA REYNOLDS | | ADDRESS ON FILE | | | | | | | |
| IVEY, KAMILAH TAKIYAH | | ADDRESS ON FILE | | | | | | | |
| IVEY, KARL F | | PO BOX 1260 | | | | FULTON | KY | 42041 | |
| IVEY, KEY DEEN ULANDA | | 9352 S MUSKEGON | | | | CHICAGO | IL | 60617 | |
| IVEY, LISA R | | PO BOX 290 | | | | PARKERFORD | PA | 19457- | |
| IVEY, MARY | | 342 COURT ST | CIRCUIT COURT CLERK | | | PEKIN | IL | 61554 | |
| IVEY, PHILLIP DONALD | | ADDRESS ON FILE | | | | | | | |
| IVEY, THOMAS | | 1830 17TH ST | | | | ORANGE CITY | FL | 32763 | |
| IVEY, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| IVIE, DAVID | | ADDRESS ON FILE | | | | | | | |
| IVIE, RAQUEL | | ADDRESS ON FILE | | | | | | | |
| IVIE, WILLIAM CODY | | ADDRESS ON FILE | | | | | | | |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | | NEW YORK | NY | 10018 | |
| IVL TECHNOLOGIES LTD | | 6710 BERTRAM PL | | | | VICTORIA | BC | V8M1Z6 | CAN |
| IVNA HEALTH SERVICES | | 1004 N THOMPSON ST STE 300 | | | | RICHMOND | VA | 23230 | |
| IVNA HEALTH SERVICES | | 5008 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| IVOR W RICH | | 205 W BLUE HERON | | | | SALEM | SC | 29676 | |
| IVORY JR , ROBERT L | | ADDRESS ON FILE | | | | | | | |
| IVORY, JAHMAR K | | ADDRESS ON FILE | | | | | | | |
| IVORY, KELLEN | | ADDRESS ON FILE | | | | | | | |
| IVORY, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| IVORY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| IVORY, NICHOLAS ELLIOT | | ADDRESS ON FILE | | | | | | | |
| IVORY, VELTON RENARD | | ADDRESS ON FILE | | | | | | | |
| IVWURIE, SAM | | 1695 E ELGIN ST | | | | GILBERT | AZ | 85295-6048 | |
| IVY BASKET FLORIST, THE | | 1442 GALLATIN RD N | | | | MADISON | TN | 37115 | |
| IVY JR, SANDY | | 939 VAL VISTA AVE | | | | POMONA | CA | 91768 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IVY, ANGELA YVONNE | | ADDRESS ON FILE | | | | | | | |
| IVY, BRODY THOMAS | | ADDRESS ON FILE | | | | | | | |
| IVY, DONALD GIRARD | | ADDRESS ON FILE | | | | | | | |
| IVY, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| IVY, KENNETH LEE | | ADDRESS ON FILE | | | | | | | |
| IVY, LAUREN | | 8700 SW 81 | | | | OKLAHOMA CITY | OK | 73169-0000 | |
| IVY, RUBEN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| IWAGO, KOJI | | ADDRESS ON FILE | | | | | | | |
| IWAMASA, MARK LEE | | ADDRESS ON FILE | | | | | | | |
| IWAMI, MATTHEW NOBORU | | ADDRESS ON FILE | | | | | | | |
| IWAN, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| IWANCIO, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| IWANCZYK, JOHN | | 27414 GATOR POINT DR | | | | YALAHA | FL | 34797 | |
| IWANOW, PAOLA ANTONELLA | | ADDRESS ON FILE | | | | | | | |
| IWANSKI JR , TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| IWANSKI, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| IWANSKI, DENNIS | | 1454 N FRANKLIN PL | | | | MILWAUKEE | WI | 53202-2210 | |
| IWAO, WAYNE | | ADDRESS ON FILE | | | | | | | |
| IWOHARA, ALLAN T | | 3821 SE 7TH AVE | | | | CAPE CORAL | FL | 33904-5206 | |
| IWU, MATTHIAS | | 9184 FOREST LANE NO 115 | | | | DALLAS | TX | 75243 | |
| IWUAFOR, GLORIA O | | ADDRESS ON FILE | | | | | | | |
| IWUEKE, PETERS C | | ADDRESS ON FILE | | | | | | | |
| IWUGO, UCHE GREGORY | | ADDRESS ON FILE | | | | | | | |
| IXTA, JULIO C | | 575 CALDERON AVE | | | | MOUNTAIN VIEW | CA | 94041 | |
| IXTA, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| IYE Inc | | 1813 E Broad St | | | | Richmond | VA | 23223 | |
| IYE, VERIOR | | ADDRESS ON FILE | | | | | | | |
| IYER, AUMKAR | | ADDRESS ON FILE | | | | | | | |
| IYS CHARTERS | | PO BOX 1002 | | | | NAPLES | FL | 34106 | |
| IZA, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| IZADI, ALIDAD DEKHORDI | | ADDRESS ON FILE | | | | | | | |
| IZAGUIRRE, AMANDA D | | ADDRESS ON FILE | | | | | | | |
| IZAGUIRRE, EDUARDO | | 2030 LINDSEY GABRIEL DRIVE | | | | RICHMOND | VA | 23231 | |
| IZAGUIRRE, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| IZAGUIRRE, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| IZANT, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| IZATT, PHYLLIS | | 11511 SW 98TH AVE | | | | TIGARD | OR | 97223 | |
| IZBICKI, CATHERINE | | ADDRESS ON FILE | | | | | | | |
| IZEN, CHRISTOPHER MAURICE | | ADDRESS ON FILE | | | | | | | |
| IZIKOFF, STEVEN MARC | | ADDRESS ON FILE | | | | | | | |
| IZILOV, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| IZING, DUSTIN TROY | | ADDRESS ON FILE | | | | | | | |
| IZNAGA, ERNIE | | 6548 WINDING LAKE DR | | | | JUPITER | FL | 33458-3788 | |
| IZQUIERDO, JASON | | 3170 SKINNER RD | | | | AUGUSTA | GA | 30909 | |
| IZQUIERDO, PIERRE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| IZRAILOV, DAVID | | ADDRESS ON FILE | | | | | | | |
| IZSO, STACEY | | ADDRESS ON FILE | | | | | | | |
| IZZARD BROWN, MARCUS DEVANTE | | ADDRESS ON FILE | | | | | | | |
| IZZARD, ARIELLE SIOVAUGHN | | ADDRESS ON FILE | | | | | | | |
| IZZARD, DENNIS RASHARD | | ADDRESS ON FILE | | | | | | | |
| IZZI, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| IZZO, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | | |
| IZZO, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| IZZO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| IZZO, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| IZZO, MEGAN COLLEEN | | ADDRESS ON FILE | | | | | | | |
| IZZO, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| IZZYS DELI | | 1433 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-5412 | |
| J B Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol Ste 114 E | Po Box 7857 | | Madison | WI | 53707-7857 | |
| J E JACOBS CORPORATION | | 1 FINANCIAL PLAZA | | | | SAINT LOUIS | MO | 63102 | |
| J R FURNITURE USA, INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J & AT CARPET CO | | 3722 E KARSTENS DR APT 4 | | | | MADISON | WI | 53704 | |
| J & AT CARPET CO | | C/O JACK OCONNELL | 3722 E KARSTENS DR APT 4 | | | MADISON | WI | 53704 | |
| J & B TROPHY & ENGRAVING INC | | 289 W NORTHLAND AVE | | | | APPLETON | WI | 54911 | |
| J & D ELECTRONICS | | 3535 HIGHWAY 153 | | | | GREENVILLE | SC | 29611 | |
| J & E ELECTRONICS | | 2223 LIME ST | | | | HONOLULU | HI | 96826 | |
| J & F Manufacturing Inc | | 104 46 Dunkirk St | | | | Jamaica | NY | 11412 | |
| J & F Manufacturing Inc | J & F Manufacturing Inc | 370 Allied Dr | | | | Conway | SC | 29526 | |
| J & F Manufacturing Inc | | 104 46 Dunkirk St | | | | Jamaica | NY | 11412 | |
| J & F Manufacturing Inc | | 370 Allied Dr | | | | Conway | SC | 29526 | |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | | MADILL | OK | 734479204 | |
| J & J APPLIANCE | | 157 DEL MONTE FARMS | | | | CASTROVILLE | CA | 93907 | |
| J & J APPLIANCE | | 17595 VIERRA CYN RD | | | | PRUNEDALE | CA | 93907-3316 | |
| J & J PALLET | | BOX 216 | | | | GAINESVILLE | TX | 76240 | |
| J & L ELECTRONICS | | 921 E BROADWAY | | | | ALTUS | OK | 73521 | |
| J & M PRODUCE & DELI | | 5821 BENSALEM BLVD | | | | BENSALEM | PA | 19020 | |

Circuit City Stores, Inc
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| J & R ELECTRONICS | | 3875 SAPPHIRE RD | | | | SILVER SPRINGS | NV | 89429 | |
| J & T ELECTRONICS | | 187 SWEETWATER DR | | | | FRANKLIN | NC | 28734 | |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | | WYOMISSING | PA | 196106798 | |
| J B HUNT TRANSPORT INC | | J B HUNT TRANSPORT INC | ATTN VP OF FINANCE | 615 J B HUNT CORPORATE DRIVE | | LOWELL | AR | 72745 | |
| J BROWN AGENCY | | LOCKBOX 32842 | | | | HARTFORD | CT | 06150-2842 | |
| J CHADWICK CAMERON | | 1094 11 NORTH AVE N E | | | | ATLANTA | GA | 30307 | |
| J CHRISTPHER BUSH | | 5201 LEE AVE | | | | RICHMOND | VA | 23226-1127 | |
| J CO MECHANICAL SERVICES INC | | 1245 WATER SHINE WAY | | | | SNELLVILLE | GA | 30078 | |
| J D POWER AND ASSOCIATES | | 30401 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 | |
| J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | | Tulsa | OK | 74103 | |
| J Dove & Associates LLC | c o Stephen R Robinson | 309 W Pennsylvania Ave | | | | Towson | MD | 21204 | |
| J Dove & Associates LLC | c o Stephen R Robinson Esq | 309 W Pennsylvania Ave | | | | Towson | MD | 21204 | |
| J DOVE & ASSOCIATES LLC | | 1725 GABLEHAMMER RD | | | | WESTMINSTER | MD | 21157 | |
| J E ELECTRONICS | | 1029 AIRPORT PULLING RD | | | | NAPLES | FL | 34104 | |
| J E M LEGAL COURIER | | 55 BELMONT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| J F COPELAND CONSTRUCTION | | 171 MILLSTREAM ROAD | | | | LEXINGTON | SC | 29072 | |
| J FRANK ASSOCIATES LLC | | 140 E 45TH ST | 37TH FL | | | NEW YORK | NY | 10017 | |
| J Griffin Lesher Esq | ZeniMax Media Inc | 1370 Piccard Dr Ste 120 | | | | Rockville | MD | 20850 | |
| J JAY APPLIANCE | | BOX 554 | | | | SWIFTWATER | PA | 18370 | |
| J KINSON COOK INC | | 440 CAPITAL CIRCLE NW | | | | TALLAHASSEE | FL | 32304 | |
| J Kredatus Cust for Megan Jean Kredatus UNJUTMA | Jayne Kredatus | 16 Stapleton Ct | | | | Bridgewater | NJ | 08807 | |
| J M KANE & CO | | 4020 WESTCHASE BLVD STE 400 | | | | RALEIGH | NC | 27607 | |
| J P  Morgan Securities, Inc | James M  Griffin | 270 Park Ave | 8th Floor | | | New York | NY | 10117 | |
| J R ASSOCIATES INC | | 45 SUNSHINE CT | | | | NEWNAN | GA | 30263 | |
| J R Furniture USA Inc a Washington Corporation | J R Furniture | 13251 72 Ave | | | | Surrey | BC | V3W 2N5 | Canada |
| J R FURNITURE USA, INC | BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | | GRESHAM | OR | 97030 | |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DRIVE | | | | PORTLAND | OR | 97217 | |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DR | | | | PORTLAND | OR | | |
| J R S TRANSPORTATION CONSULT | | 9717 WENDHURST DRIVE | C/O JOHN R SCOTT | | | GLEN ALLEN | VA | 23060 | |
| J R S TRANSPORTATION CONSULT | | C/O JOHN R SCOTT | | | | GLEN ALLEN | VA | 23060 | |
| J ROCK DRYWALL INC | | PO BOX 11888 | | | | GLENDALE | AZ | 85318-1888 | |
| J ROOS RESTAURANT | | 249 STATE ST | | | | NORTH HAVEN | CT | 06473 | |
| J SARGEANT REYNOLDS COLLEGE | GENERAL ACCOUNTING | | | | | RICHMOND | VA | 232855622 | |
| J SARGEANT REYNOLDS COLLEGE | | PO BOX 85622 | ATTN GENERAL ACCOUNTING | | | RICHMOND | VA | 23285-5622 | |
| J SCHRAMM SERVICE SYSTEMS | | 4147 S PEARL | | | | ENGLEWOOD | CO | 80110 | |
| J SHOCK LLC | | GIANT STADIUM | | | | EAST RUTHERFORD | NJ | 07073 | |
| J Talbot Sant Jr Attorney | | 1 Metropolitan Sq Ste 2600 | | | | St Louis | MO | 63102 | |
| J V JANITORIAL SVC INC | | 1230 E SCHAAF ROAD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| J W ELECTRIC INC | | 4570 S 300 W | | | | SALT LAKE CITY | UT | 84107 | |
| J W SERVICE CO | | 806 MUECKE DRIVE | | | | KARNES CITY | TX | 78118 | |
| J WAYNE REITZ UNION | | BUSINESS OFFICE ROOM 101 | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 32611-2042 | |
| J WAYNE REITZ UNION | | UNIVERSITY OF FLORIDA | | | | GAINESVILLE | FL | 326112042 | |
| J WEN COMPANY | | PO BOX 1124 | | | | CONROE | TX | 77305 | |
| J&B APPLIANCE INC | | 8820 EAST BROADWAY | | | | TUCSON | AZ | 85710 | |
| J&B ELECTRONICS | | 4726 N ROAN ST NO 6 | | | | JOHNSON CITY | TN | 37615 | |
| J&B ELECTRONICS | | 725 KNOX BLVD | | | | RADCLIFF | KY | 40160 | |
| J&B MARKETING CORP | | 555 IRON BRIDGE ROAD | | | | FREEHOLD | NJ | 07728 | |
| J&C SERVICES | | PO BOX 6457 | | | | KINGSPORT | TN | 37663 | |
| J&D APPLIANCE INC | | 210 SE PARK | | | | LAWTON | OK | 73501 | |
| J&D ELECTRIC | | 4096 SEYBOLT RD | | | | SENECA FALLS | NY | 13148 | |
| J&D FLEET SERVICE INC | | PO BOX 1324 | | | | WHITTIER | CA | 90609 | |
| J&D PHOTO INC | | 4215 JL SMITH PKY | | | | HIRAM | GA | 30141 | |
| J&DS UNIQUE AUTO DETAIL | | P O BOX 805 | | | | POWDER SPRINGS | GA | 30073 | |
| J&E ASSOCIATES INC | | 385 MADISON ST | RENT A SIGN | | | WRENTHAM | MA | 02093 | |
| J&F ENTERPRISES | JEROME H  PEARLMAN | 828 WOODACRES RD | | | | SANTA MONICA | CA | 90402 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | | SANTA MONICA | CA | 90402 | |
| J&F MFG INC | J&F MFG INC | 370 ALLIED DR | | | | CONWAY | SC | 29526 | |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | | JAMAICA | NY | 11412 | |
| J&F MFG INC | | 370 ALLIED DR | | | | CONWAY | SC | 29526 | |
| J&G SYSTEMS INC | | PO BOX 146 | | | | DURHAM | NC | 27702-0146 | |
| J&G TECHNOLOGIES LLC | | 411 MT VERNON ST | | | | LAWRENCE | MA | 01843 | |
| J&H LANDSCAPING CO INC | | PO BOX 18 | | | | LONE JACK | MO | 64070-0018 | |
| J&H MAINTENANCE SERVICE | | PO BOX 188097 | | | | SACRAMENTO | CA | 95818 | |
| J&H MICROWAVE APPLIANCE | | 367 MERIDIAN AVE | | | | SAN JOSE | CA | 95126 | |
| J&J APPLIANCE | | 117 S KINGS HWY | | | | SIKESTON | MO | 63801 | |
| J&J APPLIANCES INC | | 1001 BERTRAND DR | | | | LAFAYETTE | LA | 70506 | |
| J&J ELECTRONICS INC | | 227 S 4TH ST | | | | SELMER | TN | 38375 | |
| J&J ELECTRONICS OF APPLETON | | 2518 N RICHMOND ST | | | | APPLETON | WI | 54911 | |
| J&J ENGRAVING AND TROPHIES | | 55 EAST GENTILE STREET | | | | LAYTON | UT | 84041 | |
| J&J EQUIPMENT | | 13628 E VALLEY BLVD | | | | CITY OFINDUSTRY | CA | 91746 | |
| J&J HEATING & PLUMBING | | 2401 S 5TH ST | | | | ALLENTOWN | PA | 18103 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | | ATLANTA | GA | 30384-8245 | |
| J&J INSTALLATION GROUP | | PO BOX 38 | | | | COVINGTON | TN | 38019 | |
| J&J INSTALLATIONS INC | | 42722 MOUND RD | | | | STERLING HTS | MI | 48314-3254 | |
| J&J INSTALLATIONS INC | | PO BOX 57 | | | | TROY | MI | 48099 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| J&J INVESTIGATIONS | | PO BOX 561 | | | | MARION | IL | 62959 | |
| J&J Investments | c o James A Keener | 19 Ballastone Ct | | | | Savannah | GA | 31410 | |
| J&J MECHANICAL INC LOUISVILLE | | 4006 S BROOK STREET | | | | LOUISVILLE | KY | 40214 | |
| J&J PAINTING | | 5264 CLARK STATE RD | | | | GAHANNA | OH | 43230 | |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | | MANCHESTER | NH | 031033010 | |
| J&J PLUMBING INC | | PO BOX 2272 | | | | JOHNSON CITY | TN | 37605 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | | CHERRY HILL | NJ | 08034 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | | CHERRY HILL | NJ | 08034-0079 | |
| J&J TV CLINIC | | 4004 WHITE PLAINS RD | | | | BRONX | NY | 10466 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | BLDG 2 | | | MIDLOTHIAN | VA | 23112 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | | | | MIDLOTHIAN | VA | 23112 | |
| J&K SPRINKLERS | | 34508 MARINA CT | | | | WESTLAND | MI | 48185 | |
| J&L APPLIANCE REPAIR | | 3008 N FM 1936 | | | | ODESSA | TX | 79764 | |
| J&L CATERING INC | | 1229 N NORTH BRANCH ST | | | | CHICAGO | IL | 60622 | |
| J&L ELECTRICAL SERVICES IN | | 141 RAILROAD ST SUITE 108 | | | | CANTON | GA | 30114 | |
| J&L Electrical Services Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 1170 | | | Atlanta | GA | 30309-7706 | |
| J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste  108 | | | | Canton | GA | 30115 | |
| J&L Electrical Services Inc | J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste  108 | | | Canton | GA | 30115 | |
| J&L ELECTRICAL SERVICES INC | | 141 RAILROAD ST | STE 108 | | | CANTON | GA | 30114 | |
| J&L LAWN MAINTENANCE | | 2003 IOWA ST | | | | KENNER | LA | 70062 | |
| J&M AUTO NWRECKER | | 6815 W WESTSHORE BLVD | | | | TAMPA | FL | 33616 | |
| J&M CARPET & UPHOLSTERY | | 3402 E MOUNTAIN VISTA DR | | | | PHOENIX | AZ | 85048 | |
| J&M CATERING SVC | | 4825 TROUSDALE | SUITE 228 | | | NASHVILLE | TN | 37220 | |
| J&M CATERING SVC | | SUITE 228 | | | | NASHVILLE | TN | 37220 | |
| J&M CONSTRUCTION SPECIALTY | | 241 MILLERS LANE | | | | WILLIAMSPORT | PA | 17701 | |
| J&M ELECTRONICS INC | | 1603 HANCOCK ST | | | | BELLEVUE | NE | 68005-3447 | |
| J&M ELECTRONICS INC | | 9650 DATAPOINT | | | | SAN ANTONIO | TX | 78229 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | C/O LEE P HUNTLEY | | | CAMPBELL | OH | 44405 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | | | | CAMPBELL | OH | 44405 | |
| J&M LANDSCAPING | | 821 TUMBLEWEED ST | | | | PHARR | TX | 78572 | |
| J&M LANDSCAPING | | 821 TUMBLE WEEL ST | | | | PHARR | TX | 78572 | |
| J&M RADIATOR CO INC | | 1320 W 29TH ST | | | | ORLANDO | FL | 32805 | |
| J&M TOWING & RECOVERY | | 5049 CODDINGVILLE RD | | | | MEDINA | OH | 44256 | |
| J&M TV RADIO & APPLIANCE | | 1702 W MARTIN STREET | | | | SAN ANTONIO | TX | 78207 | |
| J&N ELECTRONICS | | 322 E RAILROAD AVE | | | | FT MORGAN | CO | 80701 | |
| J&O COMMUNICATIONS INC | | PO BOX 1011 | | | | MARION | IL | 62959 | |
| J&P QUALITY CLEANING SERVICES | | 38010 SOUTH OCEAN DRIVE | NO 1 E | | | HOLLYWOOD | FL | 33019 | |
| J&P QUALITY CLEANING SERVICES | | NO 1 E | | | | HOLLYWOOD | FL | 33019 | |
| J&R MATERIAL HANDLING SERVICES | | 148 EASY ST | | | | CAROL STREAM | IL | 60188-2314 | |
| J&R ROOFING CO INC | | 8592 DORSEY RUN ROAD | | | | JESSUP | MD | 20794 | |
| J&R SUPPLY CORP | | 4334 CHARLES CROSSING DRIVE | | | | WHITE PLAINS | MD | 20695 | |
| J&S APPLIANCE | | 1442 COMMERCIAL | | | | ASTORIA | OR | 97103 | |
| J&S CLEANING INC | | 336 DRAKE AVE | | | | BOLINGBROOK | IL | 60440 | |
| J&S COFFEE SERVICE | | PO BOX 1822 | | | | PITTSBURGH | PA | 15230 | |
| J&S COMMERCIAL ELECTRIC | | PO BOX 60755 | | | | MIDLAND | TX | 79711 | |
| J&S COMPUTER WORKS | | 121 DITTMAR DR | | | | TOMS RIVER | NJ | 08757 | |
| J&S LANDSCAPE SERVICE | | 210 BUMSTEAD RD | | | | MONSON | MA | 01057 | |
| J&T CLEANING SERVICE | | 6308 BENJAMIN RD STE 710 | | | | TAMPA | FL | 33634-4471 | |
| J&T ELECTRIC CO | | 5615 S FORREST | | | | TUCSON | AZ | 85746 | |
| J&T SECURITY PLUS INC | | 10 MAPLE ST | | | | YORKVILLE | IL | 60560 | |
| J, TUCKER | | 1930 20TH AVE DR NE 25 | | | | HICKORY | NC | 28601-0511 | |
| JA FIELDEN CO INC | | 530 W FIFTH AVE STE B | | | | KNOXVILLE | TN | 37917 | |
| JAAFAR, HASSAN | | ADDRESS ON FILE | | | | | | | |
| JAAFAR, STEPHANIE JANNELLE | | ADDRESS ON FILE | | | | | | | |
| JAAFARI, CYRUS | | ADDRESS ON FILE | | | | | | | |
| JAAP, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| JAASKELAINEN, ERNEST | | 11 HOWARTH AVE | | | | ATTLEBORO | MA | 02703 | |
| JABARA, CHASE EDDIE | | ADDRESS ON FILE | | | | | | | |
| JABARI, ALI J | | ADDRESS ON FILE | | | | | | | |
| JABBAR, ABDUL | | ADDRESS ON FILE | | | | | | | |
| JABBARI, ALI | | 3022 STAGE ST | | | | SANTA BARBARA | CA | 93105 | |
| JABBIE, ISHMAEL K | | ADDRESS ON FILE | | | | | | | |
| JABBOUR ELECTRONIC SUPPLIESINC | | 345 FOUNTAIN STREET | | | | PAWTUCKET | RI | 02860 | |
| JABCO, DEREK ALLEN | | ADDRESS ON FILE | | | | | | | |
| JABER, ABDEL N | | 5825 W 79TH ST | | | | BURBANK | IL | 60459-1360 | |
| JABER, AMIR MIKE | | ADDRESS ON FILE | | | | | | | |
| JABER, DEAN HASAN | | ADDRESS ON FILE | | | | | | | |
| JABER, MAHDI NUNEZ | | ADDRESS ON FILE | | | | | | | |
| JABER, NWERAN ALEX | | ADDRESS ON FILE | | | | | | | |
| JABEZ COMPANY INC, THE | | PO BOX 1606 | SERVICE DIV | | | WHITEHOUSE | TX | 75791 | |
| JABEZ COMPANY INC, THE | | SERVICE DIV | | | | WHITEHOUSE | TX | 75791 | |
| JABEZ MARKETING GROUP LLC | | 550 ADAMS ST | STE 3 371 | | | QUINCY | MA | 02169 | |
| JABLASONE, GERTRUDE | | 933 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2403 | |
| JABLECKI, JONATHAN K | | ADDRESS ON FILE | | | | | | | |
| JABLON, RICHARD CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JABLONOWSKI, MARC E | | 3917 E CULLUMBER ST | | | | GILBERT | AZ | 85234-4327 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JABLONS, JONATHAN | | 53 CIRCLE DR | | | | ROSLYN HEIGHTS | NY | 11577 | |
| JABLONSKI, JOHN STANLEY | | ADDRESS ON FILE | | | | | | | |
| JABLONSKI, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| JABLONSKI, THEODORE JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JABON, LILIA | | 10906 VISTA DEL SOL CIR | | | | CLERMONT | FL | 34711 | |
| JABON, LILIA M | | ADDRESS ON FILE | | | | | | | |
| JABRE, MACKLIN MARQUIES | | ADDRESS ON FILE | | | | | | | |
| JABRI, MOHAMED N MD | | SUITE 204 | 303 E ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| JABS, DUSTIN DERRICK | | ADDRESS ON FILE | | | | | | | |
| JABSHEH, SHARIF | | ADDRESS ON FILE | | | | | | | |
| JABUREK, DEREK JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JABURG & WILK P C | | 3200 N CENTRAL AVENUE | TWENTIETH FLOOR | | | PHOENIX | AZ | 85012 | |
| JABURG & WILK P C | | TWENTIETH FLOOR | | | | PHOENIX | AZ | 85012 | |
| JACA, ALLISON MICHEIDY | | ADDRESS ON FILE | | | | | | | |
| JACAPRARO, JOHN | | ADDRESS ON FILE | | | | | | | |
| JACAWAY, BRITTNEY MAE | | ADDRESS ON FILE | | | | | | | |
| JACEWITZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JACHACY, MATEUSZ | | ADDRESS ON FILE | | | | | | | |
| JACHE, BRUCE ALAN | | ADDRESS ON FILE | | | | | | | |
| JACHETTA, MIKE | | 717 OAKWOOD LANE | | | | GASTONIA | NC | 28056-0000 | |
| JACHETTA, MIKE JOHN | | ADDRESS ON FILE | | | | | | | |
| JACHYM, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | | |
| JACINTO JAY R | | 3371 CRESTVIEW DRIVE | | | | NORCO | CA | 92860 | |
| JACINTO, CHRISTOPHER BAUTISTA | | ADDRESS ON FILE | | | | | | | |
| JACINTO, GLENN | | 10 GNARLED HOLLOW RD | | | | EAST SETAUKET | NY | 11733-2928 | |
| JACINTO, MARISSA | | ADDRESS ON FILE | | | | | | | |
| JACINTO, MIGUEL | | 3941 N 4TH AVE | | | | TUCSON | AZ | 85705-3391 | |
| JACK C MONTFORT | MONTFORT JACK C | 2381 RYAN PL | | | | TALLAHASSEE | FL | 32309-2349 | |
| JACK CONWAY & CO | | 137 WASHINGTON ST | | | | NORWELL | MA | 02061 | |
| JACK H NELSON SRA | | 716 W SCOTTWOOD DRIVE | | | | PEORIA | IL | 61615 | |
| JACK HANDYMAN SERVICES INC | | 1808 CLARK ST | | | | CARTERVILLE | IL | 62918 | |
| Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |
| JACK IN THE BOX | | 6020 INDUSTRIAL WAY | | | | LIVERMORE | CA | 94550 | |
| JACK K RICHARDSON | | 310 WINTERHAM DR | | | | ABINGDON | VA | 24211 | |
| JACK L SWICEGOOD | SWICEGOOD JACK L | 1113 PORTOLA MEADOWS RD APT 157 | | | | LIVERMORE | CA | 94551-5342 | |
| JACK LEWIS | | 464 DEERWOOD AVENUE | | | | ORLANDO | FL | 32825 | |
| JACK LYON & JONES | | PO BOX 55126 | | | | LITTLE ROCK | AR | 72215 | |
| JACK M LEVIN | LEVIN JACK M | 1 SHERWOOD CT | | | | BEECHWOOD | OH | 44122-7513 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | | PHILADELPHIA | PA | 19170-8686 | |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | | | Culver City | CA | 90232 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | | LOS ANGELES | CA | 90084-9649 | |
| JACK NADEL INTERNATIONAL | | DEPT 9694 | | | | LOS ANGELES | CA | 90084-0001 | |
| JACK NADEL INTERNATIONAL | | PO BOX 60935 | | | | LOS ANGELES | CA | 900600935 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES UNDER THE VA UNIF TRANSFERS TO MI | 10105 HEARTHROCK CT | | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | | RICHMOND | VA | 23220-4422 | |
| Jack of All Games | Alan J Lipman | Willme Farr & Gallagher LLP | 787 7th Ave | | | New York | NY | 10019 | |
| Jack of All Games | Daniel P Emerson | 622 Broadway | | | | New York | NY | 10012 | |
| JACK OF ALL GAMES | KAY ROGERS | 622 BROADWAY | | | | NEW YORK | NY | 10012 | |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES | | 8800 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES INC | | 8800 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES TAKE 2 DIV | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES, INC | JEFF MATOLA | 9271 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75202 | |
| JACK SCHULTS & ASSOCIATES | | 16 W 9TH ST | | | | LOCKPORT | IL | 60441 | |
| JACK, A | | PO BOX 183 | | | | ROGERS | TX | 76569-0183 | |
| JACK, ADAM | | ADDRESS ON FILE | | | | | | | |
| JACK, ANDREW LEE | | ADDRESS ON FILE | | | | | | | |
| JACK, BRIAN | | 62 NELSON ST | | | | BARRIE | ON | L4M 4J9 | CAN |
| JACK, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACK, COLIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACK, COREY JAMAL | | ADDRESS ON FILE | | | | | | | |
| JACK, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| JACK, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACK, FRAZIER | | 1611 HOLSTON RIVER RD | | | | KNOXVILLE | TN | 37914-6137 | |
| JACK, GREENTREE | | 828 NW 10TH AVE | | | | FORT LAUDERDALE | FL | 33311-0000 | |
| JACK, HOLMES | | 660 W GLEANOCKS BL | | | | GLENDALE | CA | 91202-0000 | |
| JACK, HURLEY | | 9616 GUT BLVD | | | | INDIAN SHORES | FL | 33785-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACK, JESSICA A | | ADDRESS ON FILE | | | | | | | |
| JACK, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACK, MIKE RYAN | | ADDRESS ON FILE | | | | | | | |
| JACK, OMAR LAURENCE | | ADDRESS ON FILE | | | | | | | |
| JACKELINE ARCE | ARCE JACKELINE | 24211 KATHY AVE | | | | LAKE FOREST | CA | 92630-1830 | |
| JACKETTI, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| JACKEY, JEREMY C | | ADDRESS ON FILE | | | | | | | |
| JACKEY, JESSICA D | | ADDRESS ON FILE | | | | | | | |
| JACKIE DENNEY KCTTC | | 1115 TRUXTUN AVE 2ND FLOOR | | | | BAKERSFIELD | CA | 933014639 | |
| JACKIE DENNEY KCTTC | | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 933301-4640 | |
| JACKIE, A | | 9606 W SAVILE CIR | | | | HOUSTON | TX | 77065-4415 | |
| JACKIE, DAVIDSON | | 5416 GANLANE CIRCLE | | | | FT WORTH | TX | 76132-0000 | |
| JACKIE, DAVIS | | 3524 ZINSLE AVE | | | | CINCINNATI | OH | 45213-0000 | |
| JACKIE, HERMES | | ADDRESS ON FILE | | | | | | | |
| JACKIE, R | | 1307 RIO GRANDE AVE | | | | TEXARKANA | TX | 75503-3523 | |
| JACKIMEK, DAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| Jackman, Brenden | | 38 N Pine Ave Apt 1 | | | | Albany | NY | 12203 | |
| JACKMAN, CHRISTINE ARIEL | | ADDRESS ON FILE | | | | | | | |
| JACKMAN, DWAYNE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACKMAN, ESTHER CANDY | | ADDRESS ON FILE | | | | | | | |
| JACKMAN, EVAN C | | ADDRESS ON FILE | | | | | | | |
| JACKMAN, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| JACKMAN, JULENE | | ADDRESS ON FILE | | | | | | | |
| JACKMAN, RACHEL G | | 159 S PLEASANT GROVE BLVD | | | | PLEASANT GROVE | UT | 84062-2138 | |
| JACKMAN, STACY MARIE | | ADDRESS ON FILE | | | | | | | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | DANAS FLORAL DESIGNS | | | GLEN ALLEN | VA | 23060-3705 | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | | | | GLEN ALLEN | VA | 23060-3705 | |
| JACKNITSKY, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| JACKS APPLIANCE | | PO BOX 3694 | | | | PAHRUMP | NV | 89041 | |
| JACKS APPLIANCE & ELECTRIC | | 2601 ARTHUR COREY RD | | | | WILLIAMSTON | NC | 27892 | |
| JACKS APPLIANCE SERVICE | | 321 EAST THOMPSON STREET | | | | THOMASTON | GA | 30286 | |
| JACKS CUSTOM WOOD | | 106 WOOD STATION ROAD | | | | ROCK SPRING | GA | 30739 | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | | ODESSA | TX | 797604995 | |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | | SAN ANTONIO | TX | 782790508 | |
| JACKS GLASS INC | | 6 PARK AVENUE | | | | ELSMERE | KY | 41018 | |
| JACKS LOCK & KEY | | 18883 E COLIMA ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| JACKS LOCK SERVICE | | 1007 HOOMOANA ST | | | | PEARL CITY | HI | 96782 | |
| JACKS PLUMBING | | 14288 NELSON HILL ROAD | | | | MILFORD | VA | 22514 | |
| JACKS TOOL RENTAL INC | | 861 N RANGELINE RD | | | | CARMEL | IN | 46032 | |
| JACKS TV | | 400 S MAIN | | | | ELLENSBURG | WA | 98926 | |
| JACKS TV SATELLITE SERVICES | | ALLEN RD | | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SATELLITE SERVICES | | P O BOX 71 | ALLEN RD | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SERVICE | | 6843 EASTMAN AVE | | | | MIDLAND | MI | 48642-7897 | |
| JACKS, LILLIAN ALLEGRA | | ADDRESS ON FILE | | | | | | | |
| JACKS, SHERRY | | 3801 FRANCISTOWN RD | | | | RICHMOND | VA | 23294 | |
| JACKS, THOMAS DORIAN | | ADDRESS ON FILE | | | | | | | |
| JACKSE, KATEY E | | ADDRESS ON FILE | | | | | | | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | STE 200 | | | HOUSTON | TX | 77090 | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | SUITE 200 | | | HOUSTON | TX | 77090 | |
| JACKSON & CO , EI | | 1435 GREENE ST | | | | AUGUSTA | GA | 30901 | |
| JACKSON & CO , EI | | 1435 GREENE STREET | | | | AUGUSTA | GA | 30901 | |
| Jackson & Cynthia Holland | | PO Box 307 | | | | Galvin | WA | 98544 | |
| JACKSON AREA CC | | 197 AUDITORIUM ST | | | | JACKSON | TN | 38302-1904 | |
| JACKSON BUILDING & REMODELING | | 30 KOPERS LN | | | | PELHAM | NH | 03076 | |
| JACKSON CHRISTINE E | | 21185 GRAPEVINE LANE | | | | MILFORD | VA | 22514 | |
| JACKSON CITIZEN PATRIOT | | 214 S JACKSON STREET | | | | JACKSON | MI | 492012282 | |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| JACKSON CITIZEN PATRIOT | | SAMARITAN DISPLAY GROUP INC | | | | | | | |
| JACKSON CLABORN INC | | TERRY BRAUN | 615 HUPP AVE | | | JACKSON | MI | 49201 | |
| JACKSON CLARION LEDGER | | 5800 W PLANO PKWY STE 220 | | | | PLANO | TX | 75093 | |
| JACKSON CO SUPERIOR COURT | | BEVERLY BENNETT | 201 SOUTH CONGRESS | | | JACKSON | MS | 39205 | |
| JACKSON CO SUPERIOR COURT | | CLERK OF COURT | | | | SYLVA | NC | 28779 | |
| JACKSON CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 415 E 12TH ST | | | | KANSAS CITY | MI | 64106 | |
| JACKSON COUNTY | | JACKSON COUNTY | PO BOX 5020 | | | PORTLAND | OR | 97208-5020 | |
| JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | | PO BOX 5020 | DEPT OF ASSESSMENT & TAXATION | | | PORTLAND | OR | 97208 | |
| Jackson County Assessment Department | Roger Hudson | 1 Barton Square | | | | Jackson | MO | 63755 | |
| JACKSON COUNTY CIRCUIT CLERK | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY CIRCUIT CLERK | | 3RD FLOOR | | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CIRCUIT COURT | | COURT CLERK CITY COURTHOUSE | | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 730 | COURT CLERK CITY COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 998 | CLERK OF COURT | | | PASCAGOULA | MS | 39568-0998 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | CRIMINAL RECORDS | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY CLERK | | CRIMINAL RECORDS | | | | JACKSON | MI | 49201 | |
| Jackson County Payment Center | | PO Box 1569 | | | | Medford | OR | 97501 | |
| JACKSON COUNTY PROBATE COURT | | PO BOX 800 | | | | RIPLEY | WV | 25271 | |
| Jackson County Recorder of Deeds | | 415 E  12th St  Rm 104 | | | | Kansas City | MO | 64106 | |
| JACKSON COUNTY Register of Deeds | | 120 W  Michigan AVE | | | | Jackson | MI | 49201 | |
| JACKSON COUNTY TREASURER | | 120 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURER | | JACKSON COUNTY TREASURER | 120 WEST MICHIGAN AVE | | | JACKSON | MI | | |
| Jackson County Treasurers Office | Treasurer | 120 W Michigan | | | | Jackson | MI | 49201 | |
| JACKSON COUNTY TRIBUNE | | SCOTT EMBRY | 100 ST LOUIS AVE | | | SEYMOUR | IN | 47274 | |
| JACKSON CURRY, MAUREEN QUWAUNNA | | ADDRESS ON FILE | | | | | | | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | | JEFFERSON | GA | 305490100 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O BOX 100 | | | | JEFFERSON | GA | 30549 | |
| Jackson Energy Authority | | P O  Box 2288 | | | | Jackson | TN | 38302-2288 | |
| JACKSON FLOOR SERVICE | | 10157 ST RT 58W | | | | CLINTON | KY | 42031 | |
| JACKSON FRANK | | 5241 BROWNWOOD CT | | | | FAYETTEVILLE | NC | 28303 | |
| JACKSON HAROLD E | | LODI HOTEL 7 S SCHOOL ST | RM 310 | | | LODI | CA | 95240 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 600622542 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE ST | | | | OMAHA | NE | 68134 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE STREET | | | | OMAHA | NE | 68134 | |
| JACKSON II, ANDREW | | 2807 MATTERHORN DR APT B | | | | RICHMOND | VA | 23228 | |
| JACKSON II, JOSEPH TOREE | | ADDRESS ON FILE | | | | | | | |
| JACKSON II, VICTOR | | ADDRESS ON FILE | | | | | | | |
| JACKSON III, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON INC, WR | | 1540 HIGHWAY 501 | | | | MYRTLE BEACH | SC | 295780220 | |
| JACKSON INC, WR | | PO BOX 220 | 1540 HIGHWAY 501 | | | MYRTLE BEACH | SC | 29578-0220 | |
| JACKSON JR , ARTHUR L | | ADDRESS ON FILE | | | | | | | |
| JACKSON JR , BRUCE CARL | | ADDRESS ON FILE | | | | | | | |
| JACKSON JR II, ROOSEVELT | | ADDRESS ON FILE | | | | | | | |
| JACKSON JR, DEARIS LARONNE | | ADDRESS ON FILE | | | | | | | |
| JACKSON JR, FELIX | | ADDRESS ON FILE | | | | | | | |
| JACKSON JR, HARRY C | | ADDRESS ON FILE | | | | | | | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | | CHARLESTON | WV | 25339 | |
| JACKSON KELLY PLLC | | PO BOX 553 | | | | CHARLESTON | WV | 25322 | |
| JACKSON KEY WORKS | | 1516 E MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| JACKSON KILNAPP, REBECCA ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 N BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | | 1900 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303 | |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | | NEWARK | NJ | 07189-4973 | |
| JACKSON MCGEE, KRISTIEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON MICHAEL | | 8070 EL EXTENSO COURT | | | | SAN DIEGO | CA | 92119 | |
| JACKSON PHOTOGRAPHY | | 8 LOVETT CT | | | | TIMONIUM | MD | 21093 | |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | | PADUCAH | KY | 420027448 | |
| JACKSON REALTORS, EVELYN M | | 230 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| JACKSON SR, DANNY | | PMB 179 3300 COULTER NO 3 | | | | AMARILLO | TX | 79106-2718 | |
| JACKSON SUN, THE | | 245 W LAFAYETTE PO BOX 1059 | | | | JACKSON | TN | 38302 | |
| JACKSON SUN, THE | | PO BOX 1059 | 245 W LAFAYETTE | | | JACKSON | TN | 38302-1059 | |
| JACKSON SYSTEMS LLC | | 100 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35938 | | | | CANTON | OH | 44718-1729 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35939 | | | | CANTON | OH | 447181729 | |
| JACKSON TV & ELECTRONICS | | 813 LYNDON LN STE C | | | | LYNDON | KY | 40222 | |
| JACKSON TWP BOARD OF TRUSTEES | | 5735 WALES AVE NW | | | | MASSILLON | OH | 44646 | |
| JACKSON WALKER LLP | ATTN RICK HERLAN | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | | JACKSON | MI | 492011312 | |
| JACKSON WATER COLLECTION, MI | JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | | JACKSON | MI | 49201-0000 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | |
| JACKSON WHALEY, JOHN | | ADDRESS ON FILE | | | | | | | |
| JACKSON WRIGHT, JASON LEVITICUS | | ADDRESS ON FILE | | | | | | | |
| JACKSON,  MILES E | | 23309 VERA ST | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| JACKSON, AARON DESMOND | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AARON JACOB | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AARON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ADAM MANDELA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ADRIAN NECHELLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ADRIANA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ADRIENNE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AISHA KATRICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AJ | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALAN C | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALAN DAVID | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALANMICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, ALEX LUDWIG | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALEX M | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALEXANDER ELIAS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALEXANDER H | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALEXANDRA A | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALEXIS | | 2336 TAWNY DR | | | | WALDORF | MD | 20601-0000 | |
| JACKSON, ALEXIS LASHUN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALEXIS NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALFRED JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALLEN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALLEN M | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALTAMESE NIGERIA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ALVIN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AMANDA ELISABETH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AMANDA FRANCINE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AMANDA GAIL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AMOND | | 1506 RUSSELL ST | | | | TALLASEE | FL | 32310 | |
| JACKSON, AMOND G | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANDRE CHARLES | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANDREW JOVAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANDREW RAYMOND | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANGELA | | 123 COURTSIDE DRIVE | | | | ASHLAND | VA | 23005 | |
| JACKSON, ANGELA ROSHELLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANGELIA DENISE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANSELEE | | 91 ELM ST | | | | MANCHESTER | CT | 06040-0000 | |
| JACKSON, ANSELEE VANESSA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANTHONY RENARD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANTHONY SHEA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANTOINETTE T | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANTONIO | | 821 CONNLY DR | | | | HOPE MILLS | NC | 28348 | |
| JACKSON, ANTONIO WILLIS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ARAMIS E | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ARIC | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ARIEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ARNOLD JOEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ARRON TERRELL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ASIA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ASHIA LEOLA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AUBRAY F | | 952 KENTUCKY WOODS LN E | | | | ORLANDO | FL | 32824-7519 | |
| JACKSON, AUBREY JEAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, AZIA RENEE | | ADDRESS ON FILE | | | | | | | |
| Jackson, Barbara P | | 12200 Loxton Way | | | | Glen Allen | VA | 23059 | |
| JACKSON, BEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BENJAMIN P | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BLAKE CAMERON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BOBBIE RENEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRAD N | | 219 HIGHLAND VILLAGE DR | | | | VALLEY PARK | MO | 63088-1541 | |
| JACKSON, BRADLEY JEROME | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRADY CASS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDON | | 2059 YOUNGS RD | | | | VASS | NC | 28394-0000 | |
| JACKSON, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDON FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDON JAMAL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDON JERMAINE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDON PHILIP | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDON R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRANDY JOYCE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BREE ALYSSA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRENDA J | | 406 WYNFIELD LN | | | | BONAIRE | GA | 31005-3191 | |
| JACKSON, BRETT ALAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRETT T | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRIANNA KESHON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRITTANY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRYAN | | 9308 WALDEN BROOK DR | 9308 | | | LITHONIA | GA | 30038-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, BRYAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRYAN ERICK | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRYAN LUTHER | | ADDRESS ON FILE | | | | | | | |
| JACKSON, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CALVIN DEON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CARL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CARLISA RENEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CARMELA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CAROLYN | | 706 E MORRIS ST | | | | DUNN | NC | 28334 | |
| JACKSON, CAROLYN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CAROLYN H | | 5812 LISKA DR | | | | JACKSONVILLE | FL | 32244-2180 | |
| JACKSON, CAROLYNN | | 6508 ALPINE WINTER COURT | | | | LAS VEGAS | NV | 89149 | |
| JACKSON, CAROLYNN J | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CASEY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CATHERINE | | 330 EXCHANGE ST | | | | NEW HAVEN | CT | 06513 | |
| JACKSON, CATHERINE A | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CATHEY B | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CEDRIC | | 410 GELPI DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| JACKSON, CEDRIC W | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CENTIA LASHAE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHACE L | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHADRICK KENDAL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHANE | | 2680 WINBRELL CT | | | | WALDORF | MD | 20601-0000 | |
| JACKSON, CHANE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHANTAL ALYSE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHARLES | | 804 NW 20TH CIRCLE | | | | BATTLE GROUND | WA | 98604-8022 | |
| JACKSON, CHARLES DANIEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHARMAN L | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHASE | | 9601 FOREST LN | 926 | | | DALLAS | TX | 75243-0000 | |
| JACKSON, CHASE KALAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHELSEA AVON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHELSEA LOREN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHERICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHIFFON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRIS PAUL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTA MICHEAL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTINA LACHELLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER | | 15401 N 39TH ST | | | | PHOENIX | AZ | 85032-0000 | |
| JACKSON, CHRISTOPHER | | 412 HIGHLAND COVE DRIVE | | | | HOOVER | AL | 35226-0000 | |
| JACKSON, CHRISTOPHER | | 515 S BENDER AVE APT 4404 | | | | HUMBLE | TX | 00007-7338 | |
| JACKSON, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER GARY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER KIRK | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHRYSTAL L | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CITY OF | | 234 INSTITUTE ST | JACKSON POLICE DEPT | | | JACKSON | TN | 38301 | |
| JACKSON, CITY OF | | 350 W WOODROW WILSON DR | | | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | JACKSON CITY OF | SIGN & LICENSE DIVISION | PO BOX 22708 | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | PO BOX 1595 | | | | JACKSON | MS | 39215-1595 | |
| JACKSON, CITY OF | | PO BOX 17 | SIGN LICENSE DIVISION | | | JACKSON | MS | 39205 | |
| JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2508 | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2587 | JACKSON POLICE DEPARTMENT | | | JACKSON | TN | 38302-2587 | |
| JACKSON, CITY OF | | PO BOX 2648 | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | SIGN LICENSE DIVISION | | | | JACKSON | MS | 392252708 | |
| JACKSON, CITY OF | | UTILITY DIVISION | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201-0000 | |
| JACKSON, CLARENCE | | 410 GIRARD ST | | | | GAITHERSBURG | MD | 20877 | |
| JACKSON, CLARENCE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CLAYTON A | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CLORA | | 36 S 8TH AVE | | | | MOUNT VERNON | NY | 10550-3011 | |
| JACKSON, CLOUDRIN | | 8617 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106-2274 | |
| JACKSON, CODY | | 3549 CURRY LN | | | | ABILENE | TX | 79606 | |
| JACKSON, CODY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CODY DODSON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, COLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, COLLEEN MCCLENNEY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CONNIE LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CONRAD KEITH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, CRYSTAL J | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAMONO WESLEY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAN | | 6 HERITAGE LANE | | | | SAUGUS | MA | 01906-0000 | |
| JACKSON, DAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DANIEL | | 1222 CLARENCE ST | | | | ST PAUL | MN | 55106-0000 | |
| JACKSON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DANIEL AIDAN | | ADDRESS ON FILE | | | | | | | |
| Jackson, Daniel W & Melinda F | | 11308 Falls of Nense Rd | | | | Raleigh | NC | 27614-0000 | |
| JACKSON, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DANIELLE D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DANNESHA LETASH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DARIUS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DARLENE F | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DARREN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DARRYL | | 841 PHILIP | | | | DETROIT | MI | 48215 | |
| JACKSON, DASCHELLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAVID | | 18 N BEECH AVE | | | | HIGHLAND SPRINGS | VA | 23231 | |
| JACKSON, DAVID | | 8329 OLD DEER TRAIL | | | | RALEIGH | NC | 27615-0000 | |
| JACKSON, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAVID L | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAVID VIRGIL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAVID WARREN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAVIN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAVON LAMAR | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DEDAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DELEISHA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DEMARCUS ANDREW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DEMOND ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DENNIS DEJUAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DERON MARCUS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DESMOND | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DIAMOND NISHAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DIANNA | | 3012 LADUE DR | | | | CHAMPAIGN | IL | 61822 | |
| JACKSON, DIONQUE DELQUENTIS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DIXIE | | 4522 SEAGULL DR | | | | NEW PORT RICHEY | FL | 34652 | |
| JACKSON, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DOMINICK LLOYD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DON | | 432 LONGOAK DR | | | | ROCK HILL | MO | 63119 | |
| JACKSON, DON ALLEN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DONNA LYN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DONTAE LAMONT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DONTE RASHAND | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DOUG | | 8264 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336-7814 | |
| JACKSON, DWAYNE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, DWAYNE J | | ADDRESS ON FILE | | | | | | | |
| JACKSON, EBONY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, EDDIE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ELLEN M | | 6945 STENTON AVE | | | | PHILADELPHIA | PA | 19138-1927 | |
| JACKSON, ELLIOT | | PO BOX 801 | | | | COCKEYSVILLE | MD | 21030-0801 | |
| JACKSON, ELLIOT SEDRIC | | ADDRESS ON FILE | | | | | | | |
| JACKSON, EMILY KAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, EMMANUEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ERIC | | 11715 SOUTH GLEN APT NO 827 | | | | HOUSTON | TX | 77099 | |
| JACKSON, ERIC ERICO | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ERICKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ESTATE ANGIE | | 1122 KENTUCKY | | | | ST LOUIS | MO | 63110 | |
| JACKSON, EVONDA JOYCE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, FAITH DENISE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, FANYA ALIKE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, FRANCES KAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, FRANCINE | | 3650 FOREST ST | | | | DENVER | CO | 80207-0000 | |
| JACKSON, FRANCINE LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, FRANK | | 5241 BROWNWOOD COURT | | | | FAYETTEVILLE | NC | 28303 | |
| JACKSON, FRANK L | | ADDRESS ON FILE | | | | | | | |
| JACKSON, FRANKLIN MONROE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, FRED R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GARRIK M | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GARY | | 6902 WHISPERING LEAF | | | | SELLERSBURG | IN | 47172-9162 | |
| JACKSON, GARY | | 935 SPRINTERS ROW DR | | | | FLORISSANT | MO | 63034-3372 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, GAYNELL | | 5603 220TH ST SW | 3 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| JACKSON, GAYNELL L | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GEMISE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GERALD MADISON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GINO R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GLENN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GREG EDWARD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GREG THOMAS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GREGORY | | 221 JACKS PLACE | | | | BRANDON | MS | 39047-0000 | |
| JACKSON, GREGORY JUNIOR | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GREGORY ORLANDO | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GREGORY TYRONE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, GUSSIE M | | 1337 SCOTT CIR | | | | LAKELAND | FL | 33805-2688 | |
| JACKSON, HARVEY | | 1466 GRAFTON RD | | | | MILLBURY | MA | 01527-0000 | |
| JACKSON, HARVEY J | | ADDRESS ON FILE | | | | | | | |
| JACKSON, HARVEY V | | ADDRESS ON FILE | | | | | | | |
| JACKSON, HEATH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, HELEN D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, HENRI | | P O BOX 781 | | | | GREENVILLE | MS | 38702 | |
| JACKSON, HERSHEL | | 22431 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6242 | |
| JACKSON, IAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JACKLYN KAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAKARI LAIRON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMAL LUKE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMES | | 114 PARK AVE | | | | MERIDEN | CT | 06450-3350 | |
| JACKSON, JAMES | | 720 CARSON BLVD | APT 1 | | | RICHMOND | CA | 94804 | |
| JACKSON, JAMES | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMES A | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMES JAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMILA AISHA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JANET LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JANINE JUANITA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JARAD EVAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JASISANON | | | | | | DURHAM | NC | 27707 | |
| JACKSON, JASMIN VENICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JASMINE SIMONE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JASON | | 8011 ROSWELL RD APT A | | | | ATLANTA | GA | 30350 | |
| JACKSON, JASON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAY W | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAZMINE | | 1702 128TH ST SW | | | | EVERETT | WA | 98204-0000 | |
| JACKSON, JAZMINE ANN LOUISE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JEFFERY | | 4661 OLD BELEWS CREEK CT | | | | WINSTON SALEM | NC | 27101-2225 | |
| JACKSON, JEFFREY | | 4909 TORBAY PLACE | | | | UPPER MARLBORO | MD | 20772 | |
| JACKSON, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JEFFREY E | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JEFFREY SEAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JEREMIAH JOVAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JEREMY | | 305 MARION PUGH DR | 1316B | | | COLLEGE STATION | TX | 77840-0000 | |
| JACKSON, JEREMY CAYCE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JEREMY DEMOND | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JEREMY M | | 3601 HANNAN RD APT 207 | | | | WAYNE | MI | 48184-1092 | |
| JACKSON, JEREMY MARQUIS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JERIN KEITH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JESSICA DENISE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JESSICA R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JIMMY | | 283 BONNIE DR | | | | RICHMOND | CA | 94806-1230 | |
| JACKSON, JIMMY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOANNA | | 2704 N PEORIA | | | | PEORIA | IL | 61603-0000 | |
| JACKSON, JOANNA LATRICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOE | | 1320 SOUTH 10TH ST | | | | PEKIN | IL | 61554 | |
| JACKSON, JOEL BRYANT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOHNNIE LEE | | 1320 N 1ST ST APT 3 | | | | SWANSEA | IL | 62226-4204 | |
| JACKSON, JOHNNY | | 1818 S HARRISON | 22 | | | SAN ANGELO | TX | 76903 | |
| JACKSON, JOHNNY LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOHNNY RUEBEN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JONATHAN RAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOSEPH | | 6508 ALPINE WINTER COURT | | | | LAS VEGAS | NV | 89149 | |
| JACKSON, JOSEPH | | 925 DIGGS RD | | | | CROWNSVILLE | MD | 21032-0000 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOSEPH C | | 2425 12TH AVE | | | | CHATTANOOGA | TN | 37407-1204 | |
| JACKSON, JOSEPH LAMONT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOSHUA DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOSHUA JAYJAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOSHUA XAVIER | | ADDRESS ON FILE | | | | | | | |
| JACKSON, JULIUS | | 1831 BAINBRIDGE ST | | | | PHILADELPHIA | PA | 19146 1429 | |
| JACKSON, JUSTINE MARISSA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KACY ANN T | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KALLIE RAE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KAMIRON ALLAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KANDICE LYNN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KASEY LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KATHERINE W | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KATHY | | 1907 OAKLINE DR | | | | SAN ANTONIO | TX | 78232-4929 | |
| JACKSON, KATRINA R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KEARRAH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KEENAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KEISA DANIELL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KELLEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KELLEE R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KELLY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KENAN ANTIONE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KENDALL LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KENDRA M | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KENDRA NATAE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KENDRICK | | 463 TIOGA ST | | | | YORK | PA | 17404 | |
| JACKSON, KENNETH LARRY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KEVIN F | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KIAN LEVAR | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KIM | | 4714 ARROWHEAD LAKE DR | | | | MISSOURI CITY | TX | 77459 | |
| JACKSON, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KRISTY | | 5520 GILCREST SANDS DR | | | | HOPE MILLS | NC | 28348 | |
| JACKSON, KRISTY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KRISTY MICHELE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KRYSTAL N | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KRYSTAL RENEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KURTRESS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KYBREEN JAIVON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KYLE LEWIS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, KYLER | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LA NITA C | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LACRESHA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LAMAR DOMINQUE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LANCE AARON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LANDRICK ARTEZ | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LANISSA RENAE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LARRISA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LARRY | | 4324 37 AVE N | | | | ST PETERSBURG | FL | 33713 | |
| JACKSON, LARRY RAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LATANYA | | P O BOX 11843 | | | | TAMPA | FL | 33680-1843 | |
| JACKSON, LATISHA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LATORIA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LATOYA | | 11843 198TH ST | | | | SAINT ALBANS | NY | 11412-3459 | |
| JACKSON, LATOYA N | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LATRAVIS ANTIONE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LAURENCE M | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LAWRENCE | | 40 W COLUMBIA ST | | | | HEMPSTEAD | NY | 00001-1550 | |
| JACKSON, LAWRENCE LORENZO | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LINDSAY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LINDSEY ANNE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LIONEL DURAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LOJETTE CLAUDINE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LONNIE R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LONNIKO | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LORENZO | | 1760 RUSHDEN DR | | | | OCCOE | FL | 00003-4761 | |
| JACKSON, LORENZO OSBORN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, LUTHER | | 7278 ANDING OIL CITY RD | | | | BENTONIA | MS | 39040-8034 | |
| JACKSON, LYNETTE | | 7072 TENNESSEE RIVER CT | | | | MIRA LOMA | CA | 91752 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, LYNETTE D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MANLEY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARCUS ANTIONE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARCUS BLAIR | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARCUS LATRELL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARCUS LENARD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARGARET | | 6607 LAWNTON AVE | | | | PHILADELPHIA | PA | 19126 3331 | |
| JACKSON, MARGARET E | | 6765 67TH LN | | | | PINELLAS PARK | FL | 33781-5053 | |
| JACKSON, MARGARET H | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARK | | 5021 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112 | |
| JACKSON, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARK EDWIN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARLA JENEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARLON AUDIE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARQUEL T | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARQUETTA SHERRICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARQUIETTA MARIE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARTEL KSHAWN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARTIN G | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARY | | 1707 SE 12TH CT | | | | FORT LAUDERDALE | FL | 33316-0000 | |
| JACKSON, MARY E | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARY PATRICIA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARYLEE | | 2125 WEBER ST | | | | ORLANDO | FL | 32803-3403 | |
| JACKSON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MATTHEW HODGES | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MATTIE MAE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MEGAN RYAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MEGHAN C | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MELISSA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MELVIN BAUTISTA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MICHAEL | | 35 FLETCHER LANE | | | | GRAND JUNCTION | TN | 38039 | |
| JACKSON, MICHAEL | | 4079 ENGLISH CREEK AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| JACKSON, MICHAEL | | 4107 STEINMETZ DR | | | | INDIANAPOLIS | IN | 46254-2864 | |
| JACKSON, MICHAEL | | 4410 CLYNE ST | | | | FAYETTEVILLE | NC | 28311 | |
| JACKSON, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MICHAEL FRANK | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MICHAEL RASHAD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MICHEAL S | | 614 N 1ST ST | | | | WOOD RIVER | IL | 62095-1507 | |
| JACKSON, MIKE D | | 1188 N MARK LN | | | | WARSAW | IN | 46580-6505 | |
| JACKSON, MIKE JAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MIKIA DARAUND | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MONICA BELINDA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MONISHA S | | ADDRESS ON FILE | | | | | | | |
| JACKSON, MORGAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NAKINYA MARKESH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NANCY Q | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NARON | | 917 LONGVIEW COURT | | | | WILMINGTON | DE | 19809 | |
| JACKSON, NATALIE LANAE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NATHAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NATHANIEL CURTIS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NATHANIEL KEITH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NEAL RAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NICK E | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NICKOLAS NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NICOLE CLAUDETTE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NIKITA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NOEL DARYL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, NYKEMA SHAYVONN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, OLANDER BRANDON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, OSCAR DOWL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PAIGE R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PAIGE REANNAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PAMELA | | 9712 E PANTERA AVE | | | | MESA | AZ | 85212 | |
| JACKSON, PARUS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PATRICIA | | 3659 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-0000 | |
| JACKSON, PATRICIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PAUL A | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, PAUL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PAUL NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PAULA J | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PETER | | 142 WARNER ST | | | | CINCINNATI | OH | 45219-0000 | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | | GLEN ALLEN | VA | 230595536 | |
| JACKSON, PETER S | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PHILLIPPE CORBIN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PIERRE D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, PRINCE | | 5090 A STEELE LOOP | | | | FORT CAMPBELL | KY | 42223 | |
| JACKSON, QUINTON | | 516 PRESLEY LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| JACKSON, QUINTON A | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RACHEL | | 436 SOUTH 39TH ST | | | | CENTREVILLE | IL | 62207 | |
| JACKSON, RAG SEAN EVERTON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RAHEIM LAMAR | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RAMON M | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RANDALL JAMES | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RANDY BERNARD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RAYMOND | | 7606 MARTONE RD | | | | NORFOLK | VA | 23518-4518 | |
| JACKSON, REAGAN COLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, REGINALD LEWIS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RENAY ANNA KAY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RENITA D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RICH M | | 1202 E 177TH ST | | | | CLEVELAND | OH | 44119 | |
| JACKSON, RICHARD | Richard Jackson | 1035 Aubrey Dr | | | | Ashland City | TN | 37015 | |
| JACKSON, RICHARD | | 1035 AUBREY DR | | | | ASHLAND | TN | 37015-4518 | |
| JACKSON, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RICHARD GRAHAM | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RICHARD TYLER | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RICKY ALLEN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ROBERT ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ROBERT DARRELL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ROBERT J JR | | 210 WOODBINE AVE | | | | TAMPA | FL | 33617-4843 | |
| Jackson, Robert M | | 5274 Ridge Rd | | | | Joelton | TN | 37080 | |
| JACKSON, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RODNEY T | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RODRIGO DANIEL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, RONALD DEREK | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SAMUEL KEITH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SETH | | 351 STATE HIGHWAY 121 BYP | APT 1521 | | | LEWISVILLE | TX | 75067 | |
| JACKSON, SETH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHAGARI GERARD | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHAMARI Q | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHANE H | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHANE LESHAE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHANNON | | 4905 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | |
| JACKSON, SHANNON | | 7920 SKILLMAN ST | 321 | | | DALLAS | TX | 75231-0000 | |
| JACKSON, SHANNON LETRELL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHANTRISE SHANA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHANYCE MALVINA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHAQUEL MELISSA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHATANYA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHAWN | c o Atty Daniel H Schneider Esq | Teiman & Schneider LLC | 66 Old Shelton Rd | | | Huntington | CT | 06484 | |
| JACKSON, SHAWN ERE CANTRICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHEKELIA ANYONNA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHENAA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHERRY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SPENCER | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STACEY V | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STACY D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STANELL CODY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STANLEY ANDREW | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STEPHANIE DIANE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STEPHEN | | 6827 WOODDLYNN DR | | | | FT WAYNE | IN | 46816- | |
| JACKSON, STEPHEN R | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STEVE | | P O BOX 4560 | | | | CRESTLINE | CA | 92325 | |
| JACKSON, STEVEN | | 154 DOW RD | | | | PLAINFIELD | CT | 06374 | |
| JACKSON, STEVEN | | 6244 RED CANYON DR APT A | | | | HIGHLANDS RANCH | CO | 80130-5833 | |
| JACKSON, STEVEN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, STEVEN T | | ADDRESS ON FILE | | | | | | | |
| JACKSON, SYNETTA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, SYNETTA L | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TABITHA L | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TAKIYAH PAKI | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TAMARA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TAMARA SANIKA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TANEIQUA SHANEICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TANYA LATOYA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TASHARD GARY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TAVON J | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TEDDIE | | ROLLING MEADOW DR | | | | PINCH | WV | 25156 | |
| JACKSON, TERA RESHITA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TERENCE JERMAINE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TERENCE SHAWN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TERRANCE LYNN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TERRELL CHARLES | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TERRY D | | 1900 BAITY HILL DRIVE NO 112 | | | | CHAPEL HILL | NC | 27514 | |
| JACKSON, TERRY D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TERRY ETOY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, THANE ADRIAN | | ADDRESS ON FILE | | | | | | | |
| JACKSON, THERESA | | 9014 PATTERSON AVE 26 | | | | RICHMOND | VA | 23229 | |
| JACKSON, THERESA SIMMONS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, THOMAS | | 111 HICKORY LN | | | | WINCHESTER | VA | 22603-4217 | |
| JACKSON, THOMAS | | 140 SOUTH 100TH WEST | | | | ESCALANTE | UT | 84726 | |
| JACKSON, THOMAS | | 1545 ESTHER ST | | | | HARVEY | LA | 70058-3655 | |
| JACKSON, THOMMISHA V | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TIA JEANETTE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TIERRA LATRELL | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TIFFANY | | 7710 FLANNAGAN CT NO 906 | | | | RICHMOND | VA | 23228 | |
| JACKSON, TILTON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TION A | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TIONNA M | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TIONNE D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TIREE M | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TODD | | 350 MANANAI PL APT E | | | | HONOLULU | HI | 96818-1865 | |
| JACKSON, TONSHAY NYESHA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TONY ALONZO | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TRAVIS LAMONTE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TREDINA KERTRICE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TREMEZE SCOTT | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TREVER JAMES | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TSEHAI | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TYLER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TYRON COTY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, TYRUS D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, VALENCIA VENA | | ADDRESS ON FILE | | | | | | | |
| JACKSON, VALERIE | | 580 S PEAR ORCHARD RD APT617 | | | | RIDGELAND | MS | 39157 | |
| JACKSON, VALERIE M | | 4263 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| JACKSON, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, VERNON E | | 3184 WATSON RD | | | | SAINT LOUIS | MO | 63139-2451 | |
| JACKSON, VICKIE G | | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 | |
| JACKSON, VICTORIA TREMAINE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, WALTER LAVON | | ADDRESS ON FILE | | | | | | | |
| JACKSON, WARREN O | | ADDRESS ON FILE | | | | | | | |
| JACKSON, WENDY | | 2825 PITT SAW LN | | | | CHESAPEAKE | VA | 23323 | |
| JACKSON, WENDY S | | ADDRESS ON FILE | | | | | | | |
| JACKSON, WESLEY | | 1901 16TH AVE DR W | | | | BARDENTON | FL | 34205 | |
| JACKSON, WILLIAM | | 224 HOLIDAY CIRCLE | | | | SAVANNAH | GA | 31419-0000 | |
| JACKSON, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACKSON, WILLIAM CLARK | | ADDRESS ON FILE | | | | | | | |
| JACKSON, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| JACKSON, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| JACKSON, WILLIAM LUKE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, XAVIER | | ADDRESS ON FILE | | | | | | | |
| JACKSON, XZAVIE LEE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ZAKIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JACKSON, ZULEMA | | ADDRESS ON FILE | | | | | | | |
| JACKSONJR, ARTHUR | | 1107 E TIMPSON | | | | LONGVIEW | TX | 75602 | |
| JACKSONS GRAYSON WHOLESALE | | 113 ROBERT & MARY AVE | | | | GRAYSON | KY | 41143 | |
| JACKSONS JANITORIAL SERVICE | | 1346 S 9TH ST | | | | WINTER GARDEN | FL | 34787 | |
| JACKSONS TV SALES & SERVICE | | 1038 W MAIN | | | | OLNEY | IL | 62450 | |
| JACKSONVILLE / DUVAL COUNTY, CITY OF | | JACKSONVILLE / DUVAL COUNTY CITY OF | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202-3370 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSONVILLE COURTYARD MARRIOTT | | 4670 LENOIR AVE S | | | | JACKSONVILLE | FL | 32216 | |
| JACKSONVILLE DAILY NEWS | | CHRIS BROWN | P O BOX 0196 | | | JACKSONVILLE | NC | 28541 | |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | | ORLANDO | FL | 328860554 | |
| JACKSONVILLE FL TIMES UNION | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | | JACKSONVILLE | FL | 32231 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | ALARM OFFICE RM 216B | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 117 W DUVAL ST STE 375 | ENVIRONMENTAL PROTECTION FUND | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265 | |
| JACKSONVILLE, CITY OF | | JACKSONVILLE CITY OF | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | | |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | | JACKSONVILLE | NC | 285410128 | |
| JACKSONVILLE, CITY OF | | TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | 330 E BAY STREET STE 508 | FOURTH JUDICIAL COURT | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | FOURTH JUDICIAL COURT | | | | JACKSONVILLE | FL | 32202 | |
| JACKUBIAK, PHILIP AMES | | ADDRESS ON FILE | | | | | | | |
| JACLA, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| JACO ELECTRONICS INC | | PO BOX 18055 | | | | HAUPPAUGE | NY | 11788 | |
| JACO, JERRY | | 8117 S SPRING CREEK PASS | | | | LITTLETON | CO | 80127 | |
| JACO, JERRY W | | ADDRESS ON FILE | | | | | | | |
| JACOB HOLTZ CO | | 10 INDUSTRIAL HWY STE M56 | | | | PHILADELPHIA | PA | 19113-2002 | |
| JACOB II, SELWYN | | ADDRESS ON FILE | | | | | | | |
| Jacob Janoski | | 811 Tappingo Dr Apt No 205 | | | | Naperville | IL | 60540 | |
| Jacob M Eshler | Vanguard Group | Acct No 45V5838991 | 100 Vanguard Blvd | | | Malvern | PA | 19355 | |
| Jacob M Eshler | | 6310 Boundary Run Dr | | | | Mechanicsville | VA | 23111 | |
| Jacob M Weisburg | | 844 N Van Ness Ave | | | | Fresno | CA | 93728 | |
| JACOB MUSIC | | 400 N 9TH ST 2ND FL RM 203 | | | | RICHMOND | VA | 23219 | |
| JACOB MUSIC | | PO BOX 176 | | | | HANOVER | VA | 23069 | |
| JACOB NEHIKHUERE | NEHIKHUERE JACOB | 2015 FARM HILL CT | | | | STOCKBRIDGE | GA | 30281-9102 | |
| JACOB PLUMBING CO INC | | 210 WEST CEDAR STREET | | | | FLORENCE | SC | 29501 | |
| Jacob Rash | | 2405 Versailles Dr | | | | Austin | TX | 78613 | |
| JACOB, ALEXANDER YORK | | ADDRESS ON FILE | | | | | | | |
| JACOB, AMY C | | ADDRESS ON FILE | | | | | | | |
| JACOB, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | | |
| JACOB, CALVIN | | 7305 QUANTUM LEAP LANE | | | | BOWIE | MD | 20720 | |
| JACOB, CATHY | | ADDRESS ON FILE | | | | | | | |
| JACOB, DAVID | | ADDRESS ON FILE | | | | | | | |
| JACOB, EDWIN | | 1320B BRISTLECONE NO 21 | | | | GERMANTOWN | MD | 20874 | |
| JACOB, EDWIN O | | ADDRESS ON FILE | | | | | | | |
| JACOB, FULWIDER | | 1008 SW 25TH ST | | | | OKLAHOMA CITY | OK | 73108-0000 | |
| JACOB, JAMES E | | ADDRESS ON FILE | | | | | | | |
| JACOB, JARVIS | | 510 STEWART ST | 110 B | | | LAFAYETTE | LA | 70501-0000 | |
| JACOB, JARVIS DAMIEN | | ADDRESS ON FILE | | | | | | | |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | 2 | | | NORTH BERGEN | NJ | 7047 | |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | | | | NORTH BERGEN | NJ | 7047 | |
| JACOB, JOHN | | | | | | NAPLES | FL | 34105 | |
| JACOB, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACOB, JOSH A | | ADDRESS ON FILE | | | | | | | |
| JACOB, KEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| JACOB, LANCE | | 691 ROUTE 32 | | | | SYKESVILLE | MD | 21784 | |
| JACOB, MONTANARO | | 12088 W COOPER DR | | | | LITTLETON | CO | 80127-4860 | |
| JACOB, NATHANAEL | | ADDRESS ON FILE | | | | | | | |
| Jacob, Rufina Suet Man | | 958 Florence Ln | | | | Menlo Park | CA | 94025-4902 | |
| JACOB, RYAN | | ADDRESS ON FILE | | | | | | | |
| JACOB, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACOBE UNDERWOOD INC | | 711 LEVERKUHN | | | | HOUSTON | TX | 77007 | |
| JACOBI, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JACOBI, JESSICA M | | ADDRESS ON FILE | | | | | | | |
| JACOBO, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| JACOBO, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JACOBO, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| JACOBOWITZ, JEREMY | | 24 STEPHEN DRIVE | | | | TARRYTOWN | NY | 10591-0000 | |
| JACOBOWITZ, JEREMY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JACOBS CUSTOM CONTRACTING | | 140 W CLIVEDEN ST | | | | PHILADELPHIA | PA | 19119 | |
| JACOBS ELECTRIC INC | | 929 S PARK ST | | | | MADISON | WI | 53715 | |
| JACOBS FAN MFG CO INC | | 407 N MAIN | | | | HOUSTON | TX | 77002 | |
| JACOBS GWENDOLYN M | | 10610 N DOVER POINTE RD | | | | RICHMOND | VA | 23238 | |
| JACOBS HILL, TEASERLENE J | | ADDRESS ON FILE | | | | | | | |
| JACOBS III, FITZROY ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| JACOBS PLUMBING INC | | PO BOX 2330 | | | | TUSCALOOSA | AL | 35403-2330 | |
| JACOBS SONS INC, OL | | 1131 PRIMROSE AVE | | | | CAMP HILL | PA | 17011 | |
| JACOBS TV INC | | 114 MYRTLE AVE | | | | WILLARD | OH | 44890 | |
| JACOBS, AARON RYAN | | ADDRESS ON FILE | | | | | | | |
| JACOBS, ANDREW E | | ADDRESS ON FILE | | | | | | | |
| JACOBS, ANN | | 5702 SCENIC DR | | | | LITTLE ROCK | AR | 72207 | |
| JACOBS, ANN | | 6 PATRICIA LN | | | | LITTLE ROCK | AR | 72205 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, ARMOND | | ADDRESS ON FILE | | | | | | | |
| JACOBS, BEN DAVID | | ADDRESS ON FILE | | | | | | | |
| JACOBS, BRADLEY RUSSELL | | ADDRESS ON FILE | | | | | | | |
| JACOBS, BRET | | 6732 POD PORTER RD | | | | PORTAGE | IN | 46368 | |
| JACOBS, BRETT | | 6732 OLD PORTER RD | | | | PORTAGE | IN | 46368-1720 | |
| JACOBS, BRIANNA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, BRUCE C | | ADDRESS ON FILE | | | | | | | |
| JACOBS, BRYAN W | | 76 PHEASANT RUN DR | | | | SHAFTER | CA | 93263 | |
| JACOBS, CANDICE LEANN | | ADDRESS ON FILE | | | | | | | |
| JACOBS, CHRIS FARRE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, CHRISTOPHER | | 909 SKYLANE DRIVE | | | | HOPKINS | SC | 29061 | |
| JACOBS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, CRAIG | | ADDRESS ON FILE | | | | | | | |
| JACOBS, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| JACOBS, DARIN L | | ADDRESS ON FILE | | | | | | | |
| JACOBS, DAVID | | 2405 ABALONE AVE | | | | INDIALANTIC | FL | 32903-2505 | |
| JACOBS, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| JACOBS, DAVID L | | ADDRESS ON FILE | | | | | | | |
| JACOBS, DAVID R | | 127 FARMINGDALE DRIVE | | | | HAMILTON | OH | 450133568 | |
| JACOBS, DAVID SAMUEL | | ADDRESS ON FILE | | | | | | | |
| JACOBS, DAYMOND KEITH | | ADDRESS ON FILE | | | | | | | |
| JACOBS, DEREK TY | | ADDRESS ON FILE | | | | | | | |
| JACOBS, EDWARD KARAS | | ADDRESS ON FILE | | | | | | | |
| JACOBS, ERIN MARIE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, EUGENE | | 2501 CEDAR ST | | | | SEAFORD | NY | 11783 | |
| JACOBS, EUGENE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, EVAN GERARD | | ADDRESS ON FILE | | | | | | | |
| JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | | | RICHMOND | VA | 23238 | |
| JACOBS, GWENDOLYN M | | ADDRESS ON FILE | | | | | | | |
| JACOBS, HEAVEN LEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, HOWARD R | | 229 1ST PL | | | | FORT MILL | SC | 29715-9537 | |
| JACOBS, JAMELA MELISSA | | ADDRESS ON FILE | | | | | | | |
| JACOBS, JASON E | | ADDRESS ON FILE | | | | | | | |
| JACOBS, JEREMY K | | ADDRESS ON FILE | | | | | | | |
| JACOBS, JEROME RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| JACOBS, JOSEPH | | 6 PATRICIA LN | | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACOBS, JULIAN POMPILIO | | ADDRESS ON FILE | | | | | | | |
| JACOBS, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JACOBS, KAILA RENEE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, KENNETH DARREN | | ADDRESS ON FILE | | | | | | | |
| JACOBS, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| JACOBS, KERONE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| JACOBS, KIM | | ADDRESS ON FILE | | | | | | | |
| JACOBS, LEWIS | | 1960 COURTYARD PL | | | | FLORISSANT | MO | 63031-0000 | |
| JACOBS, LEWIS EVAN | | ADDRESS ON FILE | | | | | | | |
| JACOBS, LINDA | | 6771 VELVET MEADOW CT | | | | SAN JOSE | CA | 95120-5405 | |
| JACOBS, LINDSEY | | 7 OAK ST | | | | ROME | GA | 30161 | |
| JACOBS, LOVEIST | | ADDRESS ON FILE | | | | | | | |
| JACOBS, MAJOR ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| JACOBS, MARCO L | | ADDRESS ON FILE | | | | | | | |
| JACOBS, MARCOL | | 6057 WHITESTONE RD | | | | JACKSON | MS | 39206-0000 | |
| JACOBS, MARK | | ADDRESS ON FILE | | | | | | | |
| JACOBS, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JACOBS, MICHAEL ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| JACOBS, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, MIKAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACOBS, MITCH DEAN | | ADDRESS ON FILE | | | | | | | |
| JACOBS, PEGGY A | | 5420 LEATHERLEAF DRIVE | | | | N MYRTLE BEACH | SC | 29582 | |
| JACOBS, RACHEL KATHERINE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, RANDY PAUL | | ADDRESS ON FILE | | | | | | | |
| JACOBS, RAYNARD MICHEAL | | ADDRESS ON FILE | | | | | | | |
| JACOBS, RICHARD | | 4411 CUTSHAW AVE APT 3 | | | | RICHMOND | VA | 23230 | |
| JACOBS, SARAI DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JACOBS, SHANNAN GRAY | | ADDRESS ON FILE | | | | | | | |
| JACOBS, SHEILA RENA | | ADDRESS ON FILE | | | | | | | |
| JACOBS, SHERMANNI K | | ADDRESS ON FILE | | | | | | | |
| JACOBS, SIMEON | | 7401 NW 7TH ST | | | | PLANTATION | FL | 33317 | |
| JACOBS, SONYA MARIE | | ADDRESS ON FILE | | | | | | | |
| JACOBS, STACY M | | 27265 N COUNTY HWY NO 27 | | | | CANTON | IL | 61520- | |
| JACOBS, STEPHANIE | | 53 LACKAWANNA AVE | | | | SWOYERSVILLE | PA | 18704 | |
| JACOBS, STEVEN | | 130 SE 11TH ST | | | | POMPANO BEACH | FL | 33060-8834 | |
| JACOBS, TIFFANY D | | ADDRESS ON FILE | | | | | | | |
| JACOBS, TIM ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| JACOBS, TODD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACOBS, TORIN | | ADDRESS ON FILE | | | | | | | |
| JACOBS, TRESEAN G | | ADDRESS ON FILE | | | | | | | |
| JACOBS, WILLIAM CLAYTON | | ADDRESS ON FILE | | | | | | | |
| JACOBSEN FIRE EQUIPMENT CO | | 140 WEST CORNHUSKER | | | | LINCOLN | NE | 68521 | |
| JACOBSEN, CHELSEA LORAINE | | ADDRESS ON FILE | | | | | | | |
| JACOBSEN, DANA | | 3361 WEST 34TH | | | | DENVER | CO | 80211 | |
| JACOBSEN, DOUGLAS GENE | | ADDRESS ON FILE | | | | | | | |
| JACOBSEN, JOE LOUIS | | ADDRESS ON FILE | | | | | | | |
| JACOBSEN, JOSEPH WARREN | | ADDRESS ON FILE | | | | | | | |
| JACOBSEN, LISA | | ADDRESS ON FILE | | | | | | | |
| JACOBSEN, MICHAEL | | 15447 LULL | | | | VAN NUYS | CA | 91406 | |
| JACOBSEN, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| JACOBSEN, MILES CORBIN | | ADDRESS ON FILE | | | | | | | |
| JACOBSEN, SAMUEL LEE | | ADDRESS ON FILE | | | | | | | |
| JACOBSENS FLOWERS INC | | 2600 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | | STERLING | CO | 80751 | |
| JACOBSON APPRAISAL SERVICE | | PO BOX 10789 | | | | KILLEEN | TX | 76547 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | | DES MOINES | IA | 50313 | |
| JACOBSON INDUSTRIAL SERVICES | | 1321 E EUCLID | | | | DES MOINES | IA | 50316 | |
| JACOBSON, ALEX C | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, AMY MARIE | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, CAMERON LEIF | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, CHRISTOPHER | | 17200 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325-3220 | |
| JACOBSON, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, ELI MEYER | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, HEIDI LEIGH | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, HOWARD P | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, HUNTER PHILIP | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, JOE | | 1252 GREEBY ST | | | | PHILADELPHIA | PA | 19111-5525 | |
| JACOBSON, JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, JUSTIN GLYNN | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, KAYLENE ANN | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, MICHAEL D | | 331 Q AVENIDA SEVILLA | | | | LAGUNA WOODS | CA | 92653 | |
| JACOBSON, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, MIKE DANIEL | | ADDRESS ON FILE | | | | | | | |
| JACOBSON, PHYLLIS | | 43 MORDELLA RD | | | | ALBANY | NY | 12205-2503 | |
| JACOBSSON, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACOBUS & ASSOCIATES | | 415 S BOSTON AVE STE 700 | | | | TULSA | OK | 74103 | |
| JACOBUS & ASSOCIATES | | SUITE 400 | | | | TULSA | OK | 74119 | |
| JACOBUS ENLOW & ASSOCIATES | | 16458 S CHEYENNE AVE | | | | TULSA | OK | 74119 | |
| JACOBUS, ANGELA LYNN | | ADDRESS ON FILE | | | | | | | |
| JACOBUS, JASON | | ADDRESS ON FILE | | | | | | | |
| JACOBUS, JUSTIN CHRIS | | ADDRESS ON FILE | | | | | | | |
| JACOBUS, NATHAN W | | ADDRESS ON FILE | | | | | | | |
| JACOBY APPLIANCE PARTS | | 5051 ROUTE 38 | | | | PENNSAUKEN | NJ | 08109 | |
| JACOBY APPLIANCE PARTS INC | | 228 W MARKET ST | NEWPORT SHOPPING PLAZA | | | NEWPORT | DE | 19804-3152 | |
| JACOBY, BRENT A | | ADDRESS ON FILE | | | | | | | |
| JACOBY, BRIAN GARY | | ADDRESS ON FILE | | | | | | | |
| JACOBY, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JACOBY, DARLA LIANNE | | ADDRESS ON FILE | | | | | | | |
| JACOBY, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| JACOLINE, DEMOED | | 86 WAREHAM ST 19 | | | | MIDDLEBORO | MA | 02346-0000 | |
| JACOME, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| JACOME, SHALLS DAGOBERTO | | ADDRESS ON FILE | | | | | | | |
| JACOME, SHALLSDAG | | 1198 N KINGSKEY DR | | | | LOS ANGELES | CA | 90029-0000 | |
| JACOSALEM, JOHN | | ADDRESS ON FILE | | | | | | | |
| JACOVINO, MICHAEL MORGAN | | ADDRESS ON FILE | | | | | | | |
| JACQUE MILLER | MILLER JACQUE | 1135 GOLDEN EAGLE CT | | | | AUBREY | TX | 76227-3555 | |
| JACQUE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| JACQUELI, ARELLANO | | 12029 CROWN ROYAL DR | | | | EL PASO | TX | 79936-0620 | |
| JACQUELI, LABATT SIMON | | 1 STAUBERRY HILL CT 11F | | | | STAMFORD | CT | 06902-0000 | |
| JACQUELI, N | | PO BOX 111601 | | | | CARROLLTON | TX | 75011-1601 | |
| JACQUELI, PUSEY | | 578 S LE DUX RD | | | | LOS ANGELES | CA | 90056-0000 | |
| JACQUELINE GROVE | GROVE JACQUELINE | 12674 KALAMATH CT | | | | WESTMINSTER | CO | 80234-1770 | |
| JACQUELINE GROVE | GROVE, JACQUELINE | 1553 SUMMIT RD | | | | CINCINNATI | OH | 45237 | |
| JACQUELINE GUESS | GUESS JACQUELINE | 3621 STRAUSSBURG WOODS LN | | | | MATTHEWS | NC | 28105-4906 | |
| Jacqueline Mimi, Thomas | | 114 Judson St | | | | Colorado Springs | CO | 80911 | |
| JACQUELINE WAMSTAD | WAMSTAD JACQUELINE | 10381 YATES DRIVE NORTH | | | | BROOKLYN PARK | MN | 55443 | |
| JACQUELINE, COPELAND | | 105 WESTFIELD CT | | | | CLARKSVILLE | TN | 37040-0000 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | | S AMBOY | NJ | 08879 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | | SOUTH AMBOY | NJ | 08879 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Jacquelyn & Michael LaMorte | | 1151Galloping Hill Rd | | | | Elizabeth | NJ | 07208 | |
| JACQUELYN A TROPLE | TROPLE JACQUELYN A | 4135 LACY LN APT 22 | | | | COLORADO SPRINGS | CO | 80916-7328 | |
| JACQUES ELECTRONICS SERVICE | | 31 PLEASANTS STREET | | | | LEWISTON | ME | 04240 | |
| JACQUES FLOWER SHOP | | 111 FRONT ST | | | | MANCHESTER | NH | 03102 | |
| Jacques K Cheung | | 10600 SW 135th Ave | | | | Beaverton | OR | 97008 | |
| JACQUES, ALBERT D | | ADDRESS ON FILE | | | | | | | |
| JACQUES, CHARISSE R | | ADDRESS ON FILE | | | | | | | |
| JACQUES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JACQUES, JOHN | | ADDRESS ON FILE | | | | | | | |
| JACQUES, KRISTEN | | 40882 HIGHPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-0000 | |
| JACQUES, KRISTEN AUDREY | | ADDRESS ON FILE | | | | | | | |
| JACQUES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACQUES, NICK | | ADDRESS ON FILE | | | | | | | |
| JACQUES, ROY SHANE | | ADDRESS ON FILE | | | | | | | |
| JACQUES, VALERY | | ADDRESS ON FILE | | | | | | | |
| JACQUES, VICTOR | | 211 S 4TH ST | | | | NORTH WALES | PA | 19454-2901 | |
| JACQUET, BONY | | ADDRESS ON FILE | | | | | | | |
| JACQUET, DAVID | | ADDRESS ON FILE | | | | | | | |
| JACQUET, MARKENSON | | ADDRESS ON FILE | | | | | | | |
| JACQUET, RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| JACQUEZ, ARTURO | | PO BOX 982 | | | | EL PASO | TX | 79960-0000 | |
| JACQUEZ, DANIEL CHAVARIN | | ADDRESS ON FILE | | | | | | | |
| JACQUEZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| JACQUEZ, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JACQUEZ, MANUEL JOSE | | ADDRESS ON FILE | | | | | | | |
| JACQUEZ, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| JACQULIN, GAY | | 18 CHATEAU LN G 102 | | | | STUARTS DRAFT | VA | 24477-9783 | |
| JACQULIN, GAY | | 549 ALBEMARLE AVE | | | | STAUNTON | VA | 24401-0000 | |
| JACUNSKI, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JACUZZI GAS GRILL DIVISION | | PO BOX 10939 | 423 N BELCREST ST | | | SPRINGFIELD | MO | 65808 | |
| JACUZZI INC | JOAN JANKOWSKI | 2121 N CA BLVD STE 475 | | | | WALNUT CREEK | CA | 94596 | |
| JACUZZI INC | | 2121 N CA BLVD STE 475 | | | | WALNUT CREEK | CA | 94596 | |
| JAD MAINTENANCE SERVICE INC | | 3 KACEY CT STE 203 | | | | MECHANICSBURG | PA | 17055 | |
| JADA BEC NORTH | | PO BOX 58 | | | | PONTOTOC | MS | 38863 | |
| JADA, WORKMAN | | 1686 GARDEN RD | | | | COLUMBIA | MO | 65201-0000 | |
| JADACKI, MATT | | 5325 CHURCH RD | | | | MCLEAN | VA | 22101 | |
| JADAR INSTALLS | | 4420 SIR LANCELOT CIR | | | | MIDLOTHIAN | TX | 76065-5436 | |
| JADE MOTOR LINE CORP | | 9100 S SUNNYLANE RD | | | | OKLAHOMA | OK | 73160 | |
| JADE MOTOR LINE CORP | | PO BOX 1024 | EVERGREEN FUNDING CORP | | | ADDISON | TX | 75001 | |
| JADEAU, OLIVIER | | 2 PARK AVE 17TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| JADIS, SHOONOLD | | ADDRESS ON FILE | | | | | | | |
| JADRANKO, BESLIC | | ADDRESS ON FILE | | | | | | | |
| JADWIN, BRANDON | | 1008 PINE TREE TRAIL | | | | STILLWATER | MN | 55082-0000 | |
| JADWIN, BRANDON GENE | | ADDRESS ON FILE | | | | | | | |
| JAE ENTERPRISES | | 2121 N CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| JAE, SHIN | | ADDRESS ON FILE | | | | | | | |
| JAEGER ANDERSON, LANNY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JAEGER SRA, HARRY R | | 2240 NEEB RD | | | | CINCINNATI | OH | 45233 | |
| JAEGER SRA, HARRY R | | 2240 NEEB ROAD | | | | CINCINNATI | OH | 45233 | |
| JAEGER VIRGINIA W | | 4629 SHORE DRIVE | APTNO 220 | | | VIRGINIA BEACH | VA | 23455 | |
| JAEGER, CYNTHIA LYNN | | ADDRESS ON FILE | | | | | | | |
| JAEGER, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| JAEGER, PAUL | | ADDRESS ON FILE | | | | | | | |
| JAEGER, PONTUS | | 1133 WAIMANU ST APT 1510 | | | | HONOLULU | HI | 96814-4255 | |
| JAEGER, SOPHIA | | 4079 CLEARFIELD ST | | | | NORTH PORT | FL | 34286 | |
| JAENKE, CORINNE YVONNE | | ADDRESS ON FILE | | | | | | | |
| JAENSCH, NAVINA MARIA | | ADDRESS ON FILE | | | | | | | |
| JAENSCH, RAMON | | ADDRESS ON FILE | | | | | | | |
| JAESOO, CHUNG | | 1 NICHOLAS | | | | DANBURY | CT | 06810-0000 | |
| JAETZOLD, MATT ALAN | | ADDRESS ON FILE | | | | | | | |
| JAFAR, MOHAMMED | | P O BOX 36012 | | | | HOUSTON | TX | 77236 | |
| JAFARI, ERIC | | 14 W TILDEN DR | | | | BROWNSBURG | IN | 46112 | |
| JAFARKHANI, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JAFARZADE, SAM SOHA | | ADDRESS ON FILE | | | | | | | |
| JAFERIS, PETROS CONSTANTIN | | ADDRESS ON FILE | | | | | | | |
| JAFF MARKETING GROUP INC | | PO BOX 90817 | | | | HOUSTON | TX | 77290 | |
| JAFF, LIZA FATAH | | ADDRESS ON FILE | | | | | | | |
| JAFFA, RASSAN | | 3329 WILLOW CRECENT DRIVE APT T 3 | | | | FAIRFAX | VA | 22030 | |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | | | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | 10200 STATE RD 84 C/O SOUTHERN COMMERCIAL MGT | SUITE 211 | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II, INC | MARY | C/O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II, INC | | 6499 POWERLINE RD STE 205 | | | | FT LAUDERDALE | FL | 33309-2043 | |
| JAFFE, ALAN | | 11910 SE INDIAN RIVER DR N | | | | HOBE SOUND | FL | 33455-3512 | |
| JAFFE, AMANDA | | 35 WHITE OAK LN | | | | WESTON | CT | 06883-1547 | |
| JAFFE, FRIEDMAN | | 7848 OLD YORK RD | | | | ELKINS PARK | PA | 19027 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAFFE, JENNA SARAH | | ADDRESS ON FILE | | | | | | | |
| JAFFER, ALI | | 1901 SHERMAN AVE | | | | EVANSTON | IL | 60201 | |
| JAFFERY, ZEHRA JABEEN | | ADDRESS ON FILE | | | | | | | |
| JAFFEUX, PAUL | | 1600 REAMS RD | | | | POWHATAN | VA | 23139-7423 | |
| JAFRI, HUSAIN | | ADDRESS ON FILE | | | | | | | |
| JAFRI, SYED YASIR | | ADDRESS ON FILE | | | | | | | |
| JAG COMMUNICATION | | 88 PRISCILLA LN NO 4 | | | | AUBURN | NH | 03032 | |
| JAGAR, VIKTOR | | ADDRESS ON FILE | | | | | | | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PLACE | REAL ESTATE CONSULTANT | | | RICHMOND | VA | 23233 | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PL | | | | RICHMOND | VA | 23233 | |
| JAGER, HOSS | | 24316 75TH ST | | | | PADDOCK LAKE | WI | 53168- | |
| JAGER, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| JAGER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JAGER, NATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| JAGGERNAUTH, PRECIOUS CHERYL LEE | | ADDRESS ON FILE | | | | | | | |
| JAGGERS, CHARLES | | ADDRESS ON FILE | | | | | | | |
| JAGGERS, DAVID A | | ADDRESS ON FILE | | | | | | | |
| JAGGERS, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| JAGGERS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JAGGI, RAJ | | 136 DAWSON LN | | | | JERICHO | NY | 11753-2517 | |
| Jagiella, Walter J | | 101 John Maddox Dr NW | | | | Rome | GA | 30165-1419 | |
| JAGLA, STEPHEN | | 305 GLENWOOD AVE | | | | WILLOW SPRINGS | IL | 60480-0000 | |
| JAGLA, STEPHEN W | | ADDRESS ON FILE | | | | | | | |
| JAGLOWSKI, ARTY | | ADDRESS ON FILE | | | | | | | |
| Jagnanan, Adrian | | 6713 Von Bampus Dr | | | | Orlando | FL | 32809 | |
| JAGNANAN, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| JAGNARINE, JAI | | ADDRESS ON FILE | | | | | | | |
| JAGNEAUX, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | | |
| JAGO, JACOB TYLER | | ADDRESS ON FILE | | | | | | | |
| JAGO, JOHN | | ADDRESS ON FILE | | | | | | | |
| JAGOW, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| JAGROO, DIPCHAN | | 2500 RUSKIN COURT | | | | MCDONOUGH | GA | 30253 | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | | ARLINGTON | VA | 222012108 | |
| JAGUAR TECHNOLOGIES INC | | 2815 BOLTON RD STE A | | | | ORANGE PARK | FL | 32073 | |
| JAGUSCH, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | | |
| JAGWE, MONYA A | | ADDRESS ON FILE | | | | | | | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B1101166 | | | | ST LOUIS | MO | 63179-0051 | |
| JAHAMALIAH, ZOBON | | 3609 ESTER DRIVE | | | | DURHAM | NC | 27703 | |
| JAHANGIR BOGHOSIAN, ARMEN | | ADDRESS ON FILE | | | | | | | |
| JAHANGIRI, EHSAN | | 914 CAMINO DE LA REINA NO 41 | | | | SAN DIEGO | CA | 92108 | |
| JAHANIAN, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| JAHANMIRY, MATEEN | | ADDRESS ON FILE | | | | | | | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD 1424 | | | | AUSTIN | TX | 78758-3298 | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD | | | | AUSTIN | TX | 78758-3298 | |
| JAHEDI, SALMAN | | ADDRESS ON FILE | | | | | | | |
| JAHMIL M NORALS | NORALS JAHMIL M | 3405 FAWNWOOD PL | | | | NASHVILLE | TN | 37207-2182 | |
| JAHN, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| JAHN, JASON | | ADDRESS ON FILE | | | | | | | |
| JAHN, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JAHN, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| JAHNKE, SHANNON | | 410 N OAK ST | | | | ITASCA | IL | 60143 | |
| JAHNKE, SHANNON JAMES | | ADDRESS ON FILE | | | | | | | |
| JAHNS, DAYSNA MARGARET | | ADDRESS ON FILE | | | | | | | |
| JAHNS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JAHNSEN, HAROLD HERNAN | | ADDRESS ON FILE | | | | | | | |
| JAHR, MATT R | | ADDRESS ON FILE | | | | | | | |
| JAIDIN CONSULTING GROUP LLC | | 205 13TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| JAIKARAN, DERICK | | ADDRESS ON FILE | | | | | | | |
| JAIKARAN, DION R | | ADDRESS ON FILE | | | | | | | |
| JAIKARAN, KEVIN LAKSHMAN | | ADDRESS ON FILE | | | | | | | |
| JAIME JR, HERMAN | | ADDRESS ON FILE | | | | | | | |
| JAIME, ANGEL | | ADDRESS ON FILE | | | | | | | |
| JAIME, BALLI | | 1541 NE BEAR CREEK DR | | | | MERCED | CA | 45340-0000 | |
| JAIME, CATALINA | | 638 W CALLE RITA | | | | TUCSON | AZ | 85706-6521 | |
| JAIME, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JAIME, DANIEL | | 7701 FINCH TR | | | | AUSTIN | TX | 78745 | |
| JAIME, DANIEL ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| JAIME, GARCIA | | 11 BUTLER ST 2 | | | | LAWRENCE | MA | 01841-4208 | |
| JAIME, IGNACIO REYES | | ADDRESS ON FILE | | | | | | | |
| JAIME, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JAIME, LOUIS | | ADDRESS ON FILE | | | | | | | |
| JAIME, LOYA | | 12105 CITATION DR | | | | EL PASO | TX | 79936-7819 | |
| JAIME, MANNY | | ADDRESS ON FILE | | | | | | | |
| JAIME, MONTES | | 2940 50TH AVE W 236 | | | | BRADENTON | FL | 34207-0000 | |
| JAIME, ROBERT RYAN | | ADDRESS ON FILE | | | | | | | |
| JAIME, SERGIO ANTONIO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAIME, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| JAIMES, RUSSMANN | | ADDRESS ON FILE | | | | | | | |
| JAIMES, STEVEN | | 19427 DAWNTREADER DR | | | | CYPRESS | TX | 77429-5609 | |
| JAIMES, STEVEN | | ADDRESS ON FILE | | | | | | | |
| JAIMEZ, BIBIANA | | ADDRESS ON FILE | | | | | | | |
| JAIMEZ, YANET | | ADDRESS ON FILE | | | | | | | |
| JAIN, ABHISHEK | | ADDRESS ON FILE | | | | | | | |
| JAIN, ADITYA | | ADDRESS ON FILE | | | | | | | |
| JAIN, AMIT K | | ADDRESS ON FILE | | | | | | | |
| JAIN, ANANT | | 10425 MADISON DR | | | | ATLANTA | GA | 30346-0000 | |
| JAIN, ASHOK | | 2683 WESTBREEZE DRIVE | | | | HILLIARD | OH | 43026 | |
| JAIN, PIYUSH | | ADDRESS ON FILE | | | | | | | |
| JAIN, SUDHIR | | 2 MEADOW ACRES | | | | LADUE | MO | 63124 | |
| JAINNINI, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JAIPUR, JIMMY | | ADDRESS ON FILE | | | | | | | |
| JAIRAM, DHANRAJ | | ADDRESS ON FILE | | | | | | | |
| JAIRO ANGEL | ANGEL JAIRO | 450 E OLIVE AVE APT 245 | | | | BURBANK | CA | 91501-3322 | |
| JAIRO GODINEZ | GODINEZ JAIRO | 10929 LITTCHEN ST | | | | NORWALK | CA | 90650-2567 | |
| JAIRO, MARTINEZ | | 1433 BROOKWOOD DR | | | | WINSTON SALEM | NC | 27116-0000 | |
| JAISINGHANI, SURAJ | | 141 05 LINDEN BLVD | | | | JAMAICA | NY | 11436 | |
| JAJCO, ANNETTE | | 2428 N WESTBROOK | | | | ELMWOOD PARK | IL | 60707 | |
| JAJI, SIKIRU Z | | 917 W EASTWOOD AVE APT NO 514 | | | | CHICAGO | IL | 60640-5145 | |
| JAK SIGN COMPANY | | PO BOX 9393 | | | | TOLEDO | OH | 43697 | |
| JAKAB ELECTRONICS | | 2029 KATHY CT | | | | WAUKESHA | WI | 53188 | |
| JAKAKAS, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JAKE, SHAWNA LYNN | | ADDRESS ON FILE | | | | | | | |
| JAKE, SHIELDS | | 2027 167TH ST | | | | BASEHOR | KS | 66007-0000 | |
| JAKEMAN, DEVIN ALAN | | ADDRESS ON FILE | | | | | | | |
| JAKES CATERING AT THE | | 720 SW WASHINGTON STE 550 | | | | PORTLAND | OR | 97205 | |
| JAKES CATERING AT THE | | GOVERNOR HOTEL | 720 SW WASHINGTON STE 550 | | | PORTLAND | OR | 97205 | |
| JAKES ELECTRONIC SERVICE | | 1050 CAPLIS SUGGO RD | | | | BOSSIER | LA | 71112 | |
| JAKES HR PLUS INC | | 13333 N CENTRAL EXPY STE 200 | | | | DALLAS | TX | 75243-1143 | |
| JAKES HR PLUS INC | | SUITE NO 200 | | | | DALLAS | TX | 752439018 | |
| JAKES LOCK SERVICE | | PO BOX 11311 | | | | SPRING | TX | 77391 | |
| JAKIRCEVIC, IVAN | | 1239 S 52ND ST | | | | WEST MILWAUKEE | WI | 53214 3537 | |
| JAKL, HANNAH REBECCA | | ADDRESS ON FILE | | | | | | | |
| JAKLIAN, GARO | | ADDRESS ON FILE | | | | | | | |
| JAKOWITSCH, GUSTAV NA | | ADDRESS ON FILE | | | | | | | |
| JAKUBIAK, KLAUDIA PATRYCJA | | ADDRESS ON FILE | | | | | | | |
| JAKUBOWICZ, CHARLES | | 2186 LOIS LANE | | | | LANCASTER | PA | 17601-0000 | |
| JAKUBOWICZ, CHARLES A | | ADDRESS ON FILE | | | | | | | |
| JAKUBOWSKI, ALEKSANDRA | | ADDRESS ON FILE | | | | | | | |
| JAKUBOWSKI, ARKADIUSZ | | ADDRESS ON FILE | | | | | | | |
| JAKUBOWSKI, MATTHEW G | | ADDRESS ON FILE | | | | | | | |
| JAKUBOWSKI, MIKE | | 2418 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| JAKUBS, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAKUDOWICZ, CHRIS | | 688 S RD | | | | EAST AURORA | NY | 14052 | |
| JALAL, AMIN CLAY | | ADDRESS ON FILE | | | | | | | |
| JALALI, RAMTIN ALI | | ADDRESS ON FILE | | | | | | | |
| JALALIAN, DAVID NAVID | | ADDRESS ON FILE | | | | | | | |
| JALBERT, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JALCO CO LTD | | 5 28 2 HIGASHI YUKIGAYA | | | | OHTA KU TOKYO | | J45 | JPN |
| JALECO USA INC | | 21293 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| JALIL, AHMAD | | 7349 SHOUP AVE | | | | WEST HILLS | CA | 00009-1307 | |
| JALIL, AHMAD | | ADDRESS ON FILE | | | | | | | |
| JALIL, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| JALIL, ROGER STEVEN | | ADDRESS ON FILE | | | | | | | |
| JALIL, SHOAIB | | ADDRESS ON FILE | | | | | | | |
| JALILIAN, RAZA | | ADDRESS ON FILE | | | | | | | |
| JALLAD, SAMER MARTEN | | ADDRESS ON FILE | | | | | | | |
| JALLAH, DENNIS ABIOLA | | ADDRESS ON FILE | | | | | | | |
| JALLES, JOSELINE | | ADDRESS ON FILE | | | | | | | |
| JALLOH, ABDULAI | | 106 27 153ST | | | | JAMAICA | NY | 11433-0000 | |
| JALLOH, ABUBAKARR SIDI | | ADDRESS ON FILE | | | | | | | |
| JALLOH, ALUSINE | | 2110 LINDRAUD COURT | | | | ARLINGTON | TX | 76013 | |
| JALLOH, BAKARR | | ADDRESS ON FILE | | | | | | | |
| JALLOW, BETTY | | ADDRESS ON FILE | | | | | | | |
| JALOMO, PATTI | | 4140 OLD VILLAGE LN | | | | MEMPHIS | TN | 38125-2629 | |
| JALOMO, PEDRO C | | PO BOX 5143 | | | | HOUSTON | TX | 77262-5143 | |
| JAM CONSULTANTS INC | | 104 W 29TH ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| JAM PLASTICS INC | | 1804 N LEMON STREET | | | | ANAHEIM | CA | 92801 | |
| JAMA, AMAL SAID | | ADDRESS ON FILE | | | | | | | |
| JAMAI, KAREN | | 3548 E LAKE DR | | | | LAND O LAKES | FL | 34639-4622 | |
| JAMAICA ASH & RUBBISH REMOVAL | | PO BOX 833 | | | | WESTBURY | NY | 11590 | |
| JAMAIL, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| Jamal & Seema Kibria | | 4 Finnegan Ln | | | | Seffern | NY | 10901 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAMAL, MARVA | | 4579 ARCE ST | | | | UNION CITY | CA | 94587-0000 | |
| JAMAL, MARVA | | ADDRESS ON FILE | | | | | | | |
| JAMAL, MOHAMMAD | | 88 19 193ST | 3C | | | HOLLIS | NY | 11423-0000 | |
| JAMAL, MOHAMMAD RAZA | | ADDRESS ON FILE | | | | | | | |
| JAMAL, MOUJIB | | 1205 W 39TH ST | | | | LORAIN | OH | 44053-2843 | |
| JAMAL, SULIMAN | | ADDRESS ON FILE | | | | | | | |
| JAMALABAD, JOSHUA N | | ADDRESS ON FILE | | | | | | | |
| JAMALEDDIN, ERFAN | | ADDRESS ON FILE | | | | | | | |
| JAMALL, MERCER | | 1603 LONGHUNTER LN | | | | ANTIOCH | TN | 37013-0000 | |
| JAMAR, LAURA S | | ADDRESS ON FILE | | | | | | | |
| JAMAX CORP | | PO BOX 868 | | | | TERRE HAUTE | IN | 47808 | |
| JAMBOIS, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| JAMBON, LARRY | | 3320 WAKK BLVD | APT 5305 | | | GRETNA | LA | 70056 | |
| JAMECO | | PO BOX 822 | | | | BELMONT | CA | 94002-0822 | |
| JAMEEL, SAMI M | | ADDRESS ON FILE | | | | | | | |
| JAMEIAN, LINDO | | 4306 N 46 ST 75 | | | | TAMPA | FL | 33613-0000 | |
| Jamel Dunbar | | 2615 Turtle Creek Dr | | | | Hazel Crest | IL | 60429 | |
| JAMEL, BAINES | | 213 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-0000 | |
| JAMEL, DONALDSON | | 4922 OLD PAGE RD | | | | DURHAM | NC | 27703-0000 | |
| JAMERSON, DONALD LEE | | ADDRESS ON FILE | | | | | | | |
| JAMERSON, JASON | | 151 ANDREW AVE APT 293 | | | | NAUGATUCK | CT | 06770-4352 | |
| JAMERSON, JASON KEITH | | ADDRESS ON FILE | | | | | | | |
| JAMERSON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| JAMES | | STE 500 PROF OFF | | | | BIRMINGHAM | AL | 35213 | |
| JAMES & ASSOCIATES, RAYMOND | | 880 CARILLON PKY | | | | ST PETERSBURG | FL | 33716 | |
| James A Cameron and Maria Teresa Cameron Jt Ten | | 5903 MacLaren St Ste 2 | | | | Yakima | WA | 98908 | |
| JAMES A COLE | COLE JAMES A | 4927 56TH PL | | | | BLADENSBURG | MD | 20710-1601 | |
| JAMES A GROTZ | GROTZ JAMES A | 3636 OAK CREEK DR UNIT B | | | | ONTARIO | CA | 91761-0189 | |
| JAMES A KEENE | KEENE JAMES A | 1150 GALAPAGO ST APT 301 | | | | DENVER | CO | 80204-3576 | |
| JAMES APPLIANCE | | HC 30 BOX 239 | | | | BROWNWOOD | TX | 76801 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRALD ST 67 | | | | BELLINGHAM | WA | 98225 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRARD ST 67 | | | | BELLINGHAM | WA | 98225 | |
| JAMES B RHEGNESS | RHEGNESS JAMES B | 2180 COUNTRY OAK DR | | | | LITHIA SPRINGS | GA | 30122-3588 | |
| James B Rosseau Sr | | 10 N Sycamore Ave | | | | Aldan | PA | 19018 | |
| James Brightwell | | 3440 Andy St Apt 4 | | | | Long Bch | CA | 90805 | |
| JAMES C CATTERINO | CATTERINO JAMES C | 4408 WASHINGTON BLVD | | | | HALETHORPE | MD | 21227-4541 | |
| JAMES C DALY JR CUST | DALY JAMES C | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | | FAIRFIELD | CT | 06824-1729 | |
| JAMES C FRANCIS & | FRANCIS JAMES C | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | | EAST NORTHPORT | NY | 11731-3442 | |
| JAMES C HARBISON II | HARBISON JAMES C | 117 WINDWOOD DR | | | | ELGIN | SC | 29045-9340 | |
| James Counce | | 7209 Anna Ave | | | | Gibsonton | FL | 33534 | |
| JAMES COUNTY COMMISSIONER | | BUSINESS LICENSE INSPECTOR | | | | WILLIAMSBURG | VA | 23187 | |
| JAMES COUNTY COMMISSIONER | | PO BOX 283 | BUSINESS LICENSE INSPECTOR | | | WILLIAMSBURG | VA | 23187 | |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| JAMES D ARCHER | ARCHER JAMES D | 2523 BROWN CIR | | | | BOSSIER CITY | LA | 71111-5109 | |
| JAMES D GLEASON | GLEASON JAMES D | 2623 LLANDOVERY DR | | | | LOUISVILLE | KY | 40299-2820 | |
| JAMES D MORROCCO | MORROCCO JAMES D | 10730 S GOLFVIEW DR | | | | PEMBROKE PINES | FL | 33026-3107 | |
| JAMES D SAVAGE | SAVAGE JAMES D | 300 LINDA LN | | | | MONTGOMERY | AL | 36108-5352 | |
| JAMES D SMITH | SMITH JAMES D | 2818 WOODLAND DR | | | | BARDSTOWN | KY | 40004-9106 | |
| JAMES D SPEARMAN | SPEARMAN JAMES D | 6974 MEADOWLANDS PL | | | | MEMPHIS | TN | 38135-3032 | |
| JAMES D STRAUSBAUGH & | | VIRGINIA STRAUSBAUGH | JT TEN | | | | | | |
| JAMES DEAN, CHAUNTE CHANEL | | ADDRESS ON FILE | | | | | | | |
| JAMES DEBERRY | DEBERRY JAMES | 3517 W 75TH PL | | | | INGLEWOOD | CA | 90305-1203 | |
| James Doe | | Crestmark Blvd Apt 426 | | | | Lithia Spgs | GA | 30122 | |
| JAMES DRIGGS & WALCH | | 3773 HOWARD HUGHES PARKWAY | SUITE 290N | | | LAS VEGAS | NV | 89109 | |
| JAMES DRIGGS & WALCH | | SUITE 290N | | | | LAS VEGAS | NV | 89109 | |
| James E & Frances M Albee | | 3206 Caliente Ct Apt 5161 | | | | Arlington | TX | 76017 | |
| JAMES E BRULL | BRULL JAMES E | 393 NICOLLS RD | | | | DEER PARK | NY | 11729-1805 | |
| JAMES E DYKES CUST | DYKES JAMES E | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | | GAINESVILLE | FL | 32607-1118 | |
| JAMES E GUFFEY & | GUFFEY JAMES E | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | | SAN BERNARDINO | CA | 92404-3519 | |
| JAMES E KING | KING JAMES E | 2490 WHITEHALL LAKE DR | | | | MAIDENS | VA | 23102-2362 | |
| JAMES E NEWTON | NEWTON JAMES E | 3509 LAKE AVE | APT 1102 | | | COLUMBIA | SC | 29206-5606 | |
| James E Rogers Attorney | | PO Box 25198 | | | | Durham | NC | 27701 | |
| JAMES E WARLICK | WARLICK JAMES E | 107 WILDWOOD RD | | | | STOCKBRIDGE | GA | 30281-2632 | |
| James E Wolf Wolf Homes LLC | | 26 E Maple | | | | Ft Mitchell | KY | 41011 | |
| JAMES EDWARD ENGINEERING | | 9475 DOUBLE R BLVD STE 3 | | | | RENO | NV | 89521 | |
| James Edward Puryear | | 4246 Rue Biscay Apt 3A | | | | Indianapolis | IN | 46226 | |
| JAMES F CARNEY | CARNEY JAMES F | C/O SMS VANACORE | 530 5TH AVE 20TH FL | | | NEW YORK | NY | 10036 | |
| James F Trilone | | 114 S 17th Ave | | | | Manville | NJ | 08835 | |
| James F Valentine | c o Howrey LLP | 1950 University Ave 4th Fl | | | | E Palo Alto | CA | 94303 | |
| James F Wright | | 2186 NE Jamie Dr | | | | Hillsboro | OR | 97124 | |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | | PITTSBURGH | PA | 152212818 | |
| JAMES G KARMBOR | | 911 SANDBURG PL | | | | NEWARK | DE | 19702-4477 | |
| JAMES G MUNCIE JR CUST | MUNCIE JAMES G | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | | MIDLOTHIAN | VA | 23113-6007 | |
| James G Reynolds and Cleata Reynolds JTTEN | | 219 Windmill Dr | | | | Lebanon | TN | 37087-3131 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAMES GANG INC, THE | | 2514 CONVERSE | | | | DALLAS | TX | 75207 | |
| JAMES GIVENS | GIVENS JAMES | 14211 PARKER FARM WAY | | | | SILVER SPRING | MD | 20906-6308 | |
| James H Schoonover | | 2410 John Ct | | | | Evansville | IN | 47716 | |
| James H Von Bergen & Julietta C Von Bergen JT Ten | | 8748 Johannesburg Dr | | | | Germantown | TN | 48139-6504 | |
| JAMES H WEBSTER & ASSOCIATES | | 104 WEST UNIVERSITY AVE | | | | URBANA | IL | 61801 | |
| James H Wimmer Jr | | 12928 Church Rd | | | | Richmond | VA | 23233 | |
| JAMES HODGE | | 10100 CEDAR LANE | | | | KENSINGTON | MD | | |
| JAMES J  KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | | NEW ORLEANS | LA | 7 0123E 004 | |
| JAMES J  KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | | OPELOUSAS | LA | 70123 | |
| JAMES J KENNEY & CO INC | | 6218 CAMDEN ST | | | | HARAHAN | LA | 70123 | |
| JAMES J OCONNELL | | 624 RENZ ST | | | | PHILADELPHIA | PA | 19128-1419 | |
| JAMES J REILLY, CLERK OF COURT | | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014 | |
| JAMES J WOLTHUIS | WOLTHUIS JAMES J | 8975 GULFPORT WAY | | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES JORDAN | JORDAN JAMES | 1977 LONGFELLOW RD | | | | VISTA | CA | 92081-9068 | |
| JAMES JR, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| JAMES K BIRD | BIRD JAMES K | 6809 S 36TH ST NO 1 | | | | OMAHA | NE | 68107-3837 | |
| James K Johnson | | 4584 Carmel Cir | | | | Pace | FL | 32571 | |
| JAMES KANGAL, NOAH | | ADDRESS ON FILE | | | | | | | |
| JAMES KENNEY JR & CO INC | | 6218 CAMDEN ST | | | | HARAHAN | LA | 70123 | |
| JAMES L DAVIS | DAVIS JAMES L | 6012 CARRINGTON GREEN PL | | | | GLEN ALLEN | VA | 23060-3438 | |
| JAMES L OUSLEY | OUSLEY JAMES L | 1638 W 100TH PL | | | | CHICAGO | IL | 60643-2133 | |
| James L Shober | | 26 School Ln | | | | Stevens | PA | 17578 | |
| JAMES LAFAYETTE | | 14274 WEST 156 LANE | | | | OLATHE | KS | 66062 | |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| JAMES LYONS, ALVIDA A | | ADDRESS ON FILE | | | | | | | |
| JAMES M CRAWFORD | CRAWFORD JAMES M | 2925 LISAGE WAY | | | | SILVER SPRING | MD | 20904-6706 | |
| JAMES M CSOMAY | CSOMAY JAMES M | 7612 ROBINWOOD DR | | | | CHESTER | VA | 23832-8049 | |
| James M Franzen | | 868 W Scott St Apt FF307 | | | | Fond Du Lac | WI | 54937 | |
| James M Racinowski | | 2345 Walker Rd | | | | Grand Rapids | MI | 49544 | |
| JAMES M SCHLADWEILER | SCHLADWEILER JAMES M | 3985 HESSEL RD | | | | SEBASTOPOL | CA | 95472-6053 | |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ADVANCEMENT GIFTS & RECORDS | MSC 3603 | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ANTHONY SEEGER HALL | MSC 6805 THE BREEZE | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | CHANDLER HALL RM G16 | SPECIAL EVENTS OFFICE | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | COLLEGE OF BUSINESS | | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | OFFICE OF CAREER SERVICES | | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | WARREN HALL RM 302 | CASHIERS OFFICE MSC 3516 | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | WILSON 301 MSC 1016 | ADVISING & CAREER DEVELOPMENT | | | HARRISONBURG | VA | 22807 | |
| JAMES MCLAUGHLIN | | 115 SEABIRD LANE | | | | SNEADS FERRY | NC | | |
| JAMES N LONG & SANDRA S LONG | LONG JAMES N | JT TEN | 8850 PINE MOUNTAIN RD | | | SPRINGVILLE | AL | 35146-8062 | |
| James O Hughlett As Cust For Lauren K Hughlett | James O Hughlett | 1575 Thornridge Way | | | | Charlottesville | VA | 22911-8275 | |
| JAMES O PERKINS | PERKINS JAMES O | 5533 MAINSAIL WAY | | | | GAINESVILLE | GA | 30504-8163 | |
| James Oldenburg | | 407 Water St | | | | Sauk City | WI | 53583 | |
| James P Agee | | 51 6th Ave | | | | St Albans | WV | 25177 | |
| James P Barr | | 4012 Bush Lake Ct | | | | Glen Allen | VA | 23060 | |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | | ANAHEIM | CA | 928012541 | |
| JAMES R BROTHERTON | | 4013 HEATH RD | | | | JACKSONVILLE | FL | 32277-2168 | |
| JAMES R DYER | DYER JAMES R | 2093 KARIN CT APT 104 | | | | SALT LAKE CITY | UT | 84121-7114 | |
| JAMES R FULFORD | FULFORD JAMES R | 749 SHILLELAGH RD | | | | CHESAPEAKE | VA | 23323-6504 | |
| JAMES R LANGLEY | LANGLEY JAMES R | 2030 COUNTY RD 686 | | | | ROANOKE | AL | 36274 | |
| JAMES R MARBRY | MARBRY JAMES R | RR 2 | | | | ATOKA | TN | 38004-9802 | |
| James Ramirez | | 253 Woodbury Rd | | | | Hicksville | NY | 11801 | |
| JAMES REILLY, CLERK OF CIRCUIT COURT | | JAMES REILLY CLERK OF CIRCUIT COURT | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM ROAD | | | | RICHMOND | VA | 23220 | |
| JAMES RIVER BUS LINES | | 915 N ALLEN AVE | | | | RICHMOND | VA | 23220 | |
| JAMES RIVER COMMUNICATIONS | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | | RICHMOND | VA | 232303225 | |
| JAMES RIVER HIGH SCHOOL | | 3700 JAMES RIVER ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HIGH SCHOOL | | DEPT OF ATHLETICS | 3700 JAMES RIVER ROAD | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HOLDING CO INC | | 11008 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER IRRIGATION INC | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER NEONATOLOGY PC | | PO BOX 27032 | C/O HENRICO GEN DIST CT CIVIL | | | RICHMOND | VA | 23273 | |
| JAMES RIVER NURSERIES INC | | 13244 ASHLAND ROAD | | | | ASHLAND | VA | 23005 | |
| JAMES RIVER PETROLEUM INC | | PO BOX 7200 | | | | RICHMOND | VA | 23221 | |
| JAMES RIVER SPECIALTIES INC | | 221 NORTH FIRST STREET | | | | RICHMOND | VA | 23219 | |
| JAMES RIVER TECHNICAL INC | | 4439 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| JAMES RIVER WELDING SUPPLY INC | | 419 ROTARY ST | | | | HAMPTON | VA | 23661 | |
| James Robertson | | PO Box 240252 | | | | Douglas | AK | 99824 | |
| James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | | | | Grand Rapids | MI | 49508 | |
| JAMES S JASINSKI JR | JASINSKI JAMES S | 13440 N 44TH ST APT 1188 | | | | PHOENIX | AZ | 85032 | |
| JAMES SATELLITE | | 136 DEL LUZ DR | | | | VACACILLE | CA | 95687 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAMES STOKES, ASHLEY JOY | | ADDRESS ON FILE | | | | | | | |
| JAMES STOKES, MAYA JENELLE | | ADDRESS ON FILE | | | | | | | |
| JAMES SUPPLIES & RENTAL CO | | 410 S CHICKASAW | | | | PAULS VALLEY | OK | 73075 | |
| JAMES SUPPLIES & RENTAL CO | | PO BOX 360 | 410 S CHICKASAW | | | PAULS VALLEY | OK | 73075 | |
| JAMES T GINTER JR | GINTER JAMES T | 11156 102ED AVE N | | | | SEMINOLE | FL | 33778 | |
| JAMES THOMAS KARANGELAN | KARANGELAN JAMES THO | 5725 24 BRITTAIN DR | | | | WILMINGTON | NC | 28403 | |
| JAMES TODD LAMANCA | LAMANCA JAMES TODD | 1207 W LABURNUM AVE | | | | RICHMOND | VA | 23227-4433 | |
| James W Atwood & Juanita | Mr & Mrs James W Atwood | 1434 Canterbury Rd | | | | Front Royal | VA | 22630 | |
| James W Grudus | At&t Law Group Counsel | One At&t Way Rm 3A218 | | | | Bedminster | NJ | 07921 | |
| James Walter Potter Employee No 10393492 | | 7534 Howe Rd | | | | Bath | MI | 48808 | |
| James Wang | | PO Box 130023 | | | | Ann Arbor | MI | 48113-0023 | |
| James Wang & Lydia Wang | | PO Box 130023 | | | | Ann Arbor | MI | 48113-0023 | |
| JAMES WEYRICK | | 3128 BAY ST | | | | SARASOTA | FL | 34237 | |
| JAMES WILLIAM COOKSEY | COOKSEY JAMES WILLJA | 101 TWIN LAKE LN | | | | RICHMOND | VA | 23229-8012 | |
| James Zaroogian | | 439 Ligustrum Dr | | | | Melbourne | FL | 32934-8603 | |
| JAMES, A | | 8267 SOUTHWESTERN BLVD APT 107 | | | | DALLAS | TX | 75206-2131 | |
| JAMES, AJEANNE LUANA | | ADDRESS ON FILE | | | | | | | |
| JAMES, ALAN | | 511 HULMAN MEMORIAL STUDEN | | | | TERRE HAUTE | IN | 47809-0001 | |
| JAMES, ALEENAH KAYINDAE | | ADDRESS ON FILE | | | | | | | |
| JAMES, ALEX THOMAS | | ADDRESS ON FILE | | | | | | | |
| JAMES, ALEXANDER DANIEL | | ADDRESS ON FILE | | | | | | | |
| JAMES, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| JAMES, AMY | | 50 MANCHESTER CT | | | | BERWYN | PA | 19312-1863 | |
| JAMES, ANDRE | | 1511 LOCUST ST APT 206 | | | | ELKHART | IN | 46514-2998 | |
| JAMES, ANDRE | | ADDRESS ON FILE | | | | | | | |
| JAMES, ANTHONY | | 165 PILLAR DR | | | | CORAOPOLIS | PA | 15108 | |
| JAMES, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAMES, ANTHONY JASON | | ADDRESS ON FILE | | | | | | | |
| JAMES, ANTHONY MERELL | | ADDRESS ON FILE | | | | | | | |
| JAMES, AQUEELAH A | | ADDRESS ON FILE | | | | | | | |
| JAMES, AQUEELAHA | | 30 COOPER LAKE RD NO D6 | | | | MABELTON | GA | 30126-0000 | |
| JAMES, ARIEL ANN | | ADDRESS ON FILE | | | | | | | |
| JAMES, ASHLEY LEE | | ADDRESS ON FILE | | | | | | | |
| JAMES, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JAMES, BAILEY | | 2304 CAMPDEN DR | | | | AUSTIN | TX | 78745-4836 | |
| JAMES, BAILEY | | 3228 N BELL AVE | | | | CHICAGO | IL | 60618-3812 | |
| JAMES, BEMONT | | 10300 JOLLYVILLE RD APT 214 | | | | AUSTIN | TX | 78759-5643 | |
| JAMES, BERNARD C | | ADDRESS ON FILE | | | | | | | |
| JAMES, BERNARD GREGORY | | ADDRESS ON FILE | | | | | | | |
| JAMES, BEVERLY | | 54 POPLAR CREEK | | | | ELGIN | IL | 60120 | |
| JAMES, BEVERLY | | ADDRESS ON FILE | | | | | | | |
| JAMES, BILLINGS | | 2963 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407-6229 | |
| JAMES, BRANDON E | | ADDRESS ON FILE | | | | | | | |
| JAMES, BRANDON WESLEY | | ADDRESS ON FILE | | | | | | | |
| JAMES, BRIAN J | | 605 W GROVE ST | | | | TAYLOR | PA | 18517-1729 | |
| JAMES, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| JAMES, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| JAMES, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JAMES, C | | 500 W 53RD ST LOT 79 | | | | TEXARKANA | TX | 75503-2016 | |
| JAMES, CALEB E | | ADDRESS ON FILE | | | | | | | |
| JAMES, CALVIN S | | ADDRESS ON FILE | | | | | | | |
| JAMES, CARISA ANNE | | ADDRESS ON FILE | | | | | | | |
| JAMES, CARL JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JAMES, CARLIE A | | ADDRESS ON FILE | | | | | | | |
| JAMES, CAROLINA | | ADDRESS ON FILE | | | | | | | |
| JAMES, CASSANDR K | | PO BOX 83075 | | | | JACKSON | MS | 39283-3075 | |
| JAMES, CHAD | | 1401 REED CT | | | | FLORENCE | SC | 29506 | |
| JAMES, CHAD | | 6192 POND GRASS RD | | | | MECHANICSVILLE | VA | 23111 | |
| JAMES, CHAD G | | ADDRESS ON FILE | | | | | | | |
| JAMES, CHAD L | | 1401 REED COURT | | | | FLORENCE | SC | 29506 | |
| JAMES, CHARLES LEE | | ADDRESS ON FILE | | | | | | | |
| JAMES, CHARMAYNE LASHAE | | ADDRESS ON FILE | | | | | | | |
| JAMES, CHESNUT | | 9628 BRAUN RUN | | | | SAN ANTONIO | TX | 78254-7475 | |
| JAMES, CHINE LOVESHA | | ADDRESS ON FILE | | | | | | | |
| JAMES, CHRIS | | ADDRESS ON FILE | | | | | | | |
| JAMES, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| JAMES, CHRISTOPHER | | 2416 MOON HARBOR WAY | | | | MIDDLEBURG | FL | 32068 | |
| JAMES, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| JAMES, CLARA | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| JAMES, CLARA | | 2825 DARTON DRIVE | | | | RICHMOND | VA | 23223 | |
| JAMES, CLARA | | LOC NO 8011 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| JAMES, CLAUDETTE | | ADDRESS ON FILE | | | | | | | |
| JAMES, CLAYTON RISHAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, COBB, JR | | 303 WAGON HO FARM RD | | | | HARTWELL | GA | 30643-0000 | |
| JAMES, CODY HAL | | ADDRESS ON FILE | | | | | | | |
| JAMES, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, CORRY | | ADDRESS ON FILE | | | | | | | |
| JAMES, CORY | | ADDRESS ON FILE | | | | | | | |
| JAMES, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| JAMES, D | | 2501 BACON RANCH RD APT 801 | | | | KILLEEN | TX | 76542-2907 | |
| JAMES, DAMIEN LAMAR | | ADDRESS ON FILE | | | | | | | |
| JAMES, DAMION R | | ADDRESS ON FILE | | | | | | | |
| JAMES, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JAMES, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JAMES, DANN | | ADDRESS ON FILE | | | | | | | |
| JAMES, DANNY | | ADDRESS ON FILE | | | | | | | |
| JAMES, DARIUS HORIZON | | ADDRESS ON FILE | | | | | | | |
| JAMES, DAVID | | 6431 SW 19 ST | | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| JAMES, DAVID | | PO BOX 617 | | | | RIMFOREST | CA | 92378 | |
| JAMES, DERRELL | | ADDRESS ON FILE | | | | | | | |
| JAMES, DERACE LAMAR | | ADDRESS ON FILE | | | | | | | |
| JAMES, DERRICK | | ADDRESS ON FILE | | | | | | | |
| JAMES, DERRICK BROCK | | ADDRESS ON FILE | | | | | | | |
| JAMES, DESHAWN J | | ADDRESS ON FILE | | | | | | | |
| JAMES, DESMOND | | ADDRESS ON FILE | | | | | | | |
| JAMES, DEVIN KEITH | | ADDRESS ON FILE | | | | | | | |
| JAMES, DIANE | | 1009 FORDICE RD | | | | LEBANON | IN | 46052-1905 | |
| JAMES, DIANE | | 2431 STEVE DR | | | | COLUMBIA | TN | 38401-7120 | |
| JAMES, DIANNE TAMARA | | ADDRESS ON FILE | | | | | | | |
| JAMES, DOBERZECHOWS | | 24589 BERRY | | | | WARREN | MI | 48089-0000 | |
| JAMES, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| JAMES, DOMONIQUE MONAY | | ADDRESS ON FILE | | | | | | | |
| JAMES, DONALD L | | 8509 W QUATTLEBAUM DR | | | | TUCSON | AZ | 85735-1486 | |
| JAMES, DONNA MARIE | | ADDRESS ON FILE | | | | | | | |
| JAMES, DONNALYNN | | ADDRESS ON FILE | | | | | | | |
| JAMES, DONTE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAMES, DUBOIS | | 2380 BLUESTONE PL | | | | GREEN BAY | WI | 54311-6430 | |
| JAMES, DZANDU | | 2751 NORTHWIND DR APT 8 | | | | EAST LANSING | MI | 48823-5012 | |
| JAMES, EBONY KRISTEN | | ADDRESS ON FILE | | | | | | | |
| JAMES, EDITH A | | 605 W GROVE ST | | | | TAYLOR | PA | 18517-1729 | |
| JAMES, EDWARD BRENT | | ADDRESS ON FILE | | | | | | | |
| JAMES, ELWARD | | 2203 WESTOVER AVE | | | | RICHMOND | VA | 23231-0000 | |
| JAMES, ELWARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JAMES, ERIC | | 301 MCDANIEL CIR | | | | SACRAMENTO | CA | 95838 | |
| JAMES, ERIC DAVID | | ADDRESS ON FILE | | | | | | | |
| JAMES, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| JAMES, EVAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| JAMES, EVAN TYLER | | ADDRESS ON FILE | | | | | | | |
| JAMES, G | | 2530 LEISURE LN | | | | LEIGH CITY | TX | 77573 | |
| JAMES, G | | 8038B SPINKS RD | | | | ABILENE | TX | 79603-7512 | |
| JAMES, GALLERY | | 10300 CYPRESSWOOD DR APT 2235 | | | | HOUSTON | TX | 77070-6512 | |
| JAMES, GEOFFREY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| JAMES, GERALD | | ADDRESS ON FILE | | | | | | | |
| JAMES, GILBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| JAMES, GRANUCI | | 2580 TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-0000 | |
| JAMES, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| JAMES, H | | 3620 ASCOT LN | | | | HOUSTON | TX | 77092-8302 | |
| JAMES, HEATHER N | | ADDRESS ON FILE | | | | | | | |
| JAMES, HENRY | | ADDRESS ON FILE | | | | | | | |
| JAMES, IAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, ISAIAH JORDAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, JAHSHUA ALFONSO | | ADDRESS ON FILE | | | | | | | |
| JAMES, JANELLE SAKIA | | ADDRESS ON FILE | | | | | | | |
| JAMES, JANNY C | | ADDRESS ON FILE | | | | | | | |
| JAMES, JARAN | | 570 PALISADES DR APT 201 201 | | | | BIRMINGHAM | AL | 35209 | |
| JAMES, JASMINE DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| JAMES, JASON BRYAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, JASON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JAMES, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JAMES, JAVARIUS | | 7509 NEY AVE | | | | OAKLAND | CA | 94605-0000 | |
| JAMES, JAVARIUS LAVELLE | | ADDRESS ON FILE | | | | | | | |
| JAMES, JEANIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JAMES, JEANNE | | 4612 WHITEMARSH RD | | | | BALTO | MD | 21237-0000 | |
| JAMES, JEANNE | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEANNE | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEFFREY G | | 102 TRAFALGAR CT | | | | WILLIAMSBURG | VA | 23185-5785 | |
| JAMES, JENNIFER | | 4300 WEST FORD CITY DRNO 210 | | | | CHICAGO | IL | 60652 | |
| JAMES, JENNIFER D | | ADDRESS ON FILE | | | | | | | |
| JAMES, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| JAMES, JESSICA | | 25593 W ST JAMES AVE | | | | BUCKEYE | AZ | 85326 | |
| JAMES, JESSICA J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| JAMES, JOHN | | ADDRESS ON FILE | | | | | | | |
| JAMES, JOHN WYATT | | ADDRESS ON FILE | | | | | | | |
| JAMES, JOHNNIE | | 2438 SOUTH BLACKMAN RD | | | | SPRINGFIELD | MO | 65809 | |
| JAMES, JONATHAN | | 1877 SPRINGWOOD CIRCLE NORTH | | | | CLEARWATER | FL | 34623 | |
| JAMES, JOSEPH | | 11947 GINGER LEI LN | | | | HOUSTON | TX | 77044-1008 | |
| JAMES, JOSEPH SCOTT | | ADDRESS ON FILE | | | | | | | |
| JAMES, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | | |
| JAMES, JOSH A | | ADDRESS ON FILE | | | | | | | |
| JAMES, JOSHUA CODY | | ADDRESS ON FILE | | | | | | | |
| JAMES, JOSHUA ORSHON | | ADDRESS ON FILE | | | | | | | |
| JAMES, JOVON DESMOND | | ADDRESS ON FILE | | | | | | | |
| JAMES, JUDITH | | 133 DEERFIELD CT | | | | GLEN MILLS | PA | 19342 2014 | |
| JAMES, JULIA ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| JAMES, JULIA HELENA LEE | | ADDRESS ON FILE | | | | | | | |
| JAMES, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| JAMES, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, KAHANA | | 54 252 HONOMU ST | | | | HAUULA | HI | 96717-9620 | |
| JAMES, KARAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, KAREEM | | 1612 SIR THOMAS PL | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, KAREEM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JAMES, KEITH | | 641 59TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| JAMES, KEITH RUMSEY | | ADDRESS ON FILE | | | | | | | |
| JAMES, KELLEY | | 16125 GUNFLINT CR | | | | LAKEVILLE | MN | 55044-0000 | |
| JAMES, KELLEY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JAMES, KENDRICK NORRIS | | ADDRESS ON FILE | | | | | | | |
| JAMES, KENNETH C | | 334 MCDONOUGH BLVD SE | | | | ATLANTA | GA | 30315-2828 | |
| JAMES, KENNETH E | | PO BOX 129 | | | | CHESTERFIELD | VA | 23832 | |
| JAMES, KEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| JAMES, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| JAMES, KRISTIN DESIREE | | ADDRESS ON FILE | | | | | | | |
| JAMES, KRISTOFER | | 8282 HILLANDALE DR | | | | SAN DIEGO | CA | 92120-0000 | |
| JAMES, KRISTOFER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JAMES, LAMARR GERONE | | ADDRESS ON FILE | | | | | | | |
| JAMES, LAPELOSA | | 2800 HOMETTE PL | | | | WALDORF | MD | 20601-3629 | |
| JAMES, LATOYA NANCY | | ADDRESS ON FILE | | | | | | | |
| JAMES, LELBURN | | 823 EUCLID AVE | | | | BROOKLYN | NY | 11208-0000 | |
| JAMES, LELBURN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAMES, LENETTE LAFAYE JOY | | ADDRESS ON FILE | | | | | | | |
| JAMES, LEWIS RYAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, LINDSEY | | 210 INTERVILLA AVE | | | | WEST LAWN | PA | 196091612 | |
| JAMES, LINDSEY M | | ADDRESS ON FILE | | | | | | | |
| JAMES, LLOYD NOLAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, LOONEY | | 8015 VERNAL LANE | | | | DESCANSO | CA | 91916 | |
| JAMES, LORRIE M | | ADDRESS ON FILE | | | | | | | |
| JAMES, LOUIS SHAWN | | ADDRESS ON FILE | | | | | | | |
| JAMES, MADARA | | 305 BATTENKILL DR | | | | DOUGLASSVILLE | PA | 19518-8710 | |
| JAMES, MAHONEY | | 39 D ASH ST | | | | NASHUA | NH | 03060-0000 | |
| JAMES, MALIKA SHANERA | | ADDRESS ON FILE | | | | | | | |
| JAMES, MANN | | 5430 NEWBERRY AVE | | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MANN JR | | 5430 NEWBERRY AVE | | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MARCELL DJUAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, MARCIA | | 7605 FOXHALL LN | APT 2833 | | | RICHMOND | VA | 23228 | |
| JAMES, MARCIA M | | ADDRESS ON FILE | | | | | | | |
| JAMES, MARGARET | | ADDRESS ON FILE | | | | | | | |
| JAMES, MARTIN | | 2786 E WILLOW WICK DR | | | | MURRAY | UT | 84107-0000 | |
| JAMES, MATT | | 730 LAKESTONE CT | | | | ROSWELL | GA | 30076-0000 | |
| JAMES, MATT | | ADDRESS ON FILE | | | | | | | |
| JAMES, MAVIS M | | ADDRESS ON FILE | | | | | | | |
| JAMES, MAXINE | | 11002 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | |
| JAMES, MCCARTHY | | 1208 CULP RD | | | | PINEVILLE | NC | 28134-9479 | |
| JAMES, MCGUGAN | | 44 WESTFIELD RD | | | | MORRISVILLE | PA | 19067-0000 | |
| JAMES, MCINTOSH | | 128 HEMENWAY ST 101 | | | | BOSTON | MA | 02115-4121 | |
| JAMES, MEEGAN | | RR 6 BOX 6174 | | | | EAST STROUDSBURG | PA | 18301-9806 | |
| JAMES, MEGAN | | P O BOX 2125 | | | | JACKSONVILLE | AR | 72099 | |
| JAMES, MEGAN LAVERN | | ADDRESS ON FILE | | | | | | | |
| JAMES, MERVIN | | 8981 VALLEY VIEW CIRCLE | | | | LA MASA | CA | 91941-0000 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | | MANSFIELD | TX | 76063 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | | MANSFIELD | TX | 76063-0000 | |
| JAMES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JAMES, MICHAEL | | P O BOX 3654 | | | | FAIRFAX | VA | 22038 | |
| JAMES, MICHAEL ALFRED | | ADDRESS ON FILE | | | | | | | |
| JAMES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAMES, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| JAMES, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | | |
| JAMES, MICHELE | | 85 NW E ST | | | | RICHMOND | IN | 47374-2961 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, MONIQUE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JAMES, MOORE | | 605 APPLEWOOD DR | | | | PFLUGERVILLE | TX | 78660-2836 | |
| JAMES, NATHAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, NATHAN ADAM | | ADDRESS ON FILE | | | | | | | |
| JAMES, NGUYEN | | ADDRESS ON FILE | | | | | | | |
| JAMES, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | | |
| JAMES, NICK KAI | | ADDRESS ON FILE | | | | | | | |
| JAMES, NICK LEE | | ADDRESS ON FILE | | | | | | | |
| JAMES, NICOLE | | ADDRESS ON FILE | | | | | | | |
| JAMES, NICOLE C | | ADDRESS ON FILE | | | | | | | |
| JAMES, NICOLE JEANETTE | | ADDRESS ON FILE | | | | | | | |
| JAMES, NOEL | | 11402 NW 80TH ST | | | | MEDLEY | FL | 33178-0000 | |
| JAMES, NORMAN | | 1801 MAY GLEN DRIVE NW | | | | ACWORTH | GA | 30101 | |
| JAMES, OCHOA | | 11274 SW 141ST TERR | | | | MIAMI | FL | 33172-0000 | |
| JAMES, OLIVER THOMAS | | ADDRESS ON FILE | | | | | | | |
| JAMES, ONICA ASANTI | | ADDRESS ON FILE | | | | | | | |
| JAMES, OURY | | 46W356 BIG TIMBER RD | | | | HAMPSHIRE | IL | 60140-0000 | |
| JAMES, PASCOE | | 4338 CLAY ST | | | | HOUSTON | TX | 77023-1812 | |
| JAMES, PATRICIA | | 620 PINNACLE DR | | | | VA BCH | VA | 23462-0000 | |
| JAMES, PATRICIA RENEE | | ADDRESS ON FILE | | | | | | | |
| JAMES, PAULINE | | 143 BARRINGTON PARKWAY | | | | STOCKBRIDGE | GA | 30281 | |
| JAMES, PAULINE C | | ADDRESS ON FILE | | | | | | | |
| JAMES, PEARSALL | | 10383 SW 153RD ST | | | | MIAMI | FL | 33157-1461 | |
| JAMES, PHILIP | | 1234 JEFFERSON AVE | | | | HUNTINGTON | WV | 25704 | |
| JAMES, PHILIP A | | ADDRESS ON FILE | | | | | | | |
| JAMES, PHILLIP | | 605 MEADOWBROOK DR | | | | WARRENSBURG | MO | 64093 | |
| JAMES, PIERDOMINICI VINCENT | | ADDRESS ON FILE | | | | | | | |
| JAMES, PIERRE | | ADDRESS ON FILE | | | | | | | |
| JAMES, POTTER | | 2410 CENTRAL AVE | | | | AUGUSTA | GA | 30904-6206 | |
| JAMES, PROKOP | | 28 ROARING BROOK LN | | | | HUNTINGTON | CT | 06484-3707 | |
| JAMES, QUENTIN TYRIS | | ADDRESS ON FILE | | | | | | | |
| JAMES, QUYASIA | | ADDRESS ON FILE | | | | | | | |
| JAMES, R | | PO BOX 472754 | | | | GARLAND | TX | 75047-2754 | |
| JAMES, RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| JAMES, RASHAWN MAURICE | | ADDRESS ON FILE | | | | | | | |
| JAMES, RAUSHAUN HARRISON | | ADDRESS ON FILE | | | | | | | |
| JAMES, REGINA | | ADDRESS ON FILE | | | | | | | |
| JAMES, RENARD LAMONT | | ADDRESS ON FILE | | | | | | | |
| JAMES, REUBEN | | 2160 CATON AVE APT 5C | | | | BROOKLYN | NY | 11226-2550 | |
| JAMES, RICHARD D | | ADDRESS ON FILE | | | | | | | |
| JAMES, RICK | | 29W304 HARTMAN DR | | | | NAPERVILLE | IL | 60505-0000 | |
| JAMES, RICK LYNN | | ADDRESS ON FILE | | | | | | | |
| JAMES, ROBERT | | 4576 PARK BLVD NO 2 | | | | SAN DIEGO | CA | 92116 | |
| JAMES, ROBERT L | | 631 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1604 | |
| JAMES, ROBERT P | | ADDRESS ON FILE | | | | | | | |
| JAMES, ROGERS | | 443 SANDSTONE LN 201 | | | | OLIVIA | NC | 28368-0000 | |
| JAMES, RONNIE LEE | | ADDRESS ON FILE | | | | | | | |
| JAMES, ROSARIO ANDRAE | | ADDRESS ON FILE | | | | | | | |
| JAMES, ROZANNE M | | ADDRESS ON FILE | | | | | | | |
| JAMES, RUKEYA GENICE | | ADDRESS ON FILE | | | | | | | |
| JAMES, RUSSELL F | | 3247 YOUNG CHARLES DR | | | | FLORENCE | SC | 29501 | |
| JAMES, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JAMES, S | | 2724 GOLDEN AVE | | | | BAY CITY | TX | 77414-2708 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | | BAXLEY | GA | 31513 | |
| JAMES, SAMUEL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JAMES, SARAFINA ULIANA | | ADDRESS ON FILE | | | | | | | |
| JAMES, SCHERER | | 7160 SKILLMAN ST APT 2911 | | | | DALLAS | TX | 75231-9413 | |
| JAMES, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, SHAHID | | 10200 SELMER TERR | | | | PHILADELPHIA | PA | 19116 | |
| JAMES, SHAMONE | | 761 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, SHANTA | | 5776 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3237 | |
| JAMES, SHAUNA M | | ADDRESS ON FILE | | | | | | | |
| JAMES, SHAVAJAIE CHRIE | | ADDRESS ON FILE | | | | | | | |
| JAMES, SMITH | | 349 COUNTY RD 119 | | | | LLANO | TX | 78643-5700 | |
| JAMES, SNYDER | | 1108 BUFFALO ST | | | | ENDICOTT | NY | 13760-0000 | |
| JAMES, SPLAWN | | 105 PONCE DE LEON AVE | | | | SPARTANBURG | SC | 29302-0000 | |
| JAMES, STEFINE THORON | | ADDRESS ON FILE | | | | | | | |
| JAMES, STEPHAN | | 2384 SE WEST BLACKWELL ST | | | | PORT ST LUCIE | FL | 34953-0000 | |
| JAMES, STEPHAN DWIGHT | | ADDRESS ON FILE | | | | | | | |
| JAMES, STEPHANIE BROOKE | | ADDRESS ON FILE | | | | | | | |
| JAMES, STEPHANIE ELEASE | | ADDRESS ON FILE | | | | | | | |
| JAMES, STEPHEN JUDE | | ADDRESS ON FILE | | | | | | | |
| JAMES, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| JAMES, STEVEN | | ADDRESS ON FILE | | | | | | | |
| JAMES, STEVEN | | RT 5 BOX 311 A | | | | CHARLESTON | WV | 25312 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| JAMES, STEVEN I | | ADDRESS ON FILE | | | | | | | |
| JAMES, STRANBERG | | 161 W LINCOLN AVE | | | | LIBERTYVILLE | IL | 60048-2720 | |
| JAMES, SYDNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| JAMES, TAHIR R | | ADDRESS ON FILE | | | | | | | |
| JAMES, TARICA | | ADDRESS ON FILE | | | | | | | |
| JAMES, TAYLOR H | | 801 RIVER RD WEST | | | | MANAKIN SABOT | VA | 23103 | |
| JAMES, TAYLOR H | | ADDRESS ON FILE | | | | | | | |
| JAMES, TENNYSON J | | 3887 18TH AVE N | | | | SAINT PETERSBURG | FL | 33719-4857 | |
| JAMES, TERRY | | 24 WALDEN RUN | | | | MCDONOUGH | GA | 30253-0000 | |
| JAMES, TERRY | | 9145 PRAIRIE | | | | DETROIT | MI | 48204-0000 | |
| JAMES, TIARA A | | ADDRESS ON FILE | | | | | | | |
| JAMES, TIMOTHY K | | ADDRESS ON FILE | | | | | | | |
| JAMES, TROY | | 2960 BLUEBELL DR | | | | SALT LAKE CITY | UT | 84124-3012 | |
| JAMES, UNITY J | | ADDRESS ON FILE | | | | | | | |
| JAMES, VALENESIA S | | ADDRESS ON FILE | | | | | | | |
| JAMES, W | | 4450 RIDGEMONT DE APT 1323 | | | | ABILENE | TX | 79607 | |
| JAMES, WATKISHA RENEE | | ADDRESS ON FILE | | | | | | | |
| JAMES, WENDELL C | | ADDRESS ON FILE | | | | | | | |
| JAMES, WIDEMAN | | 1801 WELLS BRANCH PKWY 232 | | | | AUSTIN | TX | 70726-0000 | |
| JAMES, WILLIAM SEAN | | ADDRESS ON FILE | | | | | | | |
| JAMES, WILLIAMS | | 2592 RED FOX | | | | PHOENIX | AZ | 85085-0000 | |
| JAMES, WILLIE ELIJAH | | ADDRESS ON FILE | | | | | | | |
| JAMES, WILSON | | 1443 EVERGREEN AVE | | | | ADAMS | WI | 53910-0000 | |
| JAMESON INN | | 2720 DAWSON RD | | | | ALBANY | GA | 31707 | |
| JAMESON JR, JAMES W | | ADDRESS ON FILE | | | | | | | |
| JAMESON, CALLISTUS | | 4317 BREEDERS CUP CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| JAMESON, CAMERON TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JAMESON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| JAMESON, DESTINY ANDRAYA | | ADDRESS ON FILE | | | | | | | |
| JAMESON, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JAMESON, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JAMESON, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JAMESRICE, ANDREA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | 1 OVERTON PK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN 16 | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | | JAMESTOWN | NY | 147020819 | |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | ADDRESS ON FILE | | | | | | | |
| JAMGOCHIAN, HAROUT | | ADDRESS ON FILE | | | | | | | |
| JAMGOCHIAN, NAYRI S | | ADDRESS ON FILE | | | | | | | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD APT 1 | | | | LOS ANGELES | CA | 90066 | |
| JAMI, FARID | | ADDRESS ON FILE | | | | | | | |
| JAMI, L | | 7922 SHADY LN | | | | BEAUMONT | TX | 77713-3567 | |
| Jamice Pinkey Asst County Attorney | | 315 Court St 6th Fl | | | | Clearwater | FL | 33756 | |
| Jamie E Correa dba JEC Home Interiors | Jamie Correa | 13 Wilshire Ln | | | | Pelham | NH | 03076 | |
| JAMIE, POWELL | | 6975 NW 33RD DR | | | | LAKE PANASOFFKEE | FL | 33538-3405 | |
| JAMIE, SMITH | | 465 LYTLE AVE | | | | ATLANTA | GA | 30312-0000 | |
| JAMIE, VEEN | | 2628 9TH ST | | | | MUSKEGON | MI | 49444-1944 | |
| JAMIE, WILLIAMS | | 4004 BALD EAGLE | | | | NORMAN | OK | 73072-0000 | |
| JAMIES PRESSURE CLEANING | | PO BOX 7055 | | | | MARIETTA | GA | 30065 | |
| JAMIESON SR , RICHARD NINIAN | | ADDRESS ON FILE | | | | | | | |
| JAMIESON, BRANDON | | 6155 ROSE HILLL RD | | | | LAPLATA | MD | 20646-0000 | |
| JAMIESON, BRANDON HARRIS | | ADDRESS ON FILE | | | | | | | |
| JAMIESON, GEORGE | | 1 SMOKEHILL | | | | NEW FAIRFIELD | CT | 06812 | |
| JAMIESON, RICHARD N | | ADDRESS ON FILE | | | | | | | |
| JAMIESON, ROBERT K | | ADDRESS ON FILE | | | | | | | |
| JAMIESON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JAMIESON, W RAY | | PO BOX 34608 | | | | BARLETT | TN | 38184 | |
| JAMIL, MOHAMMAD AZHAR | | ADDRESS ON FILE | | | | | | | |
| JAMISON INN | | 1404 NORTH IVY ROAD | | | | SOUTH BEND | IN | 46637 | |
| JAMISON, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | | |
| JAMISON, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JAMISON, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | | |
| JAMISON, DION DELANO | | ADDRESS ON FILE | | | | | | | |
| JAMISON, GREG E | | ADDRESS ON FILE | | | | | | | |
| JAMISON, JAMIAH ANDRAES | | ADDRESS ON FILE | | | | | | | |
| JAMISON, JESSE PAUL | | ADDRESS ON FILE | | | | | | | |
| JAMISON, JUSTIN | | 1035 DR D8 TODD JR BLVD | | | | NASHVILLE | TN | 37208-0000 | |
| JAMISON, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAMISON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| JAMISON, MONTREAL R | | ADDRESS ON FILE | | | | | | | |
| JAMISON, RONNEY | | 333 CHARWOOD DRIVE | | | | COLUMBIA | SC | 29223 | |
| JAMISON, TABITHA LEIGH ANN | | ADDRESS ON FILE | | | | | | | |
| JAMISON, TONEY | | ADDRESS ON FILE | | | | | | | |
| JAMISON, VESHA MONIQUE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | | | | TUCSON | AZ | 857302333 | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | WIL INSTALL | | | TUCSON | AZ | 85730 | |
| JAMMI, VENKATA RAO | | ADDRESS ON FILE | | | | | | | |
| JAMMIE, S | | 26685 COACH LIGHT LN | | | | NEW CANEY | TX | 77357-7001 | |
| JAMMIN SPORTSWEAR | | 354 N BROADWAY | | | | SALEM | NH | 03079 | |
| JAMON, RICHARD | | 3138 SOUTH L ST | | | | OXMARD | CA | 93033 | |
| JAMON, RICHARD G | | ADDRESS ON FILE | | | | | | | |
| JAMORA, ANGELO | | ADDRESS ON FILE | | | | | | | |
| JAMPALA, NANNAYA | | ADDRESS ON FILE | | | | | | | |
| JAMPOLE, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | | |
| JAMROG, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JAMROG, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| JAMROZEK, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JAMS | | PO BOX 512850 | | | | LOS ANGELES | CA | 90051-0850 | |
| JAMS | | TWO EMBARCADERO STE 1500 | | | | SAN FRANCISCO | CA | 94111 | |
| JAMSHIDPOOR, CYRUS DOMENICO | | ADDRESS ON FILE | | | | | | | |
| Jamyra Natrese Thorpe | | 3326 J Cir Brook Dr | | | | Roanoke | VA | 24018 | |
| Jan Darrell Brown & Andrea V Brown | | 1112 Longmeadow Ln | | | | DeSoto | TX | 75115 | |
| JAN DEVICES INC | | 6925 CANBY AVE 109 | | | | RESENDA | CA | 91335 | |
| JAN ELECTRONIC SUPPLIES INC | | 6 TRUMAN ST | | | | NEW LONDON | CT | 06320 | |
| Jan F Peterson City Attorney | City of St Cloud | 400 2nd St So | | | | St Cloud | MN | 56301 | |
| JAN MICK RESIDENTIAL APPRAISAL | | PO BOX 7139 | | | | ABILENE | TX | 79608 | |
| JAN PUBLICATIONS | | PO BOX 1205 | | | | SOUTH AMBOY | NJ | 08879 | |
| JAN R CHRISTENSEN | CHRISTENSEN JAN R | 1304 BRAMBLETT BLVD | | | | RADCLIFF | KY | 40160-9514 | |
| JAN, BREDENKAMP | | 4035 SE HARRISON ST | | | | MILWAUKIE | OR | 97222-5857 | |
| JAN, GREENHOW | | 225 S STEPHANIE 7821 | | | | HENDERSON | NV | 89012-0000 | |
| JAN, JOEY | | 1034 TERMINAL LOOP RD | | | | MCQUEENEY | TX | 78123 | |
| JAN, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| JAN, STEWART | | 203 ALEXANDRE ST | | | | FOLSOM | LA | 70437-0000 | |
| JAN, TELLER | | 509 SE 10TH ST | | | | FT LAUDERDALE | FL | 33316-0000 | |
| JANACK, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| JANAF ASSOCIATES LP | | | BANKERS TRUST AS SERVICER FOR | | | COLUMBUS | OH | 43260-1502 | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | | | | COLUMBUS | OH | 432601502 | |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | | NORFOLK | VA | 23502 | |
| JANAF CROSSINGS LLC | | 320 N MAIN ST | | | | ANN ARBOR | MI | 48106 | |
| Janaf Crossings LLC | | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | | | Norfolk | VA | 23502-2512 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | | ANN ARBOR | MI | 48106 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | | NORFOLK | MI | 48106 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | | COLUMBUS | OH | 43260-1502 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST | | | NORFOLK | VA | 23502 | |
| Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Janaf Shops LLC | Janaf Crossings LLC | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | | | Norfolk | VA | 23502-2512 | |
| JANAF SHOPS LLC | | 5900 E VIRGINA BEACH BLVD | JANAF OFFICE BUILDING STE 520 | | | NORFOLK | VA | 23502 | |
| JANAK, BRIAN | | 902 E IRONWOOD DR | | | | MT PROSPECT | IL | 60056 | |
| JANAK, CODY WAYNE | | ADDRESS ON FILE | | | | | | | |
| JANASIK, JON | | ADDRESS ON FILE | | | | | | | |
| JANAZYAN, SARKIS | | ADDRESS ON FILE | | | | | | | |
| JANAZZO SERVICES CORPORATION | | 148 NORTON STREET | | | | MILLDALE | CT | 064670469 | |
| JANAZZO SERVICES CORPORATION | | PO BOX 469 | 148 NORTON STREET | | | MILLDALE | CT | 06467-0469 | |
| JANCA, STEVEN JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| JANCESKI, DEAN | | ADDRESS ON FILE | | | | | | | |
| JANCI, CHRIS | | 6344 SANDY HILL WAY | | | | LAKE WORTH | FL | 33463 | |
| JANCO WELDING SUPPLIES INC | | 501 AUZERIAS AVENUE | | | | SAN JOSE | CA | 95126 | |
| JANCYN | | PO BOX 26934 | | | | SAN JOSE | CA | 95159 | |
| JANCZEWSKI, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JANCZEWSKI, KYLE | | ADDRESS ON FILE | | | | | | | |
| JANCZYN, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JANDA ELECTRONICS | | 5703 79TH STREET | | | | LUBBOCK | TX | 79424 | |
| JANDA, MELISSA | | ADDRESS ON FILE | | | | | | | |
| JANDA, SARA C | | ADDRESS ON FILE | | | | | | | |
| JANDORF, HAL | | 887 ST CHARLES DR | NO 12 | | | THOUSAND OAKS | CA | 91360 | |
| JANE E ODELL | ODELL JANE E | 2285 PEACHTREE RD NE UNIT 1208 | | | | ATLANTA | GA | 30309-1119 | |
| JANE HARMAN FOR GOVERNOR | | 8620 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | |
| JANE L HOLTZCLAW | HOLTZCLAW JANE L | PO BOX 545 | | | | BATTLE CREEK | MI | 49016-0545 | |
| JANE LEAKE CUST | LEAKE JANE | ANDREW LEAKE | UNIF TRF MIN ACT VA | 2232 BANSTEAD RD | | MIDLOTHIAN | VA | 23113-4101 | |
| JANE OFARRILL | | 18818 AVONSDALE S | | | | PORT CHARLOTTE | FL | 33948 | |
| Jane W Arnone | Attorney in Fact | Benanti & Associates | 350 Bedford St Ste 201 | | | Stamford | CT | 06901 | |
| JANE, WHALEY | | 5667 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30342-0000 | |
| JANECKI, ANDRE | | 7308 SOUTH FITZGERALD | | | | TAMPA | FL | 33616 | |
| JANEL INC | | 7 MOUNTAIN AVE | | | | BOUND BROOK | NJ | 08805 | |
| JANELLE, SOBERS | | 27 LINDEN AVE C2 | | | | IRVINGTON | NJ | 07111-7530 | |
| JANERO, JESSICA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JANERT, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| JANES, ASHLY L | | ADDRESS ON FILE | | | | | | | |
| JANES, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| JANES, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| JANES, CALVIN | | 128 WILDER DR | | | | HARVEST | AL | 35749-8252 | |
| JANES, CASEY MCIHELLE | | ADDRESS ON FILE | | | | | | | |
| JANES, DONALD E | | ADDRESS ON FILE | | | | | | | |
| JANES, VINCENT | | 8650 BILLINGSLEY RD | | | | WHITE PLAINS | MD | 20695 | |
| JANES, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JANESSIAN, ARI HOVANES | | ADDRESS ON FILE | | | | | | | |
| JANET FORBUSH CUST | FORBUSH JANET | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | | POTOMAC | MD | 20854-1024 | |
| JANET K HOLLANDSWORTH | | 203 LEXINGTON DR | | | | SMYRNA | TN | 37167-4600 | |
| Janet M Simmons | | 8675 E Timber Ridge Rd | | | | Mt Crawford | VA | 22842 | |
| JANET ORIOLE | | 2733 E SELLERS DRIVE | | | | PHOENIX | AZ | 85040 | |
| JANET POSE | | 285 BROAD ST DEPT 80320 | | | | HARTFORD | CT | 06115 | |
| JANET TOLBERT | THE HARTFORD COURANT CO | 6101 GREENSBORO | 6101 | | | GREENSBORO | NC | 27405 | |
| JANET, JURCZYK | | 630 ALLEN ST 9 | | | | NEW BRITAIN | CT | 06053-0000 | |
| JANET, KRISTOFFERSE | | 1901 BUCKEYE LN | | | | ROUND ROCK | TX | 78664-2630 | |
| JANET, L | | 3845 AMERICAN DR | | | | ABILENE | TX | 79606 | |
| JANET, MONTALVO | | 935 WARING AVE | | | | NEW YORK | NY | 01065-0000 | |
| JANET, RAVILLE | | 420 GULF BLVD | | | | BOCA GRANDE | FL | 33921-0000 | |
| JANET, WORTHY | | 8796 ROSEBUD PL | | | | PARKER | CO | 80134-0000 | |
| JANETTE, ETOLL | | 1519 RUSTIC DR 8 | | | | OCEAN | NJ | 07712-0000 | |
| JANETTE, JOHN M | | ADDRESS ON FILE | | | | | | | |
| JANETTE, SAMUEL JOHN | | ADDRESS ON FILE | | | | | | | |
| JANETTE, SARAH | | ADDRESS ON FILE | | | | | | | |
| JANG, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JANG, JASON M | | ADDRESS ON FILE | | | | | | | |
| JANGDA, IMRAN AMIN | | ADDRESS ON FILE | | | | | | | |
| JANI KING | | 4000 HOLLYWOOD BLVD 695S | | | | HOLLYWOOD | FL | 33021 | |
| JANI KING | | 4535 SUNBELT DR | | | | ADDISON | TX | 75001 | |
| JANI KING | | 860 GREENBRIER CIR STE 300 | | | | CHESAPEAKE | VA | 23320 | |
| JANI KING | | 9150 S HILLS BLVD STE 15 | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JANI KING | | PO BOX 30580 | | | | LOS ANGELES | CA | 90030 | |
| JANI KING NEW ORLEANS | | 2809 HARVARD AVENUE | | | | METAIRIE | LA | 70006 | |
| JANI KING OF ATLANTA | | 6190 REGENCY PKY | STE 300 | | | NORCROSS | GA | 30071 | |
| JANI KING OF ATLANTA | | STE 300 | | | | NORCROSS | GA | 30071 | |
| JANI KING OF BUFFALO INC | | 275 NORTHPOINTE PKY STE 50 | | | | AMHERST | NY | 14228 | |
| JANI KING OF CHARLESTON | | 7301 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| JANI KING OF FLORIDA INC | | 4417 BEACH BLVD STE 202 | | | | JACKSONVILLE | FL | 32207 | |
| JANI KING OF KNOXVILLE INC | | 5500 LONAS RD SUITE 110 | | | | KNOXVILLE | TN | 37909 | |
| JANI KING OF LOUISVILLE | | 2185 CITYGATE DR | | | | COLUMBUS | OH | 43219 | |
| JANI KING OF MEMPHIS INC | | 2735 S MENDENHALL RD STE 1 | | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MEMPHIS INC | | SUITE 27 | | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MIAMI INC | | 600 CORPORATE DRIVE | SUITE 101 | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MIAMI INC | | SUITE 101 | | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MINNESOTA INC | | 5930 SHINGLE CREEK PKWY | | | | BROOKLYN CENTER | MN | 55430 | |
| JANI KING OF ORLANDO INC | | 5950 HAZELTINE NATIONAL DR | STE 455 | | | ORLANDO | FL | 32822 | |
| JANI KING OF ORLANDO INC | | NO 210 | | | | ORLANDO | FL | 32822 | |
| JANI KING OF PHILADELPHIA INC | | 625 RIDGE PIKE E 100 | | | | CONSHOHOCKEN | PA | 19428 | |
| JANIAK, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JANICE A HILEY & ASSOCIATES | | 644 DUNDEE AVE | | | | FLOSSMOOR | IL | 60422 | |
| JANICE M CLARK | CLARK JANICE M | 11824 PARK FOREST WAY | | | | GLEN ALLEN | VA | 23059-7039 | |
| JANICE M CLARK | CLARK JANICE M | 12406 GREENWICH DR | | | | GLEN ALLEN | VA | 23059-7025 | |
| JANICE, CAULEY | | 1102 GAMBLE DR | | | | HEISKELL | TN | 37754-2152 | |
| JANICE, CLARK | | 189 OLDEN RD | | | | CLARKTON | NC | 28433-0000 | |
| JANICE, LAPOLLA | | OLD TOWN RD 4 | | | | WOLFEBORO | NH | 03894-0000 | |
| JANICE, M | | PO BOX 38210 | | | | HOUSTON | TX | 77238-8210 | |
| JANICES KITCHEN | | 3319 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| JANICK, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JANIE, EVANS | | 1710 RANCHERO RD | | | | KERRVILLE | TX | 78028-7223 | |
| JANIEL, MARCIN | | ADDRESS ON FILE | | | | | | | |
| JANIES COOKIE CO | | 3365 36TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| JANIK, CATHERINE MARIE | | ADDRESS ON FILE | | | | | | | |
| JANIK, STEPHEN J | | 7651 US 19 N | FLORIDA HWY PATROL | | | PINELLAS PARK | FL | 33781 | |
| JANIK, STEPHEN J | | 7651 US 19 N | | | | PINELLAS PARK | FL | 33781 | |
| JANIKOWSKI, JOHN PHILIP | | ADDRESS ON FILE | | | | | | | |
| Janine F Price | | 7013 Woodchuck Hill Rd | | | | Fayetteville | NY | 13066 | |
| Janis Barker John Barker | | 224 W Silverleaf St | | | | Greer | SC | 29650 | |
| JANIS, ADAM | | ADDRESS ON FILE | | | | | | | |
| JANIS, CARINE | | ADDRESS ON FILE | | | | | | | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | | GLEN ALLEN | VA | 23059 | |
| JANISZEWSKI, STEVEN | | 9409 GRANDVIEW AVE | | | | ARVADA | CO | 80002-2953 | |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | | GREENVILLE | SC | 29609 | |
| JANITORIAL EQUIPMENT | | 6651 GARY RD STE A | | | | BYRAM | MS | 39272 | |
| JANITORIAL SERVICES AGREEMENT PRECEDENT | | 200 12TH AVE S | | | | NASHVILLE | TN | 37203 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JANITORIAL SUPPLIES COMPANY | | 2947 WALNUT HILL | SUITE 102 | | | DALLAS | TX | 75229 | |
| JANITORIAL SUPPLIES COMPANY | | SUITE 102 | | | | DALLAS | TX | 75229 | |
| JANITRONICS BUILDING SERVICES | | 5030 CHAMPION BLVD G6 PMB 208 | | | | BOCA RATON | FL | 33496-2496 | |
| JANJUA, NABEEL ZAFAR | | ADDRESS ON FILE | | | | | | | |
| JANJUA, TARIQ | | 12660 NW 12TH COURT | | | | SUNRISE | FL | 33323 | |
| JANKE, DAVID | | ADDRESS ON FILE | | | | | | | |
| JANKEL, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| JANKINS, DEBBIE | | 12153 KINGS KNIGHTY WAY | | | | ORLANDO | FL | 32817-0000 | |
| JANKOVIC, ADAM | | ADDRESS ON FILE | | | | | | | |
| JANKOVIC, NEMAN | | 203 HAZEL ST | | | | PATERSON | NJ | 07503-0000 | |
| JANKOVIC, NEMANJA | | ADDRESS ON FILE | | | | | | | |
| JANKOVITZ, JUSTIN PETER | | ADDRESS ON FILE | | | | | | | |
| JANKOWSKI, KEN | | 1716 MINNESOTA AVE | | | | PEWAUKEE | WI | 53072 | |
| JANKOWSKI, LUCYNA | | 500 DOGWOOD LN | | | | MT PROSPECT | IL | 60056-0000 | |
| JANKOWSKI, NICHOLAS | | 5200 CROYDEN AVE | | | | KALAMAZOO | MI | 49009 | |
| JANKOWSKI, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| Jankowski, Raymond M | | 31 Lee | | | | Irvine | CA | 92620-0000 | |
| JANKOWSKI, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JANKOWSKI, TAMMY LYNN | | ADDRESS ON FILE | | | | | | | |
| JANKU, JONITA | | 16303 22ND AVE | | | | WHITESTONE | NY | 11357-4029 | |
| JANKUN, STEPHEN | | 200 LANTANA RD | | | | LANTANA | FL | 33462-0000 | |
| JANMAR DOOR CONTROLS & GLASS | | 2464 PLEASURE HOUSE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| JANNE, PAUL | | 820 MEADOW RD | N/A | | | SEVERN | MD | 21144-0000 | |
| JANNE, PAUL J | | ADDRESS ON FILE | | | | | | | |
| JANNECK, AMBER LYNN | | ADDRESS ON FILE | | | | | | | |
| JANNECK, WALTER | | 617 ORADELL AVE | | | | ORADELL | NJ | 07649 | |
| JANNELL, BRYAN C | | ADDRESS ON FILE | | | | | | | |
| JANNETTI, JON | | 20 SPRING GREEN RD | | | | LINCOLN | RI | 02865-3718 | |
| Janney Montgomery Scott | Attn Tom Hansen | 8614 Westwood Ctr Dr No 650 | | | | Vienna | VA | 22182-0710 | |
| JANNEY, AMANDA BETH | | ADDRESS ON FILE | | | | | | | |
| JANNEY, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| JANNEY, JONATHON | | 3021 SOUTH MAIN ST | PO BOX 737 | | | MANCHESTER | MD | 21102 | |
| JANNINCK, GERALD D | | 2301 COBBS WY | | | | ANDERSON | SC | 29621 | |
| JANNIRO, TERRI | | PO BOX 1011 | | | | WINTERS | CA | 95694-1011 | |
| JANNISE, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JANNOTTA ELECTRONICS SERVICE | | 353 SCHOONMAKER AVE | | | | MONESSEN | PA | 15062 | |
| JANSSEN, DUSTY | | 2323 NORTH FIELD ST | | | | DALLAS | TX | 75201 | |
| JANNUS GROUP INC | | 15 MAIDEN LN | 5TH FL | | | NEW YORK | NY | 10038 | |
| JANNUS GROUP INC | | 5TH FL | | | | NEW YORK | NY | 10038 | |
| JANOE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JANOFF & OLSHAN INC | | 2109 BROADWAY SUITE205 | | | | NEW YORK | NY | 10023 | |
| JANOFF & OLSHAN INC | | 654 MADISON AVE | | | | NEW YORK | NY | 10021 | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | | CAROL STREAM | IL | 601974654 | |
| JANOSKI, JAKE DANIEL | | ADDRESS ON FILE | | | | | | | |
| JANOSKI, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JANOSKI, ROBERT TAYLOR | | ADDRESS ON FILE | | | | | | | |
| JANOTA, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| JANOVITCH, AIMEE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JANOVSKY, CHARLES | | P O BOX 104/110 STATE HWY 51 | | | | MOUNT UPTON | NY | 13809 | |
| JANOWIAK, KEVIN DENNIS | | ADDRESS ON FILE | | | | | | | |
| JANOWSKI, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| JANPARVAR, SAMAN | | ADDRESS ON FILE | | | | | | | |
| JANS, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JANSCAK, JASON GREGORY | | ADDRESS ON FILE | | | | | | | |
| JANSCHUTZ, EMILY ELAINE | | ADDRESS ON FILE | | | | | | | |
| JANSEN, ALEX PIETER | | ADDRESS ON FILE | | | | | | | |
| JANSEN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JANSEN, CHRISTOPHER | | 782 REDWOOD BLVD | | | | REDDING | CA | 96003-1983 | |
| JANSEN, IAN JAMES | | ADDRESS ON FILE | | | | | | | |
| JANSEN, JAMIE | | ADDRESS ON FILE | | | | | | | |
| JANSEN, JESSE LEE | | ADDRESS ON FILE | | | | | | | |
| JANSEN, JOHNATHAN F | | ADDRESS ON FILE | | | | | | | |
| JANSEN, JOSEPH J JR | | 4601 E SKYLINE NO 505 | | | | TUCSON | AZ | 85718-1657 | |
| JANSINGH, JOHN BRANDON | | ADDRESS ON FILE | | | | | | | |
| JANSMA, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| JANSMA, HANS ERIC | | ADDRESS ON FILE | | | | | | | |
| JANSMA, JESSE LEE | | ADDRESS ON FILE | | | | | | | |
| JANSO, ROBERT R | | ADDRESS ON FILE | | | | | | | |
| JANSON MATERIALS HANDLING | | 17500 W VALLEY RD | | | | TUKWILA | WA | 98188 | |
| JANSON MATERIALS HANDLING | | PO BOX 34935 DEPT 52 | | | | SEATTLE | WA | 98124-1935 | |
| JANSON, JAMES | | 26126 ROYAL CREST CT | | | | CRETE | IL | 60417 | |
| JANSON, MATTHEW THEODORE | | ADDRESS ON FILE | | | | | | | |
| JANSONS, ANDY | | 6830 QUINN AVEUE NW | | | | SOUTH HAVEN | MN | 55382 | |
| JANSSEN, DAVID RICHARD | | ADDRESS ON FILE | | | | | | | |
| JANSSEN, JON DEREK | | ADDRESS ON FILE | | | | | | | |
| JANSSEN, KATELYN MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JANSSEN, KEITH | | 5610 TUMBLEWEED CIR APT H | | | | RICHMOND | VA | 23228 | |
| JANSSEN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| JANSSEN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| JANSSEN, SCOTT | | 7 WYCKOFF WAY | | | | HILLSBOROUGH | NJ | 08844 | |
| JANSSEN, SOMMER LYNN | | ADDRESS ON FILE | | | | | | | |
| JANSSEN, WALT | | 23505 N SNUFF VALLEY RD | | | | CARY | IL | 60013-3600 | |
| JANSSON, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| JANTRA V CHENNAVASIN MD INC | | 1200 N TUSTIN AVE 200 | | | | SANTA ANA | CA | 92705 | |
| JANTZ, ASHLEY MIKELLE | | ADDRESS ON FILE | | | | | | | |
| JANTZ, CHEYNE WESLEY | | ADDRESS ON FILE | | | | | | | |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree NE Ste 800 | | | Atlanta | GA | 30309 | |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | |
| Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | | Columbia | SC | 29201 | |
| Jantzen Dynamic Corporation | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | | CHICAGO | IL | 60611 | |
| Jantzen Dynamic Corporation | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | |
| Jantzen Dynamic Corporation | Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | |
| JANTZEN DYNAMIC CORPORATION | MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | | CHICAGO | IL | 60611 | |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | | | ATLANTA | GA | 31193 | |
| JANUARY, CHRIS GEORGE | | ADDRESS ON FILE | | | | | | | |
| JANUARY, JEFF | | 401 PARKWAY PLACE DR | | | | LITTLE ROCK | AR | 72211-3107 | |
| JANUARY, QUINTON DERELL | | ADDRESS ON FILE | | | | | | | |
| JANULEWICZ, SUNIMARIE THERESA | | ADDRESS ON FILE | | | | | | | |
| JANULIS, JARA GABRIEL | | ADDRESS ON FILE | | | | | | | |
| JANUS, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | | |
| JANUS, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| JANUS, ROY | | ADDRESS ON FILE | | | | | | | |
| JANUS, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JANUSZ, PATRICIA | | 391 BLOOMSBURY RD | | | | BLOOMSBURY | NJ | 08804 | |
| JANUSZ, TYLER ADAM | | ADDRESS ON FILE | | | | | | | |
| JANUSZEWSKI, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | | HEMPSTEAD | NY | 115510335 | |
| JANVIER, EVENS | | ADDRESS ON FILE | | | | | | | |
| JANVIER, JERTAER | | ADDRESS ON FILE | | | | | | | |
| JANVIER, JOHN KELLY | | ADDRESS ON FILE | | | | | | | |
| JANZEN, BILLY JACK | | ADDRESS ON FILE | | | | | | | |
| JANZEN, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | | |
| JANZER, LISA H | | 11407 ROSE BOWL DR | | | | GLEN ALLEN | VA | 23059 | |
| JANZER, LISA H | | ADDRESS ON FILE | | | | | | | |
| JANZER, RAYMOND | | 11407 ROSE BOWL DR | | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND G | | 11407 ROSE BOWL DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND G | | ADDRESS ON FILE | | | | | | | |
| JIAO, NIDA | | 20 HEATHER RD | | | | UPPER DARBY | PA | 19082-2405 | |
| JAPAK, ADAM BRYCE | | ADDRESS ON FILE | | | | | | | |
| JAPPA, SOLOMON | | ADDRESS ON FILE | | | | | | | |
| JAPS OLSON CO | | 7500 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55426 | |
| JAQUART, SYLVIA | | 5725 W VASSAR | | | | VISALIA | CA | 93277-0000 | |
| JAQUES, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JAQUES, TREVOR E | | ADDRESS ON FILE | | | | | | | |
| JAQUESS, RONALD WAYNE | | ADDRESS ON FILE | | | | | | | |
| JAQUEZ, GARY | | ADDRESS ON FILE | | | | | | | |
| JARA INVESTMENTS | | 3535 INLAND EMPIRE BLVD | ATTN MR BRAD UMANSKY | | | ONTARIO | CA | 91764 | |
| JARA SIMKIN, RAFAEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| JARA, CARLOS ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| JARA, EDISON SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| JARA, JONATHAN | | 2715 NE 50TH PL | | | | OCALA | FL | 34479-0000 | |
| JARA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JARA, LISA LORENA | | ADDRESS ON FILE | | | | | | | |
| JARA, LUIS DANIEL | | ADDRESS ON FILE | | | | | | | |
| JARA, MELISSA DIANNE | | ADDRESS ON FILE | | | | | | | |
| JARA, RODERISH | | 51 GREGORY BLVD | | | | NORWALK | CT | 06855 | |
| JARA, RODERISH A | | ADDRESS ON FILE | | | | | | | |
| JARA, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, AARON JOHN | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, ANDY | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, CARLOS | | 118 EGRET DR | | | | JUPITER | FL | 33458 | |
| JARAMILLO, CAROLYN BLAIR | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, CHRISTINE J | | 297 WALSH RD | | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, CHRISTINE JENNIFER | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, CONSTANZA | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, ERIC | | 217 WESTOVER DR | | | | ARGYLE | TX | 76226 | |
| JARAMILLO, ERIC F | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, JAMES V | | 1045 SPRUCE ST | | | | PUEBLO CO | CO | 81004 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JARAMILLO, JASON | | 297 WALSH RD | | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, JERRIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, KAREN JACLYN | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, MARTIN J | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, MERCY MARCIA | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, MONICA | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, MONICA | | 16270 FOOTHILL BLVD | APT E34 | | | FONTANA | CA | 92335 | |
| JARAMILLO, NELSON | | 2109 MCKINLEY ST | | | | PHILADELPHIA | PA | 19149-3536 | |
| JARAMILLO, PATTY | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, SANJUANA | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, TOBY WALTER | | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, ZULLY LIZETTE | | ADDRESS ON FILE | | | | | | | |
| JARANILLA, KENNETH | | ADDRESS ON FILE | | | | | | | |
| JARAYSAH, AMIAD | | 1904 JUANA VISTA ST | | | | LAS VEGAS | NV | 89102 | |
| JARBOE, DIANA LYNN | | ADDRESS ON FILE | | | | | | | |
| JARCHO, TODD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JARCHOW, AARON | | ADDRESS ON FILE | | | | | | | |
| JARCHOW, JAMES | | 310 S JEFFERSON | APT 11 H | | | PLACENTIA | CA | 92870 | |
| JARCO INC | | 1811 HUGUENOT ROAD STE 201 | | | | MIDLOTHIAN | VA | 23113 | |
| JARDAN III, FREEMAN CORNELL | | ADDRESS ON FILE | | | | | | | |
| JARDELEZA, SHANEIL MARIE | | ADDRESS ON FILE | | | | | | | |
| JARDIM, FELIPE A S | | ADDRESS ON FILE | | | | | | | |
| JARDINA, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JARDINE LLOYD THOMPSON CANADA LTD | | BOX 3 UNIVERSITY AVE NO 100 | | | | TORONTO | ON | M5J 2H7 | CAN |
| JARDINE, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| JARDON, CARMEN ELEANA | | ADDRESS ON FILE | | | | | | | |
| JARECKI, KAMIE | | 17223 N 185TH DRIVE | | | | SURPRISE | AZ | 85374 | |
| JARECKI, KAMIE A | | ADDRESS ON FILE | | | | | | | |
| JARED R THOMAS | THOMAS JARED R | 6230 MEADWOOD CIR | | | | RICHMOND | VA | 23234-5446 | |
| JARED, RODEMBAUGH | | 113 HARRIS AVE | | | | WOONSOCKET | RI | 02895-1808 | |
| JAREMCIO, JOZEF | | 333 GLENLAKE AVE | | | | PARK RIDGE | IL | 60068 | |
| JAREMKO, ANTHONY W | | ADDRESS ON FILE | | | | | | | |
| Jaren Associates No 4 Macerich Scottsdale 101 | Thomas J Leanse  Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 | |
| JARENY, A | | 3609 N 33RD ST | | | | MCALLEN | TX | 78501-6365 | |
| JAREST, JASON J | | ADDRESS ON FILE | | | | | | | |
| JARETT, LARRY | | ADDRESS ON FILE | | | | | | | |
| JARLES, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| JARMAN, ASHLEY J | | ADDRESS ON FILE | | | | | | | |
| JARMAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| JARMAN, DANA CHANTEL | | ADDRESS ON FILE | | | | | | | |
| JARMAN, JAUREZ | | 5531 HELEN AVE | | | | JENNINGS | MO | 63136-3507 | |
| JARMAN, LEONARD D | | ADDRESS ON FILE | | | | | | | |
| JARMAN, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| JARMON, TEENA MARIE | | ADDRESS ON FILE | | | | | | | |
| JARMULA, JOSE U | | ADDRESS ON FILE | | | | | | | |
| JARMULA, LONI | | 23 WILLSHIRE DR | | | | COMMACK | NY | 11725 | |
| JARNAGIN APPRAISAL | | 3320 W CHERYL DR B225 | | | | PHOENIX | AZ | 85051 | |
| JARNAGIN APPRAISAL | | 729 E HATCHER RD STE 102 | | | | PHOENIX | AZ | 85020 | |
| JARNAGIN, GREGORY | | 5514 HEMPSTEAD RD | | | | LOUISVILLE | KY | 40207 | |
| JARNAGIN, HUGH H | | 4047 HEATHER COURT | | | | KNOXVILLE | TN | 37919 | |
| JARNAGIN, HUGH HAROLD | | ADDRESS ON FILE | | | | | | | |
| JARNAGIN, JOHN BROOKS | | ADDRESS ON FILE | | | | | | | |
| JARNAGIN, SAMANTHA JOY | | ADDRESS ON FILE | | | | | | | |
| JARNEFELT, KARI PATRIK | | ADDRESS ON FILE | | | | | | | |
| JARNUTOWSKI, ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| JARO COMPONENTS INC | | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| JARO, ANNA MARIA | | ADDRESS ON FILE | | | | | | | |
| JAROH, DAWSON JAMES | | ADDRESS ON FILE | | | | | | | |
| JAROLIN, KENNETH | | 14950 PORTOFINO CIRCLE | | | | SAN LEANDRO | CA | 94578 | |
| JAROS, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| JAROS, SUSAN K | | 5583 MAIN STREET | RECEIVER OF TAXES | | | WILLIAMSVILLE | NY | 14221 | |
| JAROS, SUSAN K | | RECEIVER OF TAXES | | | | WILLIAMSVILLE | NY | 14221 | |
| JAROSIK, PAUL EDWARD | | ADDRESS ON FILE | | | | | | | |
| JAROSINSKI, ROBERT | | ADDRESS ON FILE | | | | | | | |
| JAROSZ, CHADWICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAROSZ, PAIGE ANN | | ADDRESS ON FILE | | | | | | | |
| JAROSZ, WHITNEY ANN | | ADDRESS ON FILE | | | | | | | |
| JAROSZEWICZ, MELISSA | | ADDRESS ON FILE | | | | | | | |
| JARQUIN, LUIS | | 1507 OCEAN AVE | | | | SPRING LAKE | NJ | 07762-0000 | |
| JARRAR, HILAL | | ADDRESS ON FILE | | | | | | | |
| JARRAR, RAAD | | ADDRESS ON FILE | | | | | | | |
| JARREAU, CARLA RED | | ADDRESS ON FILE | | | | | | | |
| JARREAU, LUBRINA T | | ADDRESS ON FILE | | | | | | | |
| JARRELL, AMETHA D | | ADDRESS ON FILE | | | | | | | |
| JARRELL, ANGELIQUE MONIQUE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JARRELL, PATRICIA | | PO BOX 132 16 EAST WALNUT ST | | | | MAGNOLIA | DE | 19962 | |
| JARRETT APPLIANCE REPAIR SVC | | 139 CREEKSIDE DR | | | | KOKOMO | IN | 46901 | |
| JARRETT REALTY | | HENRICO COUNTY GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| JARRETT REALTY | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| JARRETT V. SAMUEL | | ADDRESS ON FILE | | | | | | | |
| JARRETT, BRADLEY RICHARD | | ADDRESS ON FILE | | | | | | | |
| JARRETT, BRANDON | | ADDRESS ON FILE | | | | | | | |
| JARRETT, BRIAN | | ADDRESS ON FILE | | | | | | | |
| JARRETT, CANDICE LASHAY | | ADDRESS ON FILE | | | | | | | |
| JARRETT, CHANQUETTA SHANTIEL | | ADDRESS ON FILE | | | | | | | |
| JARRETT, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| JARRETT, GLORIA | | ADDRESS ON FILE | | | | | | | |
| JARRETT, JACOB GARRY | | ADDRESS ON FILE | | | | | | | |
| JARRETT, JASON E | | 1311 ROCK CREEK TRCE | | | | WHITES CREEK | TN | 37189-9278 | |
| JARRETT, JOHN CARLTON | | ADDRESS ON FILE | | | | | | | |
| JARRETT, JOY D | | ADDRESS ON FILE | | | | | | | |
| JARRETT, LACEY | | 48A VERNON AVE | | | | BROOKLYN | NY | 11206-0000 | |
| JARRETT, LACEY ANN DAVIA | | ADDRESS ON FILE | | | | | | | |
| JARRETT, LASHWAN | | 14 WEBSTER PLACE | | | | EASTORANGE | NJ | 07018 | |
| JARRETT, LASHWAN DUPREE | LASHAWN D JARRETT | 724 W PHIFER ST | | | | MONROE | NC | 28110 | |
| JARRETT, LASHWAN DUPREE | | ADDRESS ON FILE | | | | | | | |
| JARRETT, LISA | | 1523 CHAVEZ DRIVE | | | | CANTON | GA | 00003-0319 | |
| JARRETT, LISA | | 2240 FRIARS GATE DRIVE | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| JARRETT, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| JARRETT, LISA RENE | | ADDRESS ON FILE | | | | | | | |
| JARRETT, LOGAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JARRETT, MISTY R | | ADDRESS ON FILE | | | | | | | |
| JARRETT, MORGAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| JARRETT, TERRY JAHMALL | | ADDRESS ON FILE | | | | | | | |
| JARRETT, TONY LEE | | ADDRESS ON FILE | | | | | | | |
| JARRETT, TREVOR BOYCE | | ADDRESS ON FILE | | | | | | | |
| JARRIS, MCKISSICK | | 1764 BARRETT CT 81 | | | | NORTH CHICAGO | IL | 60064-0000 | |
| JARROUS, CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| JARRRETT, ALEXIS | | 2901 JOYCE RD | | | | ABINGTON | PA | 19001-2820 | |
| JARUS, ADAM JOHN | | ADDRESS ON FILE | | | | | | | |
| JARUS, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JARVIS RESTORATION | | PO BOX 23 | SAN JUAN | | | CAPISTRANO | CA | 92893-0023 | |
| JARVIS RESTORATION | | SAN JUAN | | | | CAPISTRANO | CA | 928930023 | |
| JARVIS, ALLEN | | ADDRESS ON FILE | | | | | | | |
| JARVIS, BIANKA V | | ADDRESS ON FILE | | | | | | | |
| JARVIS, BRANDI | | 722 MOODY RM 404 CHSP DIV | EVELYN WELLS ROBINSON DIST CLE | | | GALVESTON | TX | 77550 | |
| JARVIS, BRENT CATSBY | | ADDRESS ON FILE | | | | | | | |
| JARVIS, CONSTANC | | 3814 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9533 | |
| JARVIS, CONSTANC E | | 3814 SAGINAW ST | | | | NATIONAL CITY | MI | 48748 | |
| JARVIS, DARRYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| JARVIS, DAVID SHAFFER | | ADDRESS ON FILE | | | | | | | |
| JARVIS, DEBORAH | | 1402 WINNETTE DR | | | | TOLEDO | OH | 43614 | |
| JARVIS, DEBORAH A | | ADDRESS ON FILE | | | | | | | |
| JARVIS, DOUGLAS A | | 2984 BRADLEY RD | | | | WESTLAKE | OH | 44145 | |
| JARVIS, EARL | | 6231 COLUMBIA PARK RD | | | | LANDOVER | MD | 20785 | |
| JARVIS, EARL | | 7112 DONNELL PLACE NO C4 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| JARVIS, EARL H | | ADDRESS ON FILE | | | | | | | |
| JARVIS, JAMES ADAM | | ADDRESS ON FILE | | | | | | | |
| JARVIS, JEFFREY MARTIN | | ADDRESS ON FILE | | | | | | | |
| JARVIS, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JARVIS, JESSE RUSSELL | | ADDRESS ON FILE | | | | | | | |
| JARVIS, MARIE ANN | | ADDRESS ON FILE | | | | | | | |
| JARVIS, MARY | | 17 HAWKINS RD | | | | VINCENTOWN | NJ | 08088 | |
| JARVIS, MATTHEW KENT | | ADDRESS ON FILE | | | | | | | |
| JARVIS, MICHAEL | | 33W164 BEHLES WAY | | | | WAYNE | IL | 60184-2034 | |
| JARVIS, NATE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JARVIS, NATHANIEL JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JARVIS, NICKOLAUS LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| JARVIS, ROBIN | | 25 ROCKDALE ST | | | | MATTAPAN | MA | 02126-0000 | |
| JARVIS, ROBIN | | ADDRESS ON FILE | | | | | | | |
| JARVIS, ROBYN ELYSE | | ADDRESS ON FILE | | | | | | | |
| JARVIS, SAMUEL D | | ADDRESS ON FILE | | | | | | | |
| JARVIS, SCOTT STEPHEN | | ADDRESS ON FILE | | | | | | | |
| JARVIS, SHEENA MARIE | | ADDRESS ON FILE | | | | | | | |
| JARVIS, THOMAS OWEN | | ADDRESS ON FILE | | | | | | | |
| JARVIS, TIMOTHY GUNTHER | | ADDRESS ON FILE | | | | | | | |
| JARVIS, WALTER M | | 5225 POOKS HILL RD NO 1817N | | | | BETHESDA | MD | 20814 | |
| JARWOOD, JOHN HENRY TOUWELLEY | | ADDRESS ON FILE | | | | | | | |
| JARYS | | 3800 LIBERTY RD S | | | | SALEM | OR | 97302 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JARZABEK, KAROL | | ADDRESS ON FILE | | | | | | | |
| JASAITIS, ADAM | | ADDRESS ON FILE | | | | | | | |
| JASANI, SANGEET HARSHAD | | ADDRESS ON FILE | | | | | | | |
| JASAREVIC, ALIJA | | 4101 MALUS DR | | | | SAINT LOUIS | MO | 63125-3028 | |
| JASAREVSKI, EMIR | | ADDRESS ON FILE | | | | | | | |
| JASBI, PANIZ | | ADDRESS ON FILE | | | | | | | |
| JASC SOFTWARE INC | | 11011 SMETANA ROAD | | | | MINNETONKA | MN | 55343 | |
| JASCO APPLIANCE SERVICE | | PO BOX 157 | | | | SANDSTON | VA | 23150 | |
| JASCO PRODUCTS CO INC | ATTN LYNN RODRIGUES | 10 EAST MEMORIAL BLDG B | | | | OKLAHOMA CITY | OK | 73114 | |
| JASCO PRODUCTS CO INC | | PO BOX 25887 | | | | OKLAHOMA CITY | OK | 73125 | |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | | OKLAHOMA CITY | OK | 73126-8985 | |
| JASGARSZEWSKI, PHILLIP ANDREW | | ADDRESS ON FILE | | | | | | | |
| JASICKI, RAYMOND | | 1415 CARR RD | | | | MUSKEGON | MI | 49442-4727 | |
| JASIN, KEITH J | | ADDRESS ON FILE | | | | | | | |
| JASINSKA, AGIESZKA | | 45 LEYDEN ST | | | | BOSTON | MA | 02128-2524 | |
| JASINSKI, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| JASINSKI, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| JASINSKI, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| JASIONOWSKI, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| JASKO, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| JASKOLKA, JACOB | | ADDRESS ON FILE | | | | | | | |
| JASKULA, MAURYCY | | ADDRESS ON FILE | | | | | | | |
| JASMAN, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JASMIN, BILLY S | | ADDRESS ON FILE | | | | | | | |
| JASMIN, DARNELL FRANCO | | ADDRESS ON FILE | | | | | | | |
| JASMIN, DAVID MARK | | ADDRESS ON FILE | | | | | | | |
| JASMIN, VINCINT | | 828 WOODGLEN DR | 3 | | | SPARKS | NV | 89434 | |
| JASMIN, VINCINT OMAR | | ADDRESS ON FILE | | | | | | | |
| JASNOW, ALAN | | 1114 E PRAIRIE BROOK DR | A | | | PALATINE | IL | 60074 | |
| JASNOW, ALAN ERIC | | ADDRESS ON FILE | | | | | | | |
| JASO, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| JASON A OLIVER | OLIVER JASON A | 109 JIMMY ST | | | | WARNER ROBINS | GA | 31088-5613 | |
| JASON A RIOUX | RIOUX JASON A | 782 SUMMER ST | | | | MANCHESTER | NH | 03103-4227 | |
| JASON BAZAN | BAZAN JASON | 7544 PLUMARIA DR | | | | FONTANA | CA | 92336-1613 | |
| Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | | | Dallas | TX | 75219 | |
| JASON COTTON | COTTON JASON | 49 CHESILTON CRESCEN | | | | CHURCH CROOKHAM FLEET HAMPS L0 | | GU52 6PA | |
| JASON D MCKENZIE | MCKENZIE JASON D | 331 TRALEE DRIVE | | | | CHESTER | VA | 23836 | |
| JASON DATA SYSTEMS INC | | 455 DOUGLAS AVE STE 1455 | | | | ALTAMONTE SPRING | FL | 32714 | |
| JASON E BASNIGHT | BASNIGHT JASON E | 3009 BOWLING GREEN DR | | | | VIRGINIA BEACH | VA | 23452-6512 | |
| Jason Edward Cook | | 806 W Brook Ct | | | | Archdale | NC | 27263 | |
| Jason Garrett | | 11354 Abbots Cross Ln | | | | Glen Allen | VA | 23059 | |
| JASON HORST | BRANDYN SETDFIELD ESQ  OGLETREE  DEAKINS NASH SMOAK & STEWART  P C | 633 WEST FIFTH ST  53RD FLOOR | | | | LOS ANGELES | CA | 90071 | |
| Jason Jow | | 2103 Manor Green Dr | | | | Houston | TX | 77077 | |
| Jason Quinn FmTc Custodian | Jason Quinn | 524 Bradburn Village Cir | | | | Antioch | TN | 37013 | |
| Jason R Fox | | 22406 E Roxbury Pl | | | | Aurora | CO | 80016 | |
| JASON ROGERS | ROGERS JASON | 12025 RICHMOND AVEAPT 14203 | | | | HOUSTON | TX | 77082 | |
| Jason Simonds | | 2759 W 25th St | | | | Greeley | CO | 80634 | |
| JASON THE PAKAGING SYSTEMS CO | | 1100 W TOUHY | | | | ELK GROVE VILLAG | IL | 60007 | |
| JASON W THOMAS | THOMAS JASON W | 162 HILLWOOD CT | | | | ERLANGER | KY | 41018 | |
| JASON W WILLIS | WILLIS JASON W | 2021 CAMBRIDGE CIR | | | | PENSACOLA | FL | 32514-5466 | |
| JASON WALDROP | WALDROP JASON | 9847 BELMONT LN | | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WALDROP | | 9847 BELMONT LN | | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WATSON | WATSON JASON | 1689 COUNCIL BLUFF DR NE | | | | ATLANTA | GA | 30345-4137 | |
| JASON, AGNEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JASON, AUGUSTIN | | 5068 HEALEY DR | | | | SMYRNA | GA | 30082-5066 | |
| JASON, CAFFARELLA24 | | 5 S GARNET ST | | | | PHILADELPHIA | PA | 19145-0000 | |
| JASON, COX | | 9 WILLOW RD NE | | | | ROME | GA | 30161-9685 | |
| JASON, DANG | | ADDRESS ON FILE | | | | | | | |
| JASON, E | | 11726 WEST AVE APT H6 | | | | SAN ANTONIO | TX | 78216-2527 | |
| JASON, ELLSBERRY | | 96 FLURRY RD | | | | MC HENRY | MS | 39561-6159 | |
| JASON, GARCIA | | 215 67TH ST 2 FL | | | | WEST NEW YORK | NJ | 07093-3204 | |
| JASON, GEATHERS | | 20170 ESTERO GARDENS CIRCL 201 | | | | ESTERO | FL | 33928-3450 | |
| JASON, GIOLLI | | 33426 ALVARADO NILES RD | | | | UNION CITY | CA | 94587-0000 | |
| JASON, HALL | | 1712 CRESTDALE DR | | | | HOUSTON | TX | 77080-7263 | |
| JASON, JONES | | 6280 MCNEIL DR | | | | AUSTIN | TX | 78729-0000 | |
| JASON, KINGSTON | | 824 S 123RD ST | | | | MILWAUKEE | WI | 53214-2019 | |
| JASON, KRISS | | 1916 SAM RITTENBERG BLVD 107 | | | | CHARLESTON | SC | 29407-4874 | |
| JASON, LAULUMA | | 19008 N 41ST PL | | | | PHOENIX | AZ | 85050-3701 | |
| JASON, LOGSDON | | PMB 581 1075 BELLVUE WY NE | | | | BELLEVUE | WA | 98004-0000 | |
| JASON, M | | 3437 RHEA CT | | | | GRANBURY | TX | 76049-5485 | |
| JASON, MALIZIA | | 4113 SCARBOROUGH LN | | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| JASON, MARK O | | 125 SHERWOOD DRIVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| JASON, MARK O | | ADDRESS ON FILE | | | | | | | |
| JASON, MULRYME | | 340 BERT AVE | | | | TRENTON | NJ | 08629-2612 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JASON, NIALLS | | 126 ASHMAN RD | | | | HOMEWOOD | AL | 35209-0000 | |
| JASON, NICHOLAS | | 131 SEWELL RD | | | | JACKSONVILLE | NC | 28540-0000 | |
| JASON, PUTMAN | | 916 E NORTH AVE | | | | NAPERVILLE | IL | 60540-0000 | |
| JASON, RALPH | | 120 GRAND JCT | | | | SHARPSBURG | GA | 30277-1979 | |
| JASON, RICE | | 2955 WATERCHASE WAY SW 105 | | | | WYOMING | MI | 49519-5905 | |
| JASON, SHEEHAN | | 7548 SPRINGFIELD LAKE DR | | | | LAKE WORTH | FL | 33467-0000 | |
| JASON, SHIRLEY | | 700 SIDNEY TER NW | | | | PORT CHARLOTTE | FL | 33948-3740 | |
| JASON, SORDIA | | 6320 WHITSETT AVE | | | | N HOLLYWOOD | CA | 91606-0000 | |
| JASON, SOROM | | 134 WILLIAM PENN DR | | | | NORRISTOWN | PA | 19403-5203 | |
| JASON, TIPTON | | 1915 N MAXINE RD | | | | BLOOMINGTON | IN | 47404-0000 | |
| JASON, TOSCHEFF KIRIL | | ADDRESS ON FILE | | | | | | | |
| JASON, WESTBROOK | | 801 RIVER RD APT 722 | | | | BOERNE | TX | 78006-2414 | |
| JASON, WHEELER | | 4980 S ULSTER ST 11D | | | | BERKLEY | MA | 80237-0000 | |
| JASON, WIRTH | | ADDRESS ON FILE | | | | | | | |
| JASONOWICZ, KEVIN MARCUS | | ADDRESS ON FILE | | | | | | | |
| JASONS DELI | | 14604 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| JASONS DELI | | 2400 BROADWAY | | | | BEAUMONT | TX | 77702 | |
| JASONS DELI | | 500 E FM3040 STE 318 | | | | LEWISVILLE | TX | 75067 | |
| JASONS DELI | | DEPT 271 PO BOX 4869 | | | | HOUSTON | TX | 77210 | |
| JASONS DELI | | PO BOX 54436 | | | | NEW ORLEANS | LA | 70154-4436 | |
| JASPER & ASSOCIATES | | 1069 BRIDLEPATH LANE | | | | LOVELAND | OH | 45140 | |
| JASPER AUTO RADIO | | RT 8 BOX 177 | | | | JASPER | TX | 75951 | |
| JASPER COUNTY | | 5TH DISTRICT COURT | PO BOX 666 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 447 CIRCUIT CLERK | 2ND DISTRICT CIRCUIT COURT | | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | | PO BOX 666 | | | | NEWTON | IA | 50208 | |
| JASPER COUNTY CLERK OF COURT | | 115 W WASHINGTON STREET | CLERK OF CIRCUIT COURT | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | | RENSSELAER | IN | 47978 | |
| JASPER, BRAD JAMES | | ADDRESS ON FILE | | | | | | | |
| JASPER, BRANDON NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JASPER, CHARLA S | | ADDRESS ON FILE | | | | | | | |
| JASPER, CHARLAS | | 3580 MCGEHEE PLACE DR SO | | | | MONTGOMERY | AL | 36111 | |
| JASPER, CLARK | | 2167 NE LOOP 410 G13 | | | | SAN ANTONIO | TX | 78217-4657 | |
| JASPER, DEVANGELA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JASPER, JAMES | | ADDRESS ON FILE | | | | | | | |
| JASPER, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| JASPER, LEONARD JOHN | | ADDRESS ON FILE | | | | | | | |
| JASPER, NICOLE | | ADDRESS ON FILE | | | | | | | |
| JASPER, TERREANCE | | 2804 34TH AVE APT H 3 | | | | GULFPORT | MS | 39501 | |
| JASPER, WONG | | 9494 REDMOND WOODONVILLE B151 | | | | REDMOND | WA | 98052-0000 | |
| JASPERCOUNTY | | 302 S MAIN ST | ROOM 303 | | | JOPLIN | MO | 00006-4801 | |
| JASPERSON, JASON | | 610 W 54TH ST | | | | LOS ANGELES | CA | 90037 | |
| JASSAL, AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| JASSAL, JASMIN | | ADDRESS ON FILE | | | | | | | |
| JASSO, ANDRES G | | 2647 S MILLARD AVE | | | | CHICAGO | IL | 60623-4534 | |
| JASSO, ANTHONY EARLNES | | ADDRESS ON FILE | | | | | | | |
| JASSO, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| JASSO, GABRIEL JESUS | | ADDRESS ON FILE | | | | | | | |
| JASSO, JORDAN JOESPH | | ADDRESS ON FILE | | | | | | | |
| JASSO, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JASSO, LUIS CARLOS | | ADDRESS ON FILE | | | | | | | |
| JASSO, REBECCA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JASSO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| JASSO, ROBERT | | 107 E HIBISCUS | | | | MCALLEN | TX | 78501 | |
| JASSO, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| JASTRZEMBSKI, BRANDON PETER | | ADDRESS ON FILE | | | | | | | |
| JASWINDER S CHEEMA | CHEEMA JASWINDER S | 9841 WHITE OAK AVE APT 106 | | | | NORTHRIDGE | CA | 91325-4803 | |
| JASZTAL, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| JAT SOFTWARE | | 1124 ROUTE 202 SOUTH | | | | RARITAN | NJ | 08869 | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | | BRIDGEWATER | NJ | 08807 | |
| JAT, AMRIT KAUR | | ADDRESS ON FILE | | | | | | | |
| JATA, ARMAND | | ADDRESS ON FILE | | | | | | | |
| JATERKA, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| JATIMORA, KOKO | | 25 PARKERS LN NO 2 | | | | WALTHAM | MA | 2453 | |
| JATINDRANATH, RYAN ANAND | | ADDRESS ON FILE | | | | | | | |
| JATTAR, JORGE | | ADDRESS ON FILE | | | | | | | |
| JAUDON, JERMAINE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JAUDON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| JAUER & ASSOCIATES | | 7310 BLANCO ROAD | | | | SAN ANTONIO | TX | 782164969 | |
| JAUREGUI, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAUREGUI, ERICK | | 8297 CHAMPIONS GATE BLD | NO 218 | | | CHAMPIONS GATE | FL | 33896-0000 | |
| JAUREGUI, ERICK PAUL | | ADDRESS ON FILE | | | | | | | |
| JAUREGUI, GILBERT FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| JAUREGUI, JESUS | | 5433 S MADISON | | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS | | 5433 SOUTH MADISON STRAU | | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS A | | ADDRESS ON FILE | | | | | | | |
| JAUREGUI, JUANCARLOS HERNDANDEZ | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAUREGUI, RANDALL MILES | | ADDRESS ON FILE | | | | | | | |
| JAUREGUI, ROMAN | | ADDRESS ON FILE | | | | | | | |
| JAUREGUI, VANESSA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JAUREZ, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| JAURIGUE, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| JAUSHLIN, PORTER | | 930 ALLEGHENY PLACE NO D | | | | RICHARDSON | TX | 75080-6535 | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY STREET | | | | JERSEY CITY | NJ | 073059838 | |
| JAVA ONE | | PO BOX 45295 | | | | SAN FRANCISCO | CA | 941450295 | |
| JAVA REPORT | | PO BOX 5050 | | | | BRENTWOOD | TN | 37024 | |
| JAVACO INC | | 3670 PARKWAY LN E | | | | HILLARD | OH | 43026 | |
| JAVAHERI, PAUL | | 1631 SEAL WAY | | | | SEAL BEACH | CA | 90740-6590 | |
| JAVAID, AKHTAR | | 14811 W BEND DR | | | | HOUSTON | TX | 77082-4109 | |
| JAVAID, MIAN MUDASSAR | | ADDRESS ON FILE | | | | | | | |
| JAVAM CO | | 8035 GREENVILLE HWY | | | | SPARTANBURG | SC | 293012449 | |
| JAVAM LLC | | PO BOX 170533 | | | | SPARTANBURG | SC | 29301 | |
| JAVAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| JAVAWAVE | | 7911 W CENTER RD | | | | OMAHA | NE | 68124 | |
| JAVED, BENISH | | ADDRESS ON FILE | | | | | | | |
| JAVED, HAMID | | ADDRESS ON FILE | | | | | | | |
| JAVED, IRFAN AHMAD | | ADDRESS ON FILE | | | | | | | |
| JAVENS, ANDREW L | | ADDRESS ON FILE | | | | | | | |
| JAVERSAK, NOREEN LYNN | | ADDRESS ON FILE | | | | | | | |
| JAVID, ABDUL | | 2116 WILSON CREEK CIRCLE | | | | AURORA | IL | 60504 | |
| Javier Madrigal Irene Madrigal | | 4206 Colton Dr | | | | Fayetteville | NC | 28303 | |
| JAVIER, ALCANTAR | | 2701 AVE C | | | | BRONWOOD | TX | 76801-0000 | |
| JAVIER, CASTILLO | | 3326 JAMAICA WAY | | | | MESQUITE | TX | 75150-2729 | |
| JAVIER, CHRISTOPHER | | 15332 AGUILA PASS | | | | MORENO VALLEY | CA | 92555-2900 | |
| JAVIER, CORREA | | 1100 HOWE 114 | | | | SACRAMENTO | CA | 95825-0000 | |
| JAVIER, CUELLAR | | 218 MAIN ST | | | | YONKERS | NY | 10707-2902 | |
| JAVIER, DAMIAN | | 4903 COLUSA ST | | | | UNION CITY | CA | 94587-0000 | |
| JAVIER, DAMIAN REY | | ADDRESS ON FILE | | | | | | | |
| JAVIER, ELGIN | | 4208 AVENIDA ARROYO DR | | | | CHULA VISTA | CA | 91915 | |
| JAVIER, ENID ELENA | | ADDRESS ON FILE | | | | | | | |
| JAVIER, JENNYLYN | | ADDRESS ON FILE | | | | | | | |
| JAVIER, KING REGACHO | | ADDRESS ON FILE | | | | | | | |
| JAVIER, MOJICA | | 9786 MIDWAY | | | | DURHAM | CA | 95938-9758 | |
| JAVIER, ORTEGA | | 1131 BRROKLKY | | | | ROSWELL | GA | 30076-0000 | |
| JAVIER, PARRA | | 2730 OAK TREE DR APT 2401 | | | | CARROLLTON | TX | 75006-2160 | |
| JAVIER, RANDY | | ADDRESS ON FILE | | | | | | | |
| JAVIER, RINA ANGELA | | ADDRESS ON FILE | | | | | | | |
| JAVIER, VIRGEN | | 4030 BREMBRO DRIVE | | | | FORT MYERS | FL | 33916-0000 | |
| JAVIS, ANDRE JAMAR | | ADDRESS ON FILE | | | | | | | |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | | CLEVELAND | OH | 441141503 | |
| JAWAID, SAMAD | | ADDRESS ON FILE | | | | | | | |
| JAWDAT, ANECIA | | 395 JACK MILLER BLVD | | | | CLARKSVILLE | TN | 37042 | |
| JAWHAR, GIHAD A | | ADDRESS ON FILE | | | | | | | |
| JAWHARI, NADER | | ADDRESS ON FILE | | | | | | | |
| JAWHARY, YOUSSEF | | 14091 WYNN ST | | | | WESTMINSTER | CA | 92683 | |
| JAWOROWSKI, MARCIA | | 396 COOKE RD | | | | AVELLA | PA | 15312 | |
| JAWOROWSKI, MARCIA L | | ADDRESS ON FILE | | | | | | | |
| JAWORSKI, ARTHUR CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JAWORSKI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JAX TELEFIX INC | | 1225 W BEAVER ST STE 205 | | | | JACKSONVILLE | FL | 32204 | |
| JAY A MAGRANE | | 2245 LIPIZZAN TRL | | | | ORMOND BEACH | FL | 32174-2516 | |
| JAY A SEATON CERTIFIED APPRSR | | 6707 N KNOXVILLE AVE | SUITE 103 | | | PEORIA | IL | 61614 | |
| JAY A SEATON CERTIFIED APPRSR | | SUITE 103 | | | | PEORIA | IL | 61614 | |
| JAY CEE TROPHY CO INC | | 120 NORTH ELIZABETH STREET | PO BOX 1148 | | | SANTA MARIA | CA | 93456 | |
| JAY CEE TROPHY CO INC | | PO BOX 1148 | | | | SANTA MARIA | CA | 93456 | |
| JAY GRIMM | GRIMM JAY | 25511 SARITA DR | | | | LAGUNA HILLS | CA | 92653-5343 | |
| JAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | | LANCASTER | PA | 17603-3169 | |
| JAY H SAMUELS | SAMUELS JAY H | 10109 LOGAN DR | | | | POTOMAC | MD | 20854-4360 | |
| JAY KEY SERVICE INC | | 1106 ST LOUIS | | | | SPRINGFIELD | MO | 65806 | |
| JAY LEVIT ESQ | TERI NELSON | 1301 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| JAY LEVIT ESQ | | 1301 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| JAY MANOR INC | | 28999 JOY ROAD | | | | WESTLAND | MI | 48185 | |
| JAY WOLENS CO | | MORGAN PLASTICS INC | PO BOX 560964 | | | DALLAS | TX | 75356-0964 | |
| JAY WOLENS CO | | PO BOX 560964 | | | | DALLAS | TX | 753560964 | |
| JAY, ADAM L | | ADDRESS ON FILE | | | | | | | |
| JAY, BRITTANY G | | ADDRESS ON FILE | | | | | | | |
| JAY, GARY DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JAY, HANCOCK | | 2390 E CAMINO WAY | | | | SALTLAKE CITY | UT | 84121-0000 | |
| JAY, PATEL | | 3848 SPALDINGWOOD DR | | | | ATLANTA | GA | 30392-0000 | |
| JAY, PETER | | 431 MONTROSE ST | | | | BELTON | TX | 76513 | |
| JAY, TATJANNA MICHIKO | | ADDRESS ON FILE | | | | | | | |
| JAY, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| JAY, VONGSACKDA | | 1615 HOMEBROOK DR | | | | HOUSTON | TX | 77038-1705 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JAY, WALDMAN | | 23 PGCU HOUSING | | | | FT MYERS | FL | 33965-0000 | |
| JAY, WILHELM | | 8826 W RODGERS ST | | | | WEST ALLIS | WI | 53227-0000 | |
| JAYABALAN, SREERAM | | 312 CAMPFIELD CIR | | | | JACKSONVILLE | FL | 32256-0368 | |
| JAYASHEKARAMURTHY, REMINGTON | | ADDRESS ON FILE | | | | | | | |
| JAYASINGHE, LALITH S | | ADDRESS ON FILE | | | | | | | |
| JAYASIRI, NIRAN PRIYANJANA | | ADDRESS ON FILE | | | | | | | |
| JAYCOX, BRANDON K | | ADDRESS ON FILE | | | | | | | |
| JAYCOX, DANNY | | ADDRESS ON FILE | | | | | | | |
| JAYCOX, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| JAYES CLEANING SERVICE | | 1001 OAKTON ST | | | | ELK GROVE | IL | 60007 | |
| JAYEWARDENE, TARAKA DEXTER | | ADDRESS ON FILE | | | | | | | |
| JAYEWICKREME, CHENURA | | ADDRESS ON FILE | | | | | | | |
| JAYHAWK TV & APPLIANCE | | 435 NEW YORK | | | | HOLTON | KS | 66436 | |
| JAYNE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JAYNE, CECIL RICHARD | | ADDRESS ON FILE | | | | | | | |
| JAYNE, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JAYNE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N  MORGAN | 6712 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | |
| JAYNE, RICHARD AND DEBORAH | Clive N Morgan Attorney | 6712 Atlantic Blvd | | | | Jacksonville | FL | 32211 | |
| JAYNES CORP | | 2906 BROADWAY NE | | | | ALBUQUERQUE | NM | 87107 | |
| JAYNES, CHRIS | | ADDRESS ON FILE | | | | | | | |
| JAYNES, DESIREE CHASE | | ADDRESS ON FILE | | | | | | | |
| JAYNES, EVAN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| JAYS INC | | 3515 INDUSTRIAL DRIVE | | | | HOBBS | NM | 88240 | |
| JAYS SMALL ENGINE & APPLIANCE | | 70 HOLLAND ST | | | | LEWISTON | ME | 04240 | |
| JAYS WINDOW CLEANING SERVICE | | 291 78TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| JAYSO ELECTRONICS CORP | | 3210 WHITE PLAINS ROAD | | | | BRONX | NY | 10467 | |
| JAYSON JR, JOHN J | | ADDRESS ON FILE | | | | | | | |
| JAYSON, PAUL MD | | 1473 PELHAM PARKWAY NORTH | | | | BRONXZ | NY | 10469 | |
| JAZEK, MADALYN E | | ADDRESS ON FILE | | | | | | | |
| JAZEK, MADALYNE | | 3665 E 10TH ST | | | | GREENVILLE | NC | 27858 | |
| JAZEKHIU, BIKLEN N | | ADDRESS ON FILE | | | | | | | |
| JAZMIN, RICHARD | | 1414 LINDSAY DRIVE | | | | BAKERSFIELD | CA | 93304 | |
| JAZYK, STEPHANIE A | | 902 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111-4129 | |
| JAZZ TV | | 301 WEST SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| JAZZMON, AKACIA | | 1274 MILLCREST WALK | | | | CONYERS | GA | 30012 | |
| JB APPLIANCE REPAIR | | 502 S CEDAR ST | | | | ANDREWS | SC | 29510 | |
| JB APPLIANCE SERVICE | | PO BOX 240 | | | | WAPPINGERS FALLS | NY | 12590 | |
| JB APPLIANCE SERVICE INC | | 920 S HOVER RD | | | | LONGMONT | CO | 80501 | |
| JB CONTRACT SERVICES | | 2504 COPPERFIELD LN | | | | LANCASTER | TX | 75146 | |
| JB GARAGE DOORS INC | | 12195 NW 98TH AVE | | | | HIALEAH GARDENS | FL | 33018 | |
| JB INTERNATIONAL INC | | 410I 150TH AVE | | | | MADEIRA BEACH | FL | 33708 | |
| JBA FLOORS | | 2373 W DETROIT PL | | | | CHANDLER | AZ | 85224 | |
| JBAWI, AHMAD | | ADDRESS ON FILE | | | | | | | |
| JBL | | 250 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| JBL | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| JBL PROFESSIONALS | | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | |
| JBM INCOME PROPERTIES | | 2123S HAWTHORNE BLVD STE 205 | | | | TORRANCE | CA | 90503 | |
| JBM INCOME PROPERTIES | | 9601 WILSHIRE BLVD STE 200 | C/O KENNEDY WILSON PROPERTIES | | | BEVERLY HILLS | CA | 90210 | |
| JBM PATROL AND PROTECTION | | 3110 KINGSLEY WY | | | | MADISON | WI | 53713 | |
| JBS CARPET | | 9736 OLD THIRD STREET ROAD | | | | LOUISVILLE | KY | 40272 | |
| JBS GENERAL SERVICES INC | | 8425 VALENCIA VILLAGE LN | STE 108 | | | ORLANDO | FL | 32825 | |
| JC BEAR FURNITURE MEDIC | | 2509 SAVANNAH RD | | | | LOUISVILLE | KY | 40242 | |
| JC BEAR FURNITURE MEDIC | | 8304 STAR POINT CT | | | | PROSPECT | KY | 40059 | |
| JC ELECTRONICS | | 411 NEW YORK AVE | | | | HOLTON | KS | 66436 | |
| JC PENNY | | 11500 MIDLOTHIAN TPKE CATALOG | CHESTERFIELD TOWN CTR | | | RICHMOND | VA | 23235 | |
| JC PENNY | | CLOVERLEAF MALL | | | | RICHMOND | VA | 232256798 | |
| JC PENNY | | PO BOX 32000 | | | | ORLANDO | FL | 32890 | |
| JC PENNY | | PO BOX 659002 | | | | DALLAS | TX | 75265-9002 | |
| JC SECURITY | | 5209 PLUME DR | | | | LOUISVILLE | KY | 40258 | |
| JC SECURITY | | 5209 PLUME ST | | | | LOUISVILLE | KY | 40258 | |
| JCG SATELLITE DISH | | 98 EICHORN RD | | | | SPRING BAY | IL | 61611 | |
| JCOM SKYMEDIA | | 181 COOPER AVE 112 | | | | TONAWANDA | NY | 14150 | |
| JCP GEOLOGISTS INC | | 10950 N BLANEY AVENUE | | | | CUPERTINO | CA | 95014 | |
| JCP&L | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| JCP&L | | PO BOX 600 | | | | ALLENHURST | NJ | 07709-0600 | |
| JCPS ADULT EDUCATION | PHYLLIS MARTIN | | | | | LOUISVILLE | KY | 40215 | |
| JCPS ADULT EDUCATION | | 3670 WHEELER AVENUE | ATTN PHYLLIS MARTIN | | | LOUISVILLE | KY | 40215 | |
| JCQ INTEGRATIONS LLC | | 346 DAVIS RD | | | | NEW PARK | PA | 17352 | |
| JCS TERMINIX INC | | 5212 B 34TH ST | | | | LUBBOCK | TX | 79407 | |
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | | MARIETTA | GA | 30064 | |
| JD BLACKTOP MAINTENANCE | | 6957 UPPER 35TH STREET | | | | OAKDALE | MN | 55128 | |
| JD ELECTRONICS | | 193 N RAYMOND RD | | | | POLAND | ME | 04274 | |
| JD PACIFIC RIM INC | | 4792 GREGG RD | | | | PICO RIVERA | CA | 90660 | |
| JD STORE EQUIPMENT INC | | 136 OREGON ST | | | | EL SEGUNDO | CA | 90245 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JD STORE EQUIPMENT INC | | STE 150 | | | | MANHATTAN BEACH | CA | 90266 | |
| JDA ASSOCIATES INC | | 17 WILSON STREET STE 9 | | | | CHELMSFORD | MA | 01824 | |
| JDA SOFTWARE INC | | MR HAMISH BREWER | JDA SOFTWARE INC | 14400 N 87TH STREET | | SCOTTSDALE | AZ | 85260-3649 | |
| JDA SOFTWARE INC | | PO BOX 848534 | | | | DALLAS | TX | 75284-8534 | |
| JDA SWEEPING | | PO BOX 2569 | | | | SUNNYVALE | CA | 94087 | |
| JDM ROOFING CO INC | | 2669 OWEN DR | | | | FAYETTEVILLE | NC | 28306 | |
| JDN REALTY CORP | | 359 E PACES FERRY RD STE 400 | | | | ATLANTA | GA | 30305 | |
| JDN REALTY CORP | | PO BOX 532614 | DEPT 405 | | | ATLANTA | GA | 30353-2614 | |
| JDN REALTY CORP | | PO BOX 532614 DEPT 755 | DEPT 101880205858828 | | | ATLANTA | GA | 30353-2614 | |
| JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| JDN Realty Corporation | GS Erie LLC | Attn Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| JDN Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| JDP INSTALLATIONS NO 1 CORP | | 3670 2 OCEANSIDE RD W | | | | OCEANSIDE | NY | 11572 | |
| JDR COMMUNICATIONS | | 2079 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| JDR MICRODEVICES | | 1850 S 10TH ST | | | | SAN JOSE | CA | 95112 | |
| JDR MICRODEVICES | | 1850 SOUTH 10TH STREET | | | | SAN JOSE | CA | 951124108 | |
| JDR RECOVERY | | 3401 CENTRELAKE DR | SUITE 550 | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY | | SUITE 550 | | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY CORPORATION | | 500 N FRANKLIN TURNPIKE | P O BOX 585 | | | RAMSEY | NJ | 07446-0585 | |
| JDR RECOVERY CORPORATION | | P O BOX 585 | | | | RAMSEY | NJ | 07446-0585 | |
| JDS STAMPS & APPLIANCE | | PO BOX 506 | | | | GRANTS | NM | 87020 | |
| JEA | Attn CC 3 | 21 W CHURCH ST | | | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | 21 W CHURCH ST | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | PO BOX 44297 | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32231-4297 | |
| JEA | | PO BOX 45047 | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32232-5047 | |
| JEA | | TAX COLLECTOR | | | | JACKSONVILLE | FL | 322314297 | |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O BOX 44297 | | | | JACKSONVILLE | FL | 32231-4297 | |
| JEAN & HALL FLORISTS | | 768 CHERRY ST | | | | MACON | GA | 31201-2004 | |
| JEAN BAPTISTE, ANGELINE | | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, GUIVENCHY | | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, HENRY | | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, LUCIA | | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, RICHARD | | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, ROSSANDRE TOYAT | | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, ROZVEL | | 459 CHESTNUTT ST | | | | BROOKLYN | NY | 11208 | |
| JEAN BAPTISTE, STANLEY | | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, STEVEN | | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, TASHA CELIMA | | ADDRESS ON FILE | | | | | | | |
| JEAN CHARLES, CALEB | | ADDRESS ON FILE | | | | | | | |
| JEAN CHARLES, DIDIER | | 97 TIMBER HILL LN | | | | SOUTH FALLSBURG | NY | 12779-5221 | |
| JEAN CHARLES, WESLEY | | ADDRESS ON FILE | | | | | | | |
| JEAN CLAUDE, BEAUBRUN | | ADDRESS ON FILE | | | | | | | |
| JEAN CLAUDE, CARLTON | | ADDRESS ON FILE | | | | | | | |
| JEAN D STATEN | STATEN JEAN D | 910 MCKEAN AVE | | | | BALTIMORE | MD | 21217-1445 | |
| JEAN E SLONAKER | SLONAKER JEAN E | 5131 F ST | | | | PHILADELPHIA | PA | 19124-3026 | |
| JEAN F HOWARD CUST | HOWARD JEAN F | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | | RICHMOND | VA | 23233-7061 | |
| JEAN FRANCOIS, ALEX | | ADDRESS ON FILE | | | | | | | |
| JEAN FRANCOIS, GENEVIEVE | | ADDRESS ON FILE | | | | | | | |
| JEAN FRANCOIS, ISAAC LUDGER | | ADDRESS ON FILE | | | | | | | |
| JEAN FRANOIS, DIANE | | 3467 LYON PARK CT | | | | WOODBRIDGE | VA | 22192-0000 | |
| JEAN GILLES, MAX | | ADDRESS ON FILE | | | | | | | |
| JEAN JACQUES, ASLY | | ADDRESS ON FILE | | | | | | | |
| JEAN JACQUES, VALENTIN | | ADDRESS ON FILE | | | | | | | |
| JEAN JOSEPH, DANEWEISE | | ADDRESS ON FILE | | | | | | | |
| JEAN JOSEPH, JOANNE | | ADDRESS ON FILE | | | | | | | |
| JEAN JUSTE, ERNST | | ADDRESS ON FILE | | | | | | | |
| JEAN LOUIS JR, AGENOR | | ADDRESS ON FILE | | | | | | | |
| JEAN LOUIS, ANGELA | | 5857 MEADOWVIEW RD | | | | REX | GA | 30273-1135 | |
| JEAN LOUIS, DANIEL CARLIN | | ADDRESS ON FILE | | | | | | | |
| JEAN LOUIS, LUK | | ADDRESS ON FILE | | | | | | | |
| JEAN LOUIS, MARIE F | | 16303 SW 29TH ST | | | | MIRAMAR | FL | 33027 | |
| JEAN LOUIS, NIXON | | ADDRESS ON FILE | | | | | | | |
| JEAN LOUIS, RUTH | | ADDRESS ON FILE | | | | | | | |
| JEAN LOUIS, TK | | 1466 WHITE PL RD | | | | BRONX | NY | 10462-0000 | |
| JEAN MARY, JUDE | | ADDRESS ON FILE | | | | | | | |
| JEAN MICHEL, BELINDA | | ADDRESS ON FILE | | | | | | | |
| JEAN NOEL, NADINE | | ADDRESS ON FILE | | | | | | | |
| JEAN P ST ONGE | STONGE JEAN P | 1749 W CARLA VISTA DR | | | | CHANDLER | AZ | 85224-8202 | |
| JEAN PAUL, GAUMARLEE | | ADDRESS ON FILE | | | | | | | |
| JEAN PAUL, KIMBERLY ANNABEL | | ADDRESS ON FILE | | | | | | | |
| JEAN PHILIPPE, SHIRLEY | | ADDRESS ON FILE | | | | | | | |
| JEAN PHILIPPE, TED | | ADDRESS ON FILE | | | | | | | |
| JEAN PIERRE, RALF | | ADDRESS ON FILE | | | | | | | |
| JEAN RHODES | RHODES JEAN | PO BOX 875 | | | | BRIDGEPORT | NE | 69336-0875 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Jean Sparrow Hamby | | 8406 Dell Ray Dr | | | | Mechanicsville | VA | 23116 | |
| JEAN, ANDREW CURTIS | | ADDRESS ON FILE | | | | | | | |
| JEAN, BRANDON | | ADDRESS ON FILE | | | | | | | |
| JEAN, CHARLENE | | ADDRESS ON FILE | | | | | | | |
| JEAN, DANNY | | ADDRESS ON FILE | | | | | | | |
| JEAN, DINA | | 5210 ARBOR ST | | | | PHILADELPHIA | PA | 19120-0000 | |
| JEAN, DINA | | ADDRESS ON FILE | | | | | | | |
| JEAN, EDYSON | | 19477 NE 10 AV | APT 412 | | | MIAMI | FL | 33170-0000 | |
| JEAN, EDYSON F | | ADDRESS ON FILE | | | | | | | |
| JEAN, FRANTZ JUNIOR | | ADDRESS ON FILE | | | | | | | |
| JEAN, GERSON | | ADDRESS ON FILE | | | | | | | |
| JEAN, JOEY CHARLES | | ADDRESS ON FILE | | | | | | | |
| JEAN, JOHAN | | ADDRESS ON FILE | | | | | | | |
| JEAN, JOHNSON | | ADDRESS ON FILE | | | | | | | |
| JEAN, KERVIN | | ADDRESS ON FILE | | | | | | | |
| JEAN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| JEAN, LESLIE TYRONE | | ADDRESS ON FILE | | | | | | | |
| JEAN, LORMENSKY LEADSON | | ADDRESS ON FILE | | | | | | | |
| JEAN, LOUIS | | 840 W COLONY DR | | | | ARLINGTON | TX | 76001 | |
| JEAN, M | | 1129 REEDSPORT PL | | | | DESOTO | TX | 75115-3721 | |
| JEAN, MAC GARDY | | ADDRESS ON FILE | | | | | | | |
| JEAN, MANOUSH | | ADDRESS ON FILE | | | | | | | |
| JEAN, MARANDA KATHERINE | | ADDRESS ON FILE | | | | | | | |
| JEAN, MCALBERT | | ADDRESS ON FILE | | | | | | | |
| JEAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JEAN, MITCHELL | | 114 PARKWAY DR | | | | WARWICK | RI | 02886-0000 | |
| JEAN, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| JEAN, PRINE | | 2736 PARKLAND DR | | | | LAKELAND | FL | 34786-0000 | |
| JEAN, SHERRY TANESA | | ADDRESS ON FILE | | | | | | | |
| JEAN, TECHNEL | | ADDRESS ON FILE | | | | | | | |
| JEAN, TERBY | | ADDRESS ON FILE | | | | | | | |
| JEAN, WALLY ERNEST | | ADDRESS ON FILE | | | | | | | |
| JEANBAPTISTE, HENRY | | 2336 51ST ST SW | | | | NAPLES | FL | 34116-0000 | |
| JEANBAPTISTE, WESLEY JUNIOR | | ADDRESS ON FILE | | | | | | | |
| JEANCHARLES, ARBENS JERRY | | ADDRESS ON FILE | | | | | | | |
| JEANCOLA, VICTOR SCOT | | ADDRESS ON FILE | | | | | | | |
| JEANDELL, NICOLE | | ADDRESS ON FILE | | | | | | | |
| JEANES, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| JEANETTE A HALE | HALE JEANETTE A | 4359 WORTH ST | | | | ORLANDO | FL | 32808-1748 | |
| JEANETTE M DURANT | DURANT JEANETTE M | PO BOX 17632 | | | | WINSTON SALEM | NC | 27116-7632 | |
| Jeanette Reyes | | 4744 Espada Grande Ave | | | | Brownsville | TX | 78526 | |
| JEANINE, BOWERS | | 902 BROOKE CT | | | | NIXA | MO | 65714-0000 | |
| JEANITTA, T | | 4726 KINGUSSIE DR | | | | HOUSTON | TX | 77084-2517 | |
| JEANJACQUES, DWAIN PETER | | ADDRESS ON FILE | | | | | | | |
| JEANLOUIS, JASMINE | | ADDRESS ON FILE | | | | | | | |
| Jeanne Paradies and George Paradies | Jeanne Paradies | 41W092 Derby Ct | | | | Huntley | IL | 60142 | |
| JEANNEAU, ANALIA | | ADDRESS ON FILE | | | | | | | |
| JEANNIES TV & APPLIANCE INC | | 111 WEST MAIN STREET | | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 111 W MAIN ST | | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 5015 S US HWY 41 STE 2 | | | | TERRE HAUTE | IN | 47802 | |
| JEANNITE, KENT L | | ADDRESS ON FILE | | | | | | | |
| JEANNOT, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| JEANPHILIPPE JR, ALEX | | ADDRESS ON FILE | | | | | | | |
| JEANTEL, JEFFREY | | 1104 E HORTTER ST | | | | PHILADELPHIA | PA | 19150-0000 | |
| JEANTINE, SCHAMGAR | | ADDRESS ON FILE | | | | | | | |
| JEANTY, FRANTZ | | 433 SW DOLORES AVE | | | | PORT ST LUCIE | FL | 34983 | |
| JEANTY, LEQUISHA A | | ADDRESS ON FILE | | | | | | | |
| JEANTY, RAMSEY | | ADDRESS ON FILE | | | | | | | |
| JEANTY, THAJE REGENALD | | ADDRESS ON FILE | | | | | | | |
| JEBARA, ULA A | | ADDRESS ON FILE | | | | | | | |
| JEBCO INC | | 680 LIPAN STREET | | | | DENVER | CO | 80204 | |
| JEBENS, KEVIN | | ADDRESS ON FILE | | | | | | | |
| JEBENS, SARRIS | | 809 CUMBERLAND RD NE | | | | ATLANTA | GA | 30306-3211 | |
| JEBODA, OLUJIDE A | | ADDRESS ON FILE | | | | | | | |
| JEBRE | | PO BOX 708 | | | | HIGH POINT | NC | 27261 | |
| Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | | | Tainan 702 | | | Taiwan |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | | PELHAM | NH | 03076 | |
| JED RESOURCES INC | | PO BOX 202056 | | | | DALLAS | TX | 75320-2056 | |
| JEDCO CONSULTING ENGINEERS | | 930 SWIGHT WAY | SUITE 10A | | | BERKELEY | CA | 94710 | |
| JEDCO CONSULTING ENGINEERS | | SUITE 10A | | | | BERKELEY | CA | 94710 | |
| Jedik, Jennifer | | 45 Park Ave | | | | Auburn | NY | 13021 | |
| JEDIK, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| JEDIK, JOHN | | ADDRESS ON FILE | | | | | | | |
| JEDREJCZYK, DAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JEDREY, MICHAEL F | | 41939 BLUE FLAG TER | | | | STONE RIDGE | VA | 20105 | |
| JEDRYCH, MACIEJ | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JEET, SAMANTHA LAPIDARIO | | ADDRESS ON FILE | | | | | | | |
| JEEVES, DWIGHT | | 4312 KILDAIRE FARM RD | | | | APEX | NC | 27502 | |
| JEFCO INC | | 11501 N LAKERIDGE PKY NO 100 | | | | ASHLAND | VA | 23005 | |
| JEFCOAT, JASON BRADLEY | | ADDRESS ON FILE | | | | | | | |
| JEFF G TOWNSEND | TOWNSEND JEFF G | 175 N TAHQUITZ AVE | | | | HEMET | CA | 92543-4033 | |
| JEFF GARTIN PHOTOGRAPHY | | 1906 CANMONT DR | | | | ATLANTA | GA | 30319 | |
| JEFF GAWLIK | | 9921 ORCHARD GRASS COURT | | | | CHARLOTTE | NC | | |
| JEFF L LUCAS | | 586 TAYLOR ST NO 7 | | | | PHOENIXVILLE | PA | 19460-3054 | |
| JEFF STANLEY | | 4730 WEST NORTHERN AVE | | | | GLENDALE | AZ | | |
| Jeff Stone | | 68 Ingham Way | | | | Pembroke | MA | 02359 | |
| JEFF THE PLUMBER | | 313 BOYLE STREET | | | | AKRON | OH | 44310 | |
| JEFF WAMPLER | WAMPLER JEFF | 209 CHASE CT | | | | BOLING BROOK | IL | 60440-1907 | |
| JEFF WILSON | WILSON JEFF | 2781 BRAE DR | | | | MEDFORD | OR | 97501-7519 | |
| JEFF, A | | 410 STEEPLECHASE DR | | | | GEORGETOWN | TX | 78626-6332 | |
| JEFF, ALYEA | | 2 CAMBRAY CT D | | | | DAYTON | OH | 45454-0001 | |
| JEFF, AO | | 12151 MOORPARK ST | | | | STUDIO CITY | CA | 91604-0000 | |
| JEFF, ARRINGTON | | 3954 HALLS DR | | | | SPRING HOPE | NC | 27882-8823 | |
| JEFF, ATKINS | | 70724 HWY 740 2 | | | | NEW LONDON | NC | 28127-0000 | |
| JEFF, BRUNSON | | 3718 NW 110TH TER | | | | GAINESVILLE | FL | 32606-4984 | |
| JEFF, ELDRIDGE | | PO BOX 1222 | | | | BRIGHTSVILLE | PA | 17210-0000 | |
| JEFF, GANNON | | PO BOX 15523 | | | | WILMINGTON | NC | 28408-0000 | |
| JEFF, HERRELL | | 1550 CEMETERY DR | | | | RED BUD | IL | 62278-0000 | |
| JEFF, HOLBERT | | ADDRESS ON FILE | | | | | | | |
| JEFF, JACKSON | | 8121 S 68TH AVE E | | | | TULSA | OK | 74133-0000 | |
| JEFF, JOLISA M | | 150 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| JEFF, JOLISA MARIA | | ADDRESS ON FILE | | | | | | | |
| JEFF, LAURA JELLISSA | | ADDRESS ON FILE | | | | | | | |
| JEFF, MILLER | | GRUBER RD C CO 327TH NO 516 NO B 202 | | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MILLER | | GRUER RD C CO 327TH 516 NO 4822 | | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MUDD | | 2446 ROUNDABOUT LN | | | | ROUND ROCK | TX | 78664-6208 | |
| JEFF, PANKEY | | 14756 SW 121ST PL | | | | MIAMI | FL | 33185-0000 | |
| JEFF, POKE | | 1213 CRYSTAL DR | | | | CLARKSVILLE | TN | 37042-7263 | |
| JEFF, ROSEBERRY | | 8717 A 59TH AVE | | | | LAKEWOOD | WA | 98499-0000 | |
| JEFF, WOLF | | 554 ROSSLYN AVE | | | | INDIANPOLIS | IN | 46220-0000 | |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | | TUCSON | AZ | 857106708 | |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | | ODESSA | FL | 335560133 | |
| JEFFCOAT MECHANICAL SVCS INC | | PO BOX 12363 | | | | BIRMINGHAM | AL | 35202 | |
| JEFFCOAT, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | | |
| JEFFCOAT, DANIEL COLE | | ADDRESS ON FILE | | | | | | | |
| JEFFCOAT, DONOVAN BLACKWOOD | | ADDRESS ON FILE | | | | | | | |
| JEFFCOATS, BRENT D | | ADDRESS ON FILE | | | | | | | |
| JEFFERDS CORP | | PO BOX 757 | | | | ST ALBANS | WV | 25177 | |
| JEFFERIES, ALAN RYAN | | ADDRESS ON FILE | | | | | | | |
| JEFFERIES, BENJAMIN E | | ADDRESS ON FILE | | | | | | | |
| JEFFERIES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JEFFERIS, JAMES NATHAN | | ADDRESS ON FILE | | | | | | | |
| JEFFERS & MCLEOD REAL ESTATE | | 1913 COURT ST | | | | REDDING | CA | 96001 | |
| JEFFERS SRA, MICKEY | | 113 SENECA WY | | | | VACAVILLE | CA | 95688 | |
| JEFFERS, AARON AKIL | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, BRITTANY DAWN | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, CALVIN J | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, CINDY | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, JASON P | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, JENNIFER R | | 404 PACES COMMONS DR | | | | DULUTH | GA | 30096-1714 | |
| JEFFERS, KEVEN | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, KEVIN OWEN | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, STEPHENIE C | | ADDRESS ON FILE | | | | | | | |
| JEFFERS, TREMAINE B | | ADDRESS ON FILE | | | | | | | |
| JEFFERSO, BATISTA | | 08 GREENVIEW ST G | | | | FRAMINGHAM | MA | 01701-0000 | |
| JEFFERSON AND SON INC, JOSEPH | | 1326 N NORTHLAKE WAY | | | | SEATTLE | WA | 98103 | |
| JEFFERSON APPLIANCE SERVICE | | PO BOX 712 | | | | JEFFERSON | NC | 28640 | |
| JEFFERSON AUDIO VIDEO | | 10631 RHODY DR | | | | PORT HADLOCK | WA | 98339 | |
| JEFFERSON CLERK OF COURT | | 320 SOUTH MAIN STREET | | | | JEFFERSON | WI | 53549 | |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | | LOUISVILLE | KY | 402700300 | |
| JEFFERSON CO DISTRICT COURT | | 716 N 21ST ST RM 500 | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | CIVIL DIVISION | CIVIL DIVISION | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | ROOM 522 COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO SMALL CLAIMS CT | | 716 RICH ARRINGTON JR BLVD N | RM 500 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | | ALBANY | NY | 12212 | |
| JEFFERSON COMMUNITY COLLEGE | | 109 E BROADWAY | ATTN SHERMAN L BUSH | | | LOUISVILLE | KY | 40202 | |
| Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | | Beaumont | TX | 77701-3614 | |
| Jefferson County | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY | | CIRCUIT CLERK | | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 100 | CIRCUIT CLERK | | | HILLSBORO | MO | 63050 | |
| Jefferson County | | PO Box 2112 | | | | Beaumont | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | PO BOX 398 | TREASURER | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | | BIRMINGHAM | AL | 35203-0123 | |
| JEFFERSON COUNTY ATTORNEY | | CHILD SUPPORT DIV | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY ATTORNEY | | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 | |
| JEFFERSON COUNTY CHILD SUPPORT | | 315 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CHILD SUPPORT | | PO BOX 3586 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CIRCUIT COURT | | PO BOX 671 | COURT CLERK CRIMINAL RECORDS | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | CRIMINAL RECORDS | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 527 WEST JEFFERSON | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | CRIMINAL RECORDS | | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | JEFFERSON COUNT CLERK | PO BOX 1151 | | | BEAUMONT | TX | | |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK OF CT | | 301 MARKET ST PO BOX 1326 | COMMON PLEAS | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | CIRCUIT COURT | | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | COMMON PLEAS | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 305 | CIRCUIT COURT | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 799 | | | | JENNINGS | LA | 70546 | |
| Jefferson County Clerks Office | | 527 West Jefferson ST | | | | Louisville | KY | 40202 | |
| JEFFERSON COUNTY COLLECTOR | ATTN COLLECTORS OFFICE | ATTN COLLECTORS OFFICE | PO BOX 1190 | | | BESSEMER | AL | | |
| JEFFERSON COUNTY COLLECTOR | JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | | | | BESSEMER | AL | | |
| JEFFERSON COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2112 | | BEAUMONT | TX | 35021-1190 | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | | GOLDEN | CO | 80401-0007 | |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | | STEUBENVILLE | OH | 43952-2885 | |
| JEFFERSON COUNTY DEPT OF REV | | A 100 COURTHOUSE | | | | BIRMINGHAM | AL | 35263/30070 | |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY PROBATE | | 100 JEFFERSON PKY | COMBINE COURT | | | GOLDEN | CO | 80401 | |
| JEFFERSON COUNTY PROBATE | | 716 RICHARD ARRINGTON BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROBATE | | COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY PROBATE | | PO BOX 6317 | | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY PROBATE CLERK | | JEFFERSON COUNTY COURTHOUSE | | | | MONTICELLO | FL | 32344 | |
| Jefferson County Probate Court | Recording Department | Jefferson County Courthouse | 716 Richard Arrington Jr Blvd Ste 130 | | | Birmingham | AL | 35203 | |
| Jefferson County Property Value Administrator | Tony Lindauer   Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | | | Louisville | KY | 40202 | |
| JEFFERSON COUNTY REVENUE DEPT | | 100A COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY REVENUE DEPT | | 716 RICHARD ARRINGTON JR BLVD | C/O RANDY GODEKE A100 CTHSE | | | BIRMINGHAM | AL | 35203 | |
| Jefferson County Tax Assessor | J T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | | | Birmingham | AL | 35203 | |
| Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny ST | | | | Gretna | LA | 70053 | |
| JEFFERSON COUNTY TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | COURTHOUSE RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 JEFFERSON COUNTY PARKWAY | PO BOX 2075 | | DENVER | CO | | |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 70300 | | LOUISVILLE | KY | | |
| JEFFERSON COUNTY TAX COLLECTOR | | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD N | ROOM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY TAX COLLECTOR | | RM 110 COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY TREASURER | C O JEFFERSON COUNTY PROSECUTORS OFFICE | 16001 STATE RTE 7 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | JEFFERSON COUNTY TREASURER | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 301 MARKET ST | P O BOX 398 | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON DAVIS CIRCUIT COURT | | CIRCUIT CLERK | | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CIRCUIT COURT | | PO BOX 1082 | CIRCUIT CLERK | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH | | COURT CLERK CRIMINAL RECORDS | | | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS PARISH | | PO BOX 799 | COURT CLERK CRIMINAL RECORDS | | | JENNINGS | LA | 70546 | |
| JEFFERSON GROUP INC | | DBA/JEFFERSONS & TRANSEAST | PO BOX 39 505 RED BLANKS RD | | | GREENVILLE | NC | 27835 | |
| JEFFERSON GROUP INC | | PO BOX 39 505 RED BLANKS RD | | | | GREENVILLE | NC | 27835 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | | PITTSBURGH | PA | 15250 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | | PITTSBURGH | PA | 15250 | |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | | BALTIMORE | MD | 21275 | |
| JEFFERSON JR CHARLES | | 96 JONES ST | | | | WEST HAVEN | CT | 06516 | |
| JEFFERSON LAKESIDE CTRY CLUB | | 1700 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | | | | LOUISVILLE | KY | 40219-3299 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | CBL ASSOC MANAGING AGENT | | | LOUISVILLE | KY | 402193299 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | | | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | LCIRCC10 | | | CLEVELAND | OH | 44194-4890 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| JEFFERSON MALL COMPANY II, LLC | GREGORY GREGORY | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson Parish Clerk of Court | | 1221 Elmwood Park Blvd | | | | Jefferson | LA | 70123 | |
| JEFFERSON PARISH COURT CLERK | | CRIMINAL RECORDS | | | | Gretna | LA | 70053 | |
| JEFFERSON PARISH COURT CLERK | | PO BOX 10 | CRIMINAL RECORDS | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH PLANNING DEPT | | 1221 ELMWOOD PARK BLVD | | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | SHERIFFS OFFICE | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH SHERIFFS | | JEFFERSON PARISH SHERIFFS | SALES/USE TAX DIVISION | PO BOX 248 | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH SHERIFFS OFF | | 3300 METAIRIE RD PO BOX 627 | | | | METAIRIE | LA | 70004 | |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 130 | | GRETNA | LA | | |
| JEFFERSON PARISH WATER DEPARTMENT | GREGORY GIANGROSSO ASSISTANT PARISH ATTORNEY | 1221 ELMWOOD PARK BLVD STE 701 | | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARRISH WATER DEPT | | PO BOX 10007 | | | | JEFFERSON | LA | 70181 | |
| JEFFERSON PILOT LIFE INSURANCE | | P O BOX 9905 | | | | GREENSBORO | NC | 27429 | |
| Jefferson Pilot Life Insurance Company | c o Mary Jo Potter | PO Box 21008 | | | | Greensboro | NC | 27420 | |
| JEFFERSON PROPERTY SERVICES CO | | 13015 SETTLERS POINT TRAIL | | | | GOSHEN | KY | 40026 | |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | | ST LOUIS | MO | 63150-8265 | |
| JEFFERSON SMURFIT CORP | | PO BOX 651564 | | | | CHARLOTTE | NC | 28265-1564 | |
| JEFFERSON SMURFIT CORP | | PO BOX 840865 | | | | DALLAS | TX | 75284-0865 | |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | | CHICAGO | IL | 606931942 | |
| JEFFERSON SUPPLY CO | | PO BOX 7446 | | | | CHARLOTTESVILLE | VA | 22906-7446 | |
| JEFFERSON WELLS | | 100 W MANPOWER PL | | | | MILWAUKEE | WI | 53212-4030 | |
| JEFFERSON WELLS | | BOX 684031 | | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERSON, ANTON | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, ASHLEY | | 13480 S THORNTREE DR | | | | HOUSTON | TX | 77015 | |
| JEFFERSON, ASHLEY SIOBHAN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, ATHAN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, BRANDY | | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505 | |
| JEFFERSON, BRANDY S | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, BRITTANEY | | 18290 MANCHAC PL S | | | | PRAIRIEVILLE | LA | 70769-0000 | |
| JEFFERSON, BRITTANEY LAUREN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, BRITTIANY ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, BRITTINY | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, CARL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, CHARLES CALVIN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, CHELSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, CLIFTON DAVIS | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, COREY DEUNTE | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, DARRYL W | | 4023 BRONHOLLY RD | | | | CHESTERFIELD | VA | 23832 | |
| JEFFERSON, DERRICK | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, DORINAE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, EDWARD | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, ERIC | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, ERIC DEHART | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, ERIC E | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, GEOALD | | 12628 SO HARVARD | | | | CHICAGO | IL | 60628 | |
| JEFFERSON, HARRISON | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, HOSEA | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, JACKIE J | | 1735 S 53RD ST | | | | PHILA | PA | 19143-5712 | |
| JEFFERSON, JANA REBA | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, JOHN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, JOSHUA KENNARD | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, JUSTIN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, KATHLEEN | | 9640 NORTH CAROUSEL CIRCL | | | | SUMMERVILLE | SC | 00002-9485 | |
| JEFFERSON, KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, KELLY | | 20 N JUNIPER AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, KELSEY | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, KENYA S | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, KYLE | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, LAKEISHA SHAGAIL | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, LAKEASHA SCHWANNA | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, LATONYA R | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, LAVERIES | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, LISA R | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, LORENZO | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, MAJORNETTE L | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, MARCUS DEJUAN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, MAVIS LAFRAN | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, MESHAWN TIARA | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, MICHELLE MYKEDA | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, MYRON C | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, NASHON L | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, NICK A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON, PAMELA B | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, PARISH OF | | 4500 WESTBANK EXP | | | | MARRERO | LA | 70072 | |
| JEFFERSON, PARISH OF | | DEPT OF WATER | 4500 WESTBANK EXP | | | MARRERO | LA | 70072 | |
| JEFFERSON, PAULA PATRICE | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, RAMUNDO | | 50 CENAGE PL 2 | | | | LONG BRANCH | NJ | 07740-0000 | |
| JEFFERSON, RAQUEL | | 21731 SUSSEX ST | | | | OAK PARK | MI | 48237-3506 | |
| JEFFERSON, RICKY SR | | 5175 BROKEN OAK DR | | | | MEMPHIS | TN | 38127-2520 | |
| JEFFERSON, ROBERT T | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, SANDRA CLAUDETTE | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, SHAMONICA YARNELL | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, SHARON | | 1305 CHIPPER COURT | CO UPTOWN TALENT | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHARON | | CO UPTOWN TALENT | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHELLY DENISE | | 8205 SANTA MONICA BLVD | NO 1 271 | | | WEST HOLLYWOOD | CA | 900465912 | |
| JEFFERSON, SHELLY DENISE | | NO 1 271 | | | | WEST HOLLYWOOD | CA | 90046592 | |
| JEFFERSON, SPIRIT OF | | 4TH & RIVER ROAD | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON, TAHLIYA LA TOIYA | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, TARAY NICOLE | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, TERINDA SHERNIKIA | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, TERRANCE ISIAH | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | | WASHINGTON | DC | 20032-2509 | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | | WASHINGTON | DC | 20032 | |
| JEFFERSON, TERRY RICARDO | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, THE | | FRANKLIN & ADAMS STREETS | | | | RICHMOND | VA | 23220 | |
| JEFFERSON, THE | | PO BOX 758664 | | | | BALTIMORE | MD | 21275 | |
| JEFFERSON, TONY LAMONT | | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, WILLIAM L JR | | 5661 HUNTERS CHASE CT | | | | LITHONIA | GA | 30038-1646 | |
| JEFFERSON, YASIN BUKHARI | | ADDRESS ON FILE | | | | | | | |
| JEFFERSONVILLE CLERK OF COUER | | 501 E COURT AVENUE | CITY CO BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE CLERK OF COUER | | CITY CO BLDG | | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERY, CHADWICK DALE | | ADDRESS ON FILE | | | | | | | |
| JEFFERY, D | | 15431 APPLE BLOOM WAY | | | | CHANNELVIEW | TX | 77530-3769 | |
| JEFFERY, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JEFFERY, ROB | | ADDRESS ON FILE | | | | | | | |
| JEFFERY, SHANE ALAN | | ADDRESS ON FILE | | | | | | | |
| JEFFERY, WHITE | | 12715 TELGE RD | | | | CYPRESS | TX | 77429-2289 | |
| JEFFERYS, AARON TYREE | | ADDRESS ON FILE | | | | | | | |
| JEFFORD, CLINTON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JEFFORDS, RICHARD ADAM | | ADDRESS ON FILE | | | | | | | |
| JEFFORDS, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| JEFFRESS, JOEL JERON | | ADDRESS ON FILE | | | | | | | |
| Jeffrey B Freis PC Target Benefit Plan | | 9 Rigene Rd | | | | Harrison | NY | 10528 | |
| JEFFREY B ROMIG | ROMIG JEFFREY B | 108 N KELLY DR | | | | BIRDSBORO | PA | 19508-8508 | |
| JEFFREY D DICKINSON | DICKINSON JEFFREY D | 6213 FRIENDS AVE | | | | WHITTIER | CA | 90601-3727 | |
| JEFFREY D JOHNSON | JOHNSON JEFFREY D | 1542 HERITAGE MANOR CT | | | | ST CHARLES | MO | 63303-8484 | |
| JEFFREY D ORR | ORR JEFFREY D | 10 FIELDCREST LN | | | | CABOT | AR | 72023-9166 | |
| JEFFREY E DAVIS | | 197 NORTHVIEW CT | | | | HENDERSONVILLE | TN | 37075-8787 | |
| Jeffrey F Huhn and Robert Huhn JTWROS | | 3920 PuckettCreek Crossing Apt 3704 | | | | Murfreesboro | TN | 37128 | |
| JEFFREY F LEVENSON CUST | LEVENSON JEFFREY F | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | | RICHMOND | VA | 23238-5553 | |
| JEFFREY H JACKSON | JACKSON JEFFREY H | 225 COUNTRY CLUB DR APT C127 | | | | LARGO | FL | 33771-2255 | |
| JEFFREY J ARDELJI | ARDELJI JEFFREY J | 6322 WHALEYVILLE BLVD | | | | SUFFOLK | VA | 23438-9711 | |
| JEFFREY J NELSON | NELSON JEFFREY J | 3981 RANDOLPH LN | | | | CINCINNATI | OH | 45245-2317 | |
| JEFFREY L LUTZ & | LUTZ JEFFREY L | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | | HALETHORPE | MD | 21227-1310 | |
| JEFFREY L PERLMAN | PERLMAN JEFFREY L | 1827 FOX CHASE RD | | | | PHILADELPHIA | PA | 19152-1826 | |
| JEFFREY M STEELE CUST | STEELE JEFFREY M | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | | PITTSFORD | NY | 14534-3514 | |
| JEFFREY M TAYLOR | TAYLOR JEFFREY M | 4009 WILLIAMSBURG DR | | | | HOPEWELL | VA | 23860-5331 | |
| JEFFREY MARC HOOVER | HOOVER JEFFREY MARC | 2 BELLONA ARSENAL | | | | MIDLOTHIAN | VA | 23113-2038 | |
| Jeffrey Marmol | | 124 Sterling Ave 2nd Fl | | | | Jersey City | NJ | 07305 | |
| Jeffrey MOREL | | 436 LAFAYETTE RD | | | | HAMPTON | NH | | |
| JEFFREY PIPER | PIPER JEFFREY | 2132 GALLOWAY CT | | | | CINCINNATI | OH | 45240-1418 | |
| JEFFREY S TURIN | TURIN JEFFREY S | 142 EDINBURG RD | | | | HAMILTON | NJ | 08619-1712 | |
| JEFFREY, ANDREW | | 3653 HONOLULU AVE | | | | EUGENE | OR | 97404-0000 | |
| JEFFREY, ANDREW JAY | | ADDRESS ON FILE | | | | | | | |
| JEFFREY, BARRY | | P O BOX 158986 | | | | NASHVILLE | TN | 37215 | |
| JEFFREY, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| JEFFREY, BRITTANY DAWN | | ADDRESS ON FILE | | | | | | | |
| JEFFREY, DYE KYLE | | ADDRESS ON FILE | | | | | | | |
| JEFFREY, G | | 5097 NIBLING LN | | | | TEMPLE | TX | 76502-6835 | |
| JEFFREY, GELLMAN | | 1558 WEST 10TH ST | | | | BROOKLYN | NY | 11204-6301 | |
| JEFFREY, JIMMY | | 3340 SW 44TH CT | | | | FORT LAUDERDALE | FL | 33312-5525 | |
| JEFFREY, JOYCE | | ADDRESS ON FILE | | | | | | | |
| JEFFREY, LAGRITO | | 3343 MALLARD DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| Jeffrey, Maynard | | 2325 Wooded Oak Pl | | | | Midlothian | VA | 23113 | |
| JEFFREY, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| JEFFREY, PRISCO | | 10831 RIO SPRINGS DR | | | | RALEIGH | NC | 27614-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY, RAINIER JEMALL | | ADDRESS ON FILE | | | | | | | |
| JEFFREY, SHAWN ERIC | | ADDRESS ON FILE | | | | | | | |
| JEFFREY, SOUTHARD | | 2709 FRANKLIN DR 314 | | | | MESQUITE | TX | 75150-4874 | |
| JEFFREY, STEARNS | | 10 BLAKE ST | | | | PITTSFIELD | NH | 03263-3700 | |
| JEFFREY, STEVEN | | 180 KIVETON PARK DRIVE | | | | ROSWELL | GA | 30075 | |
| JEFFREYS APPLIANCE SERVICE | | 9907 E SPRAGUE AVENUE | | | | SPOKANE | WA | 992063003 | |
| JEFFREYS, DARRYL AVERY | | ADDRESS ON FILE | | | | | | | |
| JEFFREYS, EDWARD DONZELL | | ADDRESS ON FILE | | | | | | | |
| JEFFREYS, JESSICA E | | ADDRESS ON FILE | | | | | | | |
| JEFFREYS, RANDY | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES III, HENRY | | 2223 CARMACK CT | | | | LOUISVILLE | KY | 40216 | |
| JEFFRIES III, HENRY D | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES WILLIAM H | | 1845 W SKYWOOD ST | | | | BREA | CA | 92821 | |
| JEFFRIES, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, ANDREW WAYNE | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, CIARA SHARAI | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, DAMON EVERITT | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, DEANGELOE BRINEAL | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, DEBRA | | 710 LUNAALILO ST | | | | HONOLULU | HI | 96813-2641 | |
| JEFFRIES, FRANK | | 16718 GENTRY LANE 201 | | | | TINLEY PARK | IL | 60477 | |
| JEFFRIES, JASON PERRY | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, RANDY | | 602 WORTHINGTON DR | | | | BRIDGEPORT | WV | 26330-0000 | |
| JEFFRIES, RANDY BARBOSA | | ADDRESS ON FILE | | | | | | | |
| JEFFRIES, RODNEY R | | 1708 MARTHA DR | | | | MEMPHIS | TN | 38127-5512 | |
| JEFFRIES, TRACY S | | USS KEARSARGE LHD 3 | | | | FPO | AE | 09534-1662 | |
| JEFFRIES, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | | |
| JEFFRO FURNITURE CO | | 1941 E 17ST ST | | | | CHICAGO | IL | 60649 | |
| JEFFRO FURNITURE CO INC | | 1941 E 71ST ST | | | | CHICAGO | IL | 60649 | |
| JEFFRY, KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JEFFS APPLIANCE INC | | 500A HOWE AVE | | | | SHELTON | CT | 06484 | |
| JEFFS FLOWERS OF COURSE | | 2163 B CUNNINGHAM DRIVE | | | | HAMPTON | VA | 23666 | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | | SACRAMENTO | CA | 958254035 | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | | MANDEVILLE | LA | 70448 | |
| JEFFS, CODY DAVID | | ADDRESS ON FILE | | | | | | | |
| JEGEDE, OLAYIDE | | 10015 AVE N | | | | BROOKLYN | NY | 11236-5313 | |
| JEHL, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JEHLE, SARAH | | ADDRESS ON FILE | | | | | | | |
| JEKELS, CINDY | | ADDRESS ON FILE | | | | | | | |
| JEKYLL REALTY | | PO BOX 13096 | | | | JEKYLL ISLAND | GA | 31527 | |
| JELCO INC | | 450 WHEELING RD | | | | WHEELING | IL | 60090 | |
| JELENEK, JOSEPH PETER | | ADDRESS ON FILE | | | | | | | |
| JELFIMOW, JANEXY MARIE | | ADDRESS ON FILE | | | | | | | |
| JELINEK, MAX J | | ADDRESS ON FILE | | | | | | | |
| JELINSKI, JASON RYAN | | ADDRESS ON FILE | | | | | | | |
| JELKS, MELISSA ANNE | | ADDRESS ON FILE | | | | | | | |
| JELKS, SCOTT CAMPBELL | | ADDRESS ON FILE | | | | | | | |
| JELLESMA, DANIEL | | 87 JEFFERSON AVE | | | | NORTHBRIDGE | MA | 01534 | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | | MIDDLETON | WI | 53562 | |
| JELM CONSTRUCTION | | 4615 WALDO INDUSTRIAL PARK | | | | HIGH RIDGE | MO | 63049 | |
| JELONEK, THOMAS | | ADDRESS ON FILE | | | | | | | |
| JEM ELECTRONIC DISTRIBUTORS | | PO BOX 749 | | | | HORSHAM | PA | 19044 | |
| JEMIELITY, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JEMIL, WILL AHMED | | ADDRESS ON FILE | | | | | | | |
| JEMIO, JOSHUA DERECHO | | ADDRESS ON FILE | | | | | | | |
| JEMISON, ENTARIUS MONTIEL | | ADDRESS ON FILE | | | | | | | |
| JEMISON, GREGORY | | ADDRESS ON FILE | | | | | | | |
| JEMISON, LOREN JAMMAL | | ADDRESS ON FILE | | | | | | | |
| JEN ELECTRIC ACC | | 7585 EAST GRAY RD | SUITE A | | | SCOTTSDALE | AZ | 85260 | |
| JEN ELECTRIC ACC | | SUITE A | | | | SCOTTSDALE | AZ | 85260 | |
| JEN, DEREK | | ADDRESS ON FILE | | | | | | | |
| JENA, AUTRY GAIL | | ADDRESS ON FILE | | | | | | | |
| JENA, NAVARRA | | 3319 E UNIVERSITY DR | | | | MESA | AZ | 85213-0000 | |
| JENABIAN, SHERWIN MOSLEHI | | ADDRESS ON FILE | | | | | | | |
| JENCA, JIMMY GEORGE | | ADDRESS ON FILE | | | | | | | |
| Jenci, Michael A | | 16871 Sunrise Rd | | | | Desert Hot Springs | CA | 92241 | |
| JENCKS, MICHAEL | | 10 LINDEN AVE | | | | CRANSTON | RI | 02910-0000 | |
| JENCKS, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| JENCZALIK, LOUIS | | 9926 N 108 W | | | | LAKE VILLAGE | IN | 46349 9203 | |
| JENDER, JANINE MARIE | | ADDRESS ON FILE | | | | | | | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN ROAD | | | | PITTSBURGH | PA | 152351197 | |
| JENDRI, DELEON | | ADDRESS ON FILE | | | | | | | |
| JENIAS APPLIANCE & TV | | 102 CHESTNUT ST | | | | VIRGINIA | MN | 55792 | |
| JENICEK, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JENIFER, NATO | | 5102 TARPON CT | | | | WALDORF | MD | 20603-0000 | |
| JENIFER, NATOSHA RENEE | | ADDRESS ON FILE | | | | | | | |
| JENIGEN, MAUREEN A | | ADDRESS ON FILE | | | | | | | |
| JENISON, COLIN DANIELL | | ADDRESS ON FILE | | | | | | | |
| JENKENS & GILCHRIST ET AL | | 405 LEXINGTON AVE | | | | NEW YORK | NY | 10174 | |
| JENKENS & GILCHRIST ET AL | | PO BOX 842552 | | | | DALLAS | TX | 75284-2552 | |
| JENKIN PLUMBING, PAUL | | 859 N HOLLYWOOD WAY 320 | | | | BURBANK | CA | 91505 | |
| JENKINF, NORRIS | | 7109 E RIDGE DR | | | | HYATTSVILLE | MD | 20785 | |
| JENKINS AIRCOND HEATNG INC, RE | | 2158 BEAUMONT DR | | | | BATON ROUGE | LA | 70806 | |
| JENKINS GOODMAN NEUMAN & HAMILTON | | 417 MONTGOMERY ST | 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| JENKINS JR , DON WAYNE | | ADDRESS ON FILE | | | | | | | |
| JENKINS JR , JAMES A | | ADDRESS ON FILE | | | | | | | |
| JENKINS JR , KENNETH O | | ADDRESS ON FILE | | | | | | | |
| JENKINS JR, CALVIN | | ADDRESS ON FILE | | | | | | | |
| JENKINS JR, ROOSEVELT | | 2405 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417 | |
| JENKINS NANNETTE | | 5251 TAVERN LANE | | | | GOOCHLAND | VA | 23063 | |
| JENKINS PLUMBING, DEAN L | | 964 E 900 S | | | | SALT LAKE CITY | UT | 84105 | |
| JENKINS, ABRAHAM FRED | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ADAESHA S | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ADAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ALESSIA TARYN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ALEX | | 2429 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| JENKINS, ALEX | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ALEX JOHN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ALEXIS NICOLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ALLEN PEYTON | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ANGELA | | 419 RIVER ST | | | | MANISTEE | MI | 49660-1522 | |
| JENKINS, ANNIE | | 73 S LUDLOW ST | | | | STAMFORD | CT | 06902 | |
| JENKINS, ASHA | | ADDRESS ON FILE | | | | | | | |
| JENKINS, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, BARRY | | ADDRESS ON FILE | | | | | | | |
| JENKINS, BENJAMIN GRAHAM | | ADDRESS ON FILE | | | | | | | |
| JENKINS, BLAKE ALAN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, BRANDON | | 1973 HIDDEN VALLEY DR | | | | MARIETTA | GA | 30008 | |
| JENKINS, BRENNEN MARVEL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, BRIANNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CANDACE ELECE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CARL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CARLOS E | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CAROLYN DENISE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CARSON DREW | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CHAISA | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CHAREE DENISE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CHARLEANE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CHARLES JERMAINE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CHRISTOPHER RUSSELL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, COREY RICHARD | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CRAIG E | | 9914 SHORE DR | | | | SODDY DAISY | TN | 37379-3550 | |
| JENKINS, CRAIG WAYNE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CRYSTAL | | 34 CAMDEN ST | | | | PATERSON | NJ | 07503 | |
| JENKINS, CRYSTAL LEE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, CURTIS | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DALLAS | | 726 GRAHAM ST | | | | JEFFERSONVILLE | IN | 47130 | |
| JENKINS, DANGELO JERMAINE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DANIEL | | 1404 OLDE FORGE LN | | | | WOODSTOCK | GA | 30189 | |
| JENKINS, DARIUS FIGGERS | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DARIUSFIGGERS | | 4812 3RD AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| JENKINS, DARRYL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DAVID | | 2812 ROYAL ST | | | | AUGUSTA | GA | 30909-0000 | |
| JENKINS, DEBORAH ANN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DEBRA | | 9 DEXTER ST | | | | DERRY | NH | 03038 | |
| JENKINS, DELMAR EVAN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DEMARCUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DENISE | | 1366 92 ST | | | | BROOKLYN | NY | 11236-4831 | |
| JENKINS, DEREK LARON | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DESHAWN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DILLON CHARLES | | ADDRESS ON FILE | | | | | | | |
| JENKINS, DONNA | | 3700 21ST AVE N | | | | SAINT PETERSBURG | FL | 33713-4824 | |
| JENKINS, EBONY LATOSHA | | ADDRESS ON FILE | | | | | | | |
| JENKINS, EDWIN | | 3717 SYLVAN DR | | | | BALTIMORE | MD | 21207 | |
| JENKINS, ELISE | | 2404 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| JENKINS, ELISE L | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ENRICO | | 117 TEAKWOOD DR | | | | GREENSBORO | NC | 27406-8163 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, FELICIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, FELICIA LUCINDA | | ADDRESS ON FILE | | | | | | | |
| JENKINS, FREDDIE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JENKINS, GARY | | 1412 BOYDS CREEK HIGHWAY | | | | SEYMOUR | TN | 37865 | |
| JENKINS, GEOFFREY | | 610 E GILBERT DR APT 246 | | | | TEMPE | AZ | 85281-2039 | |
| JENKINS, GEOFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| JENKINS, GREG | | 4195 REDWOOD DR | | | | OLIVE BRANCH | MS | 38654 | |
| JENKINS, GREGORY ERIC | | ADDRESS ON FILE | | | | | | | |
| JENKINS, GUY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JENKINS, HOLLY LAURAE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, HOWARD LAMAR | | ADDRESS ON FILE | | | | | | | |
| JENKINS, HUSAYN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, IAN J | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JAIMEW | | 1911 GOVERNMENT ST | | | | OVEAN SPRINGS | MS | 39564-0000 | |
| JENKINS, JAMES | | 6900 N INKSTER APT 112 E | | | | DEARBORN HEIGHTS | MI | 48127 | |
| JENKINS, JAMES CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JAMESON PRICE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JASMINE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JEFFREY K | | 6440 JOCELYN HOLLOW RD | | | | NASHVILLE | TN | 37205 | |
| JENKINS, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JERED R | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JEREMIAH JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JEREMY TERRELLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOE RAY | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOHN W | | 439 BOBCAT RIDGE WAY | | | | COSBY | TN | 37722-3348 | |
| JENKINS, JOHN WESLEY | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOHNATHAN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JONSHEA A | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOSEPH G | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOSHUA NEAL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOSHUA NICKOLAS | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JOY E | | 7187 HUNTERBROOK CIR | | | | MECHANICSVILLE | VA | 23111 | |
| JENKINS, JULIAN MAURICE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| JENKINS, JUSTIN MANUAL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KATIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KENNETH | | 204 BELLEVUE AVE | | | | DAYTONA BEACH | FL | 32114-5304 | |
| JENKINS, KENNETH | | 9019 CASTLE POINT RD | | | | GLEN ALLEN | VA | 23060 | |
| JENKINS, KENNETH VINCENT | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KEVAN D | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KEVIN RENARD | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KISHA LYNN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KRISTIAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KYLE JARROD | | ADDRESS ON FILE | | | | | | | |
| JENKINS, KYNTOIA | | ADDRESS ON FILE | | | | | | | |
| JENKINS, LANCE DELOREON | | ADDRESS ON FILE | | | | | | | |
| JENKINS, LARRY | | 1330 SOUTHWEST TIGARD ST | | | | TIGARD | OR | 97223 | |
| JENKINS, LAURA L | | ADDRESS ON FILE | | | | | | | |
| JENKINS, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, LAVONNE | | 2927 SW 35TH PL APT 111 | | | | GAINSVILLE | FL | 32608-9327 | |
| JENKINS, LEVAR A | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MARCUS | | 1523 SOUTH WASHINGTON | | | | COMPTON | CA | 90221 | |
| JENKINS, MARCUS A | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MARCUS PHILIP | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MARIO DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MARSHALL | | 9811 IVEY RIDGE CIR | | | | JONESBORO | GA | 30236 | |
| JENKINS, MARSHALL C | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MARY | | 1582 MADONANA RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| JENKINS, MARY | | 272 E 157TH ST | | | | HARVEY | IL | 60426 3766 | |
| JENKINS, MATT | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MERWI DO | | 31410 JOY RD | | | | LIVONIA | MI | 48150 | |
| JENKINS, MICHAEL | | 6445 DICKENS DR | | | | JACKSONVILLE | FL | 32244-7224 | |
| JENKINS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| JENKINS, MICHAEL RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| JENKINS, NANETTE | | 5251 TAVERN LN | | | | GOOCHLAND | VA | 23063 | |
| JENKINS, NARADA ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JENKINS, NATHANIEL B | | ADDRESS ON FILE | | | | | | | |
| JENKINS, NEHEMIAH HOLLIS | Nehemiah Jenkins | 3929 Stoney Brook Dr | | | | Zachary | LA | 70791 | |
| JENKINS, NEHEMIAH HOLLIS | | ADDRESS ON FILE | | | | | | | |
| JENKINS, NICHOLAS | | 81 FENIMORE DR | | | | INWOOD | WV | 25428 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, NICK D | | ADDRESS ON FILE | | | | | | | |
| JENKINS, PAUL | | 226 METZ RD | | | | SEASIDE | CA | 93955-0000 | |
| JENKINS, PAUL DAVID | | ADDRESS ON FILE | | | | | | | |
| JENKINS, PAUL E | | ADDRESS ON FILE | | | | | | | |
| JENKINS, PHIL | | 301 MCANDREWS RD | APT 301 | | | BURNSVILLE | MN | 55337 | |
| JENKINS, PIA DANNIELLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, PIERRE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, RASHAD H | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ROBERT | | 8033 CORAL MEADOW | | | | CONVERSE | TX | 78109 | |
| JENKINS, ROBERT | | 8400 COUNTRY OAKS RD | | | | CHARLOTTE | NC | 28227 | |
| JENKINS, ROBERT MCCRAY | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ROBERT VONZELL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, RONALD | | ADDRESS ON FILE | | | | | | | |
| JENKINS, ROSHAWN LAVELLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SAMUEL | | 4404 CARPENTER RD | | | | RICHMOND | VA | 23222 | |
| JENKINS, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SCOTT GERARD | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SELLERS TYRELL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SEREEN G | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SHAMEKA M | | 2421 EL SEGUNDO NO 54 | | | | COMPTON | CA | 90222 | |
| JENKINS, SHAMEKA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SHARHONDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SHEREE | | 9345 GOOSEBERRY DR | | | | MANASSAS | VA | 20109 | |
| JENKINS, SIERRA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SIERRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SONDRA R | | ADDRESS ON FILE | | | | | | | |
| JENKINS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| JENKINS, STEVEN CRAIG | | ADDRESS ON FILE | | | | | | | |
| JENKINS, STEWART J | | ADDRESS ON FILE | | | | | | | |
| JENKINS, SUMMER SORRAE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TAMARA LANISE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TANGELA | | 30 CEDAR RIDGE DR  NO 201 | | | | STAFFORD | VA | 22554 | |
| JENKINS, TERRACE F | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TERRILL DURRAND | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TERRY | | 17552 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |
| JENKINS, THOMAS | | 20269 DANBURY LANE | | | | HARPER WOODS | MI | 48225 | |
| JENKINS, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TIFFANY | | 14708 DEAN ST | | | | TAYLOR | MI | 48180 | |
| JENKINS, TIFFANY G | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TINA LATOYA | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TOBY | | 8604 HUNTERSTAND CT | | | | RICHMOND | VA | 23237 | |
| JENKINS, TODD TERRELL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TONY SCOTT | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TOY PETRICE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TROY GERALD | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TYLER | | 1301 SW 11TH TERRACE | | | | CAPE CORAL | FL | 33991-0000 | |
| JENKINS, TYLER ALPHONZO | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TYLER WAYNE | | ADDRESS ON FILE | | | | | | | |
| JENKINS, TYRONE DAVID | | ADDRESS ON FILE | | | | | | | |
| JENKINS, VANESSA A | | 3771 UPLAND RD | | | | VIRGINIA BEACH | VA | 23452-7928 | |
| JENKINS, VAUGHN JERRELL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, VERDINNA | | ADDRESS ON FILE | | | | | | | |
| JENKINS, VERNARD | | 1144 ALLSTON WAY | | | | BERKLEY | CA | 94702-1832 | |
| JENKINS, VERNON | | 1144 ALLSTON WAY | | | | BERKELEY | CA | 94702-1832 | |
| JENKINS, WESLEY DARNELL | | ADDRESS ON FILE | | | | | | | |
| JENKINS, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JENKINS, WILLIE | | 188 WEST RAILROAD ST S | | | | PELHAM | GA | 31779-1608 | |
| JENKINS, WINSTON | | ADDRESS ON FILE | | | | | | | |
| JENKS PALMQUIST, DOROTHY | | 4682 DOHENY CT | | | | CHINO | CA | 91710 | |
| JENKS, BRYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JENKS, HAROLD MIKE | | ADDRESS ON FILE | | | | | | | |
| JENKS, JOHN | | 2300 W AVALON RD | | | | JANESVILLE | WI | 53546 | |
| JENKS, KATHYJO LYNN | | ADDRESS ON FILE | | | | | | | |
| JENKS, RYAN E | | ADDRESS ON FILE | | | | | | | |
| JENKS, RYAN PHILIP | | ADDRESS ON FILE | | | | | | | |
| JENKS, TIMOTHY | | 78 VERO ST | | | | GREENVILLE | SC | 29607-2056 | |
| JENKYNS, ERIN N | | 2258 E 111TH DRIVE | | | | NORTHGLENN | CO | 80233 | |
| JENKYNS, ERIN N | | ADDRESS ON FILE | | | | | | | |
| JENLINK, PAUL | | 731 OLIVE AVE | | | | LONG BEACH | CA | 90802-0000 | |
| JENN, SNAVELY | | 518 BURNHAM RD | | | | PHILADELPHIA | PA | 19119-0000 | |
| Jenna L Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Jenna L Fuhrman Roth IRA | Jenna L Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Jenna L Fuhrman Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Jenna L Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Jenna L Fuhrman UTMA AL | Jenna L Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| Jenna L Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Jenna Sheronovich | | 9320 M Brass Hill Way | | | | Richmond | VA | 23294 | |
| JENNEL PLUMBING & HEATING INC | | 10 STOHR PL | | | | PEQUANNOCK | NJ | 07440 | |
| JENNER, RYAN | | 4330 CASE RD | | | | CANANDAIGUA | NY | 14424 | |
| JENNESS, ALFRED | | 728 YUCATAN WAY | | | | SALINAS | CA | 93905 | |
| JENNETTA, CYPRIAN ROCCO | | ADDRESS ON FILE | | | | | | | |
| JENNETTE, ANDREW BRADLEY | | ADDRESS ON FILE | | | | | | | |
| JENNETTE, TORRENCE LEE | | ADDRESS ON FILE | | | | | | | |
| JENNETTE, WALTER | | 6205 FARRINGTON RD | | | | CHAPEL HILL | NC | 27517-0000 | |
| JENNETTE, WALTER L | | ADDRESS ON FILE | K6 | | | | | | |
| JENNEWEIN, JASON | | 5572 CHERYL LANE | | | | HOUSE SPRINGS | MO | 63051 | |
| JENNEWEIN, JASON CYRIL | | ADDRESS ON FILE | | | | | | | |
| JENNIE, WATKINS | | 15320S RT 59 | | | | PLAINFIELD | IL | 60544-0000 | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DRIVE | | | | TAMPA | FL | 336072298 | |
| JENNIFER A CURRAN | CURRAN JENNIFER A | PO BOX 74 | | | | HADENSVILLE | VA | 23067-0074 | |
| Jennifer Buckman Pipjunge | Jennifer B Pipjunge | 2560 Loch Gate Ln | | | | Powhatan | VA | 23139 | |
| JENNIFER C RUSSO | RUSSO JENNIFER C | 12066 GREYSTONE DR | | | | MONROVIA | MD | 21770-9408 | |
| Jennifer G Linton | | 5232 Wheat Ridge Pl | | | | Glen Allen | VA | 23059 | |
| Jennifer J Stewart | | 5908 Shrubbery Hill Rd | | | | Richmond | VA | 23227 | |
| JENNIFER M ROLAND | | 3910 BRAZILNUT AVE | | | | SARASOTA | FL | 34234 | |
| Jennifer Mack | | 20367 Silver Sage St | | | | Bend | OR | 97702 | |
| JENNIFER MISTAL | MISTAL JENNIFER | 14490 ST ANDREWS LN | | | | ASHLAND | VA | 23005-3175 | |
| JENNIFER N NEAL | NEAL JENNIFER N | 551 COUNTRY SQUIRE ST | | | | BETHALTO | IL | 62010-1851 | |
| JENNIFER NUSSMAN | | 314 IDLEWOOD DR | | | | SALISBURY | NC | | |
| Jennifer Reevey Garner co Sharebuilder | | 2205 S Clarion St | | | | Philadelphia | PA | 19148-2917 | |
| JENNIFER UNLIMITED | | 6312 A RIGSBY ROAD | | | | RICHMOND | VA | 23226 | |
| JENNIFER, D | | 2404 LILLY ST | | | | LONGVIEW | TX | 75602-3709 | |
| JENNIFER, DOLAN | | 9601 SW 142ND AVE | | | | MIAMI | FL | 33186-0000 | |
| JENNIFER, FIGUEROA | | 11280 NW 78TH TERR | | | | MIAMI | FL | 33178-0000 | |
| JENNIFER, GURRERI | | 202 ADAMS POINTE BLVD NO 4 | | | | MARS | PA | 16046-4603 | |
| JENNIFER, K | | 3709 CHAROLAIS DR APT A | | | | KILLEEN | TX | 76542-2569 | |
| JENNIFER, KISH | | 5925 SYCAMORE CANYON BLVD | | | | RIVERSIDE | CA | 92507-8467 | |
| JENNIFER, M | | 1005 MISSOURI ST | | | | SOUTH HOUSTON | TX | 77587-4530 | |
| JENNIFER, SAMPSON | | 2106 W ATLANTIC ST | | | | SPRINGFIELD | MO | 65803-1917 | |
| JENNIFER, TRUDGEN | | 5139 W FRANKENMUTH RD | | | | VASSAR | MI | 48768-0000 | |
| JENNIFER, VAZQUEZ | | 144 COYILE AVE | | | | PROVIDENCE | RI | 02905-0000 | |
| JENNINGS ENVIRONMENTAL | | PO BOX 2654 | | | | ORMOND BEACH | FL | 32175-2654 | |
| JENNINGS FENCE COMPANY | | 9658 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| JENNINGS JR , NATHANIEL TYRONE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS JR , JESSE | | 2825 2825 LANCASTER | | | | EAST POINT | GA | 30344 | |
| JENNINGS MACALUSO, CELESTE | | 207 ALDER CREST WAY | | | | VACAVILLE | CA | 95688 | |
| JENNINGS MOTOR COMPANY INC | | 6570 AMHERST AVE | | | | SPRINGFIELD | VA | 22150 | |
| JENNINGS, ADAM ROGER | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ADREIONA | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ALEXIS | | 701 W MONROE ST | | | | SALISBURY | NC | 00002-8144 | |
| JENNINGS, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, AMBER D | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ANTWAN CORDERO | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ASHLEY KELLY | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, BLANCHE B | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, BRANDON | | 115 N KING ST | | | | MAGNOLIA | NJ | 08049-0000 | |
| JENNINGS, BREEZE E | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, BRET L | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, CAMERON WESLEY | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, CHARLES | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, CHARLES BRENDAN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, CHARLES BRIAN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, CHERI | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | | RICHMOND | VA | 23233 | |
| JENNINGS, CHERI | | PETTYCASH | | | | | VA | | |
| JENNINGS, CHERYL | | 979 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| JENNINGS, CHERYL R | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, CRAIG RICHARD | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DANIEL JERMAYNE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DANIEL L | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DARELL | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DARLA LORENE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DAVID | | 94 632 LUMIAINA ST APT E103 | | | | WAIPAHU | HI | 96797-5274 | |
| JENNINGS, DAVID ANDRE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DAVID ERNEST | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DENNIS | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DEONNA DONNYELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, DEREK | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DERRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DEVIN T | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DEVON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DOSSIE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, DOSSIE L | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ERIC ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ERIN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, FRANKLIN RAY | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, GARY JOHN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, GEORGE | | 4000 FAIRWIND DR | | | | WISTON SALEM | NC | 27106-4269 | |
| JENNINGS, GRAHAM HUTSON | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, HEATHER ANN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, HOWARD WAYNE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JAAMAL MAJORS | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JAMES | | ROUTE 3 BOX 272 | | | | WESTVILLE | OK | 74965 | |
| JENNINGS, JARED DAVID | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JASMINE OLIVIA | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JEFFERY H | | 1121 E MISSOURI AVE | | | | PHOENIX | AZ | 85014 | |
| JENNINGS, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JEFFREY TODD | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JERRY | | 223802 E 421 PRSE | | | | KENNEWICK | WA | 99337-0000 | |
| JENNINGS, JOHN P | | 2135 GIRARD ST | | | | MONTGOMERY | AL | 36106 | |
| JENNINGS, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JOSH ALAN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JULIO RICARDO | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, KEVIN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, LEONARD ARTHEL | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, LISA | | 56 CLAPBOARD RIDGE RD | | | | GREENWICH | CT | 06830-3433 | |
| JENNINGS, MARCO V | | 2205 NEW GARDEN RD NO 101 | | | | GREENSBORO | NC | 27410 | |
| JENNINGS, MARCO VALENTINO | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, MELINDA SUE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, NEAL WILLIS | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, NICKELL LAROSA | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, OFFICER GREG | | 150 EAST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| JENNINGS, PHILIP STEVEN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, RAYMOUNT KEITH | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, RICHARD | | 3146 HICKORY COURT | | | | PUNTA GORDA | FL | 33950 | |
| JENNINGS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ROLAND | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, RYAN CAMPBELL | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, SEAN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, STACY ALEECE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, STEFEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, TANIQWA | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, THOMAS | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, TIMOTHY | | 200 BIG SHANTY ROAD | | | | MARIETTA | GA | 30066 | |
| JENNINGS, TIMOTHY | | C/O CIRCUIT CITY | 200 BIG SHANTY ROAD | | | MARIETTA | GA | 30066 | |
| JENNINGS, TINA ANN | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, TRACIE N | | 220 ALLISON ST NW APT 202 | | | | WASHINGTON | DC | 20011-7357 | |
| JENNINGS, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | | |
| JENNINGS, TYLER W | | ADDRESS ON FILE | | | | | | | |
| JENNINGSJR, NATHANIEL | | 542 NOTTINGHAM DR | | | | VINELAND | NJ | 08360-0000 | |
| JENNISON, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| JENNISON, GEORGIANNA PIPER | | ADDRESS ON FILE | | | | | | | |
| JENNY, RINCK | | 5356 MEADOWLARK LN | | | | GROVETOWN | GA | 30813-5217 | |
| JENRETTE SR , CHRISTOPHER RANDY | | ADDRESS ON FILE | | | | | | | |
| JENRETTE, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| JENRICH, DEBRA | | 4716 ARBOR DR NO 112 | | | | ROLLING MEADOWS | IL | 60008 | |
| JENRICH, DEBRA ANN | | ADDRESS ON FILE | | | | | | | |
| JENROW, NICOLE ANN | | ADDRESS ON FILE | | | | | | | |
| JENSEN & ASSOCIATES INC | | PO BOX 234 | | | | MODESTO | CA | 95353 | |
| JENSEN APPLIANCE | | 4304 KIPLING ST | | | | WHEATRIDGE | CO | 80033 | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | TEN FREE ST | | | PORTLAND | ME | 04112 | |
| JENSEN INC, NORMAN G | | PO BOX E1414 NCB 77 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| JENSEN JR, KEVIN | | ADDRESS ON FILE | | | | | | | |
| JENSEN PC, JONATHAN K | | 2480 S MAIN ST STE 205 | | | | SALT LAKE CITY | UT | 84115 | |
| JENSEN TOOLS INC | | PO BOX 81016 | | | | WOBURN | MA | 01813-1016 | |
| JENSEN TOOLS INC | | PO BOX 945527 | | | | ATLANTA | GA | 303945527 | |
| JENSEN, ADAM | | 3267 N 89TH ST | | | | MILWAUKEE | WI | 53222 | |
| JENSEN, ADAM C | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ADAM EUGENE | Adam Jensen | 224 E Laurel Rd | | | | Bellingham | WA | 98226 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, ADAM EUGENE | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ANDREA | | 9056 WILLARD HALL | | | | BOULDER | CO | 80310-0000 | |
| JENSEN, ANDREA | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JENSEN, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JENSEN, BENNY | | ADDRESS ON FILE | | | | | | | |
| JENSEN, BREIYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| JENSEN, BRETT | | 28633 ABACO CT | | | | MURRIETA | CA | 92563 | |
| JENSEN, BRIAN | | 6404 HOLMES BLVD | | | | HOLMES BEACH | FL | 34217 | |
| JENSEN, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JENSEN, BRYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| JENSEN, CASEY KYLE | | ADDRESS ON FILE | | | | | | | |
| JENSEN, CHRIS EMERSON | | ADDRESS ON FILE | | | | | | | |
| JENSEN, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| JENSEN, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| JENSEN, DAISY | | ADDRESS ON FILE | | | | | | | |
| JENSEN, DANIEL S | | 2699 KERRISDALE RIDGE DRIVE | | | | MEDFORD | OR | 97504 | |
| JENSEN, DAVID ALLAN | | ADDRESS ON FILE | | | | | | | |
| JENSEN, DAVID BEN | | ADDRESS ON FILE | | | | | | | |
| JENSEN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ELENA | | 1849 NEW HAMPSHIRE AVE | | | | TOMS RIVER | NJ | 08755-0000 | |
| JENSEN, ELENA A | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ERIC | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ERICA LEE | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ERICK J | | ADDRESS ON FILE | | | | | | | |
| JENSEN, GEOFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| JENSEN, GIL | | 371 56TH AVE | | | | KENOSHA | WI | 53144 | |
| JENSEN, HEATHER | | 325 SUMMIT AVE | | | | BRIGHTON | MA | 02135-0000 | |
| JENSEN, HEATHER | | ADDRESS ON FILE | | | | | | | |
| JENSEN, INGER | | 2107 ELK DRIVE | | | | FARROCKAWAY | NY | 11691-0000 | |
| JENSEN, JANELL | | 2350 PARK PLACE DRIVE NO 104 | | | | GRETNA | LA | 70056 | |
| JENSEN, JASON E | | ADDRESS ON FILE | | | | | | | |
| JENSEN, JONATHAN | | 5858 S 900 E | | | | SALT LAKE CITY | UT | 84121 | |
| JENSEN, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| JENSEN, JOSH DANIEL | | ADDRESS ON FILE | | | | | | | |
| JENSEN, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| JENSEN, KAMI LENA | | ADDRESS ON FILE | | | | | | | |
| JENSEN, KEITH EDWARD | | ADDRESS ON FILE | | | | | | | |
| JENSEN, KEN | | 6115 N DAVIS HWY | | | | PENSACOLA | FL | 32504-6963 | |
| JENSEN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| JENSEN, KOREY ISAAC | | ADDRESS ON FILE | | | | | | | |
| JENSEN, KRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| JENSEN, KURT | | 112 COLONIAL DRIVE | | | | SEWICKLEY | PA | 15143 | |
| JENSEN, KURT | | ADDRESS ON FILE | | | | | | | |
| JENSEN, LEIF R | | ADDRESS ON FILE | | | | | | | |
| JENSEN, MARK JON | | ADDRESS ON FILE | | | | | | | |
| JENSEN, MATTHEW | | 780 OLD WARREN RD | | | | SWANSEA | MA | 02777 | |
| JENSEN, MATTHEW EVIN | | ADDRESS ON FILE | | | | | | | |
| JENSEN, NATALIE REBECCA | | ADDRESS ON FILE | | | | | | | |
| JENSEN, NILS | | 6055 ESTELLE ST NO 7 | | | | SAN DIEGO | CA | 92115 | |
| JENSEN, NILS R | | ADDRESS ON FILE | | | | | | | |
| JENSEN, NORMAN C | | 4635 E 14TH PL | | | | TULSA | OK | 74112-6113 | |
| JENSEN, PETER | | 100 BROOKHOLLOW CT | | | | DOTHAN | AL | 36303-9333 | |
| JENSEN, RENN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| JENSEN, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| JENSEN, RYAN IRWIN | | ADDRESS ON FILE | | | | | | | |
| JENSEN, RYAN STERLING | | ADDRESS ON FILE | | | | | | | |
| JENSEN, SERENA ANN | | ADDRESS ON FILE | | | | | | | |
| JENSEN, SIMONE CASARA | | ADDRESS ON FILE | | | | | | | |
| JENSEN, TAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JENSEN, TERICO | | ADDRESS ON FILE | | | | | | | |
| JENSEN, TERICO JAMAR | | ADDRESS ON FILE | | | | | | | |
| JENSEN, TIFFANY | | 3215 SANDY HOOK RD | | | | STREET | MD | 21154-0000 | |
| JENSEN, TIFFANY ELISE | | ADDRESS ON FILE | | | | | | | |
| JENSEN, TREVOR BJORNAR | | ADDRESS ON FILE | | | | | | | |
| JENSEN, TYLER | | 642 NORTHWOOD DR | | | | SPARKS | NV | 89431-0000 | |
| JENSEN, TYLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| JENSENS TIRE SERVICE INC | | 2410 PRATT AVE | | | | HAYWARD | CA | 94544 | |
| JENSON, BRUCE | | ADDRESS ON FILE | | | | | | | |
| JENSON, KRYSTAL DAWN | | ADDRESS ON FILE | | | | | | | |
| JENSON, MICHAEL EVERETT | | ADDRESS ON FILE | | | | | | | |
| JENSSEN, CHAD PHILIP | | ADDRESS ON FILE | | | | | | | |
| JENSTAR SATELLITE SYSTEMS | | 27046 OAKWOOD CIRCLE | SUITE 104 0 | | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTAR SATELLITE SYSTEMS | | SUITE 104 0 | | | | OLMSTED TOWNSHIP | OH | 44138 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JENSTERLE, GARY R | | ADDRESS ON FILE | | | | | | | |
| JENTINK, ALEC GRAYSON | | ADDRESS ON FILE | | | | | | | |
| Jentonda Bell | | PO Box 802 | | | | Burnside | KY | 42519 | |
| JENTRY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JENTZ, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| JENTZSCH, BRYCE WILLARD | | ADDRESS ON FILE | | | | | | | |
| JEONG, BRIAN | | ADDRESS ON FILE | | | | | | | |
| JEPHSON, JOHN | | 724 ABINGTON AVE | | | | GLENSIDE | PA | 19038 | |
| JEPPESEN, MORGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JEPPSEN, HEATHER | | ADDRESS ON FILE | | | | | | | |
| JEPPSSON, JOHN RUNE | | ADDRESS ON FILE | | | | | | | |
| JEPSEN, CITIZENS FOR | | 1 COMMERCE PLAZA | | | | HARTFORD | CT | 061033597 | |
| JEPSEN, CITIZENS FOR | | 280 TRUMBULL ST | 1 COMMERCE PLAZA | | | HARTFORD | CT | 06103-3597 | |
| JEPSEN, PETER M | | ADDRESS ON FILE | | | | | | | |
| JEPSON ASSOCIATES INC | | ONE SKIDAWAY VILLAGE WALK | STE 201 | | | SAVANNAH | GA | 31411 | |
| JEPSON ASSOCIATES INC | | THREE SKIDAWAY VILLAGE SQ | | | | SAVANNAH | GA | 31411 | |
| JEPSON JR, ROBERT S | | ONE SKIDAWAY VILLAGE WALK STE 201 | | | | SAVANNAH | GA | 31411 | |
| JERABEK, MICHAEL | | 1296 LINLY RD | | | | MYRTLE BEACH | SC | 29575 | |
| JERALD MABBOTT | MABBOTT JERALD | 5898 CACHE CIR | | | | MORGAN | UT | 84050-9763 | |
| JERALD, WATTS | | 2323A WATTS ST | | | | HOUSTON | TX | 77030-1139 | |
| JERALDS, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| JERALDS, TERESA | | 14017 WOLF DEN LANE | | | | CHARLOTTE | NC | 28277 | |
| JERAN, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| JERDE, TALEASHA LEE | | ADDRESS ON FILE | | | | | | | |
| JERDON JR, MARK | | ADDRESS ON FILE | | | | | | | |
| JERELDS, LAWRENCE EVAN | | ADDRESS ON FILE | | | | | | | |
| Jeremiah W  Jay  Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg | 207 W  High St | | Jefferson | MO | 65101 | |
| JEREMIAH, HAMMACK | | 701 NW 377TH ST | | | | LA CENTER | WA | 98629-0000 | |
| JEREMIAH, OSEI | | 1749 POPHAM AVE | | | | BRONX | NY | 10453 | |
| JEREMIAH, OSEI L | | ADDRESS ON FILE | | | | | | | |
| JEREMIE, JESSICA | | ADDRESS ON FILE | | | | | | | |
| Jeremy Ewell | | 5416 Wintercreek Dr | | | | Glen Allen | VA | 23060 | |
| JEREMY JOSHUA KAPLER | KAPLER JEREMY JOSHUA | 18300 ERWIN ST | | | | TARZANA | CA | 91335-7026 | |
| Jeremy L Sowell | | 56 W 1970 N | | | | Tooele | UT | 84074 | |
| JEREMY RYAN MCGEE | MCGEE JEREMY RYAN | 6620 ALEXANDER HALL DR | | | | CHARLOTTE | NC | 28270-2879 | |
| Jeremy W Ryan Esq | Saul Ewing LLP | 222 Delaware Ave | PO Box 1266 | | | Wilmington | DE | 19801 | |
| JEREMY WORTSMAN | WORTSMAN JEREMY | 2410 CAMPFIELD PKWY | | | | AUSTIN | TX | 78745-6361 | |
| JEREMY, CATE | | 9601 CUSTER RD NO 2113 | | | | PLANO | TX | 75025-5126 | |
| JEREMY, CRIST | | 14740 LAKE BEACH RD | | | | BREESE | IL | 62230-0000 | |
| JEREMY, FIELDS | | 5724 DESIGNER BREEZE WAY | | | | RIVERVIEW | FL | 33569-0000 | |
| JEREMY, GILLESPIE | | 24503 LAKE DR | | | | PETERSBURG | TX | 76457-0000 | |
| JEREMY, GREENE | | 108 MISHOE RD | | | | CASTLE HAYNE | NC | 28429-5564 | |
| JEREMY, JEREMY | | 2410 CAMPFIELD PKY | | | | AUSTIN | TX | 78745 | |
| JEREMY, JOHNSON | | 3105 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30907-0000 | |
| JEREMY, KECK | | ADDRESS ON FILE | | | | | | | |
| JEREMY, VALLE | | 1006 HAWTHORNE CIR | | | | OAKDALE | PA | 15071-1073 | |
| JEREMY, VAUGHAN | | 107 COUNTRY WOOD | | | | JACKSONVILLE | NC | 28540-0000 | |
| JEREMY, WIMMER | | 2145 S YUKON WAY | | | | LITTLETON | CO | 80123-0000 | |
| JEREZ, HAROLDO | | ADDRESS ON FILE | | | | | | | |
| JEREZ, LEONEL DAVID | | ADDRESS ON FILE | | | | | | | |
| JEREZ, SHA ASIA M | | ADDRESS ON FILE | | | | | | | |
| JERGE, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JERGE, KARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JERGENSON, AARON LEE | | ADDRESS ON FILE | | | | | | | |
| JERHADA, THAMI | | 1637 MANATUCK BLVD | | | | BAYSHORE | NY | 11706 | |
| JERINS FRANCOIS | | 1018 FOOTHILL DRIVE | | | | WINDSOR | CA | 95492 | |
| JERISK, RENEE | | 7485 WADE ST | | | | SWARTZ CREEK | MI | 48473-1424 | |
| JERKINS, ALLEN | | 14568 SOUTH LUTH DRIVE | | | | JACKSONVILLE | FL | 32250 | |
| JERLEY, BRAD | | ADDRESS ON FILE | | | | | | | |
| JERLEY, BRAD ERIC | | ADDRESS ON FILE | | | | | | | |
| JERLING, REBECCA | | 283 W 100 S | | | | VALPARAISO | IN | 46385-9615 | |
| JERMAINE, BASS | | 10904 BOURBON CT 56 | | | | TAMPA | FL | 33612-6657 | |
| JERMAINE, TINVAL | | 1131 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-5003 | |
| JERMAN, ERIC W | | 827 COURT ST | 15 | | | KEENE | NH | 03431 | |
| JERMAN, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JERMAN, JASMINE N | | ADDRESS ON FILE | | | | | | | |
| JERMAN, SHAWN REGINALD | | ADDRESS ON FILE | | | | | | | |
| JERMANN, JANET | | 249 CUMBERLAND COVE | | | | MONTEREY | TN | 38574 | |
| JERNAZIAN, HAYK D | | ADDRESS ON FILE | | | | | | | |
| JERNBERG, ARTHUR W | | ADDRESS ON FILE | | | | | | | |
| JERNELL, ARLENE E | | ADDRESS ON FILE | | | | | | | |
| JERNEY, KATHERINE | | 7909 UPPER 167TH ST W | | | | LAKEVILLE | MN | 55044 | |
| JERNEY, KATHERINE L | | ADDRESS ON FILE | | | | | | | |
| JERNIGAN, ANDREA | | 170 32 130TH AVE | 12 C | | | JAMAICA | NY | 11434-0000 | |
| JERNIGAN, ANDREA L | | ADDRESS ON FILE | | | | | | | |
| JERNIGAN, BRAD THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JERNIGAN, COURTNEY LEE | | ADDRESS ON FILE | | | | | | | |
| Jernigan, Elzie F | Mark W Collmer | Collmer Law Group | 1221 Lamar No 1302 | | | Houston | TX | 77010 | |
| JERNIGAN, ERIN LEIGH | | ADDRESS ON FILE | | | | | | | |
| JERNIGAN, GINA | | 3361 ROSE DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| JERNIGAN, JAMES | | 1120 WOLFE ST | | | | JACKSONVILLE | FL | 32205 | |
| JERNIGAN, JEANNINE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| JERNIGAN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| JERNIGAN, KEVIN LYLE | | ADDRESS ON FILE | | | | | | | |
| JERNIGAN, STEPHEN M | | 7031 WOODCLIFF DRIVE | | | | DERBY | NY | 14047 | |
| JERNIGAN, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| JERNIGAN, STEVE | | 279 FENTON ST UPPER | | | | BUFFALO | NY | 14206 | |
| JERNIGAN, XAVIER T | | ADDRESS ON FILE | | | | | | | |
| JERNIGHAN, KENDRY DAVELLE | | ADDRESS ON FILE | | | | | | | |
| JERNIOAN, AUBRAA | | 23880 DOVE RD | | | | SEAFORD | DE | 19973 | |
| JEROLOMAN, CHARLES | | 1600 TAMARACK WAY | | | | WELLINGTON | FL | 33414-0000 | |
| JEROLOMAN, CHARLES | | ADDRESS ON FILE | | | | | | | |
| Jerome H Stern Estate Maxine Stern | Maxine Stern | 427 Mc Daniel St | | | | Tallahassee | FL | 32303 | |
| JEROME P MORGAN II | MORGAN JEROME P | 1104 CROSSINGS CT | | | | STONE MOUNTAIN | GA | 30083-5275 | |
| JEROME, CLEVENS MICHY | | ADDRESS ON FILE | | | | | | | |
| JEROME, FARADHIA | | ADDRESS ON FILE | | | | | | | |
| JEROME, HENRY | | 1409 FERNWOOD GLEN DALE RD C | | | | SPARTANBURG | SC | 29307-3112 | |
| JEROME, JONES | | 1100 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-0000 | |
| JEROME, MELAD | | 948 OTTER RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| JEROME, MOHABY | | ADDRESS ON FILE | | | | | | | |
| JEROMIN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| JEROPKE, NICK | | ADDRESS ON FILE | | | | | | | |
| JEROR, TRISTA DAWN | | ADDRESS ON FILE | | | | | | | |
| JEROSZKO, ROBERT ADAM | | ADDRESS ON FILE | | | | | | | |
| JERROD A LYNN | LYNN JERROD A | 226 A ST | | | | BILOXI | MS | 39530-2893 | |
| JERROD A LYNN | | 80 E PALM DR APT A | | | | SATELLITE BEACH | FL | 32937-5629 | |
| JERRY A CRISMORE | CRISMORE JERRY A | 4819 W AVE M | | | | QUARTZ HILL | CA | 93536-2908 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW STREET | | | | RICHMOND | VA | 23234 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW ST | | | | RICHMOND | VA | 23234 | |
| JERRY D PHILLIPS | PHILLIPS JERRY D | 4361 N 157TH LN | | | | GOODYEAR | AZ | 85338 | |
| JERRY FRENCH | | 4614 NORTH QUAIL AKE | | | | CLOVIS | CA | | |
| JERRY JAMES SERVICE | | 3910 SOUTH 24TH PLACE WEST | | | | MUSKOGEE | OK | 74401 | |
| JERRY NENIS CARPENTRY | | 3547 REGINALD DRIVE | | | | MUSKEGON | MI | 49444 | |
| JERRY R LINDSTROM | LINDSTROM JERRY R | 6145 DANIA ST | | | | JUPITER | FL | 33458-6646 | |
| Jerry W Kestner | | 2241 Mt Vernon St | | | | Waynesboro | VA | 22480 | |
| JERRY, BEAM | | 52490 W PAPAGO RD | | | | MARICOPA | AZ | 85239-0000 | |
| JERRY, BROUSSARD | | 3626 QUIET MEADOW CT | | | | MANVEL | TX | 77578-4849 | |
| JERRY, COLLUM | | 6203 WICHITA TRL | | | | FLOWER MOUND | TX | 75022-5655 | |
| JERRY, E | | 6919 MOUNTAIN CEDAR LN | | | | DALLAS | TX | 75236-2510 | |
| JERRY, ELLIOTT | | 8412 BAY CREAST DR | | | | N LAS VEGAS | NV | 89032-3046 | |
| JERRY, JUDKINS | | 600 HARTINS DR | | | | MADISON | TN | 37115-0000 | |
| JERRY, KEIZER | | 57 PAWNHILL RD | | | | GREAT NECK | NY | 11020-0000 | |
| JERRY, KELLMN | | 117 MACON ST APT 4 | | | | BROOKLYN | NY | 11216-2181 | |
| JERRY, LEGGETT | | 673 ARMSTRONG ST | | | | MANSFIELD | OH | 44902-0000 | |
| JERRY, MIGLIORE | | 176 TYSEN ST | | | | STATEN ISLAND | NY | 10301-1120 | |
| JERRY, MORRIS | | 29 INDIAN TRAIL DR | | | | WESTMONT | IL | 60559-6140 | |
| JERRY, MRAKA | | 3501 TWIN PINES DR | | | | ACWORTH | GA | 30102-1534 | |
| JERRY, SHELTON | | 435 S ANAHEIM HILLS RD APT 219 | | | | ANAHEIM | CA | 92807-4233 | |
| JERRY, SINGLETARY | | 1108 MACOMB RD APT | | | | HONOLULU | HI | 96819-4857 | |
| JERRY, STEVENS | | 800 QUAEEO RD | | | | SAVANNAH | GA | 31419-0000 | |
| JERRY, SUBLASKY | | 2990 S POWER RD 2207 | | | | MESA | AZ | 85212-0000 | |
| JERRY, TURNER | | 1030 10TH ST | | | | OAKLAND | CA | 94607-0000 | |
| JERRYS APPLIANCE | | 506 W GOLDFIELD AVENUE | | | | YERINGTON | NV | 89447 | |
| JERRYS APPLIANCE REPAIR | | ROUTE 3 BOX 350 | | | | MITCHELL | IN | 47446 | |
| JERRYS APPLIANCE SERVICE | | 7007 L5 LN | | | | ESCANABA | MI | 49829 | |
| JERRYS TELEVISION INC | | 3376 W 12 MILE RD | | | | BERKLEY | MI | 48072 | |
| JERRYS TV & APPLIANCE | | 600 10TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| JERSEY APPLIANCE | | 11 MAIN ST | | | | EAST BRUNSWICK | NJ | 08816 | |
| JERSEY APPLIANCE | | PO BOX 6890 | | | | MONROE | NJ | 08831 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| Jersey Central Power & Light a First Energy Company | | 331 Newman Spgs Rd Bldg 3 | | | | Red Bank | NJ | 07701 | |
| JERSEY CITY MUNICIPAL COURT | | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306 | |
| JERSEY COAST FIRE EQUIPMENT CO | | 377 ASBURY RD | | | | FARMINGDALE | NJ | 07727 | |
| JERSEY COUNTY | | 201 W PEARL ST | CLERK OF CIRCUIT COURT | | | JERSEYVILLE | IL | 62502 | |
| JERSEY ELECTRIC INC | | 19 COTTAGE STREET | | | | NEWARK | NJ | 07102 | |
| JERSEY JIM TOWERS TV | | 17722 US HWY 19 N | | | | CLEARWATER | FL | 33764 | |
| JERSEY JOURNAL, THE | | PO BOX 327 | | | | JERSEY CITY | NJ | 07303-2327 | |
| JERSEY MIKES SUBS | | PO BOX 59 | | | | RUTHER GLEN | VA | 22546-0059 | |
| JERYL, K | | 3407 SOMERTON DR | | | | LA PORTE | TX | 77571-3785 | |
| JESCHKE, RANDI MARIE | | ADDRESS ON FILE | | | | | | | |
| JESENIA, COLINARIS | | 4776 E GUADALUPE 3088 | | | | HIGLEY | AZ | 85236-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JESKE PROFESSIONAL CLEAN, BILL | | 7511 MAPLE DR | | | | WONDER LAKE | IL | 60097 | |
| JESKE PROFESSIONAL CLEAN, BILL | | RR 3 BOX 240B | | | | GOLCONDA | IL | 62938-9452 | |
| JESKE, KALA EVE | | ADDRESS ON FILE | | | | | | | |
| JESKIE, ADAM P | | ADDRESS ON FILE | | | | | | | |
| JESMER, MATTHEW B | | ADDRESS ON FILE | | | | | | | |
| JESMER, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| JESMORE, AUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JESS SERVICE CENTER | | 1016 TIFFIN AVE | | | | FINDLAY | OH | 4S840 | |
| JESS WASHBURN II CUST | WASHBURN JESS | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | | GREENSBORO | NC | 27408-3864 | |
| JESS, DYLAN | | ADDRESS ON FILE | | | | | | | |
| JESSA, SAMEERALI | | ADDRESS ON FILE | | | | | | | |
| JESSAMINE JOURNAL, THE | | PO BOX 8 | | | | NICHOLASVILLE | KY | 40340-0008 | |
| JESSE | | PO BOX 241145 | | | | MONTGOMERY | AL | 36124 | |
| JESSE H DUCOTE | DUCOTE JESSE H | 2037 BANKHEAD PKWY NE | | | | HUNTSVILLE | AL | 35801-1553 | |
| JESSE I & HARRIET NELSON REV | JESSE I NELSON TTEE | LIV TRUST U/A/D 8 10 92 | | | | MESA | AZ | 85206-1628 | |
| JESSE M ROSAS JR | ROSAS JESSE M | 8104 BRAEMORE DR | 6220 E BROADWAY RD APT 116 | | | SACRAMENTO | CA | 95828-5584 | |
| Jesse Mohr | | 976 Masson Ave No 2 | | | | San Bruno | CA | 94066 | |
| JESSE W MATHES | MATHES JESSE W | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| JESSE, B | | 4900 ASHLOCK DR | | | | THE COLONY | TX | 75056-1692 | |
| JESSE, BAKER | | 2067 SLAGEL RD | | | | SPRING GROVE | PA | 17362-0000 | |
| JESSE, BROWN | | 8639 N HIMES AVE 3405 | | | | TAMPA | FL | 33614-1668 | |
| JESSE, COSTA | | 1425 BROMMER ST | | | | SANTA CRUZ | CA | 95060-2940 | |
| JESSE, GARRETT CHARLES | | ADDRESS ON FILE | | | | | | | |
| JESSE, HUNT | | 1184 POTOMAC DR | | | | MERRITT ISLAND | FL | 32952-7219 | |
| JESSE, J | | 2820 S BARTELL DR NO I31 | | | | HOUSTON | TX | 77054-1410 | |
| JESSE, PRUDHOMME | | 44 ROME RD | | | | CAVE SPRINGS | GA | 30124-0645 | |
| JESSE, REDICK | | 1518 W MOHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203-0000 | |
| JESSE, SANTOSE | | 10350 LANDS END DRIVE | | | | HOUSTON | TX | 77099-0000 | |
| JESSE, SHEROUSE | | 13797 OLD HARMOND | | | | BATON ROUGE | TX | 70816-0000 | |
| JESSE, VILLARREAL | | 18839 S MEMORIAL DR APT 108 | | | | HUMBLE | TX | 77338-4257 | |
| JESSEE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JESSEE, LYNDSIE GAIL | | ADDRESS ON FILE | | | | | | | |
| JESSEN, ANDREA N | | ADDRESS ON FILE | | | | | | | |
| JESSEN, CHRISTOFFER ELDON | | ADDRESS ON FILE | | | | | | | |
| JESSEN, GEORGE | | 11347 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| JESSEN, GEORGE M | | ADDRESS ON FILE | | | | | | | |
| JESSEN, JAMES ALAN | | ADDRESS ON FILE | | | | | | | |
| JESSEN, MELLISA LEE | | ADDRESS ON FILE | | | | | | | |
| JESSEN, RODNEY | | 4074 ILEX CIRCLE NORTH | | | | PALM BEACH GRDNS | FL | 33410 | |
| JESSEN, STEVE | | 14140 VAI BROTHERS | | | | RANCHO CUCAMONGA | CA | 91739 | |
| JESSEN, STEVE C | | ADDRESS ON FILE | | | | | | | |
| JESSEN SERVICE | | HC 57 BOX 369 | | | | SAULT STE MARIE | MI | 49783 | |
| JESSES TRI CITY GLASS & MIRROR | | 355 N DUNCAN DR | | | | TAVARES | FL | 32778-3153 | |
| JESSICA CUTTIER | CUTTIER JESSICA | 4618 KAYHOE RD | | | | GLEN ALLEN | VA | 23060-3531 | |
| JESSICA DESJARDINS | DESJARDINS JESSICA | 2223 STUART AVE | | | | RICHMOND | VA | 23220-3423 | |
| JESSICA RODRIGO | RODRIGO JESSICA | 1769 SPRUCE VIEW ST | | | | PHILLIPS RANCH | CA | 91766-4126 | |
| Jessica Swearingen | | 141 N Lake St | | | | Lake Mary | FL | 32746 | |
| JESSICA, ARDON MARIE | | ADDRESS ON FILE | | | | | | | |
| JESSICA, CRAWFORD | | 6283 CR G56 | | | | CLYDE | TX | 79510-0000 | |
| JESSICA, GONZALEZ | | 8809 E ROSECRANS AVE 12A | | | | DOWNEY | CA | 90242-0000 | |
| JESSICA, HEBRON | | 2001 S 327TH LN | | | | FEDERAL WAY | WA | 98003-8548 | |
| JESSICA, KARTIKA | | 1849 SW 49TH ST 198 | | | | CORVALLIS | OR | 97333-0000 | |
| JESSICA, LEWIS | | 3525 LAZY DAY LANE | | | | CHARLOTTE | NC | 28269-0000 | |
| JESSICA, LISNOCK | | 22917 STERLING MANOR LOOP | | | | TAMPA | FL | 33612-0000 | |
| JESSICA, MAURA | | 3847 TURTLE RUN BLVD | | | | CORAL SPRINGS | FL | 33067-0000 | |
| JESSICA, ROUNDY | | 3134 QUAIL CREST AVE | | | | HENDERSON | NV | 89052-3148 | |
| JESSICA, SCHNEIDER | | 620 E MCKELLIPS RD NO E115 | | | | TEMPE | AZ | 85281-1357 | |
| JESSICA, TRIANA | | 11 TANSY CT | | | | BASKING RIDGE | NJ | 07920-0000 | |
| JESSICA, WILLIAMS | | 16A LUKE DR | | | | LAS VEGAS | NV | 89115-2017 | |
| JESSICA, Y | | 2409 PINE ST | | | | GALVESTON | TX | 77551-1531 | |
| JESSIE E MALONE | MALONE JESSIE E | 4874 CHUCK AVE | | | | MEMPHIS | TN | 38118-4405 | |
| JESSIE, ASHLEY ROE | | ADDRESS ON FILE | | | | | | | |
| JESSIE, CARL PHILLIP | | ADDRESS ON FILE | | | | | | | |
| JESSIE, STEPHANIE DENISE | | ADDRESS ON FILE | | | | | | | |
| JESSIES SALES & SVC | | 501 RICHARDSON | | | | ARTESIA | NM | 88210 | |
| JESSIKAS KATERING PLUS | | 3753 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| JESSMON, CASEY PAIGE | | ADDRESS ON FILE | | | | | | | |
| JESSOME, ASHLEY MARTINA | | ADDRESS ON FILE | | | | | | | |
| JESSOP, JACK | | ADDRESS ON FILE | | | | | | | |
| JESSOP, MATT | | ADDRESS ON FILE | | | | | | | |
| JESSOP, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JESSUP DDS, RONALD J | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | | RICHMOND | VA | 23228 | |
| JESSUP DDS, RONALD J | | 9500 COURTHOUSE RD | CHESTERFIELD CIVIL DIVISION | | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | CHESTERFIELD CIVIL DIVISION | | | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | HENRICO GEN DIST COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JESSUP DDS, RONALD J | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JESSUP, ASHLEY DANIELLA | | ADDRESS ON FILE | | | | | | | |
| JESSUP, BRIAN | | ADDRESS ON FILE | | | | | | | |
| JESSUP, CLENTONETTE | | ADDRESS ON FILE | | | | | | | |
| JESSUP, JARED WINTER | | ADDRESS ON FILE | | | | | | | |
| JESSUP, KEVIN | | ADDRESS ON FILE | | | | | | | |
| JESSUP, MELVYN | | 15750 DIXIE HIGHWAYAPT NO 8 | | | | MARKHAM | IL | 60426-4139 | |
| JESSUP, MELVYN ANTWAN | | ADDRESS ON FILE | | | | | | | |
| JESSUP, MICHAEL | | 122 SURRETT DR | | | | FLAT ROCK | NC | 28731-6623 | |
| JESSUP, MIKE | | ADDRESS ON FILE | | | | | | | |
| JESSUP, PATRICIA | | 3054 W 163RD ST | | | | MARKHAM | IL | 60426 | |
| JESSYCA, ROBERTS | | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210-0000 | |
| JEST ENTERTAINMENT | | 127 E TEMPLE ST | | | | COLUMBIA | IL | 62236 | |
| JEST ENTERTAINMENT | | 127 E TEMPLE ST | RANDALL MANNING | | | COLUMBIA | IL | 62236 | |
| JESTER, DANE AUGUST | | ADDRESS ON FILE | | | | | | | |
| JESTER, DENEENE LYNN | | ADDRESS ON FILE | | | | | | | |
| JESTER, JAMES NEWTON | | ADDRESS ON FILE | | | | | | | |
| JESTER, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JESTER, KENNETH DARRELL | | ADDRESS ON FILE | | | | | | | |
| JESTIS, EMILY JO | | ADDRESS ON FILE | | | | | | | |
| JESURUM, JELANI | | 401 OLD COLONY AVE 487 | | | | SOUTH BOSTON | MA | 02127 | |
| JESURUM, JELANI OMAR | | ADDRESS ON FILE | | | | | | | |
| JESUS FLORES | FLORES JESUS | 11843 WHITLEY ST | | | | WHITTIER | CA | 90601-2720 | |
| JESUS SANCHEZ | SANCHEZ JESUS | 11680 LEE AVE | | | | ADELANTO | CA | 92301-1836 | |
| JESUS, A | | 203 EMPORIA LN | | | | DUNCANVILLE | TX | 75116-2105 | |
| JESUS, A | | 7037 CANYON RUN DR | | | | EL PASO | TX | 79912-7654 | |
| JESUS, CABRERA | | 8310 DOLLY VARDEN AVE | | | | KINGS BEACH | CA | 96143-0000 | |
| JESUS, CASTRO | | 1470 AUO ST | | | | FABENS | TX | 79838-0000 | |
| JESUS, CORTEZ | | 114 BOYD DR | | | | TARBORO | NC | 27886-0000 | |
| JESUS, D | | 301 RUBY DR | | | | EL PASO | TX | 79932-1313 | |
| JESUS, DELBOSQUE | | 306 MARIGOLD AVE | | | | MCALLEN | TX | 78501-1789 | |
| JESUS, DIAZ | | 816 CRESTA ALTA DR | | | | EL PASO | TX | 79912-1810 | |
| JESUS, ELIELSON S | | ADDRESS ON FILE | | | | | | | |
| JESUS, GARAY | | 905 N 3RD ST | | | | LONGVIEW | TX | 75601-5410 | |
| JESUS, J | | 507 DEERWOOD DR | | | | LONGVIEW | TX | 75604-4456 | |
| JESUS, MUNOZ | | 4504 SHERRILOD | | | | LAS VEGAS | NV | 84110-0000 | |
| JESUS, PACHECO | | 11306 THORSON AVE | | | | LYNWOOD | CA | 90262-0000 | |
| JESUS, R | | 11756 QUEENS GARDEN CIR | | | | EL PASO | TX | 79936-2635 | |
| JESUS, ROBLES | | 706 E 4TH ST | | | | CONSHOHOCKEN | PA | 19428-0000 | |
| JESUS, VASQUEZ | | 1100 ESTRADA ST 5 | | | | SUN VALLEY | CA | 91352-0000 | |
| JET 102 BROADCASTING | | 4216 STERRETTANIA RD | | | | ERIE | PA | 16506-4128 | |
| JET COMPUTER PRODUCTS INC | | 22440 CLARENDON ST STE 101 | | | | WOODLAND HILLS | CA | 91367 | |
| JET HEATING INC | | 1935 SILVERTON RD | | | | SALEM | OR | 97303 | |
| JET KING, THE | | PO BOX 416 | | | | MABLETON | GA | 30126 | |
| JET MOBILE SERVICE | | PO BOX 6311 | | | | ANAHEIM | CA | 928160311 | |
| JET SANITATION SERVICE CORP | | 228 BLYDENBURGH RD | | | | CENTRAL ISLIP | NY | 11722 | |
| JET SPEED ENTERTAINMENT | | 20123 RIVERBROOK DR | | | | HUMBLE | TX | 77346 | |
| JET STREAM | | 28 CRESCENT DR | | | | BRIDGEWATER | MA | 02324 | |
| JET TRANSIT | | 15317 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | |
| JETCO GRAPHICS | | 6333 HWY 45 S STE E | | | | PADUCAH | KY | 42001 | |
| JETER SKINNER FAMILY PRACTICE | | 305E CHEVES ST SUITE 160 | | | | FLORENCE | SC | 29506 | |
| JETER, ADAM BERNARD | | ADDRESS ON FILE | | | | | | | |
| JETER, ALLEN | | ADDRESS ON FILE | | | | | | | |
| JETER, CHARLOTTE | | 161 MONROE ST | | | | ALIQUIPPA | PA | 15001-3440 | |
| JETER, COREY JUSTIN | | ADDRESS ON FILE | | | | | | | |
| JETER, DMAR RASHAUD | | ADDRESS ON FILE | | | | | | | |
| JETER, DVON JACQUAY | | ADDRESS ON FILE | | | | | | | |
| JETER, EVERETT | | 7902 SURREYWOOD PL | | | | CHARLOTTE | NC | 28270-2189 | |
| JETER, GEMIENIAN J | | ADDRESS ON FILE | | | | | | | |
| JETER, GLADYS | | 21490 SPARTA RD | | | | SPARTA | VA | 22552 | |
| JETER, KYLE | | ADDRESS ON FILE | | | | | | | |
| JETER, LOIS | | 2929 STARWIX LANE | | | | RICHMOND | VA | 23234 | |
| JETER, LOIS M | | ADDRESS ON FILE | | | | | | | |
| JETER, MARQUAY DUVAR | | ADDRESS ON FILE | | | | | | | |
| JETER, MEAGAN CHERI | | ADDRESS ON FILE | | | | | | | |
| JETER, SHAKA SHAJUAN | | ADDRESS ON FILE | | | | | | | |
| JETER, SHAKASHA | | 2938 WEIR AVE | | | | WEIRTON | WV | 26062-0000 | |
| JETER, SHERYL SHERRETTE | | ADDRESS ON FILE | | | | | | | |
| JETER, TAMARI LENEE | | ADDRESS ON FILE | | | | | | | |
| JETHWANI, RISHI H | | ADDRESS ON FILE | | | | | | | |
| JETS VIDEO REPAIR | | 6249 SE 58TH AVE | | | | OCALA | FL | 34480 | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | | LONGVIEW | TX | 756064484 | |
| JETT MATERIAL HANDLING | | PO BOX 2476 | | | | ARDMORE | OK | 73402 | |
| JETT, ADAM R | | ADDRESS ON FILE | | | | | | | |
| JETT, DAVID | | 2916 YALE BLVD | | | | ST CHARLES | MO | 63301 | |
| JETT, DONALD | | 1692 GLEN LAUREL DR | | | | MIDDLEBURG | FL | 32068-8227 | |
| JETT, ERIC EDWARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JETT, FLORENCE | | 4503 SANDY OAK TERRACE | | | | CHESTER | VA | 23831 | |
| JETT, FLORENCE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| JETT, MARY M | | ADDRESS ON FILE | | | | | | | |
| JETT, MICHAEL J | | 124 BOONVILLE RD | | | | JEFFERSON CTY | MO | 65109-0904 | |
| JETT, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JETT, REGINALD JULIUS | | ADDRESS ON FILE | | | | | | | |
| JETT, RODGETTA | | 1701 PINE AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| JETT, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| JETT, WESLEY BROWNING | | ADDRESS ON FILE | | | | | | | |
| JETTE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| JETTE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JETTON, DOYLE KEATON | | ADDRESS ON FILE | | | | | | | |
| JETZ APPLIANCE PARTS CO | | 4505 S 76TH CIR | | | | OMAHA | NE | 681271806 | |
| JEUDY, JIMMY | | ADDRESS ON FILE | | | | | | | |
| JEUDY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JEUNE, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JEUNE, JOEVANY | | 1 SPRING VALLEY COMMONS | | | | SPRING VALLEY | NY | 10977 | |
| JEUNE, LOUIS S | | 1653 SUMMERDALE DR S | | | | CLEARWATER | FL | 33764 | |
| JEUNE, LOUIS SEUL | | ADDRESS ON FILE | | | | | | | |
| JEVELEKIDES, JOHN | | ADDRESS ON FILE | | | | | | | |
| JEVIC | | 600 CREEK RD PO BOX 5157 | | | | DELANCO | NJ | 08075 | |
| JEVIC | | PO BOX 5157 | | | | DELANO | NJ | 08075 | |
| JEVTOVIC, VENETA | | 8137 HESS AV | | | | WILLOW SPRINGS | IL | 60525 0000 | |
| JEWEL, JAMIL | | ADDRESS ON FILE | | | | | | | |
| JEWEL, ROBERT EMERSON | | ADDRESS ON FILE | | | | | | | |
| JEWELL EARL E | | 1472 CEDAR HILL DRIVE | | | | RIVERSIDE | CA | 92507 | |
| JEWELL JR , HAROLD LEWIS | | ADDRESS ON FILE | | | | | | | |
| JEWELL LANDSCAPES HORTICULTURE | | PO BOX 114 | | | | STEPHENS CITY | VA | 22655 | |
| JEWELL, BALLARD | | 136 W 84TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| JEWELL, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| JEWELL, EVAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JEWELL, ISAIAH | | ADDRESS ON FILE | | | | | | | |
| JEWELL, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| JEWELL, MYKEL | | ADDRESS ON FILE | | | | | | | |
| JEWELL, ROBERT HARRISON | | ADDRESS ON FILE | | | | | | | |
| JEWELL, ROY ALBERT | | ADDRESS ON FILE | | | | | | | |
| JEWELL, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| JEWELL, YVONNE | | 3023 THREE CHOPT RD | | | | GUM SPRING | VA | 23065 | |
| JEWESAK PHILIPPA | | 2111 S VILLAGE AVE | | | | TAMPA | FL | 33612 | |
| JEWESAK, PHILIPPA | | ADDRESS ON FILE | | | | | | | |
| JEWETT, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| JEWETT, CINDY | | 2205 LEMONT ST | | | | KINGSPORT | TN | 37664 | |
| JEWETT, GRACE | | P O BOX 370934 | | | | MONTARA | CA | 94037 | |
| JEWETT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JEWETT, RICHARD | | PO BOX 370934 | | | | MONTARA | CA | 94038 | |
| JEWISH COMMUNITY CENTER | | 5403 MONUMENT AVE | | | | RICHMOND | VA | 23226 | |
| JEWISH COMMUNITY CENTER | | 5601 S BRAESWOOD BLVD | | | | HOUSTON | TX | 77096 | |
| JEWISH THEOLOGICAL SEMINARY, THE | | 3080 BROADWAY | | | | NEW YORK | NY | 10027 | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | | SEATTLE | WA | 981212412 | |
| JEWSON, KENNETH R | | 2780 KETTERING DR | | | | ST CHARLES | MO | 63303 | |
| JEYJI, YINET SOFANIA | | ADDRESS ON FILE | | | | | | | |
| JEZEK JR, JOHN | | ADDRESS ON FILE | | | | | | | |
| JEZEK, RICHARD LYNN | | ADDRESS ON FILE | | | | | | | |
| JEZEWSKI, BART A | | 8 WALCOTT DR | | | | BOYNTON BEACH | FL | 33426-8108 | |
| JEZIK, GLORIA | | 3107 REMINGTON BLVD | | | | ST CHARLES | MO | 63303 | |
| JFD TECHNICAL SERVICES | | 7149 WEST MAIN RD | | | | LEROY | NY | 14482 | |
| JFK CENTER FOR HUMAN RIGHTS | | 1543 W OLYMPIC BLVD STE 227 | | | | LOS ANGELES | CA | 90015 | |
| JG ELECTRIC & CONSTRUCTION SVC | | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| JG SHOPPING CENTER MANAGEMENT | | 4801 UNIT B302 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| JGI EASTERN INC | | 77 SUNDIAL AVE STE 401W | | | | MANCHESTER | NH | 03103 | |
| JGI EASTERN INC | | PO BOX 931277 | | | | KANSAS CITY | MO | 64193-1277 | |
| JGM INSTALLATION CO | | 463 MINERAL SPRINGS RD | | | | WEST SENECA | NY | 14224 | |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | | DALLAS | TX | 753540248 | |
| Jha, Lokanatha & Shyama | Lokanatha Jha | 11401 Seneca Forest Cir | | | | Germantown | MD | 20876-4365 | |
| JHA, SHARAD | | 301 E 22ND ST | | | | NEW YORK | NY | 10022-0000 | |
| JHAJJ, AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| JHAMMAT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JHAVERI, NEEL | | ADDRESS ON FILE | | | | | | | |
| JHI | | 2016 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| JHOBALIA, KRUTESH | | ADDRESS ON FILE | | | | | | | |
| JHON, SCHAEFER | | 3021 SW BRADFORD ST 112 | | | | SEATTLE | WA | 98126-2556 | |
| JHUN, LOIS | | 234 DALY RD | | | | EAST NORTHPORT | NY | 11731-0000 | |
| JHUN, LOIS C | | ADDRESS ON FILE | | | | | | | |
| JHUN, SAMUEL J | | ADDRESS ON FILE | | | | | | | |
| JIZ INC | | 11235 KNOTT AVE | STE C | | | CYPRESS | CA | 90630 | |
| JIA, YUAN | | 861 TURNPIKE ST | | | | STOUGHTON | MA | 02072-1114 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Jialin Feng & Yin Zhang | Yin Zhang | 2627 Oakton Glen Dr | | | | Vienna | VA | 22181-5344 | |
| JIANG, ELIZABETH ZHE | | ADDRESS ON FILE | | | | | | | |
| JIANG, HERMAN | | ADDRESS ON FILE | | | | | | | |
| JIANG, JUSTICE HARRIS | | ADDRESS ON FILE | | | | | | | |
| JIANG, LEE | | 1905 STEARNS HILL RD | | | | WALTHAM | MA | 02451-0000 | |
| JIENGWATTANA, WISITH | | ADDRESS ON FILE | | | | | | | |
| JIFFY LUBE | | 15 WASHINGTON AVE | | | | HUNTINGTON | WV | 25701 | |
| JIFFY LUBE | | 5793 STATE HWY NE | | | | BREMERTON | WA | 98311 | |
| JIFFY LUBE | | 635 YANACIO VALLEY RD | | | | WALNUT CREEK | CA | 94596 | |
| JIFFY LUBE | | 6410 GLENWAY AVE | | | | CINCINNATI | OH | 45211 | |
| JIFFY LUBE AFMS | | PO BOX 1610 | | | | ELLIOTT CITY | MD | 21041 | |
| JIFFY LUBE CRESCENT SPRING | | TERRY LANE & HAZELWOOD | | | | CRESCENT SPRING | KY | 41016 | |
| JIFFY LUBE LOUISVILLE | | 2601 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205 | |
| JIFFY LUBE NO 0471 | | 4227 POUNCY TRACT ROAD | | | | GLEN ALLEN | VA | 23060 | |
| JIFFY LUBE NO 0846 | | 4180 WESTPORT ROAD | | | | LOUISVILLE | KY | 40272 | |
| JIFFY LUBE NO 1221 | | 8210 WINTON ROAD | | | | CINCINNATI | OH | 45231 | |
| JIFFY SERVICE INC | | 12 4TH ST | | | | GRAPEVILLE | PA | 15634 | |
| JIFFY SERVICE INC | | PO BOX 161 | | | | GRAPEVILLE | PA | 15634 | |
| Jigar Kothari | | 133 Camden Cay Dr | | | | St Augustine | FL | 32086 | |
| JIGGETTS, DWAYNE MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| JIGGETTS, MARCUS M | | ADDRESS ON FILE | | | | | | | |
| JIGGETTS, TASHA | | 7204 ERSKINE ST | | | | RICHMOND | VA | 23228 | |
| JIGGETTS, TASHA E | | ADDRESS ON FILE | | | | | | | |
| JIGGETTS, TREMAINE CORTEZE | | ADDRESS ON FILE | | | | | | | |
| JIJIKA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JILANI, JAWAD MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| JILES, DESMOND H | | 5125 DEARBORN ST | | | | PITTSBURGH | PA | 15224-2432 | |
| JILES, FREDDIE LEE | | ADDRESS ON FILE | | | | | | | |
| JILES, HEATHER DAWN | | ADDRESS ON FILE | | | | | | | |
| JILES, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| Jill J Higgins SPM | BPG Management Company LP | 770 Township Line Rd Ste 150 | | | | Yardley | PA | 19067 | |
| JILL, JONES | | 1460 SHERIDAN ST NO D13 | | | | HOLLYWOOD | FL | 33020-7215 | |
| JILUSKY, MICHAEL HEATH | | ADDRESS ON FILE | | | | | | | |
| JILOTE, ALEX | | ADDRESS ON FILE | | | | | | | |
| JIM BENNETTS PLUMBING INC | | 3402 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311 | |
| JIM GUNTER TV | | 4904 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107 | |
| JIM H JOINER | | 315 HILLCREST ST | | | | LAKELAND | FL | 33815-4722 | |
| JIM HERRING | | 3012 WATERFORD WAY EAST | | | | RICHMOND | VA | 23233 | |
| Jim Hood | Department of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | | Jackson | MS | 39205-0220 | |
| JIM L DURKEE | DURKEE JIM L | 736 BRUSH HILL RD | | | | THOUSAND OAKS | CA | 91360-4901 | |
| JIM MOR FILM & VIDEO INC | | 154 NORTHFIELD AVENUE | PO BOX 7802 | | | EDISON | NJ | 08818-7802 | |
| JIM RICE LANDSCAPE SERVICE | | PO BOX 2134 | | | | LIVERMORE | CA | 94551 | |
| JIM SANCHEZ | | 35994 MCGALLIARED RDAC | | | | | CA | | |
| Jim Scherman | | 717 17th St Ste 300 | | | | Denver | CO | 80202 | |
| JIM TEES | | 4431 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| JIM VINCENT BODY SHOP | | 4411 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | 1221 CHAMPION CIR STE 105 | | | | CARROLLTON | TX | 75006 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | | DALLAS | TX | 75356-0425 | |
| JIM, FELIX | | 2501 DAVISON AVE | | | | BRONX | NY | 41310-0000 | |
| JIM, FORD | | 1393 VICTORIA ISLE LN | | | | WESTON | FL | 33327-0000 | |
| JIM, LIGHTFOOT | | 12641 HOBDAY RD | | | | SNELLING | CA | 95369-0000 | |
| JIM, MCCARTHY | | 1287 ALADDIN RD | | | | SPRING HILL | FL | 34609-6413 | |
| JIM, MCPHERSON | | 1306 CLOVES HILL CT | | | | SPRING | TX | 77379-0000 | |
| JIM, SCHWARTZ | | 218 MILES DR | | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JIM, STEINHAUS | | 4959 CABIN CT | | | | COLUMBUS | OH | 43221-0000 | |
| JIM, STEPHENS | | 1319 48TH ST | | | | LUBBOCK | TX | 79412-2325 | |
| JIM, STEPONICK | | 4113 BIDDULPH | | | | CLEVELAND | OH | 44109-0000 | |
| JIM, WAGNER | | 442 FORTH ST AVE 11 | | | | FORT DRUM | NY | 13602-0000 | |
| JIMBOS PIT BARBQ | | 1215 E MEMORIAL BLVD | | | | LAKELAND | FL | 33801 | |
| JIME, MARK | | 913 W CAMERON AVE | NO 206 | | | WEST COVINA | CA | 91790 | |
| JIMENEZ CUST, JULIE | | ALEXANDER JIMENEZ | | | | UNIF TRF MIN ACT TX | NJ | | |
| JIMENEZ CUST, JULIE | | MEGAN JIMENEZ | | | | UNIF TRF MIN ACT TX | NJ | | |
| JIMENEZ JR, EDUARDO ALANSO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JR, LEONARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TINTA, MIGUEL AURELIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ABRAHAMLY | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ADALBERT O | | 164 KINGS RD | | | | CARPENTERSVILLE | IL | 60110-1442 | |
| JIMENEZ, ADOLFO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ALONSO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ALVARO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ANA | | 6750 VALLEY VIEW RD | | | | HANOVER PARK | IL | 60133-3929 | |
| JIMENEZ, ANA I | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ANA MARIBEL | | 1030 WEST 68TH STREET | | | | LOS ANGELES | CA | 90044 | |
| JIMENEZ, ANA MARIBEL | | 6126 KING AVE APT E | | | | MAYWOOD | CA | 90270 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, ANAIS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ANDERSON EUGENIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ANGEL O | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ANNETTE C | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ANTHONY KWAN | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ANTONIO J | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ARACELIS MARIA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ASHLEY AMBER | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, BARRY | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, BERNARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, BRANDON | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, BRIAN DENIS R | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, BRIAN T | | 2717 ARROW HWY | NO 139 | | | LA VERNE | CA | 91750 | |
| JIMENEZ, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CARLOS ARMANDO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CARLOS ISRAEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CARLOS T | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CAROS LUIS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CATRINA LYNN | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CHRIS | | 803 FORT GATES | | | | WACO | TX | 76708 | |
| JIMENEZ, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CLAUDIA ROSE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DANIEL IRAK | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DANIEL MARIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DANIEL REFUGIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DAVID MIGUEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DENNIS ALBERT | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DIEGO | | 6500 AMBROSIA LN | | | | CARLSBAD | CA | 92011-0000 | |
| JIMENEZ, DIEGO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DOLORES DEANNA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, EDGAR MANUEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ELSA ARACELI | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, EMILY E | | 5807 BRADLEY AVE | | | | NORFOLK | VA | 23518 | |
| JIMENEZ, ERIKSSON ALFONSO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, FILIBERTO ESPADA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, GABRIELA | | 1120 E 2ND ST | 8 | | | LONG BEACH | CA | 90802-0000 | |
| JIMENEZ, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, GERSON DALID | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, GRISELL N | | 400 ADAMWOOD DR APT E1 | | | | NASHVILLE | TN | 37211-5224 | |
| JIMENEZ, HEYDI P | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, HUMBERTO M | | 843 W CALLE LERDO | | | | TUCSON | AZ | 85706-6468 | |
| JIMENEZ, IRIS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ISAAC | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JACOB ISAAC | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JAIME C | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JASMINE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JASON | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JEANNE L | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JESSE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JESUS PAUL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOHN | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOMAYRA MARIE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOSE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOSE JESUS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOSE ROSALIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOSEPH RAY | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOSH | | 4106 CLUB VALLEY | | | | HOUSTON | TX | 77082 | |
| JIMENEZ, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOYCE LEE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JUAN | | 2112 PARKGROVE AVE | 104 | | | LOS ANGELES | CA | 90007-0000 | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | | | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | 2E | | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JULIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, KRAIG ALLEN | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LAURA | | 28 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| JIMENEZ, LAURA M | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LIZETTE | | 116 ACADIA | | | | LAREDO | TX | 78045 | |
| JIMENEZ, LIZETTE C | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LUIS | | 4323 W BELDEN 2 | | | | CHICAGO | IL | 60639 | |
| JIMENEZ, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LUIS AMBRIZ | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LUISA | | 1235 W GRANT ST | | | | WILMINGTON | CA | 90744-0000 | |
| JIMENEZ, MARCO | | 2020 N PINE ST | | | | WAUKEGAN | IL | 60087-0000 | |
| JIMENEZ, MARCOS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARCOS A | | 3243 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4916 | |
| JIMENEZ, MARCOS A | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARCOS D | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARCOS JAVIER | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARVIN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MATTHEW TANNER | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MELISSA T | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MELISSA VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MINOR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, NELSON | | 4581 SW 32ND AVE APT 5 | | | | FORT LAUDERDALE | FL | 33312-6959 | |
| JIMENEZ, NELSON RIVERA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, NICOLE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, NICOLE RENEE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, NOEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, OSCAR | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, OSCAR MIGUEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, PEDRO | | AVI CABANAPARO CLAUDIA | | | | BARQUISIMETO VZ | | 03001-0000 | |
| JIMENEZ, PETER | | 1431 W 43RD PLACE | | | | HIALEAH | FL | 33012 | |
| JIMENEZ, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, RANDOL DE JESUS | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, RICARDO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, RICHARD AARON | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, RICK | | 3038 FULTON CIR | | | | BOULDER | CO | 80301-2287 | |
| JIMENEZ, ROBERTO | | 2309 E BEYER BLVD NO H | | | | SAN YSIDRO | CA | 92173 | |
| JIMENEZ, RODERICK E | | 9027B HORRIGAN CT | | | | RICHMOND | VA | 23294 | |
| JIMENEZ, ROSA | | 2426 W 134TH AVE | | | | SAN LEANDRO | CA | 94577 | |
| JIMENEZ, ROSA KARINA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, RUBEN | | 376 LOS PADRES BLVD | | | | SANTA CLARA | CA | 95050 | |
| JIMENEZ, SAIRA L | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, SAMUEL | | 23257 LILLA RD | | | | HAYWARD | CA | 94541-0000 | |
| JIMENEZ, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, SEBASTIAN PABLO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, SERGIO MORALES | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, SHANE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, SHEEAN MARIE | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, STARR | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, STEVEN | | 15653 LISA LN | | | | LATHROP | CA | 95330-0000 | |
| JIMENEZ, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, TANIA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, TOM | | 3056 HOME RD | | | | SANTA ROSA | CA | 95403 | |
| JIMENEZ, VANESSA | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, VICENTE ESQUER | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, VICTOR ANDRES | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, WILBER GERARDO | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, WILMOR A | | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, YOJANSE FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| JIMENO, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| JIMERSON, ELIJAH DYLAN | | ADDRESS ON FILE | | | | | | | |
| JIMERSON, KATHLEEN S | | ADDRESS ON FILE | | | | | | | |
| JIMERSON, KATHY | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| JIMERSON, KATHY | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | | RICHMOND | VA | 23233 | |
| JIMERSON, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| JIMERSON, OZZIE DALE | | ADDRESS ON FILE | | | | | | | |
| JIMINEZ, NORA ALVARADO & DANNY | | 1301 W LINCOLN AVE NO 318 | | | | MONTEBELLA | CA | 90640 | |
| JIMINEZ, PAUL | | 5807 BRADLEY AVE | | | | RICHMOND | VA | 23518 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JIMMERSON, BARBARITA | | ADDRESS ON FILE | | | | | | | |
| JIMMERSON, FREDA | | 176 WATER OAK DR | | | | ALBANY | GA | 31701-4779 | |
| JIMMIES INC | | 4201 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JIMMIES LOCK SHOP | | 1712 N GALE AVE | | | | PEORIA | IL | 61604 | |
| JIMMIES PLUMBING CO | | PO BOX 5 | | | | MISSION | TX | 78573 | |
| Jimmy C Cox and Justin L Cox | | 434 Lee Rd | | | | Magazine | AR | 72943 | |
| Jimmy D Tynes | | 276 Timber Rd | | | | Andmore | OK | 73401 | |
| JIMMY E LIPFORD CUST | LIPFORD JIMMY E | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | | PETERSBURG | VA | 23805-7811 | |
| JIMMY JOHNS | | 321 GREENS VIEW DR | | | | ALGANQUIN | IL | 60102 | |
| JIMMY M JOHNS | JOHNS JIMMY M | 2548 SICHEL ST | | | | LOS ANGELES | CA | 90081-2327 | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | | CLINTON | MD | 207350253 | |
| JIMMY, D | | 12214 OLDENBRUG | | | | HOUSTON | TX | 77065 | |
| JIMMY, ERAS | | 4131 47TH AVE A24 | | | | SUNNYSIDE | NY | 11104-3001 | |
| JIMMY, HEDRICK | | 5301 COYOTE SPGS | | | | AMARILLO | TX | 79119-6847 | |
| JIMMYS APPLIANCE REPAIR | | 61 EDNA LN | | | | AUTRYVILLE | NC | 28318 | |
| JIMMYS FLOWER SHOP | | 2735 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| JIMMYS TV & VCR | | 1704 N ELM | | | | DENTON | TX | 76201 | |
| JIMMYS TV & VCR | | 1704 N ELM ST | | | | DENTON | TX | 76201 | |
| JIMMYS WESTERN WEAR | | 32 TIFFANY PLAZA | | | | ARDMORE | OK | 73401 | |
| JIMS AIR CONDITIONING INC | | 50 HILL AVE | | | | FT WALTON BEACH | FL | 32548 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY S | STE 317 | | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY STE 317 | | | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 4784 STADLER RD | | | | MONROE | MI | 48162 | |
| JIMS APPLIANCE SERVICE | | PO BOX 718 | | | | ALVARADO | TX | 76009 | |
| JIMS ELECTRIC INC | | 115 MIMOSA PLACE | | | | LAFAYETTE | LA | 70506 | |
| JIMS ELECTRICAL SERVICE | | 210 E COMMERCE | | | | CROWELL | TX | 79227 | |
| JIMS ELECTRICAL SERVICE | | PO BOX 252 | 210 E COMMERCE | | | CROWELL | TX | 79227 | |
| JIMS ELECTRONICS | | 1457 W 6TH | | | | EUGENE | OR | 97402 | |
| JIMS ELECTRONICS | | 88066 GREENS MKT RD | | | | DU QUOIN | IL | 62832 | |
| JIMS ELECTRONICS | | ROUTE 2 BOX 297 | | | | DU QUOIN | IL | 62832 | |
| JIMS HOME APPLIANCE SERVICE | | RT 1 BOX 173 | | | | RURAL RETREAT | VA | 24368 | |
| JIMS MOBILE OFFICES | | PO BOX 547 | | | | MARION | IL | 62959 | |
| JIMS PROFESSIONAL APPLIANCE | | 19866 PATILLO RD | | | | MT VERNON | AL | 36560 | |
| JIMS RADIO & TV | | 726 N THOMPSON | | | | SPRINGDALE | AR | 72764 | |
| JIMS REPAIR SERVICE | | 20059 JANE ST | | | | SOUTH BEND | IN | 46637 | |
| JIMS SHOP | | 3228 WEST OLIVE AVENUE | | | | FRESNO | CA | 93722 | |
| JIMS T V & APPLIANCE | | 4827 I CRAWFORDVILLE HWY | | | | TALLAHASSEE | FL | 32310 | |
| JIMS TOWING SERVICE INC | | 832 HIGHWAY 51 SOUTH | | | | COVINGTON | TN | 38019 | |
| JIMS TV & ELECTRONICS | | 109 N BROADWAY | | | | STIGLER | OK | 74462 | |
| JIMS TV & VCR SERVICE | | 1950 S WHITE MOUNTAIN RD | | | | SHOW LOW | AZ | 85901 | |
| JIMS TV & VIDEO | | 105 W 2ND ST | | | | ALTURAS | CA | 96101 | |
| JIMS TV SALES & SERVICE INC | | 1405 13TH ST | | | | MENOMINEE | MI | 49858 | |
| JIMS TV SERVICE | | 801 N 1ST | | | | GRANTS | NM | 87020 | |
| JIMS TV SERVICE CENTER | | 2994 LAMAR AVE | | | | MEMPHIS | TN | 38114 | |
| JIMS VIDEO & AUDIO INC | | 1430 E SUNSHINE | | | | SPRINGFIELD | MO | 65804 | |
| JIMS WELDING | | 193 SAND PIT RD | | | | DANBURY | CT | 06810 | |
| JIMS WELDING & REPAIR INC | | PO BOX 356 | | | | JOHNSON CREEK | WI | 53038 | |
| JIN, BOB | | 5025 RIGATTI CIRCLE | | | | PLEASANTON | CA | 94588 | |
| JIN, JESSE | | ADDRESS ON FILE | | | | | | | |
| JIN, YOUNGHU | | 143 45 SANFORD AVE | | | | FLUSHING | NY | 11355-0000 | |
| JINGLE, SHANNON DANA | | ADDRESS ON FILE | | | | | | | |
| JINKERSON, BRANDI LYNN | | ADDRESS ON FILE | | | | | | | |
| JINKERSON, JERRY | | 2662 BONNIE BROOK | | | | MARYLAND HEIGHTS | MO | 63043 | |
| JINKINS, NEVILLE CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JINKS, JESSE DEREK | | ADDRESS ON FILE | | | | | | | |
| JINKS, PATRICK L | | 725 HARBOUR POST DR | APT 2302 | | | TAMPA | FL | 33602- | |
| JINLE GOLDLOK ELECTRONICS FACTORY | | UNIT 501 FIBRES AND FABRICS | 7 SHING YIP ST KWUN TONG | | | KOWLOON | | | HKG |
| JINTANA, WEERAPAN | | X | | | | FOREST PARK | IL | 60130-0000 | |
| JIONGCO, BEN MUTUC | | ADDRESS ON FILE | | | | | | | |
| Jiping Jiang & Min Chen Ten Com | | 7554 Citrus Hill Ln | | | | Naples | FL | 34109-0600 | |
| JIRACEK, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JIRON, BAYARDO | | 8759 OMELVENY AVE | | | | SUN VALLEY | CA | 00009-1352 | |
| JIRON, BAYARDO J | | ADDRESS ON FILE | | | | | | | |
| JIRON, JACOB M | | ADDRESS ON FILE | | | | | | | |
| JIRON, JORGE FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| JIRON, LEONARD W | | 4015 W 5900 S | | | | KEARNS | UT | 84118-4526 | |
| JISA SRA, BURK W | | 515 CHEVY CHASE RD | | | | MANSFIELD | OH | 44907 | |
| JISA SRA, BURK W | | 515 CHEVY CHASE ROAD | | | | MANSFIELD | OH | 44907 | |
| JIT, VERANDER KUMAR | | ADDRESS ON FILE | | | | | | | |
| Jitandrakumar Patel | | 532 Charlestown Meadows Dr | | | | Westborough | MA | 01581 | |
| JITENDRA, G | | 5613 EAGLE DR | | | | ROWLETT | TX | 75088-7612 | |
| JITU, MAMUM | | ADDRESS ON FILE | | | | | | | |
| JIVAS TECHNOLOGIES LLC | | 2470 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| JIVE SOFTWARE | | 317 SW ADLER STE 500 | | | | PORTLAND | OR | 97204 | |
| JJ ENTERPRISES | | 412 N MT SHASTA BLVD | | | | MT SHASTA | CA | 96067 | |
| JJ GENERAL CLEANING | | 145 MEADOW ST | | | | FRAMINGHAM | MA | 01701 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JJ Keller & Assoc | | PO Box 548 | | | | Neenah | WI | 54957 | |
| JJJ LOCKSMITH COMPANY INC | | 4401 W COLFAX AVENUE | | | | DENVER | CO | 80204 | |
| JJJS INC | | 1262 MARYLAND AVE SW | DBA THE HELD CO | | | CANTON | OH | 44710 | |
| JK HOLMGREN ENGINEERING INC | | PO BOX 699 | | | | SOUTH EASTON | MA | 02375 | |
| JKCG LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| JKCG LLC | | 1020 DES PLAINES AVE | CO JOHN G SELLAS | | | FOREST PARK | IL | 60130 | |
| JKCG, LLC | | C/O JOHN G SELLAS | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| JKCG, LLC | | C/O JOHN G SELLAS | 1020 DES PLAINES AVENUE | | | FOREST PARK | IL | 60130 | |
| JKD Properties Inc | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| JKD Properties Inc | Hal Forsyth | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| JKK INC | | 723 WEST MOUNT HOUSTON | | | | HOUSTON | TX | 77038 | |
| JKLD INC | | 54 GREENE ST STE 4A | | | | NEW YORK | NY | 10013 | |
| JL APPLIANCE SERVICE | | 6970 ST HWY 213 | | | | TORONTO | OH | 43964 | |
| JL ELECTRIC OR ECHO FINANCE | | PO BOX 427 | | | | MURRIETA | CA | 92564 | |
| JLA CREDIT CORP | | PO BOX 39000 DEPT 05969 | | | | SAN FRANCISCO | CA | 94139-5969 | |
| JLA CREDIT CORP | | PO BOX 91634 | | | | CHICAGO | IL | 60693 | |
| JLA CREDIT CORPORATION | | 1255 WRIGHTS LN | | | | WEST CHESTER | PA | 19380 | |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| JLG INDUSTRIES INC | | 1 JLG DR | | | | MCCONNELLSBURG | PA | 17233-9533 | |
| JLG INDUSTRIES INC | | 5086 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| JLG INDUSTRIES INC | | PO BOX 64451 | | | | BALTIMORE | MD | 21264-4451 | |
| JM ELECTRIC CO | | PO BOX 72305 | | | | CORPUS CHRISTI | TX | 784722305 | |
| JM ELECTRONICS | | RR 4 BOX 517 | | | | BLOOMFIELD | IN | 47424 | |
| JM MASTER APPRAISERS | | 7439 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063 | |
| JM Mutter & CA Mutter Co Ttee Mutter Family Revocable Living Trust U A | | 45 Timber Ln | | | | Brownsburg | IN | 46112-1048 | |
| JM SPECIALTIES INC | | PO BOX 1012 | | | | CHATTANOOGA | TN | 37401 | |
| JMAR TRANSPORT | | 1426 SCOTCHPINE DR | | | | BRANDON | FL | 33511 | |
| JMB TV INC | | 659 CONKLIN RD | | | | BINGHAMTON | NY | 13903 | |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | JMC MANUFACTURING INC | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMEG LP | | 2535 WALNUT HILL LN | | | | DALLAS | TX | 75229 | |
| JMH WEISS INC | | 950 S BASCON AVE STE 2120 | | | | SAN JOSE | CA | 95128 | |
| JMJ CLEANING SERVICES | | 211 WHITES RD RD 612 | | | | BLACKSTONE | VA | 23824 | |
| JMJ CORP | | 7910 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| JMJ NEWS SERVICE | | PO BOX 2405 | | | | WEST PATERSON | NJ | 07424 | |
| JMJ TECHNICAL PRODUCTS CO INC | | 517 KIMBALL TURN | | | | WESTFIELD | NJ | 07090 | |
| JML OVERHEAD DOOR INC | | PO BOX 8272 | | | | ROLLING MEADOWS | IL | 60008 | |
| JMONNE, BULLOCK | | 1550 OREGON ST 1G | | | | BERKELEY | CA | 94703-2070 | |
| JMP DESIGNS | | 14175 TELEPHONE AVE STE G&H | | | | CHINO | CA | 91710 | |
| JMS POWERWASH SYSTEMS INC | | PO BOX 3141 | | | | SALISBURY | MD | 21802 | |
| JN WHITE DESIGNS | | 129 NORTH CENTER STREET | PO BOX 219 | | | PERRY | NY | 14530-0219 | |
| JNB LANDSCAPE | | PO BOX 7453 | | | | EUGENE | OR | 97401 | |
| JNR ADJUSTMENT COMPANY INC | | 1375 S SEMORAN BLVD STE 1347 | | | | WINTER PARK | FL | 32792 | |
| JNWK | | 1133 ROARING SPRINGS RD | | | | FT WORTH | TX | 76114 | |
| JNWK | | 1329 W FM 917 | | | | JOSHUA | TX | 76058 | |
| JNWK | | 23586 S BRADY MOOREFIELD RD | | | | BRADY | NE | 69123 | |
| JO ANN WEISS | | 35 NORTHWOODS RD | | | | RADNOR | PA | 19087-3707 | |
| JO ANNA T HILL | HILL JO ANNA T | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | | HIGH POINT | NC | 27265 | |
| JO DIRECT INC | | 7500 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55426-4519 | |
| JO PA COMPANY | | 8711 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| JO, L | | 1206 E WALNUT AVE | | | | VICTORIA | TX | 77901-4131 | |
| JO, STACEY MOMOKO | | ADDRESS ON FILE | | | | | | | |
| JO, TOGNI | | 6801 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-2430 | |
| JOACHIM, ERNST MEBRIS | | ADDRESS ON FILE | | | | | | | |
| JOACHIM, JUNIE | | 633 HAWS AVE | | | | NORRISTOWN | PA | 19401-3768 | |
| JOACHIM, LEONID CALEB | | ADDRESS ON FILE | | | | | | | |
| JOACHIN, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| JOAN C GALE | GALE JOAN C | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052-4242 | |
| JOAN E SCHAFER | SCHAFER JOAN E | 27 ROTH AVE | | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN SCHAFER | SCHAFER JOAN | 27 ROTH AVE | | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN, GEBHARDT | | 453 GLORY RD | | | | JOHNSON CITY | TN | 37614-0000 | |
| JOAN, MCNEAR | | 45 CAMON ST | | | | CRANSTON | RI | 02910-0000 | |
| JOAN, QUARNSTROM | | 5852 SEA FOREST DR | | | | NEW PORT RICHEY | FL | 34652-2051 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CENTER PARKWAY | SUITE 320 | | | PLEASANTON | CA | 94566 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CTR PKY STE 320 | | | | PLEASANTON | CA | 94566 | |
| JOANN M FLOREZ | FLOREZ JOANN M | 322 E SUNKIST ST | | | | ONTARIO | CA | 91761-2562 | |
| JOANN, HARDISON | | PO BOX 11857 | | | | SPRING | TX | 77391-1857 | |
| JOANN, RAYMOND | | 7660 E MCKELLIPS RD LOT 51 | | | | SCOTTSDALE | AZ | 85257-4627 | |
| Joanna Pagano | | 125 Dupont Ave | | | | Hopatcong | NY | 07803 | |
| JOANNA W BIGLEY | BIGLEY JOANNA W | 206 PARKWAY DR | | | | NEWPORT NEWS | VA | 23606-3652 | |
| JOANNA, STONESTREET | | 3048 GOUGH ST | | | | SAN FRANCISCO | CA | 94123-3003 | |
| JOANNA, WERLEY | | 131 INDEPENDENCE DR | | | | HAMBURG | PA | 19526-0000 | |
| Joanne Eisner | | 5078 S Hunters Ct | | | | Bensalem | PA | 19020 | |
| JOANNE MICHELLE MCLEMORE & THE | | 1950 RACINE DR | | | | LAS VEGAS | NV | 89156 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOANNE MICHELLE MCLEMORE & THE | | BUSHNELL CAPLAN FIELDING & | MAIER LLP TRUST ACCOUNT | | | SAN FRANCISCO | CA | 94104 | |
| JOANNE, HYDE | | RR 2 BOX 175 | | | | EXPORT | PA | 15632-9414 | |
| JOANNE, KEENAN | | 350 PLEASANT ST | | | | PAXTON | MA | 01612-0000 | |
| JOAQUIN, A J | | 22712 BASSLAKE RD | | | | PLAINFIELD | IL | 60544 | |
| JOAQUIN, BERMEA | | 1912 N ENCINA | | | | VISALIA | CA | 93291-0000 | |
| JOAQUIN, JASON | | ADDRESS ON FILE | | | | | | | |
| JOAQUIN, JIMMY | | ADDRESS ON FILE | | | | | | | |
| JOAQUIN, MARK A | | 14445 CABINDA DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOAQUIN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOASSIN, GERMAIN | | 5272 NE 5TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| JOASSIN, GERMAIN JUDE | | ADDRESS ON FILE | | | | | | | |
| Job Connection Services Inc | | 179 Delaware Ave | | | | Palmerton | PA | 18071 | |
| JOB ELECTRONICS | | 9050 DOWNSVILLE PIKE | | | | WILLIAMSPORT | MD | 21795 | |
| JOB ELECTRONICS INC | | 1061 MARYLAND AVE | SOUTHEND SHOPPING CENTER | | | HAGERSTOWN | MD | 21740 | |
| JOB EXAMINER | | 23455 ALMA SCHOOL ROAD | STE 105 | | | MESA | AZ | 85210 | |
| JOB EXAMINER | | STE 105 | | | | MESA | AZ | 85210 | |
| JOB FAIR INC, THE | | 1492 BUCKEYE TERR | | | | AUBURN | GA | 30011 | |
| JOB FAIR INC, THE | | 196 E MAY ST STE 104 | | | | WINDER | GA | 30680 | |
| JOB FAIRS OF MILWAUKEE | | 2ND FL | | | | COLGATE | WI | 53017 | |
| JOB FAIRS OF MILWAUKEE | | 555 AMBER COURT | 2ND FL | | | COLGATE | WI | 53017 | |
| JOB FINDER | | PO BOX 401140 | | | | REDFORD | MI | 48240-1140 | |
| JOB FINDER | | PO BOX 4844 | | | | CARY | NC | 27519 | |
| JOB MARKET, THE | | 682 E MAIN STREET | SUITE 2C | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKET, THE | | SUITE 2C | | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKETPLACE | | 19351 W WASHINGTON ST | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| JOB MARKETPLACE | | COLLEGE OF LAKE COUNTY | | | | GRAYSLAKE | IL | 60030 | |
| JOB NEWS | | PO BOX 632896 | | | | CINCINNATI | OH | 45263-2896 | |
| JOB SERVICE OF IOWA | | BOX 9231 | | | | DES MOINES | IA | 503069231 | |
| JOB SHOP SHOWS INC | | PO BOX 7193 | 16 WATERBURY RD | | | PROSPECT | CT | 06712 | |
| JOB STORE STAFFING | | 7100 E HAMPDEN AVE | | | | DENVER | CO | 80224-3096 | |
| JOB, BRENT DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JOB, CHARLES A | | 110 GORDON RD | | | | OAK RIDGE | TN | 37830 | |
| JOB, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOB, RACHEL WHITNEY | | ADDRESS ON FILE | | | | | | | |
| JOBBERS RADIO & TV SERVICES | | 331 DUNSON ST | | | | ANDALUSIA | AL | 36420 | |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | | CLEARWATER | FL | 346220507 | |
| JOBCENTER | | 2 FENNELL STREET | | | | SKANEATELES | NY | 131520125 | |
| JOBCENTER | | PO BOX 125 | 2 FENNELL STREET | | | SKANEATELES | NY | 13152-0125 | |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | | ALLENTOWN | PA | 18102 | |
| JOBCONNECTION SERVICES INC | | 580 HARVARD CT | | | | PALMERTON | PA | 18071 | |
| JOBE, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JOBE, ERIC ALAN | | ADDRESS ON FILE | | | | | | | |
| JOBE, SHERI JO | | ADDRESS ON FILE | | | | | | | |
| JOBE, THOMAS ALAN | | ADDRESS ON FILE | | | | | | | |
| JOBHEALTH OMG | | 1868 SPARKMAN DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| JOBIN, JANYL | | 1351 DOROTHY AVE | UNIT NO 4 | | | LAS VEGAS | NV | 89119 | |
| JOBIN, JUSTIN P | | ADDRESS ON FILE | | | | | | | |
| JOBIN, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| JOBMASTER INC | | PO BOX 759 | | | | SANFORD | FL | 32772-0759 | |
| JOBO, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOBS AMERICA | | 4701 PATRICK HENRY DR | SUITE 1776 | | | SANTA CLARA | CA | 95054 | |
| JOBS AMERICA | | SUITE 1776 | | | | SANTA CLARA | CA | 95054 | |
| JOBSEARCH | | 371 MOODY STREET SUITE 109 | | | | WALTHAM | MA | 02154 | |
| JOBSINLOGISTICS COM | | PO BOX 800240 | | | | AVENTURA | FL | 33280-0240 | |
| JOBSINTHEMONEY COM INC | | 211 E 43RD ST STE 1305 | | | | NEW YORK | NY | 10017 | |
| JOBSITE SERVICES INC | | RR1 BOX 284 B | | | | JEFFERSONVILLE | VT | 05464 | |
| JOBTARGET | | 225 STATE ST STE 300 | | | | NEW LONDON | CT | 06320-6357 | |
| JOBTRAK | | 1964 WESTWOOD BLVD | 3RD FL | | | LOS ANGELES | CA | 90025 | |
| JOBTRAK | | 3RD FL | | | | LOS ANGELES | CA | 90025 | |
| JOBYS MAINTENANCE SERVICE | | 3070 WANDERING CT | | | | COLORADO SPRINGS | CO | 80917 | |
| JOCHEN, DANE | | 2951 W LAKE RD | | | | WILSON | NY | 14172-9628 | |
| JOCHENS, CHAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOCHIM, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOCHMANS, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | | |
| JOCHUN, ALLAN | | RR 1 | | | | WARREN CENTER | PA | 18851-9702 | |
| JOCKERS, GREGORY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JOCKS, SAMUEL ELIAS | | ADDRESS ON FILE | | | | | | | |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | | RICHMOND | VA | 23233 | |
| JOCSON, WARREN F | | ADDRESS ON FILE | | | | | | | |
| JODA, MAXWELL ROBERT | | ADDRESS ON FILE | | | | | | | |
| JODI, KLINEFELTER | | 15520 THREE PALMS ST | | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| JODIE, STEGMAN | | 4122 CANDICE LN | | | | CINCINNATI | OH | 45248-1351 | |
| JODINE, STANDERS | | 1115 W CENTRAL AVE | | | | SUTHERLIN | OR | 97479-9469 | |
| JODY, GATLIN | | 6822 NEW HAMPSHIRE | | | | HAMMOND | IN | 46375-0000 | |
| JODY, STEVENS | | 1114 GATE WAY RD | | | | BATON ROUGE | LA | 70818-0000 | |
| Joe A Carrow | | 14873 Masonic Blvd | | | | Warren | MI | 48088 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOE A CHAVEZ | CHAVEZ JOE A | PO BOX 643 | | | | COCORAN | CA | 93212-0643 | |
| JOE COLON STUDIO | | CALLE LABRA 150 A | | | | SAN JUAN | PR | 00907 | |
| JOE DICKEY ELECTRIC | | PO BOX 158 | | | | NORTH LIMA | OH | 44452 | |
| Joe G Tedder CFC Polk County Tax Collector | Bonnie Holly Paralegal | Delinquency and Enforcement | PO Box 2016 | | | Bartow | FL | 33831 | |
| Joe H Hitchcock IRA | | 12402 Millridge Forest Ct | | | | Houston | TX | 77070 | |
| JOE HUBERS COUNTRY PICNIC & | | 2421 SCOTTSVILLE ROAD | | | | STARLIGHT | IN | 47106 | |
| JOE HUBERS COUNTRY PICNIC & | | BARNYARD BASH | 2421 SCOTTSVILLE ROAD | | | STARLIGHT | IN | 47106 | |
| JOE II, RONALD M | | ADDRESS ON FILE | | | | | | | |
| JOE J CHEATUM | CHEATUM JOE J | 100 NW 89TH ST | | | | MIAMI | FL | 33150-2434 | |
| JOE JOHN HERNANDEZ | HERNANDEZ JOE JOHN | 16104 MAIN ST | | | | LA PUENTE | CA | 91744-4745 | |
| JOE JOHNSON | | 85204  GARRARD ST | | | | | GA | | |
| JOE JR , JOHN ELVRIS | | ADDRESS ON FILE | | | | | | | |
| JOE M HILL | HILL JOE M | 4485 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92407-3831 | |
| JOE MATHIS | | | | | | FARGO | ND | | |
| JOE MONTERO | MONTERO JOE | 244 CLEAR LAKE ST | | | | PERRIS | CA | 92571-2770 | |
| JOE P REYES | REYES JOE P | 251 N VENTURA AVE SPC 44 | | | | VENTURA | CA | 93001-2560 | |
| JOE RABBITT | | 146 SHAWMUT AVE | | | | CENTRAL FALLS | RI | 02863 | |
| Joe Rodak | | 1512 Clark St Rd | | | | Auburn | NY | 13021 | |
| JOE TORRE SAFE AT HOME, THE | | PO BOX 3133 | C/O STEVEN DISALVO | | | NEW YORK | NY | 10528 | |
| JOE, A | | PO BOX 93593 | | | | LUBBOCK | TX | 79493 | |
| JOE, BLOW | | 5356 NE 17TH TERR | | | | FT LAUDERDALE | FL | 33334-0000 | |
| JOE, BUCZYNSKI | | 1310 BUFFALO RD | | | | ERIE | PA | 16503-2416 | |
| JOE, CAMERON | | 58 ELM AVE | | | | PORTSMOUTH | VA | 23704-1843 | |
| JOE, COCHRAN | | PO BOX 96 | | | | UKIAN | OR | 97880-0000 | |
| JOE, CULPEPPER | | PO BOX 21321 | | | | BEAUMONT | TX | 77720-1321 | |
| JOE, DIONNE | | 1427 MELWOOD DR | | | | SAN JOSE | CA | 95118-2927 | |
| JOE, FAZIO | | 3752 TERRAPIN LN 209 | | | | CORAL SPRINGS | FL | 33067-3205 | |
| JOE, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| JOE, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| JOE, L | | 7501 HOWARD ST TRLR 12 | | | | EL PASO | TX | 79904-3737 | |
| JOE, MAZA | | 2401 34TH ST | | | | GALVESTON | TX | 77550-8801 | |
| JOE, MOZELL LINNIE | | ADDRESS ON FILE | | | | | | | |
| JOE, NGUYEN | | 5812 SWEETBRIAR DR | | | | RICHARDSON | TX | 75082 | |
| JOE, PASTFRNAK | | 607 IRVINE AVE | | | | NEWPORT BEACH | CA | 92663-6032 | |
| JOE, POPPEL | | 319 E TRPNELL RD | | | | PLANT CITY | FL | 33566-0000 | |
| JOE, ROY D | | ADDRESS ON FILE | | | | | | | |
| JOE, RYAN CLIFTON | | ADDRESS ON FILE | | | | | | | |
| JOECKS, BRENT | | WEST 164 NORTH90088 WATER ST | | | | MENOMONEE FLS | WI | 53051- | |
| JOEFIELA, DEXTER JAMALL | | ADDRESS ON FILE | | | | | | | |
| JOEFIELD, DEXTER JAMALL | | ADDRESS ON FILE | | | | | | | |
| JOEHNK, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| JOEHNK, PETER ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOEL BOWENS | BOWENS JOEL | PO BOX 40151 | | | | PASEDENA | CA | 91114-7151 | |
| JOEL CRANE | CRANE JOEL | 514 CAMBRIDGE RD | | | | TURNERSVILLE | NJ | 08012-1411 | |
| JOEL M GOLDMAN | GOLDMAN JOEL M | 2111 WISCONSIN AVE NW APT 510 | | | | WASHINGTON | DC | 20007-2261 | |
| Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | | Salt Lake City | UT | 84101 | |
| JOEL, BRYON | | 1841 W DONALD CIR | | | | BOISE | ID | 83706-0000 | |
| JOEL, BRYON JAMES | | ADDRESS ON FILE | | | | | | | |
| JOEL, DIAZ | | 3374 COURT ST | | | | BROWNSVILLE | TX | 78521-4682 | |
| JOEL, HERNANDEZ EVERADO | | ADDRESS ON FILE | | | | | | | |
| JOEL, WADLEY | | 1603 TUCKER DR | | | | KILLEEN | TX | 76543-7713 | |
| JOELLA, BENJAMIN RYAN | | ADDRESS ON FILE | | | | | | | |
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | 121 ISLAND COVE WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| JOELLE INC DBA INTL HOUSE OF PANCAKES  CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| JOELLE S KEPRIOS | KEPRIOS JOELLE S | 12035 N CHERRY HILLS DR E | | | | SUN CITY | AZ | 85351-3820 | |
| JOELLE, INC  DBA INTERNATIONAL HOUSE OF PANCAKES | NO NAME SPECIFIED | 121 ISLAND COVE WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| JOEMERCY, LINGAN | | 3080 E 14TH ST 33 | | | | OAKLAND | CA | 94601-0000 | |
| JOERGER, ROBERT | | 118 MONROE ST APT 103 | | | | ROCKVILLE | MD | 20850-2511 | |
| JOERGER, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOES A1 APPLIANCE SERVICE INC | | 205 ELLEN ST | | | | BOISE | ID | 83714 | |
| JOES APPLIANCE & SERVICE | | PO BOX 597 | | | | THREE RIVERS | TX | 78071 | |
| JOES APPLIANCE REPAIR | | 1103 E 8TH | | | | TRINIDAD | CO | 81082 | |
| JOES APPLIANCE REPAIR | | 33 CARROLL STREET | | | | PITTSTON | PA | 18640 | |
| JOES APPLIANCE SERVICE | | 2560 HORIZON HILLS RD | | | | WILLMAR | MN | 56201 | |
| JOES BARN CATERING | | 10110 E 63RD | | | | RAYTOWN | MO | 64133 | |
| JOES INSTALLATION | | 231 BRICK RD | | | | AMHERST | VA | 24521 | |
| JOES JANITORIAL SERVICE INC | | 615 E FIRST ST | | | | COLORADO SPRINGS | CO | 80907 | |
| JOES MAYTAG HAC | | 418 GRAND AVENUE | | | | CHICKASHA | OK | 73018 | |
| JOESPH, BERNARD | | 15885 HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| JOESPH, POWALSKI | | 1681 BROCADE DR | | | | BATON ROUGE | LA | 70815-0000 | |
| Joey B Bailey IRA | Morgan Keegan & Co Inc | FBO Joey B Bailey IRA | 400 W Market St No 2050 | | | Louisville | KY | 40202 | |
| Joey B Bailey IRA | | 8916 Linn Station Rd | | | | Louisville | KY | 40222 | |
| JOEY R CEPHAS | CEPHAS JOEY R | 2914 E JEFFERSON ST | | | | ORLANDO | FL | 32803-5806 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOEY, D | | PO BOX 345 | | | | HUNTINGTON | TX | 75949-0345 | |
| JOEY, MEJIA | | 26 ALLEN ST | | | | BROCKTON | MA | 02302-0000 | |
| Joffe, Jakob | | 10708 Chipewyam Dr | | | | Richmond | VA | 23238 | |
| JOFFE, JAKOB | | 10708 CHIPEWYAN DRIVE | | | | RICHMOND | VA | 23238 | |
| Joffe, Jakob | | 10708 Chipewyan Dr | | | | Richmond | VA | 23238 | |
| JOFFE, JAKOB | | ADDRESS ON FILE | | | | | | | |
| JOGANIC, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOGGERST FLORIST | | 7476 MAPLE AVE | | | | ST LOUIS | MO | 63143 | |
| JOGODKA, MATT | | ADDRESS ON FILE | | | | | | | |
| JOH, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHAL, AMARDIP | | ADDRESS ON FILE | | | | | | | |
| JOHAL, ANAE | | 12620 GREENBRIAR RD | | | | POTOMAC | MD | 20854-0000 | |
| JOHAL, ANAEK SINGH | | ADDRESS ON FILE | | | | | | | |
| JOHAN, HEATHER | | 1065 BRIARBROOK DR | APT NO 110 | | | WHEATON | IL | 00006-0187 | |
| JOHAN, HEATHER LYNNE | | ADDRESS ON FILE | | | | | | | |
| JOHANCSIK, LARRY | | 915 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33071-5082 | |
| JOHANN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHANN, MARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHANNING, DANIEL R | | 3924 MONTEREY PL | | | | LAWRENCE | KS | 66049-4600 | |
| JOHANNING, MICHAEL WADE | | ADDRESS ON FILE | | | | | | | |
| JOHANNSEN, GAVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| JOHANNSEN, JESSE DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHANNSEN, MICHELLE ANN | | ADDRESS ON FILE | | | | | | | |
| JOHANNSEN, TYLER C | | ADDRESS ON FILE | | | | | | | |
| JOHANSEN FARMS | | 680 N BOLINGBROOK DR | | | | BOLINGBROOK | IL | 60440 | |
| JOHANSEN, AARON | | ADDRESS ON FILE | | | | | | | |
| JOHANSEN, ALLAN M | | ADDRESS ON FILE | | | | | | | |
| JOHANSEN, JEFF D | | ADDRESS ON FILE | | | | | | | |
| JOHANSEN, JONATHAN HANS | | ADDRESS ON FILE | | | | | | | |
| JOHANSEN, KENNETH SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| JOHANSMEIER, MATTHEW | | 433 MT ELBERT ST | | | | BRIGHTON | CO | 80601-0000 | |
| JOHANSMEIER, MATTHEW ALVA CARL | | ADDRESS ON FILE | | | | | | | |
| JOHANSON, JOHN | | H CR 38 BOX 450 | | | | LAS VEGAS | NV | 89124-0000 | |
| JOHANSON, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| JOHANSON, ROBERT TOMOS | | ADDRESS ON FILE | | | | | | | |
| JOHANSSON, CHARLES RUSSELL | | ADDRESS ON FILE | | | | | | | |
| JOHANSSON, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHIRO, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| JOHN & BOB YOUR FLORISTS | | 1503 SE 47TH TERR | | | | CAPE CORAL | FL | 33904 | |
| JOHN & SONS CLEANING SERVICE | | PO BOX 241 | | | | BURLINGHAM | NY | 12722 | |
| John A and Wanda Smith | | 5710 Duncan Rd | | | | Fort Smith | AR | 72903 | |
| JOHN A CAPELLA | CAPELLA JOHN A | 40 MARLYN AVE | | | | PENNSVILLE | NJ | 08070-1415 | |
| John A Clancy | | 431 Union St | | | | S Weymouth | MA | 02190 | |
| JOHN A CORNELL | CORNELL JOHN A | 2000 NOCTURNE DR | | | | LOUISVILLE | KY | 40222-4431 | |
| JOHN A HOLST | HOLST JOHN A | 114 ROBERTA DR | | | | HENDERSONVILLE | TN | 37075-5320 | |
| JOHN A MANGINO | MANGINO JOHN A | 1211 MACEDONIA CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| JOHN A RITZ JR & CLAIR N RITZ | | JOHN DIBERNARDINO ESQ AS ATTY | PO BOX 599 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN A RITZ JR & CLAIR N RITZ | | PO BOX 599 417 IRON ST | | | | LEHIGHTON | PA | 18235 | |
| JOHN A WERNER III | WERNER JOHN A | 406 ROSSMERE DR | | | | MIDLOTHIAN | VA | 23114-3090 | |
| JOHN ALLIANO | | 5 DICKENS CT | | | | HOWELL | NJ | | |
| John and Nuha Naser | | 121 Alercha Dr | | | | Los Gatos | CA | 95032 | |
| JOHN ANGERAME | | 26 VIOLET RD | | | | BAYVILLE | NY | | |
| John Anthony Cirone | | 134 Vly Atwood Rd | | | | Stone Ridge | NY | 12484 | |
| JOHN ANZANO & | ANZANO JOHN | SANDRA ANZANO JT TEN | PO BOX 736 | | | OXFORD | NY | 13830-0736 | |
| JOHN B SINCLAIR ESQUIRE | | CROSSWHITE LIMBRICK & SINCLAIR LLP | 405 FREDERICK RD | SUITE 260 | | BALTIMORE | MD | 21228 | |
| JOHN BAKER PLUMBING & UTILITIES | | PO BOX 9 | | | | PINNACLE | NC | 27043 | |
| JOHN BROTHERS | | RT 37 BOX 637L | | | | FAYETTEVILLE | NC | 28306 | |
| JOHN BURNHAM & COMPANY | | 41593 WINCHESTER RD STE 105 | | | | TEMECULA | CA | 92590 | |
| JOHN C BURROUGHS | BURROUGHS JOHN C | 9104 MINNA DR | | | | RICHMOND | VA | 23229-3018 | |
| JOHN C COLLIE | COLLIE JOHN C | 10167 DRAWBRIDGE CT | | | | MECHANICSVILLE | VA | 23116-2791 | |
| John C Loughnane Esq | | Eckert Seamans Cherin & Mellott LLC | 1 International Pl 18th Fl | | | Boston | MA | 02110 | |
| JOHN C MCCOY & | MCCOY JOHN C | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | | RICHMOND | VA | 23225-2413 | |
| JOHN C MOLDOVAN CUST FOR | MOLDOVAN JOHN C | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | | POWHATAN | VA | 23139-7840 | |
| JOHN C PENNINGTON PC | | 18 YONAH ST | | | | HELEN | GA | 30545 | |
| John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | PO BOX 275 | | | Concord | CA | 94520 | |
| JOHN CIMINERA & CO | | 1822 KIMBERWICK RD | | | | MEDIA | PA | 19063 | |
| JOHN CLEE | CLEE JOHN | 10361 SLATER AVE APT 204 | | | | FOUNTAIN VALLEY | CA | 92708-4795 | |
| JOHN COLLINS ENGINEERS PC | | 11 BRADHURST AVENUE | | | | HAWTHORNE | NY | 10532 | |
| John D Brush & Co Inc dba Sentry Group | | 900 Linden Ave | | | | Rochester | NY | 14625 | |
| JOHN D CALL JR | CALL JOHN D | 6455 DONNEGAL LN SE | | | | GRAND RAPIDS | MI | 49546-9771 | |
| JOHN D GEARHART | GEARHART JOHN D | 705 GLOCHESTER PL | | | | NORCROSS | GA | 30071-3014 | |
| JOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | | JACKSONVILLE | FL | 32277-1605 | |
| JOHN D PUETT | PUETT JOHN D | 308 W TRADE ST | | | | DALLAS | NC | 28034-1635 | |
| JOHN D SAWYER | SAWYER JOHN D | 31 GARFIELD ST | | | | STAFFORD | VA | 22556-3758 | |
| JOHN D SKRZYPCZAK | SKRZYPCZAK JOHN D | 2863 WILD HORSE RD | | | | ORLANDO | FL | 32822-3601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHN DAVID BAYSE | BAYSE JOHN DAVID | PO BOX 26 | | | | POWELLSVILLE | NC | 27967-0026 | |
| JOHN DEARBORN/ CLYDA DEARBORN | | 1814 CONSERVATIVE ST | | | | NEW ALBANY | IN | | |
| John Dinka and Catherine M Osinski | | 35100 Tiffany Ste 101 | | | | Sterling Hts | MI | 48312 | |
| JOHN DOULGEROPOULOS | DOULGEROPOULOS JOHN | 586 E BARHAM DR APT 197 | | | | SAN MARCOS | CA | 92078-4465 | |
| JOHN E CAREY & | CAREY JOHN E | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | | CHARLOTTE | NC | 28277-0102 | |
| John F Dykstra | | 109 Highview Ct | | | | Brooklyn | MI | 49230 | |
| John F Kimball Attorney BPR No 012144 | | PO Box 1169 | | | | Cleveland | TN | 37364-1169 | |
| John F Knipp | | 709 N St Andrews | | | | Wichita | KS | 67230 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | | OVERLAND PARK | KS | 66213 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | CATHERINE J MC VAY UNDER THE KS UNIF TRANSERFS TO | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | | PAGE | AZ | 86040-4590 | |
| John F Murtha Esq | Woodburn and Wedge | 6100 Neil Rd Ste 500 | | | | Reno | NV | 89511-1149 | |
| John Finks | | 3504 Harbor Blvd | | | | Port Charlotte | FL | 33952 | |
| John Fitzpatrick | | 2 Norfolk Ln | | | | Bethpage | NY | 11714 | |
| JOHN FREED PLUMBING | | 615 27TH STREET | | | | ROCKFORD | IL | 61108 | |
| JOHN G HIXSON | HIXSON JOHN G | 48 HANLON DR | | | | RUSH | NY | 14543-9757 | |
| John G Tenczar | | 16 Lyman St | | | | Easthampton | MA | 01027 | |
| John H Howard | | 12409 Graham Meadows Dr | | | | Richmond | VA | 23233 | |
| John H Watson | | 304 Stone St | | | | Carterville | IL | 62918 | |
| JOHN HANSBERRY | HANSBERRY JOHN | 1001 MINNA AVE | | | | CAPITOL HEIGHTS | MD | 20743-1503 | |
| John Henderson | | 22612 S IH 35 | | | | Jarrell | TX | 76537 | |
| John Howton | | 4409 Woodland Park Blvd | | | | Arlington | TX | 76013 | |
| JOHN III, PAUL NATHAN | | ADDRESS ON FILE | | | | | | | |
| JOHN J BANAS JR & | BANAS JOHN J | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | | VERNON CENTER | NY | 13477-3512 | |
| JOHN J BROADDUS JR | BROADDUS JOHN J | 11560 VISTA FOREST DR | | | | ALPHARETTA | GA | 30005-6493 | |
| JOHN J CANARY | CANARY JOHN J | 1109 MORNINGSIDE LN | | | | ALEXANDRIA | VA | 22308-1040 | |
| JOHN J LAMOUREUX | | 4221 W BAY SCOUT BLVD | SUITE 1000 | | | TAMPA | FL | 33607 | |
| JOHN J SCHROGIE | SCHROGIE JOHN J | 30 WILLIAMS WAY | | | | SPRING CITY | PA | 19475-8611 | |
| John J Schrogie | | 15718 Fox Marsh Dr | | | | Moseley | VA | 23120 | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | | FREMONT | CA | 94537B077 | |
| JOHN KERR | KERR JOHN | APT 108 345 SENTINEL RD RM | DOWNSVIEW ONTARIO | | | DOWNSVIEW | ON | M3J 1V2 | |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | DOWNSVIEW | | | ONTARIO | | M3J 1V2 | CAN |
| John Kevin McCall | | 306 Tallasa Dr | | | | Warner Robins | GA | 31088 | |
| JOHN L JUNES | JUNES JOHN L | 13332 HARDINGS TRACE WAY | | | | RICHMOND | VA | 23233-7019 | |
| JOHN L VAUGHAN | VAUGHAN JOHN L | 9204 LEXY CT | | | | RICHMOND | VA | 23228-1500 | |
| JOHN LANDON CALLICUTT & | CALLICUTT JOHN LANDO | ANN E KING JT TEN | PO BOX 293 | | | SEAGROVE | NC | 27341-0293 | |
| JOHN LEITE GENERAL COMPANY | | 175 VAN BUREN ST | | | | NEWARK | NJ | 07105 | |
| JOHN M ECKEL CUST | ECKEL JOHN M | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | NY | 12180 | |
| JOHN M ECKEL CUST | | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | NY | 12180 | |
| JOHN M HOARD | HOARD JOHN M | 3231 WINDING TRL | | | | MATTHEWS | NC | 28105-3037 | |
| JOHN M LAFFERRE | LAFFERRE JOHN M | 135 SO 500 E | NO 542 | | | SALT LAKE CITY | UT | 84101 | |
| JOHN M PACKARD CUST FOR | PACKARD JOHN M | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | | GUNTERSVILLE | AL | 35976-2423 | |
| JOHN MAINARDI | MAINARDI JOHN | 405 FLAGLER BLVD NO 1D | | | | ST AUGUSTINE | FL | 32080-3781 | |
| JOHN MANUFACTURING | | 6/F YAU LEE CENTRE | 45 HOI YEN ROAD | | | KWUN TONG KOWLOON | | | HKG |
| JOHN MATTERERA | | 373 MAIN ST | | | | PINE MEADOW | CT | | |
| John Matysiak | | 2860 Berwick Ct | | | | Brookfield | WI | 53045 | |
| John McNamee | | 1763 2nd Ave 38K | | | | New York | NY | 10128 | |
| JOHN MERCE | MERCE JOHN | 13 WARATAH RD | | | | ENGADINE N0 | | NSW 2233 | |
| JOHN MICHAEL CATERING INC | | PO BOX 1448 | | | | ORLANDO | FL | 32802 | |
| JOHN MICHAEL CUNNIFFE & | CUNNIFFE JOHN MICHAE | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | HANOVER | MA | 02339-1167 | |
| John Michael Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35203 | |
| John Michael Fuhrman UTMA AL | John Michael Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35203 | |
| John Michael Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| John Mulleady | | 38 Page Farm Rd | | | | Sherborn | MA | 01770 | |
| JOHN O BEACH JR | BEACH JOHN O | 9250 MARINE DR | | | | MIAMI | FL | 33189-1843 | |
| John Omann | | 1205 7th Ave N | | | | Sartell | MN | 56377 | |
| JOHN P DANIELS ENGINEERING | | 209 NORTHEAST 36TH AVENUE | | | | OCALA | FL | 34470 | |
| JOHN P DEMARCO | DEMARCO JOHN P | 511 CHICAGO AVE | | | | DUNEDIN | FL | 34698-7610 | |
| JOHN P DUNBAR CUST | DUNBAR JOHN P | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | | LAWRENCEVILLE | GA | 30044-6196 | |
| John Pavia Sr VP & Chief Counsel | FM Facility Maintenance LLC | 10 Columbus Blvd 4th Fl | | | | Hartford | CT | 06106 | |
| JOHN R HART CUST | HART JOHN R | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | | FATHER | VA | 23113 | |
| JOHN ROHRER CONTRACTING CO | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | | KANSAS CITY | MO | 64105 | |
| JOHN ROHRER CONTRACTING CO | | 2820 ROE LN | BUILDING S | | | KANSAS CITY | MO | 66103 | |
| John Romer | | 800 E Michigan St | | | | Lagrange | IN | 46761-2017 | |
| JOHN S CLARK COMPANY INC | | PO BOX 1468 | | | | MT AIRY | NC | 27030-1468 | |
| JOHN S KENYON JR | | 1155 BATEMAN DR | | | | PHOENIXVILLE | PA | 19460-5109 | |
| John S Prickett | | 18101 Palm Creek Dr | | | | Fort Meyers | FL | 33917 | |
| JOHN S WHITEHEAD | | 1950 SETTLEMENT RD | | | | VENICE | FL | 34285-6251 | |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman ST  5th Floor | | | Denver | CO | 80203 | |
| John T & Janet Marie Shanta Family Trust | | 1853 Lemon Grove St | | | | Henderson | NV | 89052 | |
| JOHN T BEARD JR | BEARD JOHN T | 7587 ATHENOUR WAY | | | | SUNOL | CA | 94586-9454 | |
| John T Goff III & Teresa K Goff | John T or Teresa K Goff | 2204 Sedgewick Ln | | | | Round Rock | TX | 78664 | |
| John T LOFTIS SR | LOFTIS JOHN T | 102 BRANDYBROOK LN | | | | MAULDIN | SC | 29662-2735 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHN T MCCORMACK | MCCORMACK JOHN T | 20814 HORSESHOE RD | | | | CARSON | VA | 23830-9117 | |
| JOHN T TILT | | 12035 BANBURG | | | | NEWPORT RICHEY | FL | 34654 | |
| JOHN THRASHER | THRASHER JOHN | 11965 MONTANA AVE APT 8 | | | | LOS ANGELES | CA | 90049-5064 | |
| JOHN TURNER CONSULTING INC | | 19 DOVER ST | | | | DOVER | NH | 03820 | |
| JOHN TYLER COMMUNITY COLLEGE | | 13101 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | |
| JOHN TYLER COMMUNITY COLLEGE | | JTCC CASHIER | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831 | |
| John V Carney & Gerda K Carney | | 308 Brierwood | | | | Bluefield | VA | 24605 | |
| JOHN W COLAN | COLAN JOHN W | 2108 LAUDERDALE DR | | | | RICHMOND | VA | 23238-3909 | |
| JOHN W JOHNSON | JOHNSON JOHN W | 826 MARIGOLD CT | | | | CHESAPEAKE | VA | 23324-2823 | |
| John W Leavitt Trust | John W Leavitt Trustee | PO Box 666 | | | | Marcus | IA | 51035 | |
| John W Leavitt Trust | Knudson & Brady PC | Charles F Knudson | 400 N Main St | PO Box 307 | | Marcus | IA | 51035 | |
| JOHN W OLIVIER | OLIVIER JOHN W | 4613 WYTHE AVE | | | | RICHMOND | VA | 23226-1208 | |
| John Walker | | PO Box 6557 | | | | Rock Island | IL | 61204 | |
| JOHN, A | | 2306 DEL CURTO RD | | | | AUSTIN | TX | 78704-4812 | |
| JOHN, A | | 4206 DEEK DR APT C | | | | KILLEEN | TX | 76549-3092 | |
| JOHN, ABRAHAM | | 3319 SPUR DR | | | | GRAND PRAIRIE | TX | 75052 | |
| JOHN, ACKLEY F | | ADDRESS ON FILE | | | | | | | |
| JOHN, ALLEN | | 2001 BISCAYNE BLVD | | | | MIAMI | FL | 33137-0000 | |
| JOHN, ALLISON | | 400 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9221 | |
| JOHN, ALYSSA | | ADDRESS ON FILE | | | | | | | |
| JOHN, ANTHONY JERON | | ADDRESS ON FILE | | | | | | | |
| JOHN, BEDIAKO | | 58 LILAC ST | | | | PAWTUCKET | RI | 02860-1231 | |
| JOHN, BENDHEIM | | 35 OBRIAN HL | | | | MILLBROOK | NY | 12545-0000 | |
| JOHN, BIERMAN | | 1160 COASTAL CIR | | | | OCOEE | FL | 34761-4322 | |
| JOHN, BOHAN | | 24160 ALAMEDA | | | | BURBANK | CA | 91502-0000 | |
| JOHN, BOOS | | 1705 W CALL ST 111 | | | | WINTER SPRINGS | FL | 32708-0000 | |
| JOHN, BORCHERT | | 28338 97 1/2 ST | | | | ZIMMERMAN | MN | 55398-8505 | |
| JOHN, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHN, BROWN | | 4301 BISSONETTE 43 | | | | HOUSTON | TX | 77407-0000 | |
| JOHN, BRYANT | | 66 W BOW ST | | | | FRANKLIN | NH | 03235-1125 | |
| JOHN, CAMPBELL | | 605 RIDGE ST BOX 124 | | | | SAULT STE MARIE | MI | 49783-0000 | |
| JOHN, CANNICOTT | | 2436 MANCHESTER AVE | | | | CARDIFF | CA | 92007-0000 | |
| JOHN, CHARLES | | 2913 PUTNEY RD | | | | RICHMOND | VA | 23228 | |
| JOHN, CHARLES G | | ADDRESS ON FILE | | | | | | | |
| JOHN, CHEESEMAN | | 9049 MULBERRY DR | | | | TUJUNGA | CA | 91042-0000 | |
| JOHN, CHRIS ST | | 541 FARMINGHAM CT | | | | OVIEDO | FL | 32765-4424 | |
| JOHN, CHRISTINA SHONTE | | ADDRESS ON FILE | | | | | | | |
| JOHN, CLARK | | 200 FRESNO DR | | | | HOUMA | LA | 70363-0000 | |
| JOHN, CODY ROMAN | | ADDRESS ON FILE | | | | | | | |
| JOHN, COLAN | | PO BOX 112 | | | | SAUCIER | MS | 39574-0000 | |
| JOHN, CRABBS | | 202 BROADWAY ST | | | | CODORUS | PA | 17311-0000 | |
| JOHN, D | | 920 W SUNSET ST | | | | GRAPEVINE | TX | 76051-5137 | |
| JOHN, DAN | | 6 BEDFORD CT | | | | HAWTHORN WOODS | IL | 60047 | |
| JOHN, DERWIN JASON | | ADDRESS ON FILE | | | | | | | |
| JOHN, DIMAKOPOULOS | | 1324 PINE ST | | | | PHILADELPHIA | PA | 19106-0000 | |
| JOHN, FARAND DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHN, FERRANTI | | 920 N READING AVE | | | | NEW BERLINVIL | PA | 19545-0000 | |
| JOHN, G | | 3809 TWIN CREEKS DR | | | | CLEBURNE | TX | 76031-7946 | |
| JOHN, GAWLIK | | 1016 OBLATE AVE | | | | MISSION | TX | 78572-4148 | |
| JOHN, GERRY | | 44 CLARK ST 2 | | | | BRATTLEBORO | VT | 05301-6435 | |
| JOHN, GILMORE | | 17 RIVIERA DR | | | | BRENTWOOD | MO | 63144-0000 | |
| JOHN, GOUZD | | RR 7 BOX 5548 | | | | FAIRMONT | WV | 26554-9807 | |
| JOHN, GRAU | | 15 W PROSPECT ST | | | | SUNRISE | FL | 32351-0000 | |
| JOHN, HALL | | 6766 NW 53RD ST | | | | FAYETTEVILLE | AR | 72701-3456 | |
| JOHN, HAMMOND | | 907 WATERVIEW DR | | | | CONCORD | NC | 28027-4809 | |
| JOHN, HARDY | | 1014 COAL MINE ST | | | | TUBA CITY | AZ | 86045-0000 | |
| JOHN, HARMAN | | 1436 E CAMINO CIR | | | | MESA | AZ | 85207-0000 | |
| JOHN, HARRISON | | 1935 LANGDON RD SW | | | | ROANOKE | VA | 24015-2637 | |
| JOHN, HATCHER | | 98 STANLEY HILL RD | | | | FRYEBURG | ME | 04037-0000 | |
| JOHN, HAUGE | | ADDRESS ON FILE | | | | | | | |
| JOHN, HEMENWAY | | 7030 ARROYO SECO | | | | AUSTIN | TX | 78757-2546 | |
| JOHN, HILL | | 22806 VIOLA DR | | | | ELGIN | TX | 78621-5214 | |
| JOHN, HOLMAN | | 749 JACKSON ST | | | | LA GRANGE | TX | 78945-0000 | |
| JOHN, IAN LLOYD | | ADDRESS ON FILE | | | | | | | |
| JOHN, J | | 623 MISTYCREEK DR | | | | RICHMOND | TX | 77469-1264 | |
| JOHN, JACKSON | | 28 HART ST | | | | BROCKTON | MA | 02301-2606 | |
| JOHN, JAMIESON | | 1999 MCEACHERN FARM RD | | | | RED SPRINGS | NC | 28377-8211 | |
| JOHN, JEDMAN | | 813 VILLAGE LN | | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, JENNIFER | | 749 MAPLE LN | | | | BROWNSBURG | IN | 46112-1707 | |
| JOHN, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHN, KENISHA | | ADDRESS ON FILE | | | | | | | |
| JOHN, KENNEDY | | 1133 TYSON AVE | | | | ABINGTON | PA | 19001-3626 | |
| JOHN, KEVYN | | ADDRESS ON FILE | | | | | | | |
| JOHN, KIEVER | | 1111 FR CATOTANNA BLVD 3C | | | | STATEN ISLAND | NY | 10306-0000 | |
| JOHN, KIMBERLY A | | ADDRESS ON FILE | | | | | | | |
| JOHN, KIRA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, KREMKAU | | 20 CROPWELL DR | | | | BELL CITY | AL | 35128-0000 | |
| JOHN, LAFFERTY | | 470 NE 123RD STPLACE CIR A805 | | | | N MIAMI | FL | 33161-0000 | |
| JOHN, LOCOSY | | 103 SPIT BROOK RD APT 1C | | | | NASHUA | NH | 03062-2905 | |
| JOHN, LYNCH MARK | | ADDRESS ON FILE | | | | | | | |
| JOHN, MALIK ISAAC | | ADDRESS ON FILE | | | | | | | |
| JOHN, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| JOHN, MCCLURG | | 227 DORN AVE 5 | | | | EVERETT | WA | 98208-0000 | |
| JOHN, MCKINNIS | | 106 BENT OAK ST | | | | JOHNSON CITY | TN | 37604-0000 | |
| JOHN, MINNE | | 1515 SOUTHPORT DR I | | | | AUSTIN | TX | 78704-0000 | |
| JOHN, PAGANO | | 457 PAGANO CT | | | | SAN LEANDRO | CA | 94578-4401 | |
| JOHN, PANIAGUA | | 839 ALAMETOS | | | | SAN ANTONIO | TX | 78212-1332 | |
| JOHN, PAUL J | | ADDRESS ON FILE | | | | | | | |
| JOHN, PHAM | | 7402 RICHMOND AVE | | | | HOUSTON | TX | 77063-0000 | |
| JOHN, PRICE FRANCIS | | ADDRESS ON FILE | | | | | | | |
| JOHN, PURCELL | | 1932 WOLF LAUREL DR | | | | SAINT PETERSBURG | FL | 33710-0000 | |
| JOHN, REDMAN | | 813 VILLAGE LN | | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, REID | | 5759 TASMAN CIR | | | | MESA | AZ | 85215-0862 | |
| JOHN, RICHARDS | | 273 MEADOWS | | | | LAKE WORTH | FL | 33462-0000 | |
| JOHN, ROBERTSON | | 107 6TH AVE | | | | HILDEBRAN | NC | 28637-8026 | |
| JOHN, ROBINSON | | 1021 MEDICI CT UNIT 103 | | | | SARASOTA | FL | 34243-2646 | |
| JOHN, RODRIGUEZ | | 4022 TAGLE ST | | | | EDINBURG | TX | 78541-6818 | |
| JOHN, S | | 2360 SUGAR CREEK LN APT 230 | | | | GRAND PRAIRIE | TX | 75050-2954 | |
| JOHN, SEARS | | 160 SPYGLASS LN | | | | STAFFORD | VA | 22556-0000 | |
| JOHN, SHARI | | ADDRESS ON FILE | | | | | | | |
| JOHN, SIPPOLA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHN, STEPHEN LEVI | | ADDRESS ON FILE | | | | | | | |
| JOHN, STEWART | | 301 WENNEKER DR | | | | UNIVERSITY CITY | MO | 63124-2035 | |
| JOHN, THAYER | | 5452 EDSALL RIDGE PL | | | | ALEXANDRIA | VA | 22312-2673 | |
| JOHN, VIJAY | | ADDRESS ON FILE | | | | | | | |
| JOHN, W | | 2127 OAK PEAK | | | | SAN ANTONIO | TX | 78259-1815 | |
| JOHN, WALKER | | PO Box 6557 | | | | Rock Island | IL | 61204 | |
| JOHN, WALKER | John Walker | 1809 1/2 ND AVE 1 | | | | ROCK ISLAND | IL | 61201-0000 | |
| JOHN, WEBB | | 6140 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3812 | |
| JOHN, WENDT | | 2909 MARCONI AVE 86 | | | | SACRAMENTO | CA | 95821-0000 | |
| JOHNAKIN, KEITH VINCENT | | ADDRESS ON FILE | | | | | | | |
| JOHNAON, ANDRIA | | ADDRESS ON FILE | | | | | | | |
| JOHNATHA, BOWDEN | | 13300 ATLANTIC BLVD 1612 | | | | JACKSONVILLE | FL | 32225-0000 | |
| JOHNATHAN DAYTON HIGH SCHOOL | | MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081 | |
| JOHNATHAN, HAMBRICK | | 1100 S HARIETTA PKWY | | | | MARIETTA | GA | 30068-0000 | |
| JOHNATHO, MORALES | | 225 E 17TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| JOHNDLE VIDEO | | 103 N KELLER AVE | | | | AMERY | WI | 54001 | |
| JOHNDRO, CHANCE P | | ADDRESS ON FILE | | | | | | | |
| JOHNDROW, MARY F | | ADDRESS ON FILE | | | | | | | |
| JOHNETTA, RAYFORD | | 2513 W TKEWYN ST | | | | PEORIA | IL | 61605-0000 | |
| JOHNGRASS, JIM | | 4842 TAMWORTH | | | | SYLVANIA | OH | 43560 | |
| JOHNKIN III, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNNA C WHITE | WHITE JOHNNA C | PO BOX 90461 | | | | RALEIGH | NC | 27675-0461 | |
| JOHNNIES APPLIANCE SERVICE CTR | | 419 BLACK HORES PIKE | | | | GLENDORA | NJ | 08029 | |
| JOHNNIES CATERING CO | | 3601 S BROADWAY STE 1300 | | | | EDMOND | OK | 73013 | |
| JOHNNIES SERVICEMASTER INC | | 1701 ROBERTS AVE | | | | CAMDEN | SC | 29020 | |
| JOHNNY ON THE SPOT INC | | 3168 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| JOHNNY R RUMPH | RUMPH JOHNNY R | 814 GALAXY DR | | | | JACKSON | TN | 38305-6664 | |
| JOHNNY, CHAVEZ | | 2401 W TULLER AVE | | | | FORT WORTH | TX | 76133-0000 | |
| JOHNNY, COLON | | 3026 BRIGHTON 14TH ST | | | | BROOKLYN | NY | 11235-5577 | |
| JOHNNY, FUNG | | 2775 HEATHERSTONE DR | | | | SAN RAFAEL | CA | 94903-1444 | |
| JOHNNY, GASPARI | | 120 SE EVERETT MALL WAY 923 | | | | EVERETT | WA | 98208-3296 | |
| JOHNNY, L | | 2806 CHISWELL ST | | | | HOUSTON | TX | 77025-3220 | |
| JOHNNY, L | | PO BOX 1143 | | | | LA MARQUE | TX | 77568-1143 | |
| JOHNNYS AUTO TRUCK TOWING INC | | 1122 SWEITZER AVE | | | | AKRON | OH | 44301 | |
| JOHNNYS ELECTRONICS | | 604 W PALMER ST | | | | FRANKLIN | NC | 28734 | |
| JOHNPEER, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNS &, DAVID W | | TONI L JOHNS JT TEN | | | | | | 1679 S AUSABLE TRL | MI | |
| JOHNS APPLIANCE REPAIR | | PO BOX 1002 | | | | HERMISTON | OR | 97838 | |
| JOHNS APPLIANCE SALES & SVC | | 317 MAIN ST | | | | PLATTSMOUTH | NE | 68048 | |
| JOHNS ASSOCIATES INC, RUSSELL | | 1001 S MYRTLE AVE STE 7 | AICPA ONLINE | | | CLEARWATER | FL | 33756 | |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | | CLEARWATER | FL | 346171510 | |
| JOHNS ELECTRONIC REPAIR | | 2318 ROAD K | | | | EMPORIA | KS | 66801 | |
| JOHNS ELECTRONICS | | 74 5565 LUHIA ST BLDG A3B | | | | KAILUA KONA | HI | 96740 | |
| JOHNS HOPKINS HOSPITAL | | 5500 N BROADWAY STE 801 | CO DEVELOPMENT OFFICE | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS HOSPITAL | | CO DEVELOPMENT OFFICE | | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS UNIVERSITY | | 201 N CHARLES ST | STE 2500 | | | BALTIMORE | MD | 21201 | |
| JOHNS JR, CHARLES Z | | 1811 SUMMIT AVE | | | | BALTIMORE | MD | 21227 | |
| JOHNS MANVILLE | | PO BOX 625001 | C/O GUARANTEE SERVICES UNIT | | | LITTLETON | CO | 80162-5001 | |
| JOHNS MOBILE WASH | | 5255 N LINCOLN ST | | | | DENVER | CO | 80216 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | | PORTAGE | IN | 46368 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | | PORTAGE | IN | 463683005 | |
| JOHNS SERVICE & SALES | | 117 WEST WALNUT STREET | | | | OGLESBY | IL | 61348 | |
| JOHNS SWEEPER | | 2 W BROAD ST | | | | HAZELTON | PA | 18201 | |
| JOHNS TV | | 220 W VILLARD | | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 220 W VILLARD ST | | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 4225 S CHURCH ST | | | | ROEBUCK | SC | 29376 | |
| JOHNS, AMY JILL | | ADDRESS ON FILE | | | | | | | |
| JOHNS, BRANDI DENISE | | ADDRESS ON FILE | | | | | | | |
| JOHNS, CHRISTIAAN | | ADDRESS ON FILE | | | | | | | |
| JOHNS, CHRISTINA | | 313 N WILKINSON RD | | | | RICHMOND | VA | 23227 | |
| JOHNS, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| JOHNS, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNS, DANE DJUVANE | | ADDRESS ON FILE | | | | | | | |
| JOHNS, DAVID | | 1752 ROUND HILL RD | | | | WEAVER | AL | 36277 | |
| JOHNS, DEBBIE E | | 5028 KEN RD | | | | JAX | FL | 32210 | |
| JOHNS, DEENA | | 2017 CHURCH ST | | | | BELOIT | WI | 53511 2928 | |
| JOHNS, DERRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNS, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| JOHNS, EZRA LUZ YBANEZ | | ADDRESS ON FILE | | | | | | | |
| JOHNS, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNS, JESSICA A | | ADDRESS ON FILE | | | | | | | |
| JOHNS, JIMMY LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNS, JIMMY M | | 890 CAMPUS DR APT 119 | | | | DALY CITY | CA | 94015-4922 | |
| JOHNS, JIMMY M | | ADDRESS ON FILE | | | | | | | |
| JOHNS, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | | |
| JOHNS, JUSTIN | | 114 TALAVERA PKWY | 1528 | | | SAN ANTONIO | TX | 78232-0000 | |
| JOHNS, JUSTIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| JOHNS, KIP | | 1622 MERIDIAN WAY | | | | ROCKLIN | CA | 95765 | |
| JOHNS, LAUREL ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JOHNS, LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNS, LINDA | | 5166 NAN LINN DR | | | | WILLOUGHBY | OH | 44094-4360 | |
| JOHNS, LORIE | | 294 PETERSVILLE RD | | | | BRUNSWICK | GA | 31520 | |
| JOHNS, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| JOHNS, MILES MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JOHNS, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNS, NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNS, RILEY | | 35603 CHAPLIN DRIVE | | | | FREMONT | CA | 94536-0000 | |
| JOHNS, RILEY THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNS, RODNEY | | ADDRESS ON FILE | | | | | | | |
| JOHNS, RYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNS, STEVEN DANTE | | ADDRESS ON FILE | | | | | | | |
| JOHNS, TERESA | | 3225 ANNISTON RD | | | | JACKSONVILLE | FL | 32246-0000 | |
| JOHNS, TODD | | ADDRESS ON FILE | | | | | | | |
| JOHNS, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNS, ZACHARY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| JOHNSEN, EMILY | | ADDRESS ON FILE | | | | | | | |
| JOHNSEN, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSEN, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSKE, JONATHON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON & ANDERSON INC | | 4479 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329 | |
| JOHNSON & ASSOCIATES, CHARLES | | 1751 ELTON RD | | | | SILVER SPRING | MD | 20903 | |
| JOHNSON & ASSOCIATES, CHARLES | | 3959 PENDER DR STE 210 | | | | FAIRFAX | VA | 22030 | |
| JOHNSON & QUINN INC | | DEPT 77 5212 | | | | CHICAGO | IL | 60678-5212 | |
| JOHNSON & SON, GA | | 828 FOSTER ST | | | | EVANSTON | IL | 60201 | |
| JOHNSON & WALES UNIVERSITY | KRISTEN ALLEN | 265 HARBORSIDE BLVD | | | | PROVIDENCE | RI | 02905 | |
| JOHNSON & WALES UNIVERSITY | | 265 HARBORSIDE BLVD | | | | PROVIDENCE | RI | 02905 | |
| JOHNSON AMOS | | 8005 DALMAIN DRIVE | | | | RICHMOND | VA | 23228 | |
| JOHNSON ANSELMO MURDOCH BURKE | | 790 EAST BROWARD BLVD | SUITE 400 | | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON ANSELMO MURDOCH BURKE | | SUITE 400 | | | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON APPLIANCE REPAIR | | PO BOX 1105 | | | | STEPHENVILLE | TX | 76401 | |
| JOHNSON APPRAISAL SERVICE | | 692 CASWELL ST | | | | EAST TAUNTON | MA | 02718 | |
| JOHNSON APPRAISALS, D SHANNON | | PO BOX 59786 | | | | HOMEWOOD | AL | 35259-9786 | |
| JOHNSON ATTORNEY, KURTIS J | | PO BOX 13704 | OSI COLLECTION SVCS INC | | | OKLAHOMA CITY | OK | 73113 | |
| JOHNSON BEY, JEREMY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON BLAKELY POPE ET AL | | 911 CHESTNUT ST | | | | CLEARWATER | FL | 346171368 | |
| JOHNSON BLAKELY POPE ET AL | | PO BOX 1368 | 911 CHESTNUT ST | | | CLEARWATER | FL | 34617-1368 | |
| JOHNSON BOILER WORKS INC | | 53 MARSHALL ST | | | | BENWOOD | WV | 26031 | |
| JOHNSON CHAP 13 TR, JAN P | | 510 I STREET | | | | SACRAMENTO | CA | 95814 | |
| JOHNSON CHATTERTON, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON CHIROPRACTIC | | 1228 N ROLLING RD | | | | BALTIMORE | MD | 21228 | |
| JOHNSON CHIROPRACTIC | | 1228 W ROLLING RD | | | | BALTIMORE | MD | 21228 | |
| JOHNSON CITY, CITY OF | | JOHNSON CITY CITY OF | | | | JOHNSON CITY | TN | | |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C/O RONUS PROPERTIES LLC | CITY RECORDER | PO BOX 2227 | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | | ATLANTA | GA | 30327 | |
| Johnson City Crossing LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | | Atlanta | GA | 30309-3996 | |
| Johnson City Power Board | c o Deborah Hensley | PO Box 1636 | | | | Johnson City | TN | 37615 | |
| Johnson City Power Board | Law Offices Herndon Coleman Brading & McKee | Edward T Brading | PO Box 1160 | | | Johnson City | TN | 37605-1160 | |
| JOHNSON CITY POWER BOARD | | P O BOX 2058 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY RADIO & TV SVCE | | STEVEN SPENCER | 204 WEST MAIN STREET | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY UTILITY SYSTEM | | P O BOX 2386 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | JOHNSON CITY CITY OF | P O BOX 2150 | DEPARTMENT OF FINANCE | | JOHNSON CITY | TN | 37605-2150 | |
| JOHNSON CITY, CITY OF | | MUNICIPAL & SAFTY BLDG | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2150 | MUNICIPAL & SAFTY BLDG | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2227 | TAX COLLECTOR | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | | DES PLAINES | IL | 60018 | |
| JOHNSON CONTRACTING INC, JE | | PO BOX 1863 | | | | MIDLAND | MI | 48641-1863 | |
| JOHNSON CONTROLS | | PO BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS WORLD SVCS | | P O BOX 70692 | | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS WORLD SVCS | | PO BOX 70692 | URBAN ENGINEERING | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 1592 364E | | | | YORK | PA | 17405-1592 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 30670 | | | | NEW YORK | NY | 10087-0670 | |
| JOHNSON COUNTY | | PO BOX 495 | DAVIS R LLOYD DIST CLRK | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | PO BOX 73 1ST DISTRICT | CRIMINAL CIRCUIT & GENERAL CT | | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 436 | | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY CIRCUIT COURT | | PO BOX 517 | CLERK OF THE CIRCUIT COURT | | | VIENNA | IL | 62995 | |
| Johnson County Clerk | | 2 North Main St | | | | Cleburne | TX | 76033 | |
| JOHNSON COUNTY CLERK | | PO BOX 368 | | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY DIST COURT CLRK | | 4TH JUDICIAL COURT | 76 NORTH MAIN | | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY DIST COURT CLRK | | 76 NORTH MAIN | | | | BUFFALO | NY | 82834 | |
| Johnson County Records & Tax Administration | | 111 S Cherry St  Suite 1200 | | | | Olathe | KS | 66061 | |
| Johnson County Tax Assessor Collector | Tax Administration | 111 S Cherry St Ste 1200 | | | | Olathe | KS | 66061 | |
| Johnson County Tax Office | Scott Porter  Tax Assessor & Collector | PO Box 75 | | | | Cleburne | TX | 76033 | |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY ST STE 1500 | | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2902 | | | SHAWNEE MISSION | KS | | |
| Johnson County Wastewater | c o Johnson County Legal Department | 111 S Cherry St Ste 3200 | | | | Olathe | KS | 66061 | |
| JOHNSON COUNTY WASTEWATER | | PO BOX 219948 | | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY WASTEWATER 219948 | | PO BOX 219948 | | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | 2 COURT HOUSE SQUARE | ASSOCIATE DIVISION | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | ASSOCIATE DIVISION | | | | WARRENSBURG | MO | 64093 | |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT ROAD | | | | GREENWICH | CT | 068307150 | |
| JOHNSON DDS, CHARLES K | | PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| JOHNSON ELECTRIC CO | | 4369 W 136TH CT | | | | CRESTWOOD | IL | 60445 | |
| JOHNSON ELECTRIC CO INC,ROBERT | | 1425 DOYLE STREET | | | | CHATTANOOGA | TN | 37404 | |
| JOHNSON ELECTRIC COMPANY | | 333 WASHINGTON AVE | PO BOX 7693 | | | HUNTINGTON | WV | 25778 | |
| JOHNSON ELECTRIC COMPANY | | PO BOX 7693 | | | | HUNTINGTON | WV | 25778 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | | DALLAS | TX | 75380 | |
| JOHNSON EQUIPMENT COMPANY, WE | | PO BOX 370 | | | | HIALEAH | FL | 33011 | |
| JOHNSON ESQ, ROBERT | | 10 DORRANCE ST STE 515 | | | | PROVIDENCE | RI | 02903 | |
| JOHNSON EZELL | | 3060 GOLD STAR DRIVE | NO 320 | | | LONG BEACH | CA | 90810 | |
| JOHNSON GARDNER, JANET D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON GROVE PARTNERSHIP | | 4041 N CENTRAL AVE SE C100 | | | | PHOENIX | AZ | 850642158 | |
| JOHNSON GROVE PARTNERSHIP | | PO BOX 32158 | 4041 N CENTRAL AVE SE C100 | | | PHOENIX | AZ | 85064-2158 | |
| JOHNSON HEATER CORP | | PO BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | | PAMPA | TX | 79065 | |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | | PAMPA | TX | 79065 | |
| JOHNSON HENRY | | 3703 HOLTS CHAPEL RD | | | | GREENSBORO | NC | 27401 | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | | CHARLOTTE | NC | 282905221 | |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | | ATLANTA | GA | 30339 | |
| JOHNSON II, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON II, CALVIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON II, JAMES OWEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON II, KENNETH DALE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON II, LAWRENCE DENNIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON II, OSCAR | | 16464 VISTA CONEJO DR | | | | MORENO VALLEY | CA | 92553 | |
| JOHNSON II, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON II, THOMAS RAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON II, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, CLOYD LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, JESSIE JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, JOE OLIVER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, MATTHEW D | | 3887 N GOLDENROD AVE | | | | RIALTO | CA | 92377 | |
| JOHNSON III, MATTHEW DREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, MAYNARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, RICHARD FREDERICK | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON III, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, ROLAND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON INC | | 12 E CLAY ST | | | | RICHMOND | VA | 23219 | |
| JOHNSON INDUSTRIES | | PO BOX 931549 | | | | ATLANTA | GA | 31193 | |
| JOHNSON ISLAM, AMIN KHALID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON IV, CLAVOID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JACKSON, MEGAN V P | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JAMES | | 7015 CRESTMONT DRIVE | | | | OKLAHOMA CITY | OK | 73132 | |
| JOHNSON JOHNNIE | | 19689 S I DRIVE | | | | TULARE | CA | 93274 | |
| JOHNSON JOSEPH F | | 10306 RANCHO DRIVE | | | | LOUISVILLE | KY | 40272 | |
| JOHNSON JR , BYRON W | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR , DONALD E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR , LEWIS | | 3109  STONE DALE COURT | | | | RICHMOND | VA | 23226 | |
| JOHNSON JR , MARION BERNARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR , MILTON HOWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR , ROY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR , WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, BERNARD | | P O BOX 6183 | | | | SAVANNAH | GA | 31414 | |
| JOHNSON JR, BERNARD E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, CHARLES E | | 8600 STARBOARD DR | 1041 | | | LAS VEGAS | NV | 89117 | |
| JOHNSON JR, CHARLES EDWIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, CLYDE ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, DOUGLAS RAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, ELMER | | P O BOX 385 | | | | LADYSMITH | VA | 22501 | |
| JOHNSON JR, ERWIN J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, GREG LEWIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, HERBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, MACKLIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, TYRONE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON JR, WARDEN | | 2506 W DUNLAP AVE NO 254 | | | | PHOENIX | AZ | 85021 | |
| JOHNSON JR, WARDEN L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | | NASHVILLE | TN | 372062325 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | | CITY OF INDUSTRY | CA | 917169600 | |
| JOHNSON LYLE | | 315 BANBERRY SOUTH | | | | LANSING | MI | 48906 | |
| JOHNSON MATERIAL HANDLING | | PO BOX 410 HWY 45 | | | | HACKETT | AR | 72937 | |
| Johnson Matthew | | 701 Moore Ave | Box No C3247 | | | Lewisburg | PA | 17837 | |
| JOHNSON MCCLAIN, MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON MEYER, ANGILA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON NORMA J | | 11940E SMUTS DRIVE | BOX 172 | | | ZANESVILLE | IN | 46799 | |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | | WINTER GARDEN | FL | 347770496 | |
| JOHNSON PA, DONALD R | | 6585 AUTUMN WOODS BLVD | | | | NAPLES | FL | 34109 | |
| JOHNSON PHOTOGRAPHER, KEVIN | | 4506 FOREST HILL AVE STE A | | | | RICHMOND | VA | 23225 | |
| JOHNSON PLASTICS & SUPPLY CO INC | | 1414 BAKER AVE | | | | EVANSVILLE | IN | 47710 | |
| JOHNSON PLUMBING | | 513 PRAIRIE ST | | | | FAYETTEVILLE | AR | 72701 | |
| JOHNSON PLUMBING | | PO BOX 6458 | | | | SPRINGDALE | AR | 72766 | |
| JOHNSON REALTY INC | | 300 ORCHARD AVE | | | | ALTOONA | PA | 16602 | |
| JOHNSON ROBERT | | 2427 OAK TRAIL | | | | GERMANTON | TN | 38139 | |
| JOHNSON SAFE CO INC | | 1165 WILLIAMS RD | | | | COLUMBUS | OH | 43207 | |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | | SAN BERNARDINO | CA | 92408 | |
| JOHNSON SATELLITE SERVICE | | 8340 W FARM RD 76 | | | | WILLARD | MO | 65781 | |
| JOHNSON SR , STEVIE DEFRENCHIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON TRUCKING | | 23167 S DAVIS RD | | | | OSAGE CITY | KS | 66523 | |
| JOHNSON TRUCKING | | PO BOX 88264 DEPT LL | | | | CHICAGO | IL | 60680-1264 | |
| JOHNSON TV & RADIO REPAIRS | | 2607 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| JOHNSON WAREHOUSE SHOWROOM | | PO BOX 997 | | | | DUMAS | AR | 71639 | |
| JOHNSON, AARON DARYL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AARON JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AARON MORRIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AARON R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AARON TREMAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AARON VANCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ABIGAIL MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ADAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ADAM CHRIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ADAM MYKEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ADAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ADRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ADRIAN LAMON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AIMEE | | 677 GLEN FALLS CT | | | | VIRGINIA BEACH | VA | 23451-4883 | |
| JOHNSON, AIMEE | | 8224 TRAPPERS CREEK TRAIL | | | | CHESTERFIELD | VA | 23832 | |
| JOHNSON, AJAI JOHNETTA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AKINA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALAN | | 3204 SPRING CANYON RD | | | | BELTON | TX | 76513-2597 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ALAN JEFFERY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALBERT | | 147 BODY RD | | | | PICKENS | MS | 39146-9576 | |
| JOHNSON, ALEX | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALEX C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALEXANDER | | 4200 KELWAY RD | 393 | | | BALTIMORE | MD | 21239-0000 | |
| JOHNSON, ALEXANDER FONTAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALEXIS SHAUNTA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALI O | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALISSA MARIE SAKURAI | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALLALT | | 4006 GUS | | | | KILLEEN | TX | 76549 | |
| JOHNSON, ALLEN | | 2312 CORNSTALK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| JOHNSON, ALLEN | | 6550 BARLEY CT | | | | FAYETTEVILLE | NC | 28314 | |
| JOHNSON, ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALLIE JO LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALPHA | | 1630 BALKIN RD | | | | TALLAHASSEE | FL | 32305 | |
| JOHNSON, ALVIN D | | 5905 MUSTANG DRIVE | | | | RIVERDALE | MD | 20737 | |
| JOHNSON, ALVIN DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ALVIN EARL | | ADDRESS ON FILE | | | | | | | |
| Johnson, Amanda | | 1353 Meadow Dr | | | | Arnold | MO | 63010-0000 | |
| JOHNSON, AMANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMANDA KAYE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMANDA RENE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMBER CARSHELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMBRIA JAVARA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMI LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMIR LAMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANAND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDRE DEMONT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDRE F | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDRE LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDRE S | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDRE WINSTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDREA DENSIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDREA LATOYA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDREA LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDREW | | 19240 NW6TH AVE | | | | MIAMI | FL | 33169-0000 | |
| JOHNSON, ANDREW | | 6566 MOUNT AUBURN RD | | | | DECATUR | IL | 62521 | |
| JOHNSON, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDREW EVAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDREW FREDRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANGELA GAYNELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANGELA JANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANGELA W | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANGELICA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANNIE | | 1807 FORD PWY 105 | | | | ST PAUL | MN | 55116 | |
| JOHNSON, ANNIE | | 8611 LEMON AVE | APT  NO 10 | | | LA MESA | CA | 91941 | |
| JOHNSON, ANTHONY | | 219 44 112 AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| JOHNSON, ANTHONY | | 3613 WEST AVE K LL | | | | LANCASTER | CA | 93536-0000 | |
| JOHNSON, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY DARNELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY GUST | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY KENT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY QUINTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY TREMAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTOINETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTONIO DEVON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTONIO M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTWAN LOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AQUADRUM ROSADEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARCHIE | | 1381 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND | OH | 44121 | |
| JOHNSON, ARDIS D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARIANE CHANELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARLEN | | 2724 HWY 106 N | | | | DANIELSVILLE | GA | 30633-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ARLEN MAURICE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARLINGTON EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARRIELLE MEITRELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARSHAD M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARTHUR JOE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARTTIE | | 710 S HOBART BLVD | | | | LOS ANGELES | CA | 90005-0000 | |
| JOHNSON, ARWEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY | | 115 RASSANI DR | | | | DANVILLE | CA | 94506-0000 | |
| JOHNSON, ASHLEY | | 13227 SE RANSTAD CT | | | | MILWAUKIE | OR | 97222-0000 | |
| JOHNSON, ASHLEY | | 34 W HIGH ST | | | | LANCASTER | PA | 17603 | |
| JOHNSON, ASHLEY | | 4805 NOTTING HAMSHIRE DR | | | | LOUISVILLE | KY | 40299 | |
| JOHNSON, ASHLEY AJA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY ALICIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY AMANDA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY ANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY DEVRAE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY DREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY JAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY MOVEA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY RENAE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY SHALENE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLEY SUZANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ASHLI NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AUBREY ROY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AUBRY EARL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AUSTIN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AVERY DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, B | | 3405 DONNINGTON CT | | | | GREENSBORO | NC | 27407-7345 | |
| JOHNSON, BARBARA | | 37036 FOX RUN | | | | FARMINGTON HILLS | MI | 48331-4307 | |
| JOHNSON, BARRY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BARTLEY T | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BEN | | 230 STANFORD RD | | | | HAGERSTOWN | MD | 21742-0000 | |
| JOHNSON, BEN ALEX | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BEN PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BENJAMIN | | 2345 BROADWAY | | | | NEW YORK | NY | 10024-3213 | |
| JOHNSON, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BENJAMIN C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BERNADETTE | | 220 ZENITH POINTE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| JOHNSON, BESSIE CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BETTY | | 1192 WATER ST | | | | COALPORT | PA | 16627 | |
| JOHNSON, BETTY M | | P O BOX 366 | | | | MILFORD | VA | 22514 | |
| JOHNSON, BILLY D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BILLY LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BILLY MARK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BJ | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BLAKE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BLAKE BRUCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BLAKE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BOBBY | | 3292 ALBION RD | | | | CONCORD | MI | 49237-9501 | |
| JOHNSON, BOBBY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BOBBY L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BORIS BURNETT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRAD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRADLEY COLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRADLEY EVIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRADLEY FREDRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON | | 107 ADAMS ST | | | | ROCHESTER | NY | 00001-4608 | |
| JOHNSON, BRANDON | | 2323 RUSHBROOK DR | | | | MISSOURI CITY | TX | 77489-0000 | |
| JOHNSON, BRANDON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON DEX | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON G | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON LLYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON ROSS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRANDYN KEITH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRENDA J | | 6301 WEST BLVD 3 | | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, BRENDA JOYCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRENT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRENT E | | 230 DEER RUN RIDGE RD | | | | KINGSTON | TN | 37763-5539 | |
| JOHNSON, BRENTON ARTHUR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRETT | | 1126 RUDDY COURT | | | | NEWMAN | CA | 95360 | |
| JOHNSON, BRETT AARON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRETT BROWNING | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN A | | 7600 BARLOWE RD | | | | LANDOVER | MD | 20785 | |
| JOHNSON, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN DERRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN DEVAUGHN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN E | | 135 JACKS BRANCH RD | | | | WADESBORO | NC | 28170 | |
| JOHNSON, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN HUNTER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN KAYODE PATRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN RAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIAN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIE ANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRIGETTE A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTANI | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTANY ANITA MCGE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTANY CHERRELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTANY JUANITA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTANY SHANTELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTANY TIFFON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTNEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRUCE | | 1001 32ND AVE NORTH | | | | NASHVILLE | TN | 37209 | |
| JOHNSON, BRUCE | | RT 1 BOX 1530 | | | | BUCKINGHAM | VA | 23921 | |
| JOHNSON, BRUCE MCRAIG | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRYAN | | 9301 W 93RD AVE | 1833 | | | WESTMINSTER | CO | 80031-0000 | |
| JOHNSON, BRYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRYAN DONALD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRYAN LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRYANT | | 3304 BIG CLOUD CIRCLE | | | | THOUSAND OAKS | CA | 91360-0000 | |
| JOHNSON, BRYANT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRYANT EVAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRYANT FOSTERE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRYCE A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CADEN NELSON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CALEB ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CALEB LEON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CALEB TYLER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CALVIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CALVIN MARQUISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CAMERON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CANDICE LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CARISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CARLOS | | 3305 CYPRESSWOOD TRL APT 724 | | | | ARLINGTON | TX | 76014 | |
| JOHNSON, CARLOS M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CARLTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CARMIN N | | 101 ST GEORGE BLVD | APT 12S | | | SAVANNAH | GA | 31419 | |
| JOHNSON, CAROL ANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CASEY LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CEASAR G | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CECIL C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CEDRIC CARL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CEDRIC QUORTEZ | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CELINA L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CENTRELL | | 1204 12TH AVE | | | | CONWAY | SC | 29526-0000 | |
| JOHNSON, CENTRELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAD A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAD AARON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAD DUBOIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAD ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHANNAN TRESHAUN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHANNINGLEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARDE CIERRA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAREBA SHARON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES | | 121 REGIS DRIVE | | | | STATEN ISLAND | NY | 10314 | |
| JOHNSON, CHARLES | | 155 AREQUA RIDGE DR | | | | COLORADO SPRINGS | CO | 80919-1901 | |
| JOHNSON, CHARLES | | 9609 W CHATFIELD AVE UNIT A | | | | LITTLETON | CO | 80128 | |
| JOHNSON, CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES C JR | | 22220 EDGEWATER | | | | EDWARDSBURG | MI | 49112 | |
| JOHNSON, CHARLES COREY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES GLENN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES MARK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES STANLEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLES WALTER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARLISSA DONYETTA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHARNELLE S | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHASE A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHASE HUNTER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHAUNCY OHARA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHELSI SEQUOIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHELSIE | | 1356 JACKSON ST | | | | SEIAD VALLEY | CA | 96086 | |
| JOHNSON, CHERISE | | 8814 SW 72ND ST | | | | MIAMI | FL | 33173-3586 | |
| JOHNSON, CHERYL D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS | | 1117 EDGEWATER LN | | | | ANTIOCH | IL | 60002-2095 | |
| JOHNSON, CHRIS | | 186 DOGWOOD CIRCLE | | | | JACKSONVILLE | AL | 36265 | |
| JOHNSON, CHRIS | | 3449 REDWOOD AVE NO 1 | | | | BELLINGHAM | WA | 98225 | |
| JOHNSON, CHRIS | | 526 VIRGINIA | | | | SAN ANTONIO | TX | 78203-0000 | |
| JOHNSON, CHRIS | | 944 W MAIN ST 1061 | | | | MESA | AZ | 85201 | |
| JOHNSON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS BLAKE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS KEITH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS LYSLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISPIN BERNARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTEN SEAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTIAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINA | | 32 BRENDON WOOD ACRES | | | | HURRICANE | WV | 25526 | |
| JOHNSON, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINA CARIDAD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINA DARAE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINA MARIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINE MARIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| Johnson, Christopher | | 2004 Country Dr | | | | Plano | IL | 60545 | |
| JOHNSON, CHRISTOPHER | | 2625 SW 75TH ST NO 1235 | | | | GAINESVILLE | FL | 32607 | |
| JOHNSON, CHRISTOPHER | | 5006 MCCLELLAND DR | | | | WILMINGTON | NC | 28405-0000 | |
| JOHNSON, CHRISTOPHER | | 951 S HORNBEAM DR | | | | ROCKY MOUNT | NC | 27804 | |
| JOHNSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER | | P O BOX 540416 | | | | GREENACRES | FL | 33454-0416 | |
| JOHNSON, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER BRADLEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER DENNEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER DUANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER GARRETT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER JARROD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER STEPHAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTY NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CINDY | | 1129 LYONS ST | | | | HAMMOND | IN | 46320-2620 | |
| JOHNSON, CLARA DELORES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CLARENCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CLARENCE DEON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CLIFTON | | 1532 SW 44TH AVE | | | | FT LAUDERDALE | FL | 33317 | |
| JOHNSON, CLIFTON ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CLINTON T | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, COLBY MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, COLIN | | 706 GREENVIEW | | | | DES PLAINES | IL | 60016-0000 | |
| JOHNSON, COLIN HUTH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CORDELL | | 2420 PARADISE BLVD | APT  NO  2 | | | ROCKFORD | IL | 61103 | |
| JOHNSON, CORETTA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, COREY | | 1347 CHARIDGE LN | | | | CHARLOTTE | NC | 28262 | |
| JOHNSON, COREY | | 1570 ALLSTON WAY | | | | BERKELEY | CA | 94703 | |
| JOHNSON, COREY | | 4274 SPRING WOOD TRAIL | | | | INDIANAPOLIS | IN | 46228 | |
| Johnson, Corey A | | 11417 S Gander St | | | | Olathe | KS | 66061-0000 | |
| JOHNSON, COREY E | | 2208 HOLLY BERRY LN | | | | CHESAPEAKE | VA | 23325-4694 | |
| JOHNSON, COREY TYLER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CORNESHA COSSANDRA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CORY ALFRED | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, COURTNEY DEVIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, COURTNIE LEA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CRAIG | | 3645 E OCEAN BLVD APT 10 | | | | LONG BEACH | CA | 90803 | |
| JOHNSON, CRAIG L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CRAIG LOUIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CRAIG SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CRISPIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CRISTALLE RASHIK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CRYSTAL | | 45 MALEENA MESA ST | | | | HENDERSON | NV | 89074-0000 | |
| JOHNSON, CRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CURTIS ALONZO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CURTIS PHILLIP | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CURTIS TODD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CYNTHIA ANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CYNTHORIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DALE LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAMIEN K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAMION CURTIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAMON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAN | | 2559 B VITTORI AVE | | | | YUMA | AZ | 85365 | |
| JOHNSON, DANA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANA MARIE | | 2655 SEEMOUNT ST | | | | SALEM | VA | 24153 | |
| JOHNSON, DANIEL | | 2747 PROVIDENCE ST | | | | FORT MYERS | FL | 33916 | |
| JOHNSON, DANIEL | | 5115 SOUTH BISHOP | | | | CHICAGO | IL | 60609-0000 | |
| JOHNSON, DANIEL | | 7402 LEAPALE LN | | | | DURHAM | NC | 27707 | |
| JOHNSON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANIEL JAWON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANIELLE ALYSE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANIELLE LANAE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANIELLE SHAURICE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANNY LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANNY R | | 5013 MARNE ST | | | | SAINT LOUIS | MO | 63033 | |
| JOHNSON, DARNELL L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DARNELL PRESTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DARNELL R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DARRELL | Darrell Johnson | 2345 S Tilden | | | | Pontiac | MI | 48341 | |
| JOHNSON, DARRELL | | 265 WEST WILSON | | | | PONTIAC | MI | 48341 | |
| JOHNSON, DARRELL | | 412 KIMBERLY AVE | | | | SAN DIMAS | CA | 00009-1773 | |
| JOHNSON, DARRELL GENE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DARRELL LENIOD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DARRIAN JERRELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DARRICK DESHON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DARRYL | | 4533 177TH ST | | | | COUNTRY CLUB HIL | IL | 60478-4506 | |
| JOHNSON, DARRYL E | | 1223 E 85TH PL | | | | CHICAGO | IL | 60619-6429 | |
| JOHNSON, DARRYL LAVANT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID | | 101 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| JOHNSON, DAVID | | 1075 PINEHURST TRAIL | | | | GRAYSON | GA | 30017 | |
| JOHNSON, DAVID | | 1328 N W 59TH ST | | | | MIAMI | FL | 33142 | |
| JOHNSON, DAVID | | 1625 SW 89TH EAST | | | | MUSTANG | OK | 73064 | |
| JOHNSON, DAVID | | 2777 MARINA BLVD | 29 | | | SAN LEANDRO | CA | 94577-0000 | |
| JOHNSON, DAVID | | 5770 THURSTON AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID | | 9325 GARLAND AVE APT 113 | | | | MAPLE GROVE | MN | 55311-5470 | |
| JOHNSON, DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID C | | PSC 41 BOX 1337 | | | | APO | AE | 09464 | |
| JOHNSON, DAVID CLINTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID DUANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID DURREL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID EARL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID H | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID LAREN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID OTIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID TYLER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVID W | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAVION GEORGE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAWN | | 13217 N 81ST AVE | | | | PEORIA | AZ | 85381 | |
| JOHNSON, DAWN E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAWN M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAWNANNE M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEAN | | 1804 7TH ST W | | | | BRADENTON | FL | 34205-7602 | |
| JOHNSON, DEANN M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEANTWANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEANTWANN D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEBORAH | | 1329 TIMOTHY AVE | | | | DURHAM | NC | 27707 | |
| JOHNSON, DEBORAH J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEJANARA DORSHELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEJUAN LETROY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEJUANLE | | 8980 DATE ST | | | | FONTANA | CA | 92335-0000 | |
| JOHNSON, DEKAREE NYASIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DELAURENCE LEMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DELEAVIS C | | 628 8TH ST NE APT 5 | | | | WASHINGTON | DC | 20002-5260 | |
| JOHNSON, DELORES | | 7628 COONHILL RD | | | | MUNITH | MI | 49259 | |
| JOHNSON, DELVECKIO LAMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DELVELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEMARCUS MARQUIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEMETRIUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DENISE | | 17 COOLIDGE ST | | | | WINDSOR LOCKS | CT | 06096 | |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | | | PROVIDENCE FORGE | VA | 23140-2821 | |
| JOHNSON, DENISE L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DENNIS RAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DENNIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEREK | | 7080 N HOLIDAY DR | | | | GALVESTON | TX | 77550 | |
| JOHNSON, DEREK DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEREK M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEREK R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DERRELL KEVIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DERRICA LANAE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DERRICK | | 8814 JUNALUSKA TERRACE | | | | CLINTON | MD | 20735-0000 | |
| JOHNSON, DERRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DERRICK A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DERRICK DEAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DERRICK LAMONT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DERRICK RAMDAL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DERRICKDEAN | | 1031 S MISSOURI AVE | | | | SPRINGFIELD | MO | 65807-0000 | |
| JOHNSON, DERRY JR | | 605 SHALLOW CT | | | | RICHMOND | VA | 23224-1464 | |
| JOHNSON, DEVAUGHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEVIN RASHAWN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEWAYNA DENISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DINEKA LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DIONDRA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DIONNE MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DJUANA SONEST | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DOMARIO | | 52 DESHIELDS LANE | | | | STAFFORD | VA | 22556-0000 | |
| JOHNSON, DOMARIO DAVON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DOMINIC ALAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DOMINIQUE KENCHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DOMINIQUE SIMONE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DONALD JAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DONALD R | | 3131 SW 89TH ST | NO 6306 | | | OKLAHOMA CITY | OK | 73159 | |
| JOHNSON, DONALD R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DONNA | | 1879 ORANGE BLVD WAY | | | | PALM HARBOR | FL | 34683-3568 | |
| JOHNSON, DONNA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DONNA LOUISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DONNETTA S | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DONNIE ROY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DONNY JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DONTE LAMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DOROTHY | | 6511 OSBORN RD | | | | LANDOVER HILLS | MD | 20784 | |
| JOHNSON, DOUG | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| JOHNSON, DOUGLAS F | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DOUGLAS MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DOWICK | | 8800 VALLEY SPRINGS PLACE | | | | RALEIGH | NC | 27615 | |
| JOHNSON, DUANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DUANE C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DUANE K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DUSHAWN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DUSTINT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DWAYNE M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EARL | | 925 S WABASH AVE | | | | CHICAGO | IL | 60605-2204 | |
| JOHNSON, EARL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EARLINE | | 7006 BOYER ST | | | | PHILADELPHIA | PA | 19119-1801 | |
| JOHNSON, EBONE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EBONY | | 1407 JENNIE SCHER RD | | | | RICHMOND | VA | 23231 | |
| JOHNSON, ED | | 22 ADLINGTON RD | | | | ELIOT | ME | 03903 | |
| JOHNSON, EDMOND | | 10399 67TH AVE LOT 92 | | | | SEMINOLE | FL | 33772-6412 | |
| JOHNSON, EDRIK DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EDWARD | | 311 GOODYEAR AVE | | | | BUFFALO | NY | 14211-2309 | |
| JOHNSON, EDWARD LELAND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EDWIN R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ELAINE | | 1212 CHATHAM RDG | | | | CHARLOTTESVILLE | VA | 22901-3183 | |
| JOHNSON, ELIJAH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ELIZABETH | | 350 EAST VISTARIDGE MALL DR | APT 1027 | | | LEWISVILLE | TX | 75067 | |
| JOHNSON, ELIZABETH JUNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ELLIE BERNICE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EMILY KATHRYN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EMILY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERENA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC | | 1713 MELROSE VILLAGE CIRC 1011 | | | | URBANA | IL | 61801-0000 | |
| JOHNSON, ERIC | | 4804 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701-0000 | |
| JOHNSON, ERIC | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC CORREY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC DUANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC E | | 999 N DAVIDSON CANYON RD | | | | VAIL | AZ | 85641 | |
| JOHNSON, ERIC M | | 59 611 C KE IKI | | | | HALEIWA | HI | 96712 | |
| JOHNSON, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC RICHARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC T | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIC WESLEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERICA C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERICA DENISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERICA LESHAWN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERICK SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERICSSON MONTRELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIK J P | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIK NIKOLAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIKA ANNISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIN DIANDRA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERNEL L | | ADDRESS ON FILE | | | | | | | |
| Johnson, Ernest | | 8112 Pleasant Ridge Dr | | | | Midland | GA | 31820 | |
| JOHNSON, ERRICA KRISTINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EUGENE | | 7904 CANDLEWOOD PLACE | | | | GREENBELT | MD | 20770 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, EUGENE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EUGENE ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EVAN DEMETRIOUS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EVAN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, EVETTA LORAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FELICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FELICIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FELICIA RENEEA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FLOYD NOLAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FONTELER WELLS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FRANK | | PO BOX 252 | | | | SPANISH FORK | UT | 84660-0252 | |
| JOHNSON, FRANKIE LYNELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FRANTEON LEFON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FREDDIE LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FREDERICK TEREL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FREDRICK JERALD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, FRIENDS OF SEN ROSS | | PO BOX 16632 | | | | IRVINE | CA | 92623 | |
| JOHNSON, GALE CAMERON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GARRETT GREGORY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GARRETT JON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GARRIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GARRON TYRONE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GARY | | 7421 FRANKFORD RD | | | | DALLAS | TX | 75252-0000 | |
| JOHNSON, GARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GARYON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GAVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GEANDRA DENISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GENNA H | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GEORGE | | 9104 UTICA PLACE | | | | SPRINGDALE | MD | 20774 | |
| JOHNSON, GEORGE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GEORGE BRANDON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GEORGE CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GEORGIA | | 3001 FRANCISCAN DR | | | | ARLINGTON | TX | 76015 | |
| JOHNSON, GERALYN VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GLADYS | | 6207 7TH AVE | | | | KENOSHA | WI | 53143 4508 | |
| JOHNSON, GLORIA MAENIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GORDON LAMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GREG | | 1150 PLEASANT CIRCLE | | | | ARDEN HILLS | MN | 55112-0000 | |
| JOHNSON, GREG JOHNSON HOLLIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GREGORY | | 2309 MOORS LANNDING | | | | CHEASAPEAKE | VA | 23323 | |
| JOHNSON, GREGORY | | 4 AERIAL ST | | | | LEXINGTON | MA | 02421 | |
| JOHNSON, GREGORY BERNARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GREGORY E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GREGORY NEAL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GREGORY TODD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GRIEGG PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GWENDEL JORDAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HAILEE MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HAKEEM AJAMU | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HALEY MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HAROLD T | | 71 GREENFIELD AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| JOHNSON, HARVEY DON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HARVEY GEAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HEATHER E | | 109 OAK TERRACE DR | | | | CRESTVIEW | FL | 32539-8382 | |
| JOHNSON, HEATHER MICHELE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HECTOR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HEDALE HERCULES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | | SAN FRANCISCO | CA | 94134 | |
| JOHNSON, HERMAN EVERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HERSCHEL A | | 7635 150TH CT N | | | | WEST PALM BEACH | FL | 33418-7350 | |
| Johnson, Hilah | | 5802 B Berkman Dr | | | | Austin | TX | 78723 | |
| JOHNSON, HOWARD | | 20403 RENFREW RD | | | | DETROIT | MI | 48221-1381 | |
| JOHNSON, IAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, IRAH JAMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, IRENE | | 1300 S FARMVIEW DR APT C31 | | | | DOVER | DE | 19904-3386 | |
| JOHNSON, IREYON CELISSE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ISA MUSA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ISAAC L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ISAMUSA | | 7 WEBSTER ST | | | | IRVINGTON | NJ | 07111 | |
| JOHNSON, IV, TAPLEY | | 14243 SW 35TH ST | | | | MIAMI | FL | 33175-0000 | |
| JOHNSON, IVORIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JABARI J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACK ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JACKELIN I | | CMR 430 BOX 826 | | | | APO | AE | 09096-0826 | |
| JOHNSON, JACOB | | 3003 MEMORIAL CT | 1113 | | | HOUSTON | TX | 77007 | |
| JOHNSON, JACOB FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACOB JORDAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACOB KAI | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACOBY RAMONE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACQUELINE S | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JALISSA N | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMELLE L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES | | 10214 E 114 TH PL S | | | | BIXBY | OK | 74008 | |
| JOHNSON, JAMES | | 1755 FORT DANIELS TRL | | | | DACULA | GA | 300194888 | |
| JOHNSON, JAMES | | 1855 CALIFORNIA | SIX | | | SAN FRANCISCO | CA | 94109-0000 | |
| JOHNSON, JAMES | | 22626 NE INGLEWOODHILL RD NO 335 | | | | SAMMAMISH | WA | 98074 | |
| JOHNSON, JAMES | | 468 MILLWRIGHT RD | | | | HOLLYSPRINGS | MS | 38635 | |
| JOHNSON, JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES SALVATORE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES STEVEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMEY DALE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JANEL O | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JARED SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JARRED | | 860 E BENJAMIN DR | | | | FRANKLIN | TN | 37067 | |
| JOHNSON, JARRETT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JARVIS O | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASMINE LENORE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON | | 237 WEST KELSO | | | | INGLEWOOD | CA | 00009-0303 | |
| JOHNSON, JASON ALEX | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON CORNANDUS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON DEMARK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON LESLIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON RENO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON SMITH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON W | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAY ADAMS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAY J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAYCEE DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAYSEN JACOBI | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEFF | | 8734 W  SHERIDAN | | | | PHOENIX | AZ | 85037 | |
| JOHNSON, JEFFERY | | 1418 JASMINE ST | | | | MANDEVILLE | LA | 70448 | |
| JOHNSON, JEFFERY BRIAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEFFERY NEAL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEFFREY BALLARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEFFREY ZELEON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JENNIFER LILLIAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JER JUAN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JERAMY KEVAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMIAH G | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMIAH JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMIAH THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMY | | PO BOX 5762 | | | | GOODYEAR | AZ | 85338-0613 | |
| JOHNSON, JEREMY | | UPC 60176 1095 RESIDENCE BLVD | A | | | CONWAY | SC | 29526-0000 | |
| JOHNSON, JEREMY C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMY K | | 3416 CLEARWATER DR | | | | CLARKSVILLE | TN | 37042 | |
| JOHNSON, JEREMY LAMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMY PATTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEREMY T | | 1072 W 100 S | | | | BLACKFOOT | ID | 83221-6033 | |
| JOHNSON, JERMAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JERMAINE D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JERMIAH | | 370 DARTMOOR | | | | ROMEOVILLE | IL | 60446-0000 | |
| JOHNSON, JERMIAH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEROME | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JERROD H | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JERRY | | 1204 IVY CHASE WAY | | | | ATLANTA | GA | 30342 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jerry J | | 3450 E 117th Ave | | | | Crown Point | IN | 46307 | |
| JOHNSON, JESSALYNN SHAREE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JESSICA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JESSICA LAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JESSICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JESSIE | | 3202 WOODROW AVE | | | | RICHMOND | VA | 23222-0000 | |
| JOHNSON, JESSIE | | 6267 KENOWA AVE SW | | | | WYOMING | MI | 49418-9413 | |
| JOHNSON, JESSIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JESSIE LORRAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOCELYN AMBER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JODY DEANDRE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOE E | | PO BOX 1110 | CLERK SUPERIOR CT FLOYD CO | | | ROME | GA | 30162 | |
| JOHNSON, JOEL | | 5915 THERFIELD DR | | | | SYLVANIA | OH | 43560 | |
| JOHNSON, JOEL | | 7503 SHARMAN LOOP | | | | AMARILLO | TX | 79124 | |
| JOHNSON, JOEL D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOEL GORDON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN | | 177 SYCAMORE DR 413 | | | | PARK FOREST | IL | 60466 | |
| JOHNSON, JOHN | | 3320 ST LAWRENCE DR | | | | CHESAPEAKE | VA | 23325 | |
| JOHNSON, JOHN | | 352 SUGARHIGHLAND BLVD | | | | HOUMA | LA | 70360 | |
| JOHNSON, JOHN | | 431 SAND RIDGE DR | | | | VALRICO | FL | 33594-4058 | |
| JOHNSON, JOHN | | 84 VEREL AVE | | | | LACKAWANNA | NY | 14218 | |
| JOHNSON, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN JEROME | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN LOUS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN MONROE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN P | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHN W | | 351 CIRCLE HEIGHTS DR | | | | LORIS | SC | 29569-8526 | |
| JOHNSON, JOHNELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHNNIE J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHNNIE L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOHNNY F | | 4511 23RD PARKWAY NO 304 | | | | TEMPLE HILLS | MD | 20748 | |
| JOHNSON, JOHNNY F | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOLANDRIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JON PIERRE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JONATHAN | | 16613 PEACH ST | | | | BOWIE | MD | 20716 | |
| JOHNSON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JONATHAN K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JONATHAN LEROY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JONATHAN P | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JONATHAN REESE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JORDAN | | 3844 CENTINELLA DR | | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| JOHNSON, JORDAN RENE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JORDAN ZANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH | | 152 COLLY WAY | | | | N LAUDERDALE | FL | 33068-0000 | |
| JOHNSON, JOSEPH | | 825 PARNELL DR | | | | GREENVILLE | NC | 27834 | |
| JOHNSON, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH ELVIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH ERIK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH LAMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH W | | 16894 WILDERNESS TRAIL SE | | | | PRIOR LAKE | MN | 55372 | |
| JOHNSON, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSH | | PO BOX 1192 | | | | HAVELOCK | NC | 28532-1192 | |
| JOHNSON, JOSH JEFFERY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSH LEWIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA | | 7326 97TH AVE | | | | KENOSHA | WI | 53142-8210 | |
| JOHNSON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA A | | 33915 PETUNIA ST | | | | MURRIETA | CA | 92563-3490 | |
| JOHNSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA P | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA PARKER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSPH | | 6401 SHELLMOUND ST | | | | EMERVILLE | CA | 94608-0000 | |
| JOHNSON, JOSPH LAMONT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOY | | ADDRESS ON FILE | | | | | | | |
| Johnson, Joyce A | | 2657 Wingfield Rd | | | | Norfolk | VA | 23518-0000 | |
| JOHNSON, JOYCE A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOYCE C | | 2758 FLORADALE DR S | | | | JACKSONVILLE | FL | 32209-2322 | |
| JOHNSON, JUANITA | | 6303 FOGGY OAK DR | | | | FAIRBURN | GA | 30213-4686 | |
| JOHNSON, JUDITH | | 106 RIVER RUN | | | | DRIPPING SPRING | TX | 78620 | |
| JOHNSON, JUDY A | | 341 RIVERVIEW DR | | | | CLINTON | TN | 37716-4105 | |
| JOHNSON, JURMAINE | | 2907 NORTH FRANKLIN | | | | WILMINGTON | DE | 19802-0000 | |
| JOHNSON, JURMAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JUSTIN EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JUSTIN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KACI SHAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAECHAUN DOUNYEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAILAH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAMALA A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAMERON REASE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAMESHIA SHERRON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAREEM C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KARL ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KARYN NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KASHEENA GLENNELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KATCHON | | 1500 N LOMBARDY | BOX 514 | | | RICHMOND | VA | 23220-0000 | |
| JOHNSON, KATCHONA ELICIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KATHY | | 75 SALTWELL DR | | | | DEMOPOLIS | AL | 36732 | |
| JOHNSON, KATIE ISABELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KATINA CHANEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KATRINA | | 1401 HWY 80E | | | | CLINTON | MS | 39056-0000 | |
| JOHNSON, KATRINA | | 2473 COUNTY HOME RD APT 145 | | | | GREENVILLE | NC | 27858 | |
| JOHNSON, KATRINA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAYLA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAYLA JOY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAYLIB TYLER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KEITH | | 569 FARMBROOK TRAIL | | | | KENNESAW | GA | 30144 | |
| JOHNSON, KEITH A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KEITH ALEXIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KELLY | | PO BOX 770725 | | | | MIAMI | FL | 33177-0000 | |
| JOHNSON, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KELSEY JO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENAY | | 3235 GRACE AVE | | | | BRONX | NY | 10469 | |
| JOHNSON, KENAY R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENDALL DAMEECO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENDRA A | | 13120 W BRANDT DR | | | | LITTLETON | CO | 80127-2128 | |
| JOHNSON, KENDRICK K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENDRICK LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENDRICK LENARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENNETH | | 12728 EARLY RUN LANE | | | | RIVERVIEW | FL | 33569 | |
| JOHNSON, KENNETH | | 130 07 228ST | | | | LAURELTON | NY | 11413-0000 | |
| JOHNSON, KENNETH | | 16826 WOOD ST | | | | HAZEL CREST | IL | 60429-1434 | |
| JOHNSON, KENNETH | | 220 ZENITH POINTE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHNSON, KENNETH | | 25 DUNWOOD LN | | | | NEW HOPE | AL | 71959-0000 | |
| JOHNSON, KENNETH | | 8041 BLUEBIRD DR | | | | BRIGHTON | MI | 48116-0000 | |
| JOHNSON, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENNETH CORDEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENNETH JEROME | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENNETH SHELTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENNY | | 5990 WESTMOORE DR | | | | KNOXVILLE | TN | 37909 | |
| JOHNSON, KENNY LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KENTRELL | | 211B CANOAS GARDEN AVE | 1SB | | | SAN JOSE | CA | 95125-0000 | |
| JOHNSON, KENTRELL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KEVIN | | 2291 N MAPLEWOOD | | | | ORANGE | CA | 92665 | |
| JOHNSON, KEVIN | | 767 STAR POINTE DR | | | | SEFFNER | FL | 33584 | |
| JOHNSON, KEVIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KEVIN ERIC | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KEVIN G | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KEVIN LAMONT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KIMBERLY H | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KINYONNA MARIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KIRKLAND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KODY JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KRISTEN LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KRISTEN SUZANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KRISTY ANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYANA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYE ERIC | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYETTA JEANPIERRE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYL Z | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYLE BERNT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYLE GABRIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYLE KEVIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, L RITA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LABARON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LAKEISHA DENISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LAKEISHA LYNETT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LANA | | 1004 GODWIN AVE | | | | CHESAPEAKE | VA | 23324-1032 | |
| JOHNSON, LANCE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATASHA L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATASHA RENEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATIFA K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATONYA L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATORRAY KRISEAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATOSHIA NADINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATOYA CHERAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATOYA JANEASE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATOYIA CHARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LAURA | | 2227 PLUMTREE RD NORTH | | | | WESTBURY | NY | 11590 | |
| JOHNSON, LAUREN DYLON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LAURIE | | 1111 GLENMONT COURT | | | | ALLEN | TX | 75013 | |
| JOHNSON, LAVAN | | 1223 DREXEL ST | | | | DETROIT | MI | 48215-2796 | |
| JOHNSON, LAVERNE | | 777 N SILVERSPRAYS BLVD | | | | WICHITA | KS | 67212-0000 | |
| JOHNSON, LAWRENCE J | | 3908 JUNIPER AVE | | | | JOLIET | IL | 60431-2786 | |
| JOHNSON, LAWRENCE O | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LAWRENCE SAMUEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LEA J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LEE | | 2107 WINTERLOCHEN RD | | | | FAYETTEVILLE | NC | 28305-0000 | |
| JOHNSON, LEE CHI | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LEE E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LEIGH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LEISA | | 6882 SERENITY WAY | | | | SAN JOSE | CA | 95120-3149 | |
| JOHNSON, LENARDUS G | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LENETTTE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LEON LAMONT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LEONARD ERWIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LESLIE | | THOUSAND OAKS BLVD | SUITE 2620 | | | MEMPHIS | TN | 38116 | |
| JOHNSON, LEVAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LEVI | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LINDA | | 424 LONGVIEW DR | | | | HAMILTON | GA | 31811-3739 | |
| JOHNSON, LINDSEY LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LINDSEY MONAH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LISA | | 6331 W KINGS AVE | | | | GLENDALE | AZ | 85306 | |
| JOHNSON, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LLOYD FREDRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LOGAN JAYSON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LONNIE E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LONNIE JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LORRINE STARR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LOUIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LOUIS GENE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LUCAS TULL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LUKE | | 11000 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| JOHNSON, LYNDSI MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LYNNIESHA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MACK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MALIK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MANROE DELANO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARC | | 2526 CARRIAGE LN | 3C | | | FREDERICKSBURG | VA | 22401-0000 | |
| JOHNSON, MARC GABRIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARC LOUIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARC MARGHEIB | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARCELLUS XAVIER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARCUS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARCUS | | HP 275 | RM 328 | | | CAMP LEJEUNE | NC | 28642-0000 | |
| JOHNSON, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARCUS ISAIAH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARGARET JULIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARGARITA | | 2201 ARGONNE DR | HOUSE OF RUTH DOM VIOLENCE | | | BALTO | MD | 21218 | |
| JOHNSON, MARILYN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARION | | 1571 WEST EL CAMINO REAL NO 73 | | | | MOUNTAIN VIEW | CA | 94040 | |
| JOHNSON, MARJORIE J | | 16211 NW 37 PL | | | | MIAMI | FL | 33054 | |
| JOHNSON, MARK | | 2203 HIGH BUSH CR | | | | GLEN ALLEN | VA | 23060 | |
| JOHNSON, MARK | | 4241 LOMAC ST | | | | MONTGOMERY | AL | 36117 | |
| JOHNSON, MARK A | | 4327 WESTMINSTER AVE | | | | PHILADELPHIA | PA | 19104-1307 | |
| JOHNSON, MARK A | | 3955 PLAINVILLE CT | | | | ATLANTA | GA | 30331-4318 | |
| Johnson, Mark D | | 7309 Marge Ave | | | | St Louis | MO | 63136 | |
| JOHNSON, MARK E | | ADDRESS ON FILE | | | | | | | |
| Johnson, Mark L  Patricia A Johnson | Patricia Johnson | 4126 Mapleridge Dr | | | | Grapevine | TX | 76051 | |
| JOHNSON, MARK SHERRON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARKISHA KEON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARLENE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARQUES J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARQUIS DESHAA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARSHIRA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARTAZ TORRELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARTIUEE | | 48730 2 ER SMITH DR | | | | KILLEEN | TX | 76549-8244 | |
| JOHNSON, MARTY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARUCS PHILIP | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARY | | 61 E 103RD PL | | | | CHICAGO | IL | 60628-2752 | |
| JOHNSON, MARY | | PO BOX 1182 | | | | WEBSTER | FL | 33597 | |
| JOHNSON, MASON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATT DENNETT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATT GREGORY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW | Johnson Matthew | 701 Moore Ave | Box No C3247 | | | Lewisburg | PA | 17837 | |
| JOHNSON, MATTHEW | | 2230 PONTALUNA | | | | SPRING LAKE | MI | 49456 | |
| JOHNSON, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW G | | 12308 GLADE DR | | | | FREDERICKSBURG | VA | 22407 | |
| JOHNSON, MATTHEW G | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW JOE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW MACKENZIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW W | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MAXIMO LEON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MAYA MIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MCKINLEY | | 609 SW 5TH AVE | | | | DELRAY BEACH | FL | 33444-2411 | |
| JOHNSON, MEGAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MELANIE CIERA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MELINDA | | 14522 HILLSBORO | | | | HOUSTON | TX | 77015-0000 | |
| JOHNSON, MELINDA SUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MELISA | | 704 W  LEXINGTON AVE | | | | WINCHESTER | KY | 40391 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MELISSA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MELISSA ANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MELISSA LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MELISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MELISSA MAE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MERRY K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL | MICHAEL JAMES JOHNSON | 500 TOFTREES AVE | 125 | | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL | | 1950 LAW RD | | | | LEXINGTON | TN | 38351-5002 | |
| JOHNSON, MICHAEL | | 200 COZINE AVE NO 6E | | | | BROOKLYN | NY | 11207-0000 | |
| JOHNSON, MICHAEL | | 207 SE 17TH TERRACE | | | | CAPE CORAL | FL | 33990 | |
| JOHNSON, MICHAEL | | 22438 BROKEN LANCE RD | | | | APPLE VALLEY | CA | 92307 | |
| JOHNSON, MICHAEL | | 25 CLIFTON AVE  APT  D507 | | | | NEWARK | NJ | 07104 | |
| JOHNSON, MICHAEL | | 3407 GLASSCOCK | | | | BOSSIER CITY | LA | 71112 | |
| JOHNSON, MICHAEL | | 500 TOFTREES AVE | 125 | | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL | | 531 143RD ST S | | | | TACOMA | WA | 98444 | |
| JOHNSON, MICHAEL | | 6010 PINSON RD | | | | SPRINGFIELD | TN | 37172 | |
| JOHNSON, MICHAEL | | 810 WHEELER HILL DR SE | | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL ANTIONE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL COLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL ELMO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL F | | 810 WHEELER HILL DR SE | | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL GUNNAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL JED | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL WADE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL WEAVER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHAEL WESLEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHELE | | 3 TAMIDAN RD | | | | PLEASANT VALLEY | NY | 12569 | |
| JOHNSON, MICHELLE | | 8626 HOERNER AVE | | | | PARKVILLE | MD | 21234 | |
| JOHNSON, MICHELLE J | | 1515 ASHLEY RINES RD | | | | CHARLESTON | SC | 29407 | |
| JOHNSON, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MIKE MATHIAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MIKEYA A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MILTON | | 3010 W  BUENA VISTA ST | | | | SPRINGFIELD | MO | 65810 | |
| JOHNSON, MILTON ISSAC | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MILTON LOUIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MINNIE | | 828 BLACKWOOD CLEMENTON RD | | | | PINE HILL | NJ | 08021-6888 | |
| JOHNSON, MIRANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MIRIAM K | | ASSESSOR COLLECTOR OF TAXES | P O BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JOHNSON, MIRIAM K | | P O BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JOHNSON, MITCHEL JORDAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MITCHELL HUGH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MONICA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MONICA DEANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MONICA ROSE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MONTIE DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MORGAN | | 132 MEREDITH SQ | | | | COLUMBIA | SC | 29223-0000 | |
| JOHNSON, MORGAN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MORGAN LORRAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MORRIS B | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MOSES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MYLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MYLES TAYLOR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NAKEIDRA LACOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NAKIA L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NAKITA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NANCY | | 4002 ALLISON ST | | | | HICKORY | NC | 28601 | |
| JOHNSON, NANCY M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NASHI MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATASCHIA JANICE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATASHA | | 1619 SW CALIFORNIA BLVD | | | | PORT ST LUCIE | FL | 349531738 | |
| JOHNSON, NATASHA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, NATASHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATHAN | | 3104 DEL REY DR | | | | SAN BERNARDINO | CA | 92404-0000 | |
| JOHNSON, NATHAN A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATHAN EARLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATHAN GARY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATHAN HAROLD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATHAN LUCAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NEAL | | 2473 GOLDERS GREEN CT | | | | BALTIMORE | MD | 21244 | |
| JOHNSON, NEALE SCHON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NECHIA S | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NETOSHA SHAVONNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICHOLAS BLAKE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICOLE A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICOLE INEZ | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NICOLE RENEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NIGEL | | 800 N STATE COLLEGE BLVD | S101 | | | FULLERTON | CA | 92557-0000 | |
| JOHNSON, NIGEL JORDAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NIJER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NOAH SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NODRISCOL JOHAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NOEL LENA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NORMAN LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, OCIE | | 31643 E DITNER DR | | | | ROCKWOOD | MI | 48173-1014 | |
| JOHNSON, OFFICER THEODORE | | PO BOX 676 | | | | NORTH BERGEN | NJ | 07047 | |
| JOHNSON, OMAR | | PO BOX 1351 | | | | BRIDGEPORT | CT | 06601-1351 | |
| JOHNSON, OMAR A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, OPAL | | 4045 SW 19TH ST | | | | HOLLYWOOD | FL | 33023-3409 | |
| JOHNSON, ORLANDO D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, OTIS DERRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, OWEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PAMELA LOUISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PARIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICE C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICIA | | 107 16TH AVE S | | | | ST CLOUD | MN | 56301 | |
| JOHNSON, PATRICIA | | 5405 WILEY AVE | | | | INDIANAPOLIS | IN | 46226 1761 | |
| JOHNSON, PATRICIA | | 9210 NW 13TH PL | | | | GAINESVILLE | FL | 32606 | |
| JOHNSON, PATRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICK COREY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICK RANDALL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICK S | | 3727 N BANNER MINE RD | | | | TUCSON | AZ | 85745 | |
| JOHNSON, PATRICK SPENCER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PAUL | | 106 SQUIRRE COURT | | | | SUMMERVILLE | SC | 29485 | |
| JOHNSON, PAUL | | 17207 LE FORET CT | | | | GLENCOE | MO | 63038-0000 | |
| JOHNSON, PAUL | | 1919 W DOROTHEA | | | | VISALIA | CA | 93277 | |
| JOHNSON, PAUL | | 1983 CORNER CIR | | | | LITHONIA | GA | 30058-0000 | |
| Johnson, Paul A | | 63 Kenyon Rd | | | | Morris | CT | 06763 | |
| JOHNSON, PAUL A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PAUL BRANDON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PAUL CONRAD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PAUL DELEON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PAULA I | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PAULETTE | | 127 ROPER RD | | | | LAVONIA | GA | 30553-4733 | |
| Johnson, Peggy I | | 11505 Lemmond Acres Dr | | | | Mint Hill | NC | 28227-6523 | |
| JOHNSON, PETER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PETER DEVON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PHARES LETRAYLL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PHILIP MARK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PHILLIP C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PIERRE LEDAT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PINEY | | 3930 23RD PARKWAY | | | | TEMPLE HILL | MD | 20748 | |
| JOHNSON, PONZELLA O | | 370 W 118TH ST | | | | NEW YORK | NY | 10026 | |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | MESSA  ZACHARY D | 403 EAST MADISON ST  SUITE 400 | | | | TAMPA | FL | 33602 | |
| JOHNSON, PORCHA LATIERA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PRESTON | | 7026 BARKLEY | | | | OVERLAND PARK | KS | 66204 | |
| JOHNSON, QUINE JAMAINE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, QUINT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, QUINTIN IGERGORY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, QUINTIN JAMAR | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, QUINTON O | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, R KIETH  TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY  R  KIETH JOHNSON | 1275 HWY  16 SOUTH | | | STANELY | NC | 28164 | |
| JOHNSON, RA ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RAELYN FAITH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RAINA MAE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RALPH L | | HENRICO GEN DISTRICT COURT | | | | RICHMOND | VA | 23273 | |
| JOHNSON, RALPH L | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| JOHNSON, RAMON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RANDELL D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RANDY | | PO BOX 363 | | | | MACON | GA | 31202-0000 | |
| JOHNSON, RANDY A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RANDY L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RAPHAEL D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RAYMOND | | 816 17TH AVE N | | | | ST CLOUD | MN | 56303 | |
| JOHNSON, RAYMOND | | PO BOX 3538 | BRETT RODGERS | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | CHAPTER 13 TRUST ACCOUNT | PO 3235 | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | PO 3235 | | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND C | | 650 EAST UTICA ST | | | | BUFFALO | NY | 14211 | |
| JOHNSON, RAYMOND C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RAYMOND CHARLES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RAYMOND WINSTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, REBECCA | | 3 CRESTFIELD RD | | | | WILMINGTON | DE | 19810-0000 | |
| JOHNSON, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, REDA | | 1064 REDMAN STORE RD | | | | LURAY | VA | 22835 | |
| JOHNSON, REGINALD ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RENARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Johnson, Rhonda S | | 834 Crosshill Rd | | | | Danville | KY | 40422 | |
| JOHNSON, RICHARD | | 1605 LICK CREEK RD | | | | LINDEN | TN | 37096 | |
| JOHNSON, RICHARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RICHARD EARL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RICHARD JAMAL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RICHIE MARCUS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RICK L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RICKEY L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RICKY | | 4102 TIMOTHY LANE | | | | LOUISVILLE | KY | 40216 | |
| JOHNSON, RICKY K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RICKY SHAWN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RILEY RAND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RILEY WADE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RIQUICHA | | 6511 HALLECK ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| JOHNSON, ROB | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT | | 105 LIBERTY AVE | | | | RICHMOND | VA | 23223-4024 | |
| JOHNSON, ROBERT | | 14800 FOURCH ST | 75C | | | LAUREL | MD | 20707 | |
| JOHNSON, ROBERT | | 37267 NEW RIVER CANAL | | | | GEISMAR | LA | 70734-0000 | |
| JOHNSON, ROBERT | | 5316 SARAH LN | 2 | | | AMARILLO | TX | 79108 | |
| JOHNSON, ROBERT | | 620 BAYCHESTER AVE | | | | BRONX | NY | 10475-0000 | |
| JOHNSON, ROBERT | | 6602 ALLANDALE DR | | | | AMHERST | OH | 44001-0000 | |
| JOHNSON, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT A | | 5712 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| JOHNSON, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT BRUCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT BRYCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT DARRYL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT PIERCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT REINO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBIN ADONIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROBIN LYNETTE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RODNEY PAUL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROGER | | 816 17TH AVE N | | | | SAINT CLOUD | MN | 56303-0000 | |
| JOHNSON, ROGER LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROLAND E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROLAND L | | 1515 BENT WILLOW DR | | | | TALLAHASSEE | FL | 32311-4145 | |
| JOHNSON, ROMEO | | 1224 WHITBY AVE | | | | YEADON | PA | 19050 | |
| JOHNSON, RON | | LOC 090 NATIONAL PARTS | PETTY CASH | | | | VA | | |
| JOHNSON, RONALD D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RORECE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROSEMARY M | | 1635 W BRISTOL ST | | | | PHILA | PA | 19140-1805 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ROSS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RUKIYA DESIREE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RUSSELL DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN | | 2420 ARIZONA ST | | | | MELBOURNE | FL | 32904-0000 | |
| JOHNSON, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN GARRISON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN LATRELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN MATHEW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN P | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN RC | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SABRINA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SAMANTHA JOANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SAMANTHA RENEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SAMANTHA TERA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SAMUEL M | | 1301 HIGHWAY 7 NO 70 | | | | HOPKINS | MN | 55305 | |
| JOHNSON, SAMUEL MADDOX | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SAMUEL TILDON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SANDY | | 513 W 55TH TERRACE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| JOHNSON, SANDY L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SARAH | | WTAMU BOX 60627 | | | | CANYON | TX | 79015-0000 | |
| JOHNSON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SARAH JOANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SARANDON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SARENA MIRANDA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SCOTT | | 1108 NELMS LANE | | | | KINGSPORT | TN | 37665 | |
| JOHNSON, SCOTT | | 291 APPLETREE DR | | | | URBANA | IL | 61802 | |
| JOHNSON, SCOTT | | 3026 JANE LONG LEAGUE DRIVE | | | | RICHMOND | TX | 77469 | |
| JOHNSON, SCOTT | | 3055 COMERCIA | | | | RANCHO SNT MRGRT | CA | 92688-0000 | |
| JOHNSON, SCOTT | | 933 BRIDGEMILL AVE | | | | CANTON | GA | 30114 | |
| JOHNSON, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SCOTT COLTER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SCOTT CUTLER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SCOTT ERIC | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SCOTT H | | 3120 LINDA DR | | | | MEMPHIS | TN | 38118-2725 | |
| JOHNSON, SCOTT LONNY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SEAN | | 200 WEST 147ST | 9C | | | NEW YORK | NY | 10039-0000 | |
| JOHNSON, SEAN | | 545 E ACADIA ST | | | | AURORA | OH | 44202 | |
| JOHNSON, SEAN M | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SEDRICK LATRELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SETH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHAKIRA | | 20431 SATICOY ST | 216 | | | CANOGA PARK | CA | 91306-0000 | |
| JOHNSON, SHAKIRA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHAKIRA C | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHALON DOLORES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHANE ALAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHANELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHANIKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHANTEL NICHOL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHAQUANDA SACHA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHARIFF ZACKARY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHAUN | | 1229 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| JOHNSON, SHAUN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHAVETTE | | 402 BALMORAL AVE | | | | RICHMOND | VA | 23228 | |
| JOHNSON, SHAWN W | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHAYLA FLORINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHEENA KAITHARA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHELLON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHERI A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHERRI LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHEVON L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHON EMIL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHONTA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHONTIA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHREE | | 1512 W MISSION BL | | | | POMONA | CA | 91766-0000 | |
| JOHNSON, SHREE ANNETTE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SIERRA INDIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SIERRA LATRES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SIMON FRANCIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SIMONE S | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SKYLAR DANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SKYY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SPENCER ALAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STACIE | | 7754 WOODGREEN | | | | WESTLAND | MI | 48185 | |
| JOHNSON, STAN | | 7743 DAN LANE | | | | KNOXVILLE | TN | 37938 | |
| JOHNSON, STANLEY | | 11761 LUCENA AVE | | | | FONTANA | CA | 92337 | |
| JOHNSON, STEFAN AUDELY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEFANI JANE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHANIE DENISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHANIE ELAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHANIE MICHELE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHANIE URQUHART | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHEN | | 8372 RAMBLING ROSE DR | | | | OOLTEWAH | TN | 373637121 | |
| JOHNSON, STEPHEN | | P O BOX 7820 | | | | INDIAN LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEPHEN A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHEN G | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHEN JERMAINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHEN LOREN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVE | | 14303 HARVEST GLEN | | | | HOUSTON | TX | 77062 | |
| JOHNSON, STEVE | | 3018 SPRINGBROOK RD | | | | CRYSTAL LAKE | IL | 60012-0000 | |
| JOHNSON, STEVE | | PO BOX 7820 | | | | LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEVE E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN | | 11 SWEETWATER CT | | | | SHARPSBURG | GA | 30277-1879 | |
| JOHNSON, STEVEN | | 1332 W SAVANNAH SPARROW DR | | | | LITTLETON | CO | 80129 | |
| Johnson, Steven | | 1538 Pemberton Dr | | | | Columbus | OH | 43221 | |
| JOHNSON, STEVEN | | 1647 GLENWAY LA | | | | HUNTINGTON | WV | 25701 | |
| JOHNSON, STEVEN | | 2157 E 3100 N | | | | LAYTON | UT | 84040-8481 | |
| JOHNSON, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN DEMAREO | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN F | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN G | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN JOE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN K | | 1580 WINBURY DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| JOHNSON, STEVEN K | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN KEVIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEVEN MARK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SUE | | 222 AZTEC DR | | | | MARTINSBURG | WV | 25401-6787 | |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | | ROGERS | MN | 55374 | |
| JOHNSON, SVEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, T | | 20803 GLENMORE | | | | WEST PALM BEACH | FL | 33409 | |
| JOHNSON, TABATHA LAGENE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TABIA ZAKIYA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TAMARAH LENISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TAMEKA ROCHELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TAMERA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TAMMY | | 5709 OGONTZ AVE | | | | PHILADELPHIA | PA | 19141-0000 | |
| JOHNSON, TAMMY LANEA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TANISHA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TANYA CHELISE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TARA | | 84 NORTH PLUM ST | | | | HART | MI | 49420- | |
| JOHNSON, TARA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TAREZ MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TARIQ | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TASHIRA LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TATSU ROWLAND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TAWANDA R | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TAYLOR CLAYTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TELISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TERENCE K | | 6421 ANVERS BLVD S | | | | JACKSONVILLE | FL | 32210-7009 | |
| JOHNSON, TERESA | | 3413 FROSTMOOR PL | | | | CHARLOTTE | NC | 28269 | |
| JOHNSON, TERESE S | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TERRAN TROY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TERRANCE | | 730 NEWARK ST | | | | AURORA | CO | 80010 | |
| JOHNSON, TERRENCE MARQUIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TERRENZO LATIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TERRY | | 4191 VALJEAN LANE | | | | WINSTON SALEM | NC | 27107 | |
| JOHNSON, THADDEUS TODD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THAIASIA SOPHIA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THEODORE | | 40 S MAIN ST | 206 | | | NORWALK | CT | 06854-0000 | |
| JOHNSON, THEODORE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, THEODORE WAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THERESA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THERESA ANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THERESA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THOMAS | | 791 SW GENERAL PATTON TERRACE | | | | PORT SAINT LUCIE | FL | 34953 | |
| JOHNSON, THOMAS D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, THORLEY D | | 1931 NW 1ST ST | | | | BOYNTON BEACH | FL | 33435 | |
| JOHNSON, THORLEY DARCELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIARA DE LAYNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIERRA MELISHA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIFFANY BROCHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIFFANY CHARQUITA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIFFANY YVONNE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIM | | 3581 BARWOOD CIR | | | | MEMPHIS | TN | 38122 | |
| JOHNSON, TIM DON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIMIKO ANITA | | 3713 COLONNADE DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| JOHNSON, TIMIKO ANITA | | PO BOX 29388 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JOHNSON, TIMOTHY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| JOHNSON, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIMOTHY CANTRELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIMOTHY CRAIG | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIMOTHY PRICE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIMOTHY REID | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TITUS LAMONT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TODD A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TOM Y | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TOMAY RNITA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TOMMY E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TOMMY LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TONI LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TONY D | | 2648 BLACK OAK DR | | | | NILES | OH | 44446 | |
| JOHNSON, TONYA D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TORREY D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRACEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRAVIS | | 1214 FLORENCE RD APT C | | | | KILLEEN | TX | 76541 | |
| JOHNSON, TRAVIS | | 4176 TERRACE ST | | | | OAKLAND | CA | 94611 | |
| JOHNSON, TRAVIS RAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRAVIS TUCKER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRAVIS TYRONE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRAVON B | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRENIQUEKA LASHAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRENT D | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRENTON JARARD | | ADDRESS ON FILE | | | | | | | |
| Johnson, Trevor | | 11951 SW 176 Ter | | | | Miami | FL | 33117 | |
| JOHNSON, TREVOR A | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TREVOR ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TREVOR ANTONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TREVOR CLAYTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRIMETRES LASHAY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TROY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TROY SPENCER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRUNITA L | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TURHAN EDWIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TURQUOISE V | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYLER | | 2337 RABENION RD | | | | DELTONA | FL | 00003-2738 | |
| JOHNSON, TYLER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYLER CHRIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYLER N | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYNEJHA | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYNESIA COLEMAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYNISE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYRELL DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYRIS | | 64 COLUMBIA AVE | | | | NEWARK | NJ | 07106-0000 | |
| JOHNSON, TYRIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TYSHAN ALI | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ULYSIS EARL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, URIAH ALEX | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, VANESSA | | 2011 FOREST HEIGHTS DR | | | | BALTIMORE | MD | 21207 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, VERONICA ALINE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, VICTORIA | | 1933 S RIGHTSIDE VIEW | | | | BATON ROUGE | LA | 70820 | |
| JOHNSON, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, VINCENT LAMONT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, VINSON JAMEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, VON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WADE | | 3602 BRANCH LAKE CT | | | | POWHATAN | VA | 23139 | |
| JOHNSON, WADE ALLEN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WADE RUSSELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WARREN MARQUIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WAYNE | | 14867 FAIRCREST ST | | | | DETROIT | MI | 48205-2905 | |
| JOHNSON, WELDON MCLENDON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WESLEY SHELDON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WESTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WHITNEY LEEANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WHITNEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WHITTNEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM | | 212 BAR M RANCH RD | LOT 29 | | | FLORENCE | SC | 29501 | |
| JOHNSON, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM BRYANT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM DEREK | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM GARDNER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM H | | 1619 SW CALIFORNIA BLVD | FLORIDA | | | PORT ST LUCIE | FL | 34953 | |
| JOHNSON, WILLIAM HARLEY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM HOWARD | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM JARRETT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM JEREMY | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM P | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM TRAVIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIE | | 5115 BLACK OAK RD | | | | CONCORD | CA | 94521-0000 | |
| JOHNSON, WILLIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIE B | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIE VONDELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, YOLANDA BEZET | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ZACH E | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ZACH ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ZACHARY | | 197 06 118TH AVE | | | | QUEENS | NY | 11412 | |
| JOHNSON, ZACHARY CARL | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ZACHARY CONOVER | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ZACHARY R | | ADDRESS ON FILE | | | | | | | |
| JOHNSONII, ANTHONY | | 2826 MORALITY DR | | | | COLUMBUS | OH | 43231-0000 | |
| JOHNSONS ROOFING SERVICE INC | | PO BOX 5601 | | | | CHARLOTTE | NC | 28299 | |
| JOHNSONS TELEVISION SERVICE | | 4424 N WALL | | | | SPOKANE | WA | 99205 | |
| JOHNSONS TV & ELECTRONICS | | 112 W 7TH ST | | | | METROPOLIS | IL | 62960 | |
| JOHNSONS TV VCR REPAIR | | 434 BROADWAY | | | | HOT SPRING | AR | 71901 | |
| JOHNSTON & ROOT PC | | 1500 SW 1ST AVE STE 630 | | | | PORTLAND | OR | 97201 | |
| JOHNSTON CO SUPERIOR COURT | | CLERK OF COURT | | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON CO SUPERIOR COURT | | PO BOX 297 | CLERK OF COURT | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTION | | PO BOX 451 | | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON DANNY | | 22204 MONTROSE AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| JOHNSTON ELECTRONICS | | PO BOX 763 | | | | MOUNDVILLE | AL | 35474 | |
| JOHNSTON FLUID POWER INC | | 509 WINMOORE WAY STE K | | | | MODESTO | CA | 95358 | |
| JOHNSTON SUPPLY | | 520 HWY 80 W | | | | JACKSON | MS | 39204-3917 | |
| JOHNSTON THE FLORIST | | 14179 LINCOLN WAY | | | | IRWIN | PA | 15642-2138 | |
| JOHNSTON THE FLORIST | | 4885 MCKNIGHT RD | | | | PITTSBURGH | PA | 15237 | |
| JOHNSTON TRIPPE & BROWN | | 2100 A SOUTHBRIDGE PARKWAY | SOUTHBRIDGE BUILDING STE 376 | | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON TRIPPE & BROWN | | SOUTHBRIDGE BUILDING STE 376 | | | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON WILLIS LIMITED | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| JOHNSTON WILLIS LIMITED | | PARHAM & HUNGARY SPRINGS | | | | RICHMOND | VA | 23273 | |
| JOHNSTON, ALEC NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, AMON HARRIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, ANDREW MILTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, BARBARA | | 2230 TAST CIRCLE  NO 3 | | | | WINCHESTER | VA | 22601 | |
| JOHNSTON, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, BRANDON KEALII | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, BRETT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, BRIAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, BRYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, CARLY ANNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, CASSIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, CATHY | | 18 CASTLETON LN | | | | NORTHAMPTON | PA | 18067-0000 | |
| JOHNSTON, CHARLES | | 2800 OAR GROVE | | | | PLANO | TX | 75074 | |
| JOHNSTON, CHERYL | | 929 PATRICIA DR | | | | NASHVILLE | TN | 37217-1225 | |
| Johnston, Christopher | | 1205 Privet Dr Unit 1 426 | | | | Salt Lake City | UT | 84121 | |
| JOHNSTON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, CHRISTOPHER MONROE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, CINDY | | 69 FELTERS RD | | | | BINGHAMTON | NY | 13903 | |
| JOHNSTON, CLINTON DON | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, CODY | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, COREY | | 12445 ALAMEDA TRACE CIRCL | | | | AUSTIN | TX | 78727 | |
| JOHNSTON, COREY J | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, COREY RYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, CURTIS BOYD | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, DANIEL | | 405 ANGIER COURT | | | | ATLANTA | GA | 30312 | |
| JOHNSTON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, DANIEL L | | 2997 ROCKBRIDGE RD | | | | MARIETTA | GA | 30066-3564 | |
| JOHNSTON, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, DARCEY LYNN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, DAVID | | 2543 CARR ST | | | | WHITE CITY | OR | 97503-0000 | |
| JOHNSTON, DAVID | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, ERIC | | 5450 CAPITAN AVE | | | | SARASOTA | FL | 34243 | |
| JOHNSTON, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, GREG | | 623 WALLACH DR | | | | EUREKA | MO | 00006-3025 | |
| JOHNSTON, GREG | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, HEATHER L | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, HERBERT ZACHARY | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, HOWARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JAMES WELTON | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JAMIE MELISSA | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JASON MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JASON P | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JEFF | | 59 DOOLEY RD | | | | ETHRIDGE | TN | 38456-5628 | |
| JOHNSTON, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JEREMIAH | | 2204 S 15TH ST | | | | OZARK | MO | 65721 | |
| JOHNSTON, JEREMIAH D | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JESSICA PAIGE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JOHN | | 3288 PAGE AVE | | | | VIRGINIA BEACH | VA | 23451-1007 | |
| JOHNSTON, JOHN | | 78125 CALLE NORTE | | | | LA QUINTA | CA | 92253 | |
| JOHNSTON, JOHN E | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JOHN T | | 412 W MAIN ST | | | | GIRARDVILLE | PA | 17935-1710 | |
| JOHNSTON, JONATHAN W | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JOSHUA LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, KAYLA ESTELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, KELLY | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, KENNY | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, KRISTINA SHANNON | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, KYLE LEE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, LAURA KAYE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, LAUREL L | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, LYNN F | | 524 MILL RD | TAX COLLECTOR | | | DUNCANSVILLE | PA | 16635 | |
| JOHNSTON, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, MICHAEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, MIKE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, MIKE D | | 16317 E 18TH PL | | | | AURORA | CO | 80011-4805 | |
| JOHNSTON, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Johnston, Owen | | 6855 Forestview Dr Unit 2B | | | | Oak Forest | IL | 60452 | |
| JOHNSTON, RANDAL W | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, REBECCA | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, REBECCA SUE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, REED | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, REGINALD KEITH | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, ROBERT | | 1702 SWINBURNE AVE | | | | CROFTON | MD | 21114 | |
| JOHNSTON, ROBERT | | 733 LINCOLN AVE | | | | ROCKFORD | IL | 61102 3328 | |
| JOHNSTON, ROBIN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, RUTH | | 20 PINEROCK RD | | | | NAPLES | ME | 04055 | |
| JOHNSTON, RYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, SHANNON MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, STEPHEN TODD | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, STEVE | | 43 CLOVERDALE | | | | SAINT CHARLES | MO | 63304 | |
| JOHNSTON, TOMMY | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, TYECHIA T | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, WARWICK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, WILLIAM | | 1101 BARNHILL LANE | | | | LINCOLN | CA | 95648-0000 | |
| JOHNSTON, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, YASMIN CAROLYN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTONE OF DENVER | | 930 WYANDOT | P O BOX 40605 | | | DENVER | CO | 80204-0165 | |
| JOHNSTONE OF DENVER | | P O BOX 40605 | | | | DENVER | CO | 80240165 | |
| JOHNSTONE SUPPLY | | 11221 ST JOHNS IND PKY | | | | JACKSONVILLE | FL | 32246 | |
| JOHNSTONE SUPPLY | | 13211 SPRING STREET | | | | BALDWIN PARK | CA | 91706 | |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | | MONACA | PA | 150611842 | |
| JOHNSTONE SUPPLY | | 1626 COMMERCE DR | | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 1651 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 1686 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 1760 W 29TH STREET | | | | KANSAS CITY | MO | 64108 | |
| JOHNSTONE SUPPLY | | 180 ALLEN ST | | | | BRAINTREE | MA | 02184-3506 | |
| JOHNSTONE SUPPLY | | 2314 SOUTHWESTERN | | | | LAS VEGAS | NV | 89102 | |
| JOHNSTONE SUPPLY | | 240 IVORY ST | | | | BRAINTREE | MA | 02184 | |
| JOHNSTONE SUPPLY | | 2450 BROCKTON | | | | SAN ANTONIO | TX | 78217 | |
| JOHNSTONE SUPPLY | | 2500 SW 17TH RD BLDG 200 | | | | OCALA | FL | 34474 | |
| JOHNSTONE SUPPLY | | 2501 PHOENIX NE | | | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | | PENSACOLA | FL | 325055520 | |
| JOHNSTONE SUPPLY | | 3007 LONGHORN BLVD STE 106 | | | | AUSTIN | TX | 78758-6722 | |
| JOHNSTONE SUPPLY | | 3220 W ROSETTA DR | | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 32 KENT AVE | | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 3425 BRIDGELAND DRIVE | | | | BRIDGETON | MO | 63044 | |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE STREET | | | | TAMPA | FL | 336072505 | |
| JOHNSTONE SUPPLY | | 3720 E PIKES PEAK AVE | | | | COLORADO SPRINGS | CO | 80909 | |
| JOHNSTONE SUPPLY | | 375 NAGEL RD | | | | BUFFALO | NY | 14225 | |
| JOHNSTONE SUPPLY | | 4444 SO 108TH ST | | | | OMAHA | NE | 68137 | |
| JOHNSTONE SUPPLY | | 522 PARK ST | | | | JACKSONVILLE | FL | 32204 | |
| JOHNSTONE SUPPLY | | 5658 E CLINTON AVE | | | | FRESNO | CA | 93727 | |
| JOHNSTONE SUPPLY | | 5901 MURRAY DR | | | | LITTLE ROCK | AR | 72209 | |
| JOHNSTONE SUPPLY | | 5960 VALENTINE RD UNIT 3 | | | | VENTURA | CA | 93003-6671 | |
| JOHNSTONE SUPPLY | | 6019 A GOSHEN SPRINGS ROAD | | | | NORCROSS | GA | 30071 | |
| JOHNSTONE SUPPLY | | 6039 45TH STREET | | | | LUBBOCK | TX | 79407 | |
| JOHNSTONE SUPPLY | | 610 ATLANTIS RD | | | | MELBOURNE | FL | 32904 | |
| JOHNSTONE SUPPLY | | 800 TONY LAMA | | | | EL PASO | TX | 79915 | |
| JOHNSTONE SUPPLY | | 8639 TAMARACK AVE | | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 8942 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 924 SOUTH HIGHWAY DRIVE | | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | PO BOX 23358 | | | | HARAHAN | LA | 70183 | |
| JOHNSTONE SUPPLY | | PO BOX 23716 | | | | HARAHAN | LA | 70183-0716 | |
| JOHNSTONE SUPPLY | | PO BOX 3190 | | | | PENSACOLA | FL | 32516-3190 | |
| JOHNSTONE SUPPLY | | PO BOX 53008 | | | | KNOXVILLE | TN | 37950 | |
| JOHNSTONE SUPPLY | | PO BOX 555399 | | | | ORLANDO | FL | 32855 | |
| JOHNSTONE SUPPLY | | PO BOX 6525 | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | PO BOX 81606 | | | | SAN DIEGO | CA | 92138 | |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVENUE | | | | BAKERSFIELD | CA | 933014113 | |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVENUE NORTH | | | | BIRMINGHAM | AL | 352221303 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 E 81ST ST | | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 EAST 81ST STREET | | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY COMMERCE | | PO BOX 91 1127 | | | | COMMERCE | CA | 90091 | |
| JOHNSTONE SUPPLY CORPUS CHRIST | | PO BOX 9490 | | | | CORPUS CHRISTI | TX | 78469 | |
| JOHNSTONE SUPPLY DALLAS | | PO BOX 542926 | | | | DALLAS | TX | 75354 | |
| JOHNSTONE SUPPLY FARMINGDALE | | 135 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| JOHNSTONE SUPPLY HAWTHORNE | | 11725 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| JOHNSTONE SUPPLY HIALEAH | | PO BOX 4683 | | | | HIALEAH | FL | 33014 | |
| JOHNSTONE SUPPLY HOUSTON | | 501 N SHEPHERD DR | SUITE 120 | | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY HOUSTON | | SUITE 120 | | | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY INC | | 6153 W MULFORD ST STE A | | | | NILES | IL | 60714-3415 | |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | | LEXINGTON | KY | 405554306 | |
| JOHNSTONE SUPPLY NAPERVILLE | | 550 INDUSTRIAL DR | UNIT A | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY NAPERVILLE | | UNIT A | | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 12184 | | | | OAKLAND | CA | 946042184 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 23814 | | | | OAKLAND | CA | 94623-0814 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | 145 LIVELY BLVD | | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | SULLIVAN SUPPLY CORPORATION | 145 LIVELY BLVD | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OHIO | | PO BOX 730 | | | | COLUMBUS | OH | 43216 | |
| JOHNSTONE SUPPLY PHOENIX | | PO BOX 27490 | | | | PHOENIX | AZ | 85061 | |
| JOHNSTONE SUPPLY RICHMOND | | 2409 WESTWOOD AVENUE | PO BOX 11395 | | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY RICHMOND | | PO BOX 11395 | | | | RICHMOND | VA | 23230 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY SACRAMENTO | | PO BOX 13845 | | | | SACRAMENTO | CA | 95853 | |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | | SALT LAKE CITY | UT | 841650499 | |
| JOHNSTONE SUPPLY SEATTLE | | PO BOX 88010 | | | | SEATTLE | WA | 98138 | |
| JOHNSTONE SUPPLY SEATTLE | | P O BOX 88010 | | | | SEATTLE | WA | 98188 | |
| JOHNSTONE SUPPLY TACOMA | | PO BOX 5887 | | | | TACOMA | WA | 98415 | |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | | TUALATIN | OR | 970621668 | |
| JOHNSTONE SUPPLY VENTURA | | 5960 VALENTINE UNIT 3 | | | | VENTURA | CA | 93003 | |
| JOHNSTONE SUPPLY VENTURA | | THOUSAND OAKS | 5960 VALENTINE UNIT 3 | | | VENTURA | CA | 93003-5633 | |
| JOHNSTONE SUPPLY WEST WARWICK | | 1343 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| JOHNSTONE SUPPLY WOBURN | | 35 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801 | |
| JOHNSTONE, ABIGAIL DELYSE | | ADDRESS ON FILE | | | | | | | |
| JOHNSTONE, CHRISTOPHER | | 1573 COMPASS COURT | | | | KISSIMMEE | FL | 34744 | |
| JOHNSTONE, ROSS L | | ADDRESS ON FILE | | | | | | | |
| JOHNSTONE, RYAN | | ADDRESS ON FILE | | | | | | | |
| JOHNSTOWN SHOPPING CENTER LLC | Dworken & Bernstein Co LPA | Howard S Rabb | 60 S Park Pl | | | Painesville | OH | 44077 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | | CLEVELAND | OH | 44128 | |
| JOHNSTOWN TRIBUNE DEMOCRAT | | RICK BAUGHMAN | 425 LOCUST STREET | P O BOX 34 | | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET ST | DBA THE GALLERIA | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET STREET | DBA THE GALLERIA | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| JOHS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| JOHSON, KATHERINE VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| Joinal Abdin | | 133 Vauxhall Dr | | | | Scarborough | ON | M1P 1R5 | Canada |
| JOINER & HAYES | | 2420 PERSHING RD STE 400 | | | | KANSAS CITY | MO | 64108 | |
| JOINER JR, EMERSON | | ADDRESS ON FILE | | | | | | | |
| JOINER, CHRIS B | | ADDRESS ON FILE | | | | | | | |
| JOINER, GREGORY | | ADDRESS ON FILE | | | | | | | |
| JOINER, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | | ALBANY | GA | 31721-2023 | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | | ALBANY | GA | 31721 | |
| JOINER, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| JOINER, STEVEN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| Joines, Charles R | | PO Box 306 | | | | Sparta | NC | 28675-0000 | |
| Joines, Rosamond M | | 1748 US Hwy 221 S | | | | Sparta | NC | 28675 | |
| Joinsoon Electronics MFG Co Ltd | Attn Joyce Hsieh | 19F No 79 Sec 1 Sintai Sth Rd | Sijhih City | | | Taipei | Taiwan | 221 | China |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | | GUANG DONG PROV | | | CHN |
| JOINT REPUBLICAN CAUCAS OF THE | | 700 E MAIN ST SUITE 1508 | | | | RICHMOND | VA | 23219 | |
| JOINT REPUBLICAN CAUCAS OF THE | | VIRGINIA GENERAL ASSEMBLY | 700 E MAIN ST SUITE 1508 | | | RICHMOND | VA | 23219 | |
| JOINTER, JOHN | | 5210 S WOODLAWN AVE 210 | | | | CHICAGO | IL | 60620 | |
| JOKERST, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JOKOGBOLA, ADEBOLA | | ADDRESS ON FILE | | | | | | | |
| JOLADE, IB | | ADDRESS ON FILE | | | | | | | |
| JOLCOEUR, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JOLIET HERALD NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | | JOLIET | IL | 604324156 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | | JOLIET | IL | 60432 | |
| JOLIN, JACOB NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| JOLIVETTE, ANTOINE MARQUIS | | ADDRESS ON FILE | | | | | | | |
| JOLIVETTE, BRITNI ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| JOLIVETTE, ERICK LEMAR | | ADDRESS ON FILE | | | | | | | |
| Jolivette, Weldon | | 4610 Magens Blvd | | | | Oceanside | CA | 92057 | |
| JOLIVETTE, WELDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JOLLA SR, DELBERT DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JOLLE, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | | |
| JOLLES, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | | |
| JOLLES, PHILLIP LEE | | ADDRESS ON FILE | | | | | | | |
| JOLLEY ELECTRIC, GRADY R | | 1002 W CATAWBA AVE | | | | MT HOLLY | NC | 28120 | |
| JOLLEY ELECTRIC, GRADY R | | 721 CASON ST | | | | BELMONT | NC | 28012 | |
| JOLLEY, BRENDAN | | 304 PASCHAL AVE | | | | FRANKLIN SQUARE | NY | 01101 | |
| JOLLEY, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| JOLLEY, SHARON | | 1748 ECHO POND PL | | | | WESLEY CHAPEL | FL | 33543-9507 | |
| JOLLIE DUFFIE DESIGN | | 3401 CHESTNUT PL 1221 | | | | RICHMOND | VA | 23233 | |
| JOLLIEMORE, VICTORIA SARAH | | ADDRESS ON FILE | | | | | | | |
| JOLLIFF, MARLA JEAN | | 3431 S KINGS AVE | | | | SPRINGFIELD | MO | 65807-5119 | |
| JOLLIFF, SABRINA RUTH | | ADDRESS ON FILE | | | | | | | |
| JOLLIFFIE, DIJUAN | | ADDRESS ON FILE | | | | | | | |
| JOLLY GREEN THUMB | | 400 GOVERNORS DRIVE S W | | | | HUNTSVILLE | AL | 35801 | |
| JOLLY III, NORMAN | | ADDRESS ON FILE | | | | | | | |
| JOLLY JR , ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOLLY ROOFING & CONTRACTING CO | | 432 HWY 72 W | | | | COLLIERVILLE | TN | 38017 | |
| JOLLY TYME FAVORS | | 913 PAYNE AVENUE | | | | ST PAUL | MN | 55101 | |
| JOLLY, ANDREW CARLTON | | ADDRESS ON FILE | | | | | | | |
| JOLLY, CELINA ANN | | ADDRESS ON FILE | | | | | | | |
| JOLLY, DARNESHA PATRICE | | ADDRESS ON FILE | | | | | | | |
| JOLLY, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOLLY, JODIE | | 4911 W HEMLOCK | | | | BISALIA | CA | 93277 | |
| Jolly, Mary | | 143 Hawn Rd | | | | Fayetteville | GA | 30215 | |
| JOLLY, NEIL | | ADDRESS ON FILE | | | | | | | |
| JOLLY, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOLLY, SAMUEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| JOLLY, SHAUN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JOLLY, STEVE IRVING | | ADDRESS ON FILE | | | | | | | |
| JOLOMI, VAUGHN | | ADDRESS ON FILE | | | | | | | |
| JOLY, RUSSELL N | | ADDRESS ON FILE | | | | | | | |
| JOMA, MARCEL | | 577 WINER AVE | | | | PALM BAY | FL | 00003-2908 | |
| JOMAA, MARCEL | | 914 ORIENT ST | | | | DURHAM | NC | 27701-0000 | |
| JOMAA, MARCEL JASON | | ADDRESS ON FILE | | | | | | | |
| JOMAR | | 215 S MYRTLE ST | | | | POMONA | CA | 91766 | |
| Jon & Carla Edwards | | 697 Granite Pl | | | | Springfield | OR | 97477 | |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | | Lincoln | NE | 68509-8920 | |
| JON JAY ASSOCIATES INC | TALX Corporation | 11432 Lackland Ave | | | | St Louis | MO | 63146 | |
| JON JAY ASSOCIATES INC | TALX Corporation | 11432 Lackland Rd | | | | St Louis | MO | 63146 | |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | | CHICAGO | IL | 60607-4621 | |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| JON JAY ASSOCIATES INC | | ONE CORPORATION WAY STE 220 | | | | PEABODY | MA | 01960 | |
| JON JAY ASSOCIATES INC | | PO BOX 6170 | | | | PEABODY | MA | 01961-6170 | |
| JON, CARRIKER | | 3670 FREEDOM WAY | | | | HUBERT | NC | 28539-0000 | |
| JON, EDWARDS III | | 102 DAVID DR | | | | GREENVILLE | NC | 27858-0000 | |
| JON, KERNS | | 9 BISHOP DR | | | | ASTON | PA | 19014-1304 | |
| JON, MARTYNA | | ADDRESS ON FILE | | | | | | | |
| JON, NORRIS | | 1064 CABRILLO PARK DR | | | | SANTA ANA | CA | 92701-4460 | |
| JON, ROGERS | | 3220 KELLY DR | | | | DRY RIDGE | KY | 41035-0000 | |
| JONAS JR, ERIC A | JONAS JR, ERIC A | 2 ANNETT AVE | | | | EDGEWATER | NJ | 07020 | |
| JONAS JR, ERIC A | | 10 SOUTH 20TH STREET | UNIT 709 | | | RICHMOND | VA | 23223 | |
| JONAS JR, ERIC A | | 2 ANNETT AVE | | | | EDGEWATER | NJ | 07020 | |
| JONAS JR, ERIC A | | ADDRESS ON FILE | | | | | | | |
| JONAS, GABRIELL | | 132 SHIPPEN ST | | | | WEEHAWKEN | NJ | 07086-5622 | |
| JONAS, JILLIAN | | ADDRESS ON FILE | | | | | | | |
| JONAS, KEISHON OSLON | | ADDRESS ON FILE | | | | | | | |
| JONASCA, MATT | | 234 EIGHT LOT RD | | | | SUTTON | MA | 01590 | |
| JONASEN, JOE | | 2386 WESTON RIDGE COURT | | | | CHASKA | MN | 55318 | |
| JONASON, LAURA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JONASSAINT, JOSHUA | | 9251 COUNT FLEET DR | | | | RALEIGH | NC | 27617-6226 | |
| JONASSON, KELLY ANNE | | ADDRESS ON FILE | | | | | | | |
| JONATHAN & DAVID SIGNS | | PO BOX 1180 | | | | HUDDLESTON | VA | 24104 | |
| Jonathan Card and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |
| JONATHAN D GRASSI | | 2705 S PIKE AVE | | | | ALLENTOWN | PA | 18103-7628 | |
| JONATHAN D STABILE | STABILE JONATHAN D | 8198 WATERFORD RD APT R | | | | PASADENA | MD | 21122-1241 | |
| Jonathan Dan Hoang & Anli Ngoc Hoang | | 9101 Bowling Green Dr | | | | Frederick | MD | 21704 | |
| JONATHAN J STONE | STONE JONATHAN J | 13157 SILVER SADDLE LN | | | | POWAY | CA | 92064-1923 | |
| JONATHAN M KROST | KROST JONATHAN M | 336 LIEVRY WAY | | | | MARINA | CA | 93933-3641 | |
| JONATHAN PRIDE | PRIDE JONATHAN | 8319 ARCHER AVE | | | | ST LOUIS | MO | 63132-2729 | |
| Jonathan R Marcinelli | | 17 Meadow Ln | | | | Clifton | NJ | 07012 | |
| Jonathan Rodriguez | | 1220 Courtney Chase Cir | | | | Orlando | FL | 32837 | |
| JONATHAN RUMMEY | RUMMEY JONATHAN | 8680 E 105TH CT | | | | HENDERSON | CO | 80640-7500 | |
| JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| Jonathan Santos | | 18601 Hatteras St No 205 | | | | Trazana | CA | 91356 | |
| Jonathan Sipe | | 899 Winchester Blvd No 236 | | | | San Jose | CA | 95128 | |
| Jonathan Sirico | | 535 S Main St | | | | Red Lion | PA | 17356 | |
| Jonathan Stone | | 3408 State Rd 13 | | | | St Johns | FL | 32259 | |
| Jonathan T McKin | | 140W Park St | | | | Carlisle | PA | 17013 | |
| JONATHAN T POTTER | POTTER JONATHAN T | 10059 BEECHWOOD DR | | | | MECHANICSVILLE | VA | 23116-2733 | |
| Jonathan W Young | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | | | Chicago | IL | 60606 | |
| JONATHAN, ADAM D | | ADDRESS ON FILE | | | | | | | |
| JONATHAN, DAVIES | | 1477 RAVENA ST | | | | BETHLEHEM | PA | 18015-9425 | |
| JONATHAN, J | | 5400 W PARWAV LN APT 225 | | | | AUSTIN | TX | 78727 | |
| JONATHAN, KEMP | | 21 CHES MAE LN | | | | MERRIMACK | NH | 03054-0000 | |
| JONATHAN, KIM JINWOO | | ADDRESS ON FILE | | | | | | | |
| JONATHAN, MERRICK | | 619 S MAIN ST | | | | MOUNT PLEASANT | MI | 48858-3140 | |
| JONATHAN, MITCHELL | | 408 TREECREST PARKWAY | | | | DECATUR | GA | 30035-0000 | |
| JONATHAN, SALDANA | | 12355 SW 18TH ST | | | | MIAMI | FL | 33175-1549 | |
| JONATHAN, SOUNTHALA | | 5523 110TH AVE N | | | | PINELLAS PARK | FL | 33782-0000 | |
| JONATHAN, WALKER | | 3355 GEROGE BUSBEE PKWY 904 | | | | KENNESAW | GA | 30148-0000 | |
| Jonathon Adams | | 1305 Harrison Glen Ln | | | | Knoxville | TN | 37922 | |
| JONCZAK, REID A | | 400 E ST RD | APT105 | | | FEASTERVILLE | PA | 19053 | |
| JONE, WILSON | | ADDRESS ON FILE | | | | | | | |
| JONEE, PETER | | ADDRESS ON FILE | | | | | | | |
| JONEIKIS, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| JONELEIT, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| JONES & ASSOCIATES | | 280 MARCIA DRIVE | | | | YOUNGSTOWN | OH | 44515 | |
| JONES & ASSOCIATES INC, ET | | 15851 DALLAS PKWY SUITE 160 | | | | DALLAS | TX | 75248 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES & ASSOCIATES LTD , DAVE | | 2 SOUTH SIXTH STREET | | | | RICHMOND | VA | 23219 | |
| JONES & ASSOCIATES, WALTER F | | 3928 MONTCLAIR RD STE 138 C | | | | BIRMINGHAM | AL | 35213 | |
| JONES & LAWTON | | 440 W WHITTIER BLVD | | | | LA HABRA | CA | 90631 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART STREET | | | | ST ALBANS | WV | 25177 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART ST | | | | ST ALBANS | WV | 25177 | |
| JONES A/C AND APPLIANCE | | 110 NORTH GLENWOOD | | | | TYLER | TX | 75702 | |
| JONES ADDIE M | | 7604 STANDIFER GAP RD | APT NO 1111 | | | CHATTANOOGA | TN | 37421 | |
| JONES APPLIANCE | | 111 N RICE | | | | HAMILTON | TX | 76531 | |
| JONES APPLIANCES | | 1114 COURTNEY | | | | RICHMOND | TX | 77469 | |
| JONES ARTHUR W | | 450 POSSUM COURT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES CHARLES E | | 12048 CADY LANE | | | | HANOVER | VA | 23069 | |
| JONES COMMUNICATIONS | | PO BOX 22907 | | | | SAVANNAH | GA | 31403 | |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | | ATLANTA | GA | 303740514 | |
| JONES COMMUNICATIONS | | PO BOX 740539 | | | | ATLANTA | GA | 30374-0539 | |
| JONES CORRINE | | 166 KITTRELL DRIVE SW | | | | ATLANTA | GA | 30331 | |
| JONES COUNTY CIRCUIT CLERK | | 101 N COURT ST 1ST DISTRICT | CIRCUIT & COUNTY COURT | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY CIRCUIT CLERK | | CIRCUIT & COUNTY COURT | | | | ELLISVILLE | MS | 39437 | |
| JONES DAVIS, KAREN | | 13607 222ND ST | | | | SPRNGFLD GDNS | NY | 11413-2339 | |
| Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | | | Atlanta | GA | 30309 | |
| JONES DAY | | 555 S FLOWER ST 50TH FL | | | | LOS ANGELES | CA | 90071 | |
| JONES DETECTIVE AGENCY, ARNOLD | | 2460 LEMOINE AVE | | | | FORT LEE | NJ | 07024 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 102732 | | | | ATLANTA | GA | 303682732 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 931819 | | | | ATLANTA | GA | 31193 | |
| JONES ELECTRIC SERVICES | | 300 UNION STREET | | | | SPARTANBURG | SC | 29306 | |
| JONES ELECTRONIC SERVICES INC | | 2039 WASHINGTON RD | | | | SPARTANBURG | SC | 29302 | |
| JONES ELECTRONICS | | 10225 215TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| JONES ELECTRONICS | | SUITE B | | | | MONROE | WA | 98272 | |
| JONES ELECTRONICS INC, BOBBY | | 1995 HARRODSBURG RD | | | | LEXINGTON | KY | 40503 | |
| JONES FORKLIFT SERVICES INC | | 5808 KANSAS | | | | HOUSTON | TX | 77007 | |
| JONES FUSSELL LLP | | PO BOX 1268 | | | | COVINGTON | LA | 70434 | |
| JONES GARY | | 20131 LORNE ST | | | | CANOGA PARK | CA | 91306 | |
| JONES GLENN W | | P O BOX 2762 | | | | COVINA | CA | 91722 | |
| JONES GRANT, LUCILLE | | ADDRESS ON FILE | | | | | | | |
| JONES II, ARNOLD ORLANDAS | | ADDRESS ON FILE | | | | | | | |
| JONES II, DONALD W | | 3700 A LITTLELEAF DR | | | | KILLEEN | TX | 76549 | |
| JONES II, DONALD WAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES II, KEVIN BLAIR | | ADDRESS ON FILE | | | | | | | |
| JONES III, EDDIE | | ADDRESS ON FILE | | | | | | | |
| JONES III, JOSEPH | | 1450 RUSTLING WAY | | | | MARIETTA | GA | 30064 | |
| JONES III, LELAND G | | ADDRESS ON FILE | | | | | | | |
| JONES III, LEMUEL | | ADDRESS ON FILE | | | | | | | |
| JONES III, LOUIS C | | ADDRESS ON FILE | | | | | | | |
| JONES III, PRESTON | | 504 LIONSHEAD RD | | | | FAYETTEVILLE | NC | 28311 | |
| JONES III, WILLAM EUGENE | | ADDRESS ON FILE | | | | | | | |
| JONES INTERCABLE | | PO BOX 371389 | | | | PITTSBURGH | PA | 152507389 | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | | ATLANTA | GA | 303740523 | |
| JONES INTERCABLE INC AUGUSTA | | PO BOX 3579 | | | | AUGUSTA | GA | 30914 | |
| JONES JOHNNIE | | 905 EDGEWOOD ST | NO 7 | | | INGLEWOOD | CA | 90302 | |
| JONES JR , ALBAN L | | ADDRESS ON FILE | | | | | | | |
| JONES JR , ARTHUR LEVELL | | ADDRESS ON FILE | | | | | | | |
| JONES JR , CHET DIONE | | ADDRESS ON FILE | | | | | | | |
| JONES JR , NATHANIEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| JONES JR , WALTER | | ADDRESS ON FILE | | | | | | | |
| JONES JR , WILLIE | | 233 LOGANSBERRY LANE | | | | LAS VEGAS | NV | 89145 | |
| JONES JR GEORGE A | | 1103 ERIN DRIVE | | | | SUFFOLK | VA | 23435 | |
| JONES JR PHOTOGRAPHY, BOB | | 1923 E FRANKLIN ST | | | | RICHMOND | VA | 23223 | |
| JONES JR SYLVESTER | | 10412 INEZ PLACE | | | | CLINTON | MD | 20738 | |
| JONES JR, CLAUDE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES JR, CLIFTON | | ADDRESS ON FILE | | | | | | | |
| JONES JR, DEANDRE | | 15205 DIEKMAN CT | | | | DOLTON | IL | 60419 | |
| JONES JR, DONNEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| JONES JR, EDWARD | | 117 LARKIN LN | | | | GREENVILLE | NC | 27834-6172 | |
| JONES JR, EDWIN STANLEY | | ADDRESS ON FILE | | | | | | | |
| JONES JR, ERROL | | 825 PEACH ST | | | | BROOKSVILLE | FL | 34601 | |
| JONES JR, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JONES JR, GREGORY IVAN | | 4 E BURGUNDY CT | | | | HIGHLANDS RANCH | CO | 80126 | |
| JONES JR, LLOYD | | 3031 GLENAN DRIVE | | | | RICHMOND | VA | 23234 | |
| JONES JR, LUTHER | | 4800 OAHU ST | | | | CLINTON | MD | 20735 | |
| JONES JR, MAURICE EDMUND | | ADDRESS ON FILE | | | | | | | |
| JONES JR, NATHANIEL JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JONES JR, PAUL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| JONES JR, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| JONES JR, RICKEY WAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES JR, ROBERT | | 1769 RED BIRD CIRCLE SE | | | | CONCORD | NC | 28025 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES JR, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| JONES JR, WAYNE | | 26720 WHITEWAY DR APT F317 | | | | RICHMOND HTS | OH | 44143 | |
| JONES JR, WILLIE | | ADDRESS ON FILE | | | | | | | |
| Jones Lang LaSalle Americas Inc as Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| Jones Lang LaSalle Americas Inc As Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| JONES LOCKSMITHS | | 221 N MADISON ST | | | | MUNCIE | IN | 47305 | |
| JONES LUMBER CO INC | | 10711 S ALAMEDA ST | | | | LYNWOOD | CA | 90262 | |
| JONES MAILING EQUIP INC, FRANK | | 737 GROVE ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| JONES MARIETTA | | 3825 ELFSTONE LANE | | | | RICHMOND | VA | 23223 | |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | | BEREA | KY | 404039501 | |
| JONES MCCOTTRY, CHERYL | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| JONES MEDIAAMERICA INC | | 11 WEST 42ND ST 28TH FL | ATT FRANK PESCE | | | NEW YORK | NY | 10036 | |
| JONES METRO AIRPORT, BILL | | 13385 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| JONES METRO AIRPORT, BILL | | 28675 NORTHLINE | | | | ROMULUS | MI | 48174 | |
| Jones Norman, Benjamin | | 7917 Telegraph Rd | | | | Bloomington | MN | 55438 | |
| JONES OF LITTLE ROCK, GRADY W | | PO BOX 97 | 3800 E BROADWAY | | | NORTH LITTLE ROCK | AR | 72115 | |
| JONES OSCAR E | | 10181 MCDUFF DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| JONES REALTY&CONSTRUCTION CORP | | 5103 THRUSH LANE | PO BOX 15539 | | | RICHMOND | VA | 23227 | |
| JONES REALTY&CONSTRUCTION CORP | | PO BOX 15539 | | | | RICHMOND | VA | 23227 | |
| JONES ROBERT T | | 8913 HARKATE WAY | | | | RANDALLSTOWN | MD | 21113 | |
| JONES SAFE & LOCK CO | | 3561 BANKHEAD HWY | | | | DOUGLASVILLE | GA | 30134 | |
| JONES THE FLORIST INC | | PO BOX 6363 | | | | CINCINNATI | OH | 45206 | |
| JONES TV SERVICE | | 703 4TH ST | | | | JONESVILLE | LA | 71343 | |
| JONES TV SERVICE, TOM | | 33263 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| JONES UQDAH, SABOOR BADEE | | ADDRESS ON FILE | | | | | | | |
| JONES VARGAS | | 100 W LIBERTY ST 12TH FL | | | | RENO | NV | 895040281 | |
| JONES VARGAS | | PO BOX 281 | 100 W LIBERTY ST 12TH FL | | | RENO | NV | 89504-0281 | |
| JONES WALKER | | 201 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70170 | |
| JONES WALTER G | | 6809 HIGHLAND KNOLL DRIVE | | | | BAKERSFIELD | CA | 93306 | |
| JONES WEST FORD | | 3600 KIETZKE LN | | | | RENO | NV | 895102970 | |
| JONES WEST FORD | | PO BOX 12970 | 3600 KIETZKE LN | | | RENO | NV | 89510-2970 | |
| JONES WIRING SERVICES, B | | PO BOX 4208 | | | | NORTH FT MYERS | FL | 33918 | |
| JONES WOODEN, EUNICE | | 8606 ELLIS RD | | | | SPRING GROVE | VA | 23881 | |
| JONES, A | | 412 TURLINGTON RD | APT 9 | | | NEWPORT NEWS | VA | 23606 | |
| JONES, AARON | | 321 WEXFORD DR | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| JONES, AARON | | 9987 TRACY RD | | | | ATOKA | TN | 38004-7529 | |
| JONES, AARON ANDRAEUS | | ADDRESS ON FILE | | | | | | | |
| JONES, AARON ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JONES, AARON DEVON | | ADDRESS ON FILE | | | | | | | |
| JONES, AARON HAN | | ADDRESS ON FILE | | | | | | | |
| JONES, AARON MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JONES, AARON THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, ADAM | | 7205 E SUPERSTITION SPRINGS 1111 | | | | MESA | AZ | 00008-5209 | |
| JONES, ADAM | | 7205 E SUPERSTITION SPRINGS 1111 | | | | MESA | AZ | 85209 | |
| JONES, ADAM | | ADDRESS ON FILE | | | | | | | |
| JONES, ADAM BRANDT | | ADDRESS ON FILE | | | | | | | |
| JONES, ADAM EVERETT | | ADDRESS ON FILE | | | | | | | |
| JONES, ADAM KYLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JONES, ADAM V | | ADDRESS ON FILE | | | | | | | |
| JONES, ADELHEID FERDINANDE | | ADDRESS ON FILE | | | | | | | |
| JONES, ADOLPHUS | | 4340 MEADOW LN | | | | PADUCAH | KY | 42001-4930 | |
| JONES, ADRIAN | | 12887 MARCELLA BLVD | | | | LOXAHATCHEE | FL | 33470-0000 | |
| JONES, ADRIAN T | | ADDRESS ON FILE | | | | | | | |
| JONES, ADRIAN TYRELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ADRIENNE BROOKE | | ADDRESS ON FILE | | | | | | | |
| JONES, ALAN | | 9500 FM 969 | | | | AUSTIN | TX | 78724-0000 | |
| JONES, ALAN CORNELL | | ADDRESS ON FILE | | | | | | | |
| JONES, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, ALANDA M | | ADDRESS ON FILE | | | | | | | |
| JONES, ALASHIA LASHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ALBERT DENTON | | ADDRESS ON FILE | | | | | | | |
| JONES, ALBERT LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| JONES, ALEXANDER CHARLES | | ADDRESS ON FILE | | | | | | | |
| JONES, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| JONES, ALFRED M | | 3596 MT VERNON DR | | | | UNION CITY | GA | 30349 | |
| JONES, ALICIA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ALISHA R | | ADDRESS ON FILE | | | | | | | |
| JONES, ALLAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JONES, ALLEN OWENS | | ADDRESS ON FILE | | | | | | | |
| JONES, ALLEN R | | ADDRESS ON FILE | | | | | | | |
| JONES, ALLIE LYNNAE | | ADDRESS ON FILE | | | | | | | |
| JONES, ALLYSON MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, ALONZO C | | ADDRESS ON FILE | | | | | | | |
| JONES, ALTON RONALD | | ADDRESS ON FILE | | | | | | | |
| JONES, ALYSSA RAYANNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, AMANDA | | 4178 FLINTVILLE RD | | | | DARLINGTON | MD | 21034-0000 | |
| JONES, AMANDA JEAN MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| Jones, Amber | | 5350 Ken Sealy Dr A205 | | | | Cottondale | AL | 35453 | |
| JONES, AMBER SADE | | ADDRESS ON FILE | | | | | | | |
| JONES, AMY | | 3723 MELISSA LN | | | | MARYVILLE | TN | 37801-0000 | |
| JONES, AMY M | | ADDRESS ON FILE | | | | | | | |
| JONES, AMY RHIANNON | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDERSON | | 604 WEST LAKE CIR | | | | MARTINEZ | GA | 30907-9592 | |
| JONES, ANDRACE | | 7932 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256-0000 | |
| JONES, ANDRACE MARQUIIS | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDRE H | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDRE OMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDRE ROUSHAUNE | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDREW | PHILIP NIGGLE  CONSULTANT  DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY  SUITE 215 | | | | BAKERSFIELD | CA | 93309 | |
| JONES, ANDREW | | 3673 S 3200 W | | | | WEST VALLEY CITY | UT | 84119 | |
| JONES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDREW COLBY | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDREW ONEIL | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDREW OTHA | | ADDRESS ON FILE | | | | | | | |
| JONES, ANDREW TRAVIS | | ADDRESS ON FILE | | | | | | | |
| JONES, ANEYSA LEA | | ADDRESS ON FILE | | | | | | | |
| JONES, ANGEL LATOYA | | ADDRESS ON FILE | | | | | | | |
| JONES, ANGIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| Jones, Anita M | | 2253 Riverdale Ave | | | | Los Angeles | CA | 90031-1114 | |
| JONES, ANN | | | | | | LOUISVILLE | KY | 40201 | |
| JONES, ANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, ANQUANETTE S | | ADDRESS ON FILE | | | | | | | |
| JONES, ANQUANETTE SHONTA | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY | | 14541 FARMCREST PLACE | | | | SILVERSPRING | MD | 20905 | |
| JONES, ANTHONY | | 251 SILVERTHORNE PASS | | | | DOUGLASVILLE | GA | 30134 | |
| JONES, ANTHONY | | 305 N LINDEN AVE | | | | HIGHLAND SPRINGS | VA | 00002-3075 | |
| JONES, ANTHONY | | 545 WEST LEMON ST | 5 | | | LANCASTER | PA | 17603-0000 | |
| JONES, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY CALVIN | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY ONEAL | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY S | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY W | | 11620 MLK JR DR | | | | CLEVELAND | OH | 44105 | |
| JONES, ANTHONY WADE | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTOINE | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTOINE RAMONE | | ADDRESS ON FILE | | | | | | | |
| JONES, ANTOINETTE | | 6307 45TH PLACE | | | | RIVERDALE | MD | 20737 | |
| JONES, ANTWON JAMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, AQUEELAH MALIKAH | | ADDRESS ON FILE | | | | | | | |
| JONES, ARIELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ARTHUR E | | ADDRESS ON FILE | | | | | | | |
| JONES, ARTHUR R | | ADDRESS ON FILE | | | | | | | |
| JONES, ARTI | | 7138 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| JONES, ARTIS JAMAL | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEE MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY | | 7429 FLINT HILL RD | | | | NEW TRIPOLI | PA | 18066-0000 | |
| JONES, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY EVETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY L | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| JONES, ASHTON | | ADDRESS ON FILE | | | | | | | |
| JONES, AUBREY NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| JONES, AUSTIN DOUGLASS | | ADDRESS ON FILE | | | | | | | |
| JONES, AUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, AUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JONES, AVERY K | | ADDRESS ON FILE | | | | | | | |
| JONES, AYANA CANDICE | | ADDRESS ON FILE | | | | | | | |
| JONES, AYANNA C | | ADDRESS ON FILE | | | | | | | |
| JONES, AYOKA | | ADDRESS ON FILE | | | | | | | |
| JONES, AYSLYN | | ADDRESS ON FILE | | | | | | | |
| JONES, BARBARA | | 10798 SHARON DR | | | | AURORA | IN | 47001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, BARRY E | | ADDRESS ON FILE | | | | | | | |
| JONES, BARRY JOHNTE | | ADDRESS ON FILE | | | | | | | |
| JONES, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| JONES, BENJAMIN C | | ADDRESS ON FILE | | | | | | | |
| JONES, BENJAMIN K | | ADDRESS ON FILE | | | | | | | |
| JONES, BENJAMIN W | | ADDRESS ON FILE | | | | | | | |
| JONES, BENJI M | | ADDRESS ON FILE | | | | | | | |
| JONES, BENNIE | | 1208 N 13TH AVE | | | | PENSACOLA | FL | 32503-6008 | |
| JONES, BENNIE RAY | | ADDRESS ON FILE | | | | | | | |
| JONES, BETH COPPING | | 3828 CHEVERLY ROAD | | | | RICHMOND | VA | 23225 | |
| JONES, BETHANY DELIAH | | ADDRESS ON FILE | | | | | | | |
| JONES, BETTY | | 8058 SAINT ANNES CT | | | | ALEXANDRIA | VA | 22309-1230 | |
| JONES, BETTY J | | ADDRESS ON FILE | | | | | | | |
| JONES, BEVERLY | | 912 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-2116 | |
| JONES, BEVERLY A | | 2507 ATLANTIC AVE | | | | OPA LOCKA | FL | 33054-4043 | |
| JONES, BLAKE RYAN | | ADDRESS ON FILE | | | | | | | |
| JONES, BOBBY RAY | | ADDRESS ON FILE | | | | | | | |
| JONES, BOBBY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| JONES, BONNIE | | 1260 HAMPTON BLVD NO 621 | | | | NORTH LAUDERDAL | FL | 33068 | |
| JONES, BRAD | | 5201 LAKELAND BLVD | APT 10 | | | JACKSON | MS | 39232 | |
| JONES, BRADLEY JORDAN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRADLEY R | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDI | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDI LASHAUN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON JAMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON LAMONT | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON LOUIS | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON LYNDELL | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON NEAL | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON NORMAN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON PAUL | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON QUENNELL | | ADDRESS ON FILE | | | | | | | |
| JONES, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| JONES, BREANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, BRENDAN | | 108 SQUANKUM RD | | | | TINTON FALLS | NJ | 07724-0000 | |
| JONES, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRENDAN HENRY | | ADDRESS ON FILE | | | | | | | |
| JONES, BRENT ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRENT STEWART | | ADDRESS ON FILE | | | | | | | |
| JONES, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIAN | | 12701 18TH ST SE | | | | LAKE STEVENS | WA | 98258-9204 | |
| JONES, BRIAN | | 6975 SW SANDBURG RD NO 326 | | | | TIGARD | OR | 97223 | |
| JONES, BRIAN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIAN | | C/O CCSI | 6975 SW SANDBURG RD NO 326 | | | TIGARD | OR | 97223 | |
| JONES, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIAN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIAN W | | ADDRESS ON FILE | | | | | | | |
| JONES, BRIANA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JONES, BRITNE | | ADDRESS ON FILE | | | | | | | |
| JONES, BRITNEY | | 4345 AYLESBURY DR | | | | KNOXVILLE | TN | 37918 | |
| JONES, BRITTANY | | 103 HILLRIDGE WAY | | | | COLUMBIA | SC | 29229-0000 | |
| JONES, BRITTANY ANN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRITTANY MELISSA | | ADDRESS ON FILE | | | | | | | |
| JONES, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| JONES, BRITTNEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, BRITTNEY N | | ADDRESS ON FILE | | | | | | | |
| JONES, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| JONES, BROCK SHANE | | ADDRESS ON FILE | | | | | | | |
| JONES, BRUCE L | | ADDRESS ON FILE | | | | | | | |
| JONES, BRUCE STEVEN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRYAN | | 220 11TH ST WEST | | | | PALMETTO | FL | 34221 | |
| JONES, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| JONES, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| JONES, BRYANT ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, BRYNA | | ADDRESS ON FILE | | | | | | | |
| JONES, BRYTTANI MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, BYRAN R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, BYRON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, BYRON RAYMONT | | ADDRESS ON FILE | | | | | | | |
| JONES, CALDON | | 2810 N MARTHA AVE | | | | LAKELAND | FL | 33805-0000 | |
| JONES, CALDON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JONES, CALEB | | 18812 APHRODITE LN | | | | CANYON COUNTRY | CA | 91351-0000 | |
| JONES, CALEB JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JONES, CALVIN | | 11111 FAIRWAY DR | | | | HOUSTON | TX | 77064 | |
| JONES, CALVIN DWIGHT | | ADDRESS ON FILE | | | | | | | |
| JONES, CAMERON DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| JONES, CAMERON WENDELL | | ADDRESS ON FILE | | | | | | | |
| JONES, CAMRIN | | ADDRESS ON FILE | | | | | | | |
| JONES, CANDACE TIRA | | ADDRESS ON FILE | | | | | | | |
| JONES, CANDICE CHANELL | | ADDRESS ON FILE | | | | | | | |
| JONES, CARISSA | | 998 DUKE RD | | | | WHITEHALL | OH | 43213-0000 | |
| JONES, CARISSA LEIGH | | ADDRESS ON FILE | | | | | | | |
| JONES, CARL ROBERT | | ADDRESS ON FILE | | | | | | | |
| JONES, CARLA NADINE | | ADDRESS ON FILE | | | | | | | |
| JONES, CARLESIA BRIANNE | | ADDRESS ON FILE | | | | | | | |
| JONES, CARLY | | 9032 CRANEY ISLAND ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, CAROLYN | | 104 SUNNY SIDE DR | | | | O FALLON | IL | 62269 | |
| JONES, CAROLYN F | | ADDRESS ON FILE | | | | | | | |
| JONES, CASEY | | ADDRESS ON FILE | | | | | | | |
| JONES, CASEY EARL | | ADDRESS ON FILE | | | | | | | |
| JONES, CASEY LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, CASEY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JONES, CASSANDRA YVETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, CATRINA | | ADDRESS ON FILE | | | | | | | |
| JONES, CEDRICK BERNARD | | ADDRESS ON FILE | | | | | | | |
| JONES, CHAD L | | ADDRESS ON FILE | | | | | | | |
| JONES, CHAD RUSSELL | | ADDRESS ON FILE | | | | | | | |
| JONES, CHANBRIA Q | | ADDRESS ON FILE | | | | | | | |
| JONES, CHANDLER RAY | | ADDRESS ON FILE | | | | | | | |
| JONES, CHANEL ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| JONES, CHANTZ ADAM | | ADDRESS ON FILE | | | | | | | |
| JONES, CHAPRISSE CHABRAE | | ADDRESS ON FILE | | | | | | | |
| JONES, CHARDONNAY BRIANNE | | ADDRESS ON FILE | | | | | | | |
| JONES, CHARLES | | 433 N CAMDEN DR NO 400 | | | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | 525 E RAINES RD | | | | MEMPHIS | TN | 38109-8337 | |
| JONES, CHARLES | | C/O COLOR ME BRIGHT | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | PO BOX X 1175 | | | | FORTSON | GA | 31808-1175 | |
| JONES, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, CHARLES F | | ADDRESS ON FILE | | | | | | | |
| JONES, CHARMAINE | | 3806 39TH AVE | 5 | | | OAKLAND | CA | 94619-0000 | |
| JONES, CHARMAINE JOY | | ADDRESS ON FILE | | | | | | | |
| JONES, CHARNITA SHARNELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, CHASITY SAMONE | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRIS | | 1616 NW 183RD TERRACE | | | | EDMOND | OK | 73003 | |
| JONES, CHRIS | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRIS GORDON | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRIS T | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRIS TALIK | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTACAROL SUNSHINE | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTI D | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTINA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTINA MONQUIE | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER | | 3100 SHOREWOOD PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| JONES, CHRISTOPHER | | 5 BROADWAY AVE | | | | TAUNTON | MA | 02780 | |
| JONES, CHRISTOPHER | | 8 BIRCHWOOD DR | | | | LONDONDERRY | NH | 03053-3723 | |
| JONES, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER JAMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER JERMAINE | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER LEROY | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER LEVORN | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER WALTER | | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CLARENCE TJ | | ADDRESS ON FILE | | | | | | | |
| JONES, CLEMMIE LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, CLIFFORD RAY | | ADDRESS ON FILE | | | | | | | |
| JONES, CLIFTON EARL | | ADDRESS ON FILE | | | | | | | |
| JONES, CLINT MARTIN | | ADDRESS ON FILE | | | | | | | |
| JONES, CODY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| JONES, CODY RYAN | | ADDRESS ON FILE | | | | | | | |
| JONES, CODY TREY | | ADDRESS ON FILE | | | | | | | |
| JONES, COREY GRIFFIN | | ADDRESS ON FILE | | | | | | | |
| JONES, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, CORY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| JONES, COURTENEY | | ADDRESS ON FILE | | | | | | | |
| JONES, CRAIG | | ADDRESS ON FILE | | | | | | | |
| JONES, CRAIG TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JONES, CRYSTAL A | | 5747 TALTON LN | | | | JACKSONVILLE | FL | 32244-2060 | |
| JONES, CRYSTAL NICHOLE | | ADDRESS ON FILE | | | | | | | |
| JONES, CURTISHA J | | ADDRESS ON FILE | | | | | | | |
| JONES, CYNTHIA | | 100 RED BAY RD | | | | ELGIN | SC | 29045 | |
| JONES, CYNTHIA GRACE | | ADDRESS ON FILE | | | | | | | |
| JONES, CYNTHIA W | | 4101 TWISTED OAK DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| JONES, CYNTHIA W | | ADDRESS ON FILE | | | | | | | |
| JONES, DAILEON TAVARIS | | ADDRESS ON FILE | | | | | | | |
| JONES, DAISY S | | ADDRESS ON FILE | | | | | | | |
| JONES, DAJUAN MAURICE | | ADDRESS ON FILE | | | | | | | |
| Jones, Dale C | | 923 Hardimont Rd | | | | Raleigh | NC | 27609 | |
| JONES, DALE E | | ADDRESS ON FILE | | | | | | | |
| JONES, DALTON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JONES, DAMIEN MARQUELL | | ADDRESS ON FILE | | | | | | | |
| JONES, DAMON KENYON | | ADDRESS ON FILE | | | | | | | |
| JONES, DANAVON C | | ADDRESS ON FILE | | | | | | | |
| JONES, DANEA | | ADDRESS ON FILE | | | | | | | |
| JONES, DANGELO DEVON | | ADDRESS ON FILE | | | | | | | |
| JONES, DANIEL | | 1223 KNOSSOS DRIVEAPT 7 | | | | WHITEHALL | PA | 18052 | |
| JONES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JONES, DANIEL B | | ADDRESS ON FILE | | | | | | | |
| JONES, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| JONES, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| JONES, DANIELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| JONES, DANTWAN JERMAINE | | ADDRESS ON FILE | | | | | | | |
| Jones, Darcey | | PO Box 773281 | | | | Houston | TX | 77215 | |
| JONES, DARRELL | | 3902 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| JONES, DARRELL | | 627 NORTH MOORE RD | | | | CHATTANOOGA | TN | 37411 | |
| JONES, DARRELL | | 703 JACLYN CIRCLE | | | | FREELAND | MD | 21053 | |
| JONES, DARRELL F | | ADDRESS ON FILE | | | | | | | |
| JONES, DARRELL LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, DARRIEL P | | ADDRESS ON FILE | | | | | | | |
| JONES, DARRIN | | 12611 SOIKA AVE | | | | CLEVELAND | OH | 44120-0000 | |
| JONES, DARRIN DEJUAN | | ADDRESS ON FILE | | | | | | | |
| JONES, DARRIN MARQESE | | ADDRESS ON FILE | | | | | | | |
| JONES, DARRON | | 2446 STRATFORD LAKE RD | | | | WINSTON SALEM | NC | 27103 | |
| JONES, DARRYL E | | ADDRESS ON FILE | | | | | | | |
| JONES, DARRYL JOREL | | ADDRESS ON FILE | | | | | | | |
| JONES, DARYL | | 3611 SW 34TH ST | APT 209 | | | GAINESVILLE | FL | 32608 | |
| JONES, DARYL | | ADDRESS ON FILE | | | | | | | |
| JONES, DASHAWN D | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVE LAMON | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID | | 203 W COVENTRY CT | | | | GLENDALE | WI | 53217-0000 | |
| JONES, DAVID | | 4705 3 LUCIER CT | | | | WINTER PARK | FL | 32792-0000 | |
| JONES, DAVID ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID BARRETT | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID E | | 3027 BORNT DR LOT 18 | | | | DOVER | PA | 17315-3498 | |
| JONES, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID I | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID L | | 58 WOODLAND ST | | | | MERIDEN | CT | 06451 | |
| JONES, DAVID LEWIS | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID M | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVID S | | 202 SUMMIT WAY | 202 | | | ROANOKE | VA | 24014 | |
| JONES, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| JONES, DAVON DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, DEANDRE D | | ADDRESS ON FILE | | | | | | | |
| JONES, DEANNA | | 1224 169TH ST | | | | HAMMOND | IN | 46324-2004 | |
| JONES, DEBORAH | | 7202 CIRCLE DR | | | | ROHNERT PARK | CA | 94928 | |
| JONES, DEBORAH | | 8304 WHITEWOOD RD | | | | RICHMOND | VA | 23235 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DEBORAH R | | PO BOX 45261 | | | | PHILADELPHIA | PA | 19124-8261 | |
| JONES, DEBRA | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| JONES, DEBRA NICHOLS | | ADDRESS ON FILE | | | | | | | |
| JONES, DEE DEE | | 715 MCCULLAUGH ST | | | | ARDMORE | OK | 73401 | |
| JONES, DEE DEE JEANETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, DELARIAN | | 1426 CHESTNUT LN | | | | YORKVILLE | IL | 60560-9159 | |
| JONES, DELPHIE | | 1332 S 117TH DR | | | | AVONDALE | AZ | 85323 | |
| JONES, DELPHIE A | | ADDRESS ON FILE | | | | | | | |
| JONES, DELVIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| JONES, DEMETRIUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JONES, DENINE M | | ADDRESS ON FILE | | | | | | | |
| JONES, DENISE | | RT 1 BOX 2076 | | | | THACKERVILLE | OK | 73459 | |
| JONES, DENISE A | | ADDRESS ON FILE | | | | | | | |
| JONES, DENNIS | | ADDRESS ON FILE | | | | | | | |
| JONES, DENNIS | | 4715 HELENSBURGH DR | | | | CHESAPEAKE | VA | 23321 | |
| JONES, DENNIS BOBBY | | ADDRESS ON FILE | | | | | | | |
| JONES, DEREK DEWAYNE | | 2986 FOXMOOR | | | | MONTGOMERY | IL | 60538-0000 | |
| JONES, DEREK E | | ADDRESS ON FILE | | | | | | | |
| JONES, DEREK E | | 2324 BRIGHTSEAT RD | T2 | | | LANDOVER | MD | 20785 | |
| JONES, DEREK EASON | | ADDRESS ON FILE | | | | | | | |
| JONES, DEREK EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, DEREK H | | 4552 S HAMPTON DR | | | | ORLANDO | FL | 32812-5936 | |
| JONES, DEREK R | | 930 WHITEHAVEN RD | | | | SUWANEE | GA | 30024-6854 | |
| JONES, DEREK VINCENT | | ADDRESS ON FILE | | | | | | | |
| JONES, DEREK WADE | | ADDRESS ON FILE | | | | | | | |
| JONES, DERIK | | PO BOX 250853 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JONES, DERRICK | | P O BOX 142 | | | | AYLETT | VA | 23009 | |
| JONES, DERRICK Q | | ADDRESS ON FILE | | | | | | | |
| JONES, DERYL | | PO BOX 7397 | | | | RIVERSIDE | CA | 925137397 | |
| JONES, DESHANAY JENNIFER | | ADDRESS ON FILE | | | | | | | |
| JONES, DESHONE P | | ADDRESS ON FILE | | | | | | | |
| JONES, DESMOND ALLEN | | ADDRESS ON FILE | | | | | | | |
| JONES, DESMOND ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, DESVIN DEYAYVEYEL | | ADDRESS ON FILE | | | | | | | |
| JONES, DEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JONES, DEVLON TOREY | | ADDRESS ON FILE | | | | | | | |
| JONES, DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES, DEXTER KERHON | | ADDRESS ON FILE | | | | | | | |
| JONES, DEXTER L | | ADDRESS ON FILE | | | | | | | |
| JONES, DOMINICK | | ADDRESS ON FILE | | | | | | | |
| JONES, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, DOMINIQUE AMELIA | | ADDRESS ON FILE | | | | | | | |
| JONES, DOMONIC THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, DON R | | PSC 80 BOX 21901 | | | | APO | AP | 96367 | |
| JONES, DONALD | | P O BOX 792781 | | | | NEW ORLEANS | LA | 70179 | |
| JONES, DONALD L | | ADDRESS ON FILE | | | | | | | |
| JONES, DONALD RICHARD | | ADDRESS ON FILE | | | | | | | |
| JONES, DONNIE ALONZO | | ADDRESS ON FILE | | | | | | | |
| JONES, DOROTHY FREEMAN | | ADDRESS ON FILE | | | | | | | |
| JONES, DUNTAE DESHAUN | | ADDRESS ON FILE | | | | | | | |
| JONES, DUSTIN ALLAN | | ADDRESS ON FILE | | | | | | | |
| JONES, DWAYNE | | 4222 ESTERS RD | | | | IRVING | TX | 75038-0000 | |
| JONES, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES, DWAYNE ANDRAE | | ADDRESS ON FILE | | | | | | | |
| JONES, DWAYNE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, EBONIQUE FATIMA | | ADDRESS ON FILE | | | | | | | |
| JONES, EDDIE EUGENE | | ADDRESS ON FILE | | | | | | | |
| JONES, EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, EDWARD CARL | | ADDRESS ON FILE | | | | | | | |
| JONES, EDWARD STEVAN | | ADDRESS ON FILE | | | | | | | |
| JONES, ELI | | ADDRESS ON FILE | | | | | | | |
| JONES, ELIJAH | | 7465 LONE STAR RD | | | | LORTON | VA | 22079-0000 | |
| JONES, ELIJAH | | ADDRESS ON FILE | | | | | | | |
| JONES, ELIZA | | 830 SPRING MILLS RD | | | | MESQUITE | TX | 75181-2672 | |
| JONES, ELIZABETH | | 185 EAST RAMBLER DR | | | | HOLLAND | PA | 18966 | |
| JONES, ELSWORTH | | 2247 WESTERN AVE | | | | WAUKEGAN | IL | 60087 | |
| JONES, ELSWORTH H | | ADDRESS ON FILE | | | | | | | |
| JONES, EMMA LAURA | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC | | 2877 S BEGLIS PARKWAY | 1013 | | | LAKE CHARLES | LA | 70663-0000 | |
| JONES, ERIC A | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC JEROME | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC LAMAR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC R | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC STEVEN | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIC W | | ADDRESS ON FILE | | | | | | | |
| JONES, ERICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ERICH | | 2 APPOMATTOX COURT | | | | MECHANICSBURG | PA | 17050-0000 | |
| JONES, ERICH R | | ADDRESS ON FILE | | | | | | | |
| JONES, ERICK ALFRED | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIK A | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIKA D | | ADDRESS ON FILE | | | | | | | |
| JONES, ERIKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ERNEST J | | ADDRESS ON FILE | | | | | | | |
| JONES, ERVIE | | 24872 BAYLEAF ST | | | | MORENO VALLEY | CA | 92553 | |
| JONES, ERVIN LANGSTON | | ADDRESS ON FILE | | | | | | | |
| JONES, EVAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JONES, EVELYN | | 6377 N ROBERTSON ST | | | | TERRE HAUTE | IN | 47805-7907 | |
| JONES, EVERETT D | | ADDRESS ON FILE | | | | | | | |
| JONES, EVETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, FELISHA R | | ADDRESS ON FILE | | | | | | | |
| JONES, FLOYD | | ADDRESS ON FILE | | | | | | | |
| JONES, FORRESTT B | | 1205 SPRING GATE CT | | | | TAYLORS | SC | 29687 | |
| JONES, FORRESTT BRENT | | ADDRESS ON FILE | | | | | | | |
| JONES, FRANCHON | | ADDRESS ON FILE | | | | | | | |
| JONES, FRANK DARNELL | | ADDRESS ON FILE | | | | | | | |
| JONES, FRANK O | | ADDRESS ON FILE | | | | | | | |
| JONES, FRANKLIN T | | ADDRESS ON FILE | | | | | | | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | | SUFFOLK | VA | 234350058 | |
| JONES, GAIL JO | | ADDRESS ON FILE | | | | | | | |
| JONES, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, GENE J | | 1909 REMINGTON DR | | | | PITTSBURGH | PA | 15221-1509 | |
| JONES, GEORGE | | 644 INDIAN HILL DRIVE | | | | HERRIN | IL | 62948 | |
| JONES, GEORGE | | ADDRESS ON FILE | | | | | | | |
| JONES, GEORGE ALVIN | | ADDRESS ON FILE | | | | | | | |
| JONES, GK | | PO BOX 474 | | | | LAKE TOXAWAY | NC | 28747 | |
| JONES, GLEN WARREN | | ADDRESS ON FILE | | | | | | | |
| JONES, GLENN | | 3003 COLLINS RD | | | | RICHMOND | VA | 23223 | |
| JONES, GREGG ALLEN | | ADDRESS ON FILE | | | | | | | |
| JONES, GREGORY | | 1342 TARA RD | | | | JONESBORO | GA | 30238 | |
| JONES, GREGORY | | ADDRESS ON FILE | | | | | | | |
| JONES, GREGORY ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, GREGORY LAMONT | | ADDRESS ON FILE | | | | | | | |
| JONES, GREGORY W | | ADDRESS ON FILE | | | | | | | |
| JONES, GWEN F | | ADDRESS ON FILE | | | | | | | |
| JONES, HARMONY BROOKE | | ADDRESS ON FILE | | | | | | | |
| JONES, HARRY | | 931 VENTURES WAY | | | | CHESAPEAKE | VA | 23320 | |
| JONES, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, HENRY N | | 3441 LAURELWOOD CT | | | | ROSWELL | GA | 30075 | |
| JONES, HERBERT EZELL | | ADDRESS ON FILE | | | | | | | |
| JONES, HOLLY | | 9032 CRANEY ISLAND ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, HOMER JASON | | ADDRESS ON FILE | | | | | | | |
| JONES, HORACE | | 2869 NW 7TH CT | | | | FORT LAUDERDALE | FL | 33311-6632 | |
| JONES, HOUSTON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| JONES, IESHA OHARA | | ADDRESS ON FILE | | | | | | | |
| JONES, INDIA | | ADDRESS ON FILE | | | | | | | |
| JONES, ISAAC | | ADDRESS ON FILE | | | | | | | |
| JONES, J R | | 566 NEW BRUNSWICK RD | | | | SOMERSET | NJ | 8873 | |
| JONES, JABARI | | 845 RED MILE RD | | | | LEXINGTON | KY | 40504 | |
| JONES, JACOB BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| JONES, JACQUELIN | | 3327 MIDDLEFIELD CT | | | | INDIANAPOLIS | IN | 46222-1701 | |
| JONES, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| JONES, JACQUELINE BRIWDER | | ADDRESS ON FILE | | | | | | | |
| JONES, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, JACQUELYNN A | | ADDRESS ON FILE | | | | | | | |
| JONES, JAHAN KEIMON | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMAAL EDWIN | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMEL KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES | | 120 WESTFERN DRIVE | | | | ORANGE CITY | FL | 32763-7310 | |
| JONES, JAMES | | 400 BURT DR  NO B32 | | | | DOTHAN | AL | 36305 | |
| JONES, JAMES | | 4994 LAKE VILLA COVE | | | | MEMPHIS | TN | 38125 | |
| JONES, JAMES | | 7470 BETHAN COVE | | | | MEMPHIS | TN | 38125-0000 | |
| JONES, JAMES | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES DARRELL | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JAMES DYLAN | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES E | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES EARL | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES GERARD | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES N | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES R | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMES STEPHEN | | 1818 POPLAR GREEN | | | | RICHMOND | VA | 23233 | |
| JONES, JAMIE | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMIE LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, JAMIE N | | ADDRESS ON FILE | | | | | | | |
| JONES, JANAE | | ADDRESS ON FILE | | | | | | | |
| JONES, JANEE ALANA | | ADDRESS ON FILE | | | | | | | |
| JONES, JANEL | | 12 STARFALL | | | | IRVINE | CA | 92603 | |
| JONES, JANIE B | | ADDRESS ON FILE | | | | | | | |
| JONES, JARED A | | ADDRESS ON FILE | | | | | | | |
| JONES, JARED ALLEN | | ADDRESS ON FILE | | | | | | | |
| JONES, JARED BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| JONES, JARED DANIEL | | ADDRESS ON FILE | | | | | | | |
| JONES, JARED G | | ADDRESS ON FILE | | | | | | | |
| JONES, JARED ROBERT | | ADDRESS ON FILE | | | | | | | |
| JONES, JARRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, JARROD OSCAR | | ADDRESS ON FILE | | | | | | | |
| JONES, JASMINE J | | ADDRESS ON FILE | | | | | | | |
| JONES, JASMINE JANEA | | ADDRESS ON FILE | | | | | | | |
| JONES, JASMINE L | | ADDRESS ON FILE | | | | | | | |
| JONES, JASMINE TIFFANY | | ADDRESS ON FILE | | | | | | | |
| JONES, JASON | | 4972 MARLIN DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| JONES, JASON A | | 116 FALL CREEK BLVD | | | | SUMMERVILLE | SC | 29483-9466 | |
| JONES, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, JASON DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES, JASON KENNETH | | ADDRESS ON FILE | | | | | | | |
| JONES, JASON L | | ADDRESS ON FILE | | | | | | | |
| JONES, JASON M | | CMR 426 BOX 354 | | | | APO | AE | 09613-0004 | |
| JONES, JASON R | | 400 W VERONA AVE | | | | VERONA | WI | 53593 | |
| JONES, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, JAYSEN | | 202 PARK ST | | | | STAR PRAIRIE | WI | 54026-9201 | |
| JONES, JAZMIN KHARMA | | ADDRESS ON FILE | | | | | | | |
| JONES, JEANETTE LYNN | | ADDRESS ON FILE | | | | | | | |
| Jones, Jeff | | 3984 Colina Ct | | | | Oceanside | CA | 92058 | |
| JONES, JEFF | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFF A | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFF D | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFF DANIEL | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFF M | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFFERY L | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFFERY S | | 712 OVERLAND TRAIL | | | | WOODSTOCK | GA | 30189 | |
| JONES, JEFFERY SCOTT | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFFREY | | 2778 S GLENMARE ST | | | | SALT LAKE CITY | UT | 00008-4106 | |
| JONES, JEFFREY | | 303 N MERCER ST | | | | BERKELEY SPRINGS | WV | 25411 | |
| JONES, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFFREY CHRIS | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFFREY L | | 233 UTLEY RD | | | | WHITESBORO | TX | 76273 | |
| JONES, JEFFREY L | | ADDRESS ON FILE | | | | | | | |
| Jones, Jeffrey L & Kristy R | | PO Box 303 | | | | Neosho | MO | 64850 | |
| JONES, JEFFREY LAURENCE | | ADDRESS ON FILE | | | | | | | |
| JONES, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| Jones, Jeffrey R | | 129 32nd St | | | | Wyoming | MI | 49548 | |
| JONES, JEFFREY R | | ADDRESS ON FILE | | | | | | | |
| JONES, JENIFER | | 302 MANSFIELD DRIVE | | | | RICHMOND | VA | 23223 | |
| JONES, JENNIFER | | 23030 76TH AVE W | | | | EDMONDS | WA | 98026-8708 | |
| JONES, JENNIFER | | 6640 ROLLINGBROOK LN 5 | | | | BARTLETT | TN | 00003-8134 | |
| JONES, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| JONES, JENNIFER A | | ADDRESS ON FILE | | | | | | | |
| JONES, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| JONES, JEREMIAH JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JONES, JEREMY | | 1800 LINKS BLVD | 501 | | | TUSCALOOSA | AL | 35405-0000 | |
| JONES, JEREMY | | 335 DEER RIDGE DR | | | | RUTLEDGE | TN | 37861 | |
| JONES, JEREMY | | ADDRESS ON FILE | | | | | | | |
| JONES, JEREMY A | | ADDRESS ON FILE | | | | | | | |
| JONES, JEREMY CRUMP | | ADDRESS ON FILE | | | | | | | |
| JONES, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES, JEREMY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| JONES, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JEREMY MONROE | | ADDRESS ON FILE | | | | | | | |
| JONES, JEREMY RAY | | ADDRESS ON FILE | | | | | | | |
| JONES, JERMAINE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JONES, JERMAINE M | | ADDRESS ON FILE | | | | | | | |
| JONES, JEROME MARCUS | | ADDRESS ON FILE | | | | | | | |
| JONES, JEROME SCOTT | | ADDRESS ON FILE | | | | | | | |
| JONES, JERRICO C | | ADDRESS ON FILE | | | | | | | |
| Jones, Jesse B & Linda A | | 5365 Santa Monica | | | | Memphis | TN | 38116 | |
| JONES, JESSICA | | 123 ROBIN DR | | | | MARINA | CA | 93933 | |
| JONES, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, JESSICA DAWN | | ADDRESS ON FILE | | | | | | | |
| JONES, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JONES, JESSICA K | | ADDRESS ON FILE | | | | | | | |
| JONES, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| JONES, JESSICA RENEE | | ADDRESS ON FILE | | | | | | | |
| JONES, JETAHWYN | | ALABAMA A&M UNIVERSITY RM | | | | NORMAL | AL | 35762 | |
| JONES, JETAHWYN KATRESSE | | ADDRESS ON FILE | | | | | | | |
| JONES, JIMMIE | | 2712 SUNNY ACRES DR N | | | | JACKSONVILLE | FL | 32209-2341 | |
| JONES, JOAN M | | ADDRESS ON FILE | | | | | | | |
| JONES, JOE | | ADDRESS ON FILE | | | | | | | |
| JONES, JOEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| JONES, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, JOENA LEENETT | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN | | 10 GLENROCK DR | | | | CLAYMONT | DE | 19703 | |
| JONES, JOHN | | 360 SOUTH FERN | | | | SELLERSBURG | IN | 47172 | |
| JONES, JOHN | | 6915 FORREST TERRECE | | | | LANDOVER | MD | 00002-0785 | |
| JONES, JOHN | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN A | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN AURTHUR | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN D | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN MARQUES | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN N | | 2106 BASALT DRIVE | | | | KILLEEN | TX | 76549 | |
| JONES, JOHN N | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN P | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHNETTA YVETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, JOHNNY | | 20 S 39TH ST | | | | PHILADELPHIA | PA | 19104-3150 | |
| JONES, JOLANDA | | ADDRESS ON FILE | | | | | | | |
| JONES, JONATHAN | | 9301 GRANADA HILLS DR | | | | AUSTIN | TX | 78737 | |
| JONES, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JONES, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JONES, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JONES, JORDAN | | ADDRESS ON FILE | | | | | | | |
| JONES, JORDAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSEPH | | 117 BRENTONSHIRE RD | | | | WILMINGTON | NC | 28405 | |
| JONES, JOSEPH | | 3973 GLENROY DR | | | | MEMPHIS | TN | 38125 2735 | |
| JONES, JOSEPH ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSEPH FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSH | | 236 CINDY ANN | | | | LORENA | TX | 76655 | |
| JONES, JOSH DAVID | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSHUA | | 4 COVENTRY DR | | | | OROVILLE | CA | 00009-5966 | |
| JONES, JOSHUA BLAKE | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSHUA CARTER | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSHUA D | | 2027 MILL TERRACE | | | | SARASOTA | FL | 34231 | |
| JONES, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSHUA DONALD | | ADDRESS ON FILE | | | | | | | |
| JONES, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | | |
| JONES, JULIA | | ADDRESS ON FILE | | | | | | | |
| JONES, JULIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JONES, JULIETA | | ADDRESS ON FILE | | | | | | | |
| JONES, JULIUS | | 149 W BANCROFT RD | | | | GARLAND | TX | 75040-0000 | |
| JONES, JULIUS R | | ADDRESS ON FILE | | | | | | | |
| JONES, JUNIOR | | 1840 NOTTINGHAM DR | | | | AURORA | IL | 60504-9772 | |
| JONES, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JONES, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| JONES, JUSTIN LAMONT | | ADDRESS ON FILE | | | | | | | |
| JONES, JUSTIN LANE | | ADDRESS ON FILE | | | | | | | |
| JONES, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| JONES, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| JONES, KALIF RASHAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, KARA | | ADDRESS ON FILE | | | | | | | |
| JONES, KAREEM JAWAN | | ADDRESS ON FILE | | | | | | | |
| JONES, KAREN | | 12677 TALON DRIVE | | | | ZEBULON | NC | 27597 | |
| JONES, KAREN | | 1629 EAST MOFFAT AVE | | | | SPRINGFIELD | IL | 62702 | |
| JONES, KAREN | | ADDRESS ON FILE | | | | | | | |
| JONES, KAREN B | | ADDRESS ON FILE | | | | | | | |
| JONES, KARI MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, KARLETTA S | | ADDRESS ON FILE | | | | | | | |
| JONES, KASSAN HANK | | ADDRESS ON FILE | | | | | | | |
| JONES, KATHY MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JONES, KATRINA D | | ADDRESS ON FILE | | | | | | | |
| JONES, KATRINA LASHEA | | ADDRESS ON FILE | | | | | | | |
| JONES, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, KEIA | | 247 HODDER LANE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, KEISHA R | | ADDRESS ON FILE | | | | | | | |
| JONES, KEITH | | 406 W BRENTWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | |
| JONES, KEITH | | ADDRESS ON FILE | | | | | | | |
| JONES, KEITH ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JONES, KELLI | | 700 WARREN RD 11 2D | | | | ITHACA | NY | 14850 | |
| JONES, KELLI L | | ADDRESS ON FILE | | | | | | | |
| JONES, KELSIE CHANEL | | ADDRESS ON FILE | | | | | | | |
| JONES, KELVIN | | ADDRESS ON FILE | | | | | | | |
| JONES, KEN A | | 789 POINTE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| JONES, KEN D | | ADDRESS ON FILE | | | | | | | |
| JONES, KENDALL | | 200 BUCKINGHAM ST | | | | LAPLACE | LA | 70068-0000 | |
| JONES, KENDALL BLAINE | | ADDRESS ON FILE | | | | | | | |
| JONES, KENDALL PAUL | | ADDRESS ON FILE | | | | | | | |
| JONES, KENDRA | | 219 N GATEWAY ST | NO 201 | | | NAMPA | ID | 83687 | |
| JONES, KENDRA | | ADDRESS ON FILE | | | | | | | |
| Jones, Kendrick D | | 3500 West Cir Apt 44 | | | | Northpoint | AL | 35476 | |
| JONES, KENNETH | | 1945 GOLDEN EAGLE DR | | | | YORK | PA | 17408-9485 | |
| JONES, KENNETH | | 417 CREST CIRCLE | | | | YOUNGSVILLE | LA | 70592 | |
| JONES, KENNETH | | 4236 SHAMROCK LANE | | | | MONTGOMERY | AL | 36106 | |
| JONES, KENNETH A | | ADDRESS ON FILE | | | | | | | |
| JONES, KENNETH C | | 63 E BOUNDARY AVE | | | | DALLASTOWN | PA | 17313-2128 | |
| JONES, KENNETH EMMERSON | | ADDRESS ON FILE | | | | | | | |
| JONES, KEOLA SHANTE | | ADDRESS ON FILE | | | | | | | |
| JONES, KESHIA | | 2833 PALMER | | | | GRANITE CITY | IL | 62040 | |
| JONES, KEVILIN CHADRA | | ADDRESS ON FILE | | | | | | | |
| JONES, KEVIN | | 1011 N AUSTIN | NO 11 | | | DENTON | TX | 76201 | |
| JONES, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| JONES, KEVIN BENARD | | ADDRESS ON FILE | | | | | | | |
| JONES, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| JONES, KEVIN DALE | | ADDRESS ON FILE | | | | | | | |
| JONES, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JONES, KEVIN LEROY | | ADDRESS ON FILE | | | | | | | |
| JONES, KEVIN MATTHEW | | 1229 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| JONES, KEVIN PETER | | ADDRESS ON FILE | | | | | | | |
| JONES, KEVINS DESHAWN | | ADDRESS ON FILE | | | | | | | |
| JONES, KIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, KIM | | 2400 BRIARWEST BLVD | 203 | | | HOUSTON | TX | 77077-0000 | |
| JONES, KIMBERLEY | | 1006 WEST 9TH ST | | | | JOHNSTON CITY | IL | 62951 | |
| JONES, KIMBERLEY M | | ADDRESS ON FILE | | | | | | | |
| JONES, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| JONES, KIMBERLY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, KIMBERLY RENAE | | ADDRESS ON FILE | | | | | | | |
| JONES, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | | |
| JONES, KIMESHA R | | ADDRESS ON FILE | | | | | | | |
| JONES, KIRSTEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, KIRSTIE RENEE | | ADDRESS ON FILE | | | | | | | |
| JONES, KIRSTY S | | ADDRESS ON FILE | | | | | | | |
| JONES, KISHAFA | | ADDRESS ON FILE | | | | | | | |
| JONES, KOREY C | | ADDRESS ON FILE | | | | | | | |
| JONES, KOVASKI DONTA | | ADDRESS ON FILE | | | | | | | |
| JONES, KRIS | | 45822 BUCKLEY RD | | | | CANTON | MI | 48187 | |
| JONES, KRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, KRISTEN RICHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, KRISTY MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, KRYSTINA BRIDGET | | ADDRESS ON FILE | | | | | | | |
| JONES, KWESI | | ADDRESS ON FILE | | | | | | | |
| JONES, KYEAL GRAGLOLEE | | ADDRESS ON FILE | | | | | | | |
| JONES, KYLE EVAN | | ADDRESS ON FILE | | | | | | | |
| JONES, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| JONES, LA SHAUNDA | | ADDRESS ON FILE | | | | | | | |
| JONES, LAJOY NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, LAKHESIA Y | | 1944 REPP CIRCLE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, LAKHESIA YESHEIN | | ADDRESS ON FILE | | | | | | | |
| JONES, LAMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, LAMAYIA SHANTE | | ADDRESS ON FILE | | | | | | | |
| JONES, LAMONT A | | ADDRESS ON FILE | | | | | | | |
| JONES, LANGUEL J | | ADDRESS ON FILE | | | | | | | |
| JONES, LAQUISHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, LARKIN ANN | | ADDRESS ON FILE | | | | | | | |
| JONES, LARRY | | 15309 MIDCREST DRIVE | | | | WHITTIER | CA | 90604-0000 | |
| JONES, LARRY | | 490 GEORGETOWN RD | APT D | | | CHARLOTTESVILLE | VA | 22901 | |
| JONES, LARRY DARNELL | | ADDRESS ON FILE | | | | | | | |
| JONES, LARRY RASHAUN | | ADDRESS ON FILE | | | | | | | |
| JONES, LASHANA MARZETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, LASHAUNDA R | | ADDRESS ON FILE | | | | | | | |
| JONES, LASHRECSE DIANNA | | ADDRESS ON FILE | | | | | | | |
| JONES, LATASHA MARRIE | | ADDRESS ON FILE | | | | | | | |
| JONES, LATIA MONA | | ADDRESS ON FILE | | | | | | | |
| JONES, LATIFAH SHERIE | | ADDRESS ON FILE | | | | | | | |
| JONES, LATISHA CHANICE | | ADDRESS ON FILE | | | | | | | |
| JONES, LATORRIE D | | 3518 CAIRNBROOK DRIVE | | | | COLUMBIA | SC | 29210 | |
| JONES, LATORRIE DEVIN | | ADDRESS ON FILE | | | | | | | |
| JONES, LATOVIA QUINASIA | | ADDRESS ON FILE | | | | | | | |
| JONES, LATOYA DOMONIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, LAURA | | ADDRESS ON FILE | | | | | | | |
| JONES, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| JONES, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JONES, LAURIE | | 12048 CADY LANE | | | | HANOVER | VA | 23069-1622 | |
| JONES, LAVELL A | | ADDRESS ON FILE | | | | | | | |
| JONES, LAVERNE | | 1315 S HARLAN AVE | | | | EVANSVILLE | IN | 47714-2707 | |
| JONES, LAWRENCE C | | ADDRESS ON FILE | | | | | | | |
| JONES, LAWRENCE PATRICK | | ADDRESS ON FILE | | | | | | | |
| JONES, LEA FRANCIS | | ADDRESS ON FILE | | | | | | | |
| JONES, LEAH | | 19273 AZAR LANE | | | | REDDING | CA | 96003 | |
| JONES, LEAH M | | 872 CAMDEN ST | | | | FERNDALE | MI | 48220-3526 | |
| JONES, LEARSHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, LEMUEL DARNELL | | ADDRESS ON FILE | | | | | | | |
| JONES, LEONARD JEROME | | ADDRESS ON FILE | | | | | | | |
| JONES, LEROY NATHANAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, LESLIE | | 313 YOUNG DRIVE | | | | MARSHFIELD | MO | 65706 | |
| JONES, LESLIE D | | ADDRESS ON FILE | | | | | | | |
| JONES, LESTER | | ADDRESS ON FILE | | | | | | | |
| JONES, LIDO JOE | | ADDRESS ON FILE | | | | | | | |
| Jones, Lil Beryl | | 512 W 10th St | | | | Mio | MI | 48647 | |
| JONES, LILLIE M | | ADDRESS ON FILE | | | | | | | |
| Jones, Linda | | 2035 Live Oak St | | | | Beaumont | TX | 77703 | |
| JONES, LINDA J | | ADDRESS ON FILE | | | | | | | |
| JONES, LINDSAY NICOLE | | ADDRESS ON FILE | | | | | | | |
| JONES, LISA | | 4135 ROYAL RIDGE CT | | | | LOUISA | VA | 23093 | |
| JONES, LISA CLAUDINE | | ADDRESS ON FILE | | | | | | | |
| JONES, LISA RENEE | | ADDRESS ON FILE | | | | | | | |
| JONES, LORI | | 4972 MARLIN DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| JONES, LORYCE ANN | | ADDRESS ON FILE | | | | | | | |
| JONES, LUTHER | | 200 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | |
| JONES, LUTHER | | PETTY CASH | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| JONES, LYPA CANEICE | | ADDRESS ON FILE | | | | | | | |
| JONES, M J | | 5540 BARNSLEY TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| JONES, M JASON | | ADDRESS ON FILE | | | | | | | |
| JONES, MALCOLM F | | 3907 HENDERSON RD | | | | GREENSBORO | NC | 27410 | |
| JONES, MARCIA | | 50 HEMLOCK ST | | | | SOMERSET | MA | 02726-0000 | |
| JONES, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, MARCUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JONES, MARCUS J | | ADDRESS ON FILE | | | | | | | |
| JONES, MARCUS L | | ADDRESS ON FILE | | | | | | | |
| JONES, MARCUS OBRIEN | | ADDRESS ON FILE | | | | | | | |
| JONES, MARDEA NANCY | | ADDRESS ON FILE | | | | | | | |
| JONES, MARI VIC | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| JONES, MARIO | | ADDRESS ON FILE | | | | | | | |
| JONES, MARIQUITA DIANDRA | | ADDRESS ON FILE | | | | | | | |
| JONES, MARK | | 2719 MASEMURE CT | | | | LOUISVILLE | KY | 40220 | |
| JONES, MARK | | 6412 LOCH CREST RD | | | | BALTIMORE | MD | 21239 | |
| JONES, MARK A | | ADDRESS ON FILE | | | | | | | |
| JONES, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| JONES, MARK G | | ADDRESS ON FILE | | | | | | | |
| JONES, MARK G | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| JONES, MARK G | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MARK LLOYD | | ADDRESS ON FILE | | | | | | | |
| JONES, MARK R | | ADDRESS ON FILE | | | | | | | |
| JONES, MARKEL T | | ADDRESS ON FILE | | | | | | | |
| JONES, MARKEL | | ADDRESS ON FILE | | | | | | | |
| JONES, MARQUITA J | | ADDRESS ON FILE | | | | | | | |
| JONES, MARQUITA L | | ADDRESS ON FILE | | | | | | | |
| JONES, MARTISE LAMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, MARVETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, MARVIN | | 4428 RAPTOR CT | | | | SNELLVILLE | GA | 30039-2741 | |
| JONES, MARY | | 1339 EAST CARSON ST | NO 261 | | | CARSON | CA | 90745 | |
| JONES, MARY JO | | 8705 LAKEVIEW DR | | | | BLOOMINGTON | MN | 55438 | |
| JONES, MATT JACOB | | ADDRESS ON FILE | | | | | | | |
| JONES, MATTHEW | | 4321 HWY 48 N | | | | CHARLOTTE | TN | 37036 | |
| JONES, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| JONES, MATTHEW NEAL | | ADDRESS ON FILE | | | | | | | |
| JONES, MATTHEW WAYNE | | 1004 TERRACE DRIVE | | | | LEANDER | TX | 78641 | |
| JONES, MAURICE ISIAH | | ADDRESS ON FILE | | | | | | | |
| JONES, MAX DYLAN | | ADDRESS ON FILE | | | | | | | |
| JONES, MAYRE E | | ADDRESS ON FILE | | | | | | | |
| JONES, MEGHAN MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, MELISSA | | P O BOX 333 | | | | GALLATIN | TN | 37066 | |
| JONES, MELISSA JANE | | ADDRESS ON FILE | | | | | | | |
| JONES, MELISSA LURENE | | ADDRESS ON FILE | | | | | | | |
| JONES, MELVON LEWIS | | ADDRESS ON FILE | | | | | | | |
| JONES, MICAH | | 8639 N HIMES APT 3411 | | | | TAMPA | FL | 33614 | |
| JONES, MICAH A | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL | | 1902 PILLARY CT | | | | RICHMOND | VA | 23238 | |
| JONES, MICHAEL | | 334 BEECH LANE | | | | MIDDLETOWN | DE | 19709 | |
| JONES, MICHAEL | | 370 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2607 | |
| JONES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL A | | 877 CADOGAN AVE | | | | ORLANDO | FL | 32811-4301 | |
| JONES, MICHAEL ADRIAN | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL BRENT | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL JORDAN | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL LLOYD | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL O | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL STEPHUN | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL TAMAINE | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHAEL W | | 64 CHARLES ST | | | | SHINNSTON | WV | 26431 | |
| JONES, MICHELLE | | 3812 IVYGLEN DRIVE | | | | RICHMOND | VA | 23233 | |
| JONES, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHELLE D | | 5540 BARNSLEY TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| JONES, MICHELLE DIANNE | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHELLE LISA | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHELLE SUSAN | | ADDRESS ON FILE | | | | | | | |
| JONES, MICHELLEE A | | ADDRESS ON FILE | | | | | | | |
| JONES, MIKE | | 103 BLEEKER RD NO 7 | | | | ALBANY | NY | 12084-0000 | |
| JONES, MIKE | | 77 ARTESIAN SPRING ST N | | | | DUNN | NC | 28334-0000 | |
| JONES, MIKE PATRICK | | ADDRESS ON FILE | | | | | | | |
| JONES, MIKE S | | ADDRESS ON FILE | | | | | | | |
| JONES, MIKHAIL | | ADDRESS ON FILE | | | | | | | |
| JONES, MINTA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JONES, MIRANDA CHANTEL | | ADDRESS ON FILE | | | | | | | |
| JONES, MIRANDA RENEE | | ADDRESS ON FILE | | | | | | | |
| JONES, MIRIAM | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| JONES, MIRIAM | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JONES, MISTY BLAIR | | ADDRESS ON FILE | | | | | | | |
| JONES, MISTY LYNN | | ADDRESS ON FILE | | | | | | | |
| JONES, MODU | | ADDRESS ON FILE | | | | | | | |
| JONES, MONTAE SHARAE | | ADDRESS ON FILE | | | | | | | |
| JONES, MORENI O | | ADDRESS ON FILE | | | | | | | |
| JONES, MORGAN | | 2397 SABINA WAY | | | | VIRGINIA BEACH | VA | 23456-6734 | |
| JONES, MORGAN | | 2397 SABINA WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| JONES, MORGAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JONES, MORGAN JAMES | | ADDRESS ON FILE | | | | | | | |
| JONES, MORGANNE DIONNE | | ADDRESS ON FILE | | | | | | | |
| JONES, MYCHAL JORDAN | | ADDRESS ON FILE | | | | | | | |
| JONES, MYEISHA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MYLES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, MYRON | | ADDRESS ON FILE | | | | | | | |
| JONES, MYRON D | | ADDRESS ON FILE | | | | | | | |
| JONES, NADIA S | | ADDRESS ON FILE | | | | | | | |
| JONES, NAILAH ONI | | ADDRESS ON FILE | | | | | | | |
| JONES, NAKECIA DAWN | | ADDRESS ON FILE | | | | | | | |
| JONES, NATALIE | | 710 EMMET RD | | | | YPSILANTI | MI | 48197 | |
| JONES, NATASHA DEONNE | | ADDRESS ON FILE | | | | | | | |
| JONES, NATESHAM | | ADDRESS ON FILE | | | | | | | |
| JONES, NATHALIE | | ADDRESS ON FILE | | | | | | | |
| JONES, NATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JONES, NATHAN KYLE | | ADDRESS ON FILE | | | | | | | |
| JONES, NEVILLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, NICHELLE TERRIN | | ADDRESS ON FILE | | | | | | | |
| JONES, NICHOLAS | | 102 POPLAR SPRINGS DR | | | | MAULDIN | SC | 29662-0000 | |
| JONES, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JONES, NICHOLAS BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| JONES, NICHOLAS JEREL | | ADDRESS ON FILE | | | | | | | |
| JONES, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| JONES, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | | |
| JONES, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| JONES, NICK | | 928 LINCOLNWAY E | | | | MISHAWAKA | IN | 46544-0000 | |
| JONES, NICK V | | ADDRESS ON FILE | | | | | | | |
| JONES, NICOLE | | ADDRESS ON FILE | | | | | | | |
| JONES, NICOLE E | | ADDRESS ON FILE | | | | | | | |
| JONES, NICOLE L | | ADDRESS ON FILE | | | | | | | |
| JONES, NICOLE MONAY | | ADDRESS ON FILE | | | | | | | |
| JONES, NINA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, OLGA | | ADDRESS ON FILE | | | | | | | |
| JONES, OLIVER | | ADDRESS ON FILE | | | | | | | |
| JONES, OLUREMI | | ADDRESS ON FILE | | | | | | | |
| JONES, ONY | | 4107 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES, OODHAM B | | ADDRESS ON FILE | | | | | | | |
| JONES, OPIE | | 108 POINT SHORE DR | | | | PINEY FLATS | TN | 37686-0000 | |
| JONES, OPIE CHADWICK | | ADDRESS ON FILE | | | | | | | |
| JONES, OSCAR CARL | | ADDRESS ON FILE | | | | | | | |
| JONES, OWEN GUY | | ADDRESS ON FILE | | | | | | | |
| JONES, OWEN K | | ADDRESS ON FILE | | | | | | | |
| JONES, PAIDEN BLAIRE | | ADDRESS ON FILE | | | | | | | |
| JONES, PATRICIA | | 4348 HOWELLSVILLE RD | | | | FRONT ROYAL | VA | 22630-3869 | |
| JONES, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| JONES, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, PAUL | | 1333 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| JONES, PAUL JACOB | | ADDRESS ON FILE | | | | | | | |
| JONES, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, PETRINA | | 5200 WYTHE AVE NO 6 | | | | RICHMOND | VA | 23226 | |
| JONES, PHARRON SECORA | | ADDRESS ON FILE | | | | | | | |
| JONES, PHILLIP | | 25241 CONRAD COURT | | | | DAMASCUS | MD | 20872 | |
| JONES, PHILLIP | | 4000 MARTINA CT | | | | PLANO | TX | 75093-0000 | |
| JONES, PHOEBE | Jones, Phoebe | 215 E Grand Blvd Apt No 5 | | | | Detroit | MI | 48207-0000 | |
| Jones, Phoebe | | 215 E Grand Blvd Apt No 5 | | | | Detroit | MI | 48207-0000 | |
| JONES, PHOEBE | | 7301 WILDERNESS PARK DR | 201 | | | WESTLAND | MI | 48185-0000 | |
| JONES, PHOEBE JEANELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, PIERRE | | ADDRESS ON FILE | | | | | | | |
| JONES, PORSHA | | ADDRESS ON FILE | | | | | | | |
| JONES, PRESTON LEIGH | | ADDRESS ON FILE | | | | | | | |
| JONES, QUADE CHANSE | | ADDRESS ON FILE | | | | | | | |
| JONES, QUANTA | | 118 BOXER ST | | | | NOLANVILLE | TX | 76559-0000 | |
| JONES, QUANTA | | ADDRESS ON FILE | | | | | | | |
| JONES, QUENTIN DARNELL | | ADDRESS ON FILE | | | | | | | |
| JONES, QUINATA | | 801 SOUTHVIEW CIRCLE | | | | FAYETTEVILLE | NC | 28311 | |
| JONES, QUINCY S | | ADDRESS ON FILE | | | | | | | |
| JONES, QUNISHA | | ADDRESS ON FILE | | | | | | | |
| JONES, R | | 225 DEVONSHIRE RD | | | | LYNCHBURG | VA | 24501 | |
| JONES, R C | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| JONES, R M | | 19113 TAJAUTA AVE | | | | CARSON | CA | 90746-2742 | |
| JONES, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| JONES, RACHEL RENE | | ADDRESS ON FILE | | | | | | | |
| JONES, RAMI | | 10100 BIGNONIA DR | | | | LAUREL | MD | 20708-0000 | |
| JONES, RAMI ARTHUR | | ADDRESS ON FILE | | | | | | | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | | KISSIMMEE | FL | 34743-6623 | |
| JONES, RAMONA | | 46333 HAVEN TER | | | | STERLING | VA | 20165 | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | | KISSIMMEE | FL | 34743 | |
| JONES, RANDALL CLARK | | ADDRESS ON FILE | | | | | | | |
| JONES, RANDALL LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, RANDY | | 17 GOLETA POINT DR | | | | CORONA DEL MAR | CA | 92625-1010 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RANDY LEVI | | ADDRESS ON FILE | | | | | | | |
| JONES, RANDY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JONES, RAOUL MARQUIS | | ADDRESS ON FILE | | | | | | | |
| JONES, RASHEED | | ADDRESS ON FILE | | | | | | | |
| JONES, RASHEED SHABAZZ | | ADDRESS ON FILE | | | | | | | |
| JONES, RAVEN | | ADDRESS ON FILE | | | | | | | |
| Jones, Ray | | 61 East 1820 S | | | | Orem | UT | 84058 | |
| JONES, RAYMOND | | 1824 PATHFINDER DR | | | | VIRGINIA BEACH | VA | 23454 | |
| JONES, RAYMOND | | 703 SMITH ST | | | | FRUITLAND | FL | 34731 | |
| JONES, RAYMOND DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JONES, RAYMOND G | | 4800 MANNING DR | | | | COLLEYVILLE | TX | 76034 | |
| JONES, RAYSHAUN MELVIN | | ADDRESS ON FILE | | | | | | | |
| JONES, RAYTOVIAN JATAUN | | ADDRESS ON FILE | | | | | | | |
| JONES, REBECCA GARR | | ADDRESS ON FILE | | | | | | | |
| JONES, REBEKAH C | | 432 LOS ALTOS WAY APT 102 | | | | ALTAMONTE SPRING | FL | 32714-3280 | |
| JONES, REGINALD MAURICE | | ADDRESS ON FILE | | | | | | | |
| JONES, RENALDO | | ADDRESS ON FILE | | | | | | | |
| JONES, REQUIYA ANDREA | | ADDRESS ON FILE | | | | | | | |
| JONES, REX | | 2674 BANNISTER CT | | | | COLORADO SPRINGS | CO | 80920-3881 | |
| JONES, REX MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JONES, RHONDA | | 93 CEDAR RIDGE DR | | | | PACIFIC | MO | 63069-3498 | |
| JONES, RICHARD | | 68 CLAPBOARD RD | | | | BRIDGEWATER | CT | 06752-1321 | |
| JONES, RICHARD | | 7199 AUTUMN HILL DR | | | | WEST BLOOMFIELD | MI | 48323-2073 | |
| JONES, RICHARD DONNELL | | ADDRESS ON FILE | | | | | | | |
| JONES, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| JONES, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, RICHARD J | | 150 HILL PLACE DR | | | | LAPEER | MI | 48446-3331 | |
| JONES, RICHELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| Jones, Rickeisha | | 4688 FM 521 | | | | Brazona | TX | 77422-0000 | |
| JONES, RICKELL TREVERIS | | ADDRESS ON FILE | | | | | | | |
| JONES, RICKIE RYAN | | ADDRESS ON FILE | | | | | | | |
| JONES, RICKY D | | 301 WOODS FARM RD | | | | CHESNEE | SC | 29323-3431 | |
| JONES, RICKY THERMALL | | PO BOX 1172 | | | | LEWISVILLE | TX | 75067 | |
| JONES, ROBERT | | 11410 MAIRN RD | | | | WHEATON | MD | 20902 | |
| JONES, ROBERT | | 2043 S ANANER | | | | MESA | AZ | 85208 | |
| JONES, ROBERT | | 33 2ND ST | | | | SHILLINGTON | PA | 19607-0000 | |
| JONES, ROBERT | | 5091 LAKE HOWELL | | | | WINTER PARK | FL | 32792 | |
| JONES, ROBERT | | 6307 E 107TH ST | | | | KANSAS CITY | MO | 64134-2520 | |
| JONES, ROBERT | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT | | CO STEPHEN N HALL | | | | | | | |
| JONES, ROBERT B | | 205 JUSTIN COURT | | | | SUFFOLK | VA | 23434 | |
| JONES, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | | |
| JONES, ROBERT DEREK | | ADDRESS ON FILE | | | | | | | |
| JONES, ROBERT GARFIELD | | ADDRESS ON FILE | | | | | | | |
| JONES, ROBERT JONOTHAN | | ADDRESS ON FILE | | | | | | | |
| JONES, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JONES, ROBERT T | | ADDRESS ON FILE | | | | | | | |
| JONES, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, ROCHELLE DENISE | | ADDRESS ON FILE | | | | | | | |
| JONES, RODERICK | | 6116 GREENWOOD AVE N | | | | SEATTLE | WA | 98103-0000 | |
| JONES, RODERICK TYSHAWN | | ADDRESS ON FILE | | | | | | | |
| JONES, RODNEY DEANDRE | | ADDRESS ON FILE | | | | | | | |
| JONES, RODNEY E | | ADDRESS ON FILE | | | | | | | |
| JONES, RODNEY LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, RODNEY S | | 555 TC BOX 154 | | | | FORT EUSTIS | VA | 23604 | |
| JONES, ROGELIO | | 225 CHASTAIN MEADOWS | | | | KENNESAW | GA | 30066 | |
| JONES, ROGELIO | | 2854 WARD LAKE WAY | | | | ELLENWOOD | GA | 30294 | |
| JONES, ROGER | | 6819 JAMAICA RD | | | | FAIRMOUNT | IL | 61841-6128 | |
| JONES, ROLAND TREZELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ROLANDA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, ROMONE E | | ADDRESS ON FILE | | | | | | | |
| JONES, RONALD | | 4548 MCEWEN RD | | | | DALLAS | TX | 75244-5207 | |
| JONES, RONALD | | 9330 ASHKING DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, RONALD MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JONES, RONNIE ALLEN | | ADDRESS ON FILE | | | | | | | |
| JONES, ROSALIND TERESA | | ADDRESS ON FILE | | | | | | | |
| JONES, ROSIE | | 836 MARY BYRNE DR | | | | SAUK VILLAGE | IL | 60411-5080 | |
| JONES, ROSS | | PO BOX 2281 | | | | SAG HARBOR | NY | 11963 | |
| JONES, RUDY | | ADDRESS ON FILE | | | | | | | |
| JONES, RUKIYA | | ADDRESS ON FILE | | | | | | | |
| JONES, RYAN | | 1627 SUSAN DR | | | | TYLER | TX | 75703-0000 | |
| JONES, RYAN | | 2220 ROSYLN AVE | | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| JONES, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JONES, RYAN C | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JONES, RYAN JACOB | | ADDRESS ON FILE | | | | | | | |
| JONES, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JONES, RYAN T | | ADDRESS ON FILE | | | | | | | |
| JONES, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, RYAN VAN | | ADDRESS ON FILE | | | | | | | |
| JONES, RYAN W | | 1871 GOLF COURSE RD | | | | BIRDSBORO | PA | 19508-7972 | |
| JONES, RYLEY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| JONES, SAADIA | | 7316 S PERRY | | | | CHICAGO | IL | 60621-0000 | |
| JONES, SABINA | | 5405 VINEYARD DR | | | | PASO ROBLES | CA | 93446-0000 | |
| JONES, SAM H | | 212 WILSON ST | | | | LAKE CHARLES | LA | 70601 | |
| JONES, SAMUEL J | | ADDRESS ON FILE | | | | | | | |
| JONES, SAMUEL L | | ADDRESS ON FILE | | | | | | | |
| JONES, SANDRA G | | ADDRESS ON FILE | | | | | | | |
| JONES, SANDRA KAYE | | ADDRESS ON FILE | | | | | | | |
| JONES, SARA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JONES, SARAH JESSICA | | ADDRESS ON FILE | | | | | | | |
| JONES, SARAH LINDSEY | | ADDRESS ON FILE | | | | | | | |
| JONES, SARAH R | | ADDRESS ON FILE | | | | | | | |
| JONES, SARENA | | ADDRESS ON FILE | | | | | | | |
| JONES, SASKIA SHIRENE | | ADDRESS ON FILE | | | | | | | |
| JONES, SASKIASHI | | 1529 SCHOOL HOUSE ST | | | | MERRITT ISLAND | FL | 00003-2953 | |
| JONES, SCOTT A | | 7574 S COVE CIR | | | | CENTENNIAL | CO | 80122-3347 | |
| JONES, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, SCOTT F | | ADDRESS ON FILE | | | | | | | |
| JONES, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, SCOTT RICHARD | | ADDRESS ON FILE | | | | | | | |
| JONES, SEAN | | ADDRESS ON FILE | | | | | | | |
| JONES, SEAN C | | ADDRESS ON FILE | | | | | | | |
| JONES, SEAN E | | ADDRESS ON FILE | | | | | | | |
| JONES, SEAN ERIC | | ADDRESS ON FILE | | | | | | | |
| JONES, SEAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JONES, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| JONES, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JONES, SEANPAUL EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, SETH | | ADDRESS ON FILE | | | | | | | |
| JONES, SHAKEIA LATAY | | ADDRESS ON FILE | | | | | | | |
| JONES, SHAKIRA TANNETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, SHANIEK MARICIA | | ADDRESS ON FILE | | | | | | | |
| JONES, SHANIKA | | 19 BRISTOL WAY | | | | NEW CASTLE | DE | 19720 | |
| JONES, SHANIKA M | | ADDRESS ON FILE | | | | | | | |
| JONES, SHANNON D | | ADDRESS ON FILE | | | | | | | |
| JONES, SHAROLL | | 2701 WILSHIRE BLVD APT 502 | | | | LOS ANGELES | CA | 90057 | |
| JONES, SHATONNA DALONTE | | ADDRESS ON FILE | | | | | | | |
| JONES, SHAWN | | 1864 TAMARACK CR APT 109 | | | | COLOMBUS | OH | 43229 | |
| JONES, SHEENA PATRICE | | ADDRESS ON FILE | | | | | | | |
| JONES, SHEENAMELIA | | ADDRESS ON FILE | | | | | | | |
| JONES, SHEKELA | | ADDRESS ON FILE | | | | | | | |
| JONES, SHELDON | | 914 E JORDAN ST | | | | PENSACOLA | FL | 32503-0000 | |
| JONES, SHELDON | | ADDRESS ON FILE | | | | | | | |
| JONES, SHELDON TREYMAINE | | ADDRESS ON FILE | | | | | | | |
| JONES, SHELLEY | | 111 CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209 | |
| JONES, SHERI | | 180 WAWA CRT | U 106 | | | WAHIAWA | HI | 96786 | |
| JONES, SHERRIKA J | | ADDRESS ON FILE | | | | | | | |
| JONES, SHERRY | | 515 GATES AVE | 4A | | | BROOKLYN | NY | 11216-0000 | |
| JONES, SHIRLEY A | | ADDRESS ON FILE | | | | | | | |
| JONES, SKYLAR | | ADDRESS ON FILE | | | | | | | |
| JONES, SPENCER NEIL | | ADDRESS ON FILE | | | | | | | |
| JONES, SPENCER RAY | | ADDRESS ON FILE | | | | | | | |
| JONES, STACEY A | | 8200 OLD TOWN RD | | | | DISPUTANTA | VA | 23842-8449 | |
| JONES, STACY ANN | | ADDRESS ON FILE | | | | | | | |
| JONES, STANLEY | | 2208 NELSON ST | | | | RALEIGH | NC | 27610 | |
| JONES, STANLEY E | | ADDRESS ON FILE | | | | | | | |
| JONES, STANLEY WARRECK | | ADDRESS ON FILE | | | | | | | |
| JONES, STEPHANIE | | 9032 CRANEY ISLAND RD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JONES, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| JONES, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, STEVE | | 4001 CASTLE CT | | | | RALEIGH | NC | 27613 | |
| JONES, STEVE C | | ADDRESS ON FILE | | | | | | | |
| JONES, STEVEN | | 113 ROBERT HENRY | | | | PELICAN | LA | 71063 | |
| JONES, STEVEN | | 12305 BONMOT PLACE | | | | REISTERSTOWN | MD | 21136 | |
| JONES, STEVEN ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, STEVEN D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, SUMMER DENISE | | ADDRESS ON FILE | | | | | | | |
| JONES, SWANTINA | | ADDRESS ON FILE | | | | | | | |
| JONES, TABATHA LADONA | | ADDRESS ON FILE | | | | | | | |
| JONES, TABITHA | | ADDRESS ON FILE | | | | | | | |
| JONES, TAKEISHA RENEE | | ADDRESS ON FILE | | | | | | | |
| JONES, TAMBRA M | | ADDRESS ON FILE | | | | | | | |
| JONES, TAMEKA | | ADDRESS ON FILE | | | | | | | |
| JONES, TAMIKA TAMOO | | ADDRESS ON FILE | | | | | | | |
| JONES, TANEKA IRIEL | | ADDRESS ON FILE | | | | | | | |
| JONES, TANISHA YUKI | | ADDRESS ON FILE | | | | | | | |
| JONES, TAQUAN | | ADDRESS ON FILE | | | | | | | |
| JONES, TARA L | | ADDRESS ON FILE | | | | | | | |
| JONES, TARAH A | | ADDRESS ON FILE | | | | | | | |
| JONES, TASIA P | | ADDRESS ON FILE | | | | | | | |
| JONES, TAWANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JONES, TAYLOR CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| Jones, Teanna L | | 336 Sycamore St | | | | Ardmore | OK | 73401 | |
| JONES, TEANNA L | | ADDRESS ON FILE | | | | | | | |
| JONES, TED | | ADDRESS ON FILE | | | | | | | |
| JONES, TENEISHA RACQUEL | | ADDRESS ON FILE | | | | | | | |
| JONES, TENESHA ANN | | ADDRESS ON FILE | | | | | | | |
| JONES, TERENCE LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, TERESA SHERELL | | ADDRESS ON FILE | | | | | | | |
| JONES, TERON AARON | | ADDRESS ON FILE | | | | | | | |
| JONES, TERRANCE | Jones, Terrance | 53B Pardon Rd | | | | North Brunswick | NJ | 08902 | |
| JONES, TERRANCE | TERRANCE JONES | 53B PARDUM RD | | | | NEW BRUNSWICK | NJ | 08902 | |
| Jones, Terrance | | 53B Pardon Rd | | | | North Brunswick | NJ | 08902 | |
| JONES, TERRENCE L | | ADDRESS ON FILE | | | | | | | |
| JONES, TERRENCE L | | ADDRESS ON FILE | | | | | | | |
| JONES, TERRY | | 1743 MEADOWLAWN DR | | | | COLUMBUS | OH | 43219 | |
| JONES, TERRY | | 608 INDIAN HILLS DR | | | | ST CHARLES | MO | 63301-0000 | |
| JONES, TERRY | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY D | | ADDRESS ON FILE | | | | | | | |
| JONES, TEVONNON GUILLAUME | | ADDRESS ON FILE | | | | | | | |
| JONES, THADDEUS | | 8905 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033-5B01 | |
| JONES, THOMAS E | | ADDRESS ON FILE | | | | | | | |
| JONES, THOMAS EDWARDS | | ADDRESS ON FILE | | | | | | | |
| JONES, THOMAS F | | ADDRESS ON FILE | | | | | | | |
| JONES, THOMAS HENRY | | ADDRESS ON FILE | | | | | | | |
| JONES, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| JONES, TIFFANY FRANCES | | ADDRESS ON FILE | | | | | | | |
| JONES, TIFFANY LATRICE | | ADDRESS ON FILE | | | | | | | |
| JONES, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| JONES, TIFFANY TAVERA | | ADDRESS ON FILE | | | | | | | |
| JONES, TIMOTHY | | 6115 N DAVIS HWY 35 B | | | | PENSACOLA | FL | 00003-2504 | |
| JONES, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JONES, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| JONES, TIMOTHY AUSTIN | | ADDRESS ON FILE | | | | | | | |
| JONES, TIMOTHY MORISE | | ADDRESS ON FILE | | | | | | | |
| JONES, TIMOTHY W | | ADDRESS ON FILE | | | | | | | |
| JONES, TINA VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| JONES, TIO ZEON | | ADDRESS ON FILE | | | | | | | |
| JONES, TITUS | | 2908 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224-1922 | |
| JONES, TIYA | | ADDRESS ON FILE | | | | | | | |
| JONES, TONJALIKA | | 7334 NE JACKSONVILLE RD | APT 260 C | | | OCALA | FL | 34479 | |
| JONES, TONY | | 12119 SE 43RD ST | | | | BELLEVUE | WA | 98006 | |
| JONES, TONY M | | ADDRESS ON FILE | | | | | | | |
| JONES, TORRANCE X | | ADDRESS ON FILE | | | | | | | |
| JONES, TORRENCE DARNELL | | ADDRESS ON FILE | | | | | | | |
| JONES, TORREY CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JONES, TRACELL E | | ADDRESS ON FILE | | | | | | | |
| JONES, TRACIE L | | ADDRESS ON FILE | | | | | | | |
| JONES, TRAVIS G | | ADDRESS ON FILE | | | | | | | |
| JONES, TREMAYNE D | | ADDRESS ON FILE | | | | | | | |
| JONES, TRENTON MARCEL | | ADDRESS ON FILE | | | | | | | |
| JONES, TREVOR J | | ADDRESS ON FILE | | | | | | | |
| JONES, TRISTAN | | ADDRESS ON FILE | | | | | | | |
| JONES, TROY ERNEST | | ADDRESS ON FILE | | | | | | | |
| JONES, TY RISHA SHARITA | | ADDRESS ON FILE | | | | | | | |
| JONES, TYLER | | ADDRESS ON FILE | | | | | | | |
| JONES, TYLER | | PO BOX 261 | | | | LAND O LAKES | FL | 34639-0000 | |
| JONES, TYLER A | | ADDRESS ON FILE | | | | | | | |
| JONES, TYLER AUSTIN | | ADDRESS ON FILE | | | | | | | |
| JONES, TYLER EDWARD | | ADDRESS ON FILE | | | | | | | |
| JONES, TYLER H | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, TYLER JAMAL | | ADDRESS ON FILE | | | | | | | |
| JONES, TYLER L | | ADDRESS ON FILE | | | | | | | |
| JONES, TYLER N | | ADDRESS ON FILE | | | | | | | |
| JONES, TYREE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JONES, TYREKA T | | ADDRESS ON FILE | | | | | | | |
| JONES, TYROHNE LA | | 4649 FRANCISCO VERRETT | | | | NEW ORLEANS | LA | 70126 | |
| JONES, TYROHNE LA VAHR | | ADDRESS ON FILE | | | | | | | |
| JONES, TYRONE | | 3161 CLUSTERPINE DR | | | | INDIANAPOLIS | IN | 46235-0000 | |
| JONES, TYRONE LEROY | | ADDRESS ON FILE | | | | | | | |
| Jones, Ursula P | | 103 Colonial Oaks Dr | | | | Warner Robins | GA | 31088 | |
| JONES, UTARA | | ADDRESS ON FILE | | | | | | | |
| JONES, VAN ALAN | | ADDRESS ON FILE | | | | | | | |
| JONES, VANESSA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| JONES, VANITY SHARDA | | ADDRESS ON FILE | | | | | | | |
| Jones, Vaundra | | 7600 Portadown Ct No 2811 | | | | Richmond | VA | 23228 | |
| JONES, VAUNDRA R | | ADDRESS ON FILE | | | | | | | |
| JONES, VELISA A | | HHB 069TH ADA | | | | APO | AE | 09182-9998 | |
| JONES, VERNON OMAR | | ADDRESS ON FILE | | | | | | | |
| JONES, VERONICA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| JONES, VICKA | | 102 WOODLAND ST | | | | GLENNVILLE | GA | 30427 | |
| JONES, VICKI | | 6910 COURTNEY LEE | | | | SAINT LOUIS | MO | 63121 | |
| JONES, VICTOR | | 490 COMMONWEALTH AVE | | | | BOSTON | MA | 02215-2732 | |
| JONES, VICTOR EARL | | ADDRESS ON FILE | | | | | | | |
| JONES, VINCENT | | ADDRESS ON FILE | | | | | | | |
| JONES, WALTER | | 105 W IRON BANK | | | | CHARLESTON | MO | 63834-0000 | |
| JONES, WALTER | | 69 PARK CHARLES BLVD N | | | | ST PETERS | MO | 63376 | |
| JONES, WALTER | | ADDRESS ON FILE | | | | | | | |
| JONES, WALTER D | | ADDRESS ON FILE | | | | | | | |
| JONES, WALTER G | | ADDRESS ON FILE | | | | | | | |
| JONES, WANDA A | | 56 PARKVIEW TERRACE | N/A | | | SANDA PABLO | CA | 94608 | |
| JONES, WANDA ANNE | | ADDRESS ON FILE | | | | | | | |
| JONES, WARREN | | 5685 N PARK ST | | | | LAS VEGAS | NV | 89103 | |
| JONES, WAYVE COLLEEN | | ADDRESS ON FILE | | | | | | | |
| JONES, WEBSTER MALCOLM | | ADDRESS ON FILE | | | | | | | |
| JONES, WESLEY CHAD | | ADDRESS ON FILE | | | | | | | |
| JONES, WESLEY JERELL | | ADDRESS ON FILE | | | | | | | |
| JONES, WESLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JONES, WESTON JEFFREY | | ADDRESS ON FILE | | | | | | | |
| JONES, WILFRED | | ADDRESS ON FILE | | | | | | | |
| JONES, WILL C | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM | | 133 SCENIC VIEW DRIVE | | | | SWANNANOA | NC | 28778-0000 | |
| JONES, WILLIAM | | 37 ALICE  NO 46 | | | | CONCORD | NH | 03301 | |
| JONES, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM | | | | | | SANTA CRUZ | CA | 95060 | |
| JONES, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM BRIAN | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM DEMARIO | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM KIRK | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM LEE | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM RESHAUD | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIE | | 1277 TITUS LANE | | | | JACKSONVILLE | NC | 28540 | |
| JONES, WILLIE CHARLES | | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIE J | | ADDRESS ON FILE | | | | | | | |
| JONES, WILMA | | 6269 N RIVIERA CT | | | | PARKER | CO | 80134-5537 | |
| JONES, WILSON | | ADDRESS ON FILE | | | | | | | |
| JONES, WYSHANA TAHIA | | ADDRESS ON FILE | | | | | | | |
| JONES, XAVIER LEONARD | | ADDRESS ON FILE | | | | | | | |
| JONES, YANEIKE SHARDE | | ADDRESS ON FILE | | | | | | | |
| JONES, YOLONDA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JONES, ZACH JOHN | | ADDRESS ON FILE | | | | | | | |
| JONES, ZACH PAUL | | ADDRESS ON FILE | | | | | | | |
| JONES, ZACHARY LARSON | | ADDRESS ON FILE | | | | | | | |
| JONES, ZACHARY N | | ADDRESS ON FILE | | | | | | | |
| JONES, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| JONES, ZACHARYN | | 2404 CHETWOOD CIR | 202 | | | TIMONIUM | MD | 21093-0000 | |
| JONES, ZECH | | ADDRESS ON FILE | | | | | | | |
| JONES, ZIPHRON BIYNAH | | ADDRESS ON FILE | | | | | | | |
| JONESBORO SUN | | D WHITTINGHAM | 518 CARSON ST | | | JONESBORO | AR | 72401 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | | JONESBORO | AR | 72403 | |
| JONESBORO, CITY OF | | JONESBORO CITY OF | PO BOX 1845 | | | JONESBORO | AR | | |
| JONESBORO, CITY OF | | PO BOX 1845 | | | | JONESBORO | AR | 72403 | |
| JONESIII, ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JONES,JR, ALBANL | | 156 GREENWOOD AVE | | | | EAST ORANGE | NJ | 07017-0000 | |
| JONES,JR, NATHANIEL | | 3520 ROCKY FORD RD | | | | CREWE | VA | 23930 | |
| JONET, BENJAMIN R | | ADDRESS ON FILE | | | | | | | |
| JONET, SHANE M | | ADDRESS ON FILE | | | | | | | |
| JONIE, GARRICK | | 1901 KNOB CREEK RD | | | | JOHNSON CITY | TN | 37604-0000 | |
| JONKER, SEAN | | ADDRESS ON FILE | | | | | | | |
| JONKER, WAYNE | | ADDRESS ON FILE | | | | | | | |
| JONNALAGADDA, ANIRUDH | | ADDRESS ON FILE | | | | | | | |
| JONNY, WATSON | | 3454 NW 60TH ST | | | | HIALEAH | FL | 33014-0000 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN | | | | GARDNER | KS | 66030 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN ST | | | | GARDNER | KS | 66030 | |
| JONS HOME CENTER | | 5005 BROADWAY | P O BOX 3881 | | | QUINCY | IL | 62301 | |
| JONS HOME CENTER | | P O BOX 3881 | | | | QUINCY | IL | 62301 | |
| JONSE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| JONSSON, KYLE HUTCHINSON | | ADDRESS ON FILE | | | | | | | |
| JOOMA, IMRAN | | ADDRESS ON FILE | | | | | | | |
| JOOS, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| JOOSTBERNS, TANIA | | 7395 6 MILE RD | | | | EAST LEROY | MI | 49051 9756 | |
| JOPEK, DAWN | | 11721 W STEPHANIE LN | | | | MOKENA | IL | 60448 | |
| JOPEK, DAWN M | | ADDRESS ON FILE | | | | | | | |
| JOPPY, PRISCILLA | | PO BOX 106 | | | | WARRINGTON | PA | 18976 0106 | |
| JOPSON, RODNEY DONALD | | ADDRESS ON FILE | | | | | | | |
| JOQUICO, JUSTIN | | 4840 N ADAMS RD NO 253 | | | | ROCHESTER | MI | 48306-0000 | |
| JOQUICO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| JORDAN AND JORDAN | | 101 GREENWOOD AVE | SUITE LC 10 | | | JENKINTOWN | PA | 19046 | |
| JORDAN AND JORDAN | | SUITE LC 10 | | | | JENKINTOWN | PA | 19046 | |
| JORDAN ELECTRIC INC | | 515 EAST OLD HICKORY BLVD | | | | MADISON | TN | 37115 | |
| JORDAN III, PHIL W | | ADDRESS ON FILE | | | | | | | |
| JORDAN JOSEPH | | 7118 MILLCREEK DRIVE | | | | ZUNI | VA | 23898 | |
| JORDAN JR , ANTHONY T | | ADDRESS ON FILE | | | | | | | |
| JORDAN JR , ANTHONY TYROONE | | ADDRESS ON FILE | | | | | | | |
| JORDAN JR , BILLY A | | ADDRESS ON FILE | | | | | | | |
| JORDAN JR, ROY | | 2129 NORMANDSTONE DRIVE | | | | MIDLOTHIAN | VA | 23113-9654 | |
| JORDAN JR, ROY W | | ADDRESS ON FILE | | | | | | | |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | | CARLSBAD | CA | 92008 | |
| JORDAN LINK & CO | | 2009 W FEEMSTER | | | | VISALIA | CA | 93277 | |
| JORDAN MOTORSPORTS MARKETING | | 3240 WESTMONT DR | | | | FALLBROOK | CA | 92028 | |
| JORDAN RAMONA | | 5121 CAMDEN ST | | | | OAKLAND | CA | 94619 | |
| JORDAN SLAY MURRY JR MARGARET | MURRY JORDAN SLAY | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR JESSYE W EDWARDS TRUST | PO BOX 665 | | OAKDALE | LA | 71463-0665 | |
| JORDAN TAX SERVICE INC | | 3633 BROWNSVILLE RD | | | | PITTSBURGH | PA | 152273191 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN, ALAN GENE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ALISHA ANN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ALISON | | 4656 NW 107TH AVE | | | | MIAMI | FL | 33178-4258 | |
| JORDAN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ANNIKA C | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ANTHONY GLENN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ANTOINE JAMIEL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, APRIL J | | ADDRESS ON FILE | | | | | | | |
| JORDAN, APRIL L | | ADDRESS ON FILE | | | | | | | |
| JORDAN, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ASHLEY RACHELLE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ASHLI KAI LEEN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ASHTON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ASHTONMICHAEL | | 10336 DUKE DR | | | | ST LOUIS | MO | 63136-0000 | |
| JORDAN, BARON RODERICK | | ADDRESS ON FILE | | | | | | | |
| JORDAN, BATALON | | 1060 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782-0000 | |
| JORDAN, BILLIE D | | 1864 HWY 70 EAST | | | | JACKSON | TN | 38305 | |
| JORDAN, BONNIE | | 2852 S 2955 W | | | | SALT LAKE CITY | UT | 84119 | |
| JORDAN, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CALEB L C | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CHAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CHARIAN LATOYA | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CHIQUITA | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CLARENCE DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CODY | | 1510 LEIGHTON DRIVE | | | | TUPELO | MS | 38801 | |
| JORDAN, COREY J | | ADDRESS ON FILE | | | | | | | |
| JORDAN, CREIG PAUL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DANIEL CHRISTIAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, DARRELL EUGENE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DAVID A | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DAVID L | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DAVID WALTON | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DEANNA TENILLE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DELANTE EDWARD | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DEMARA SUE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DENISE F | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DEON | | 223 W MISSOURI ST | | | | EVANSVILLE | IN | 47710-2151 | |
| JORDAN, DERRICK LAMAR | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DEVON | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DONALD EDWARD | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DONALD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JORDAN, DONNA | | MCLENNAN CO CHILD SUPPORT DIV | | | | WACO | TX | 76703 | |
| JORDAN, DONNA | | PO BOX 2451 | MCLENNAN CO CHILD SUPPORT DIV | | | WACO | TX | 76703 | |
| JORDAN, DONNI NKOMO GA | | ADDRESS ON FILE | | | | | | | |
| JORDAN, EDWARD HARRY | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ERIC | | 138 FOREST BROOK DRIVE | | | | OVILLA | TX | 75154 | |
| JORDAN, ERIC DEAN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, FIORELLA | | ADDRESS ON FILE | | | | | | | |
| JORDAN, GAIL | | 1713 GREY FOX TRL | | | | KILLEEN | TX | 76543-5113 | |
| JORDAN, GEORGE | | 3936 ASHMORE DR | | | | COLUMBUS | GA | 31909 | |
| JORDAN, GEORGE R | | ADDRESS ON FILE | | | | | | | |
| JORDAN, GERALD D | | ADDRESS ON FILE | | | | | | | |
| JORDAN, GREG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, GREGORY | | 3843 SUTTON PLACE BLVD | | | | WINTERPARK | FL | 32792-0000 | |
| JORDAN, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, HECTOR JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JORDAN, IRINA A | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ISABEL M | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JAKARI | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JAMES | | 1529 GRAYSON AVE NW | | | | ROANOKE | VA | 24017 | |
| JORDAN, JAMES AARON | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JAMES E | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JAMES HERMAN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JAMES M | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JAMISON HOLMES | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JAVOUN SHAMIRE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JAYMIE BRITT | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JEANNETTE LATRICE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JENAE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JERALD JERMAINE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JEREMY MASON | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JOHN | | 15603 SUMMITT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| JORDAN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JOSH LEE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JOSHUA ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JUAN | | 3 ROSE ST | | | | METUCHEN | NJ | 08840-2330 | |
| JORDAN, JUAN A | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JUSTIN LAFEYETTE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JORDAN, JUSTIN WARD | | ADDRESS ON FILE | | | | | | | |
| JORDAN, KAYLA MARLENE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, KEN MCKEEVER | | ADDRESS ON FILE | | | | | | | |
| JORDAN, KIESHA | | ADDRESS ON FILE | | | | | | | |
| JORDAN, LAMETRIA JEAN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, LATRICIA G | | 206 CRICKLEWOOD CIR | | | | LANSDALE | PA | 19446-1420 | |
| JORDAN, LEE FOSTER | | ADDRESS ON FILE | | | | | | | |
| JORDAN, LENARD | | 3720 BLUE RIDGE BLVD | | | | DALLAS | TX | 75233-3006 | |
| JORDAN, LINDA | | ADDRESS ON FILE | | | | | | | |
| JORDAN, LINNARD | | 4529 E SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| JORDAN, MARIO J | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MARK A | | PO BOX 905 | | | | PALM DESERT | CA | 92261-0905 | |
| JORDAN, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, MATHEW A | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MATTHEW S | | 2909 WHITETAIL CIR | | | | LAFAYETTE | CO | 80026 | |
| JORDAN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MAURICE JARKEVIS | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MAYA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MELINDA SUE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MICHAEL | | 10404 PEAK VIEW COURT | | | | DAMASCUS | MD | 20872 | |
| JORDAN, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MICHELLE KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| JORDAN, MYCHAL TYSHAWN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, NELSON | | ADDRESS ON FILE | | | | | | | |
| JORDAN, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JORDAN, NICOLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| JORDAN, PATRICIA | | P O BOX 563 | | | | SPRING LAKE | NC | 28390 | |
| JORDAN, PATSY G | | ADDRESS ON FILE | | | | | | | |
| JORDAN, PAUL ERVIN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, RACHEL LYNN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, RANDALL S | | ADDRESS ON FILE | | | | | | | |
| JORDAN, RAY | | PO BOX 7487 | | | | AKRON | OH | 44306-0487 | |
| JORDAN, RICKY | | ADDRESS ON FILE | | | | | | | |
| JORDAN, RILEY EARL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ROBERTA | | 4800 MORRISON RD | | | | RICHMOND | VA | 23230-2507 | |
| JORDAN, ROD L | | ADDRESS ON FILE | | | | | | | |
| JORDAN, RONALD | | 2306 HOLMES RD | | | | CHEYENNE | WY | 00008-2009 | |
| JORDAN, RONALD MONTFORD | | ADDRESS ON FILE | | | | | | | |
| JORDAN, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JORDAN, SARITA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, SEAN LEE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, SHAUN | | 4017 FREEMANSBURG AVE | | | | EASTON | PA | 18045-5520 | |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | | WEST BRIDGEWATER | MA | 02379 | |
| JORDAN, SHEILA | | 339 MUNICH ST | | | | SAN FRANCISCO | CA | 94112 | |
| JORDAN, SHEILA A | | ADDRESS ON FILE | | | | | | | |
| JORDAN, SONIA LATEASE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, STEPHANIE KRISTEN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, STEVE CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| JORDAN, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | | |
| JORDAN, TIWANZA DANYELL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, TONY LEE | | ADDRESS ON FILE | | | | | | | |
| JORDAN, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| JORDAN, TRAVIS R | | ADDRESS ON FILE | | | | | | | |
| JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | | | LOUISVILLE | KY | 40214 | |
| JORDAN, VIVIAN A | | ADDRESS ON FILE | | | | | | | |
| JORDAN, WADE | | 194 CLARENDON AVE | | | | COLUMBUS | OH | 43223-1061 | |
| JORDAN, WALTER E SR | | 7921 SHANE RD | | | | JACKSONVILLE | FL | 32219-2704 | |
| JORDAN, WAYNE MICHEAL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, WENDELL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, WILLIAM RANDALL | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ZACHERY V | | ADDRESS ON FILE | | | | | | | |
| JORDAN, ZACK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JORDANS POWER SWEEP | | PO BOX 624 | | | | LUBBOCK | TX | 79408 | |
| JORDON, RANDALL | | 4204 KINGBIRD CT | | | | ORLANDO | FL | 32826-2605 | |
| JORDY, PIERRE J | | ADDRESS ON FILE | | | | | | | |
| JORGE A RODRIGUEZ | RODRIGUEZ JORGE A | 11101 SW 122ND CT | | | | MIAMI | FL | 33186-3723 | |
| JORGE A RODRIGUEZ | | 11101 SW 122ND CT | | | | MIAMI | FL | 33186-3723 | |
| JORGE B MELENDEZ | | 1234 15TH AVE N | | | | LAKE WORTH | FL | 33460-1725 | |
| Jorge E Gomez | | 582 NW 97 Ave | | | | Plantation | FL | 33324 | |
| Jorge Eliser Mantilla | | 481 East 32nd St Apt 2 | | | | Paterson | NJ | 07504 | |
| JORGE J SALICETI | SALICETI JORGE J | 385 GARRISONVILLE RD STE 105 | | | | STAFFORD | VA | 22554-1545 | |
| JORGE MORFFI | | 1520 HIGH  KNOL DR | | | | BRANDON | FL | | |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | | PONCE | PR | 00717-1556 | |
| JORGE RAICHMAN MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | | HOUSTON | TX | 77082 | |
| JORGE SCHMIDT, BILLY DEE DEVINE | | ADDRESS ON FILE | | | | | | | |
| JORGE, A | | 2226 GUMWOOD AVE | | | | MCALLEN | TX | 78501-6886 | |
| JORGE, DIAZ | | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978-1829 | |
| JORGE, IVETTE N | | ADDRESS ON FILE | | | | | | | |
| JORGE, LAGARES | | PO BOX 520032 | | | | MIAMI | FL | 33152-0000 | |
| JORGE, LOPEZ | | 10785 EXPOSITION | | | | AURORA | CO | 80012-0000 | |
| JORGE, MALLAGANES | | 8663 GOLDEN 3 | | | | KINGS BEACH | CA | 96143-0000 | |
| JORGE, MARGARET | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JORGE, ORTIZ | | 5850 LEXINGTON AVE | | | | HOLLYWOOD | CA | 90038-2044 | |
| JORGE, PACHECO | | 3206 CLUB PLACE | | | | DULUTH | GA | 00003-0096 | |
| JORGE, PEREZ | | RR 6 BOX 264 | | | | MISSION | TX | 78572-1176 | |
| JORGE, QUIROS | | 110 31 16TH ST | | | | JAMAICA | NY | 11433-0000 | |
| JORGE, ROSALES | | 1690 MERCHANT ST | | | | SPARKS | NV | 89431-0620 | |
| JORGE, TORRES | | 6757 CAVACADE DR | | | | TAMPA | FL | 33614-0000 | |
| JORGENSEN & CO | | 2691 SO EAST AVE | | | | FRESNO | CA | 93706 | |
| JORGENSEN GARY | | PO BOX 6086 | | | | APACHE JUNCTION | AZ | 85278 | |
| JORGENSEN II, TONY FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN STIG | | 9 BREWSTER HEIGHTS | | | | WOLFEBORO | NH | 03894 | |
| JORGENSEN, ADAM M | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, BRAD | | 11471 W SIDNEY RD | | | | GOWEN | MI | 49326 | |
| JORGENSEN, DARIN | RAY BRUNER LEGAL LIASON DIRECTOR COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE RD SUITE 3 | | | | LOUISVILLE | KY | 40243 | |
| JORGENSEN, DARIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, ERIC | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, JENNIFER DAWN | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, JESSE | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, NEILS ASBOE | | 29 WOODHAVEN DR | | | | SIMSBURY | CT | 06070 | |
| JORGENSEN, PAUL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, RACHEL M | | 14006 23RD AVE SE | | | | MILL CREEK | WA | 98012 | |
| JORGENSEN, RACHEL MAE | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, RENEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, RICHARD G | | 198 WASHINGTON ST | | | | PHILLIPSBURG | NJ | 8865 | |
| JORGENSEN, RICHARD G | | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, RUSSEL | | 801 CONCHO PL | | | | COLLEGE STATION | TX | 77840-0000 | |
| JORGENSON, CAITLIN ANNE | | ADDRESS ON FILE | | | | | | | |
| JORGENSON, CHARLES M | | ADDRESS ON FILE | | | | | | | |
| JORGENSON, LYLE | | 7903 30TH AVE | | | | KENOSHA | WI | 53142 | |
| JORGENSON, LYLE RYAN | | ADDRESS ON FILE | | | | | | | |
| JORGENSON, MICHAEL JEFFRY | | ADDRESS ON FILE | | | | | | | |
| JORGENSON, TROY | | P O BOX 61256 | | | | RENO | NV | 89506 | |
| JORGENSON, TROY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| JORMANDY | | PO BOX 511 | COURTHOUSE LN | | | BOWLING GREEN | VA | 22424 | |
| JORN, ERIC L | | ADDRESS ON FILE | | | | | | | |
| JORRIN, NIURKA SIERRA | | ADDRESS ON FILE | | | | | | | |
| JORRIS, LESLEY | | 5225 VISTA DEL AMIGO | | | | YORBA LINDA | CA | 92886 | |
| JORRIS, LESLEY A | | ADDRESS ON FILE | | | | | | | |
| JORSCHICK CONSTRUCTION | | 145 RACEWAY RD | | | | JERICHO | VT | 05465 | |
| JOSE A DELATORRE | DELATORRE JOSE A | 4850 SW 90TH CT | | | | MIAMI | FL | 33165-6660 | |
| JOSE A SALINAS | SALINAS JOSE A | 7404 HADDICK CIR | | | | AUSTIN | TX | 78745 | |
| JOSE GONZALEZ | | 223 HILLSIDE AV | | | | BEDMINSTER | NJ | | |
| Jose J Morales Perez | | Urb San Pedro Calle 2 E11 | | | | Toa Baja | PR | 00949 | |
| JOSE JR, HECTOR | | 560 PUBLIC ST | | | | PROVIDENCE | RI | 02907 | |
| JOSE JR, HECTOR R | | ADDRESS ON FILE | | | | | | | |
| Jose L Munoz | | 8L Alexander St | | | | Dorchester | MA | 02125 | |
| JOSE L OTEGUI | | PO BOX 416227 | | | | MIAMI BEACH | FL | 33141-8227 | |
| JOSE LUI, DA SILVA | | 166 BROWN PL | | | | BRONX | NY | 10454-0000 | |
| Jose Luis Cantu | | 17876 Tropical Cove Dr | | | | Tampa | FL | 33647 | |
| JOSE LUIS, OSORIO | | 604 W ESTRUS AVE | | | | INGLEWOOD | CA | 90301-0000 | |
| JOSE MARTINEZ TREE SERVICE INC | | PO BOX 1688 | | | | ANAHEIM | CA | 92815-1688 | |
| Jose Pineyro | | 280 N 9th St | | | | Prospect Park | NJ | 07508 | |
| Jose Rios | | 3099 Marsh Crossing Dr | | | | Laurel | MD | 20724 | |
| JOSE SANCHEZ/PEPE APPLIANCE | | 1010 CLARK | | | | LAREDO | TX | 78040 | |
| JOSE, A | | 6205 MARINETTE DR APT 115C | | | | HOUSTON | TX | 77036-4212 | |
| JOSE, ALDANA | | 13020 DOTY AVE | | | | HAWTHORNE | CA | 90250-5437 | |
| JOSE, ALVAREZ | | 2815 NE 201ST TER | | | | AVENTURA | FL | 33180 | |
| JOSE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOSE, ARROYO | | 113 MAPLE AVE | | | | DANBORO | PA | 18916-0000 | |
| JOSE, ARZATE | | 8059 LINTON BLVD 1 | | | | DELRAY BEACH | FL | 33445-0000 | |
| JOSE, AVILA | | 1146 S ALBERS ST | | | | NORTH HOLLYWOOD | CA | 91601-2604 | |
| JOSE, BARRON | | 22533 DAVIDSON DR PO BOX 402 | | | | SAN JOAQUIN | CA | 93660-0000 | |
| JOSE, BATA | | NEBRASKA CEASAR CHAVEZ N LOT 26 | | | | ALAMO | TX | 78516-0000 | |
| JOSE, BERNUDEZ | | 2112 DABER RD | | | | BRISTOL | PA | 19007-0000 | |
| JOSE, BIJU | | ADDRESS ON FILE | | | | | | | |
| JOSE, C | | 6502 ROYALGATE DR | | | | SAN ANTONIO | TX | 78242-1135 | |
| JOSE, CHAVEZ | | 7797 AVE 260 | | | | TULARE | CA | 93274-9753 | |
| JOSE, CORTEZ | | 14265 VAN NRYS | | | | ARLETA | CA | 91402-0000 | |
| JOSE, CYRIL VARGHESE | | ADDRESS ON FILE | | | | | | | |
| JOSE, DE JONGH | | 6168 RAINOLST ST | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| JOSE, ERIVES | | 19181 CHAMIZAL RD | | | | TORNILLO | TX | 79853-0000 | |
| JOSE, ESCOBAR | | 808 BRICKELL KEP DR | | | | MIAMI | FL | 33131-0000 | |
| JOSE, ESPINOSA | | 32981 WISHING WELL TRL | | | | CATHEDRAL CITY | CA | 92234-4120 | |
| JOSE, FLORES | | 2017 S SHENANDOAH ST 2 | | | | LOS ANGELES | CA | 90034-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOSE, GALLARDO | | 601 N PARK BLVD | | | | GRAPEVINE | TX | 76051-0000 | |
| JOSE, GARCIA | | 1527 STOVONAGOS | | | | CHANEL VIEW | TX | 77530-0000 | |
| JOSE, GARZA | | RT 15 BOX 5948 | | | | MISSION | TX | 78574-0000 | |
| JOSE, GODINEZ | | 3506 94TH ST | | | | JACKSON HEIGHTS | NY | 11372-5973 | |
| JOSE, GONZALES | | 328 PATRICIA DR | | | | SAN MARCOS | TX | 78666-7724 | |
| JOSE, H | | 5620 SHARON PARK APTO | | | | HOUSTON | TX | 77081-3614 | |
| JOSE, HERNANDEZ | | PO BOX 290664 | | | | EL PASO | TX | 79929-0664 | |
| JOSE, J | | 3601 MAGIC DR APT 121 | | | | SAN ANTONIO | TX | 78229-2953 | |
| JOSE, JOSEPH B | | ADDRESS ON FILE | | | | | | | |
| JOSE, JOSHUA LYNN | | ADDRESS ON FILE | | | | | | | |
| JOSE, L | | 12608 CRYSTAL RIDGE | | | | EL PASO | TX | 79938 | |
| JOSE, L | | 135 COACH LAMP LN | | | | HOUSTON | TX | 77060-4201 | |
| JOSE, L | | 17122 FAIRWAY GLEN CT | | | | HOUSTON | TX | 77478 | |
| JOSE, L | | 3002 DUTTON DR | | | | DALLAS | TX | 75211-8819 | |
| JOSE, L | | 5061 CAMELLA LN | | | | BROWNSVILLE | TX | 78521-8014 | |
| JOSE, L | | PO BOX 1573 | | | | ROMA | TX | 78584-1573 | |
| JOSE, LEON | | 310 STAFFORD ST 106 | | | | SPRINGFIELD | MA | 01104-0000 | |
| JOSE, LOPEZ JR | | 950 E SOUTHERN AVE 232 | | | | MESA | AZ | 85204-5032 | |
| JOSE, M | | 2212 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7703 | |
| JOSE, M | | 3036 MAY ST | | | | FORT WORTH | TX | 76110-6513 | |
| JOSE, MARTINEZ | | 13841 QUINCE | | | | CARATHERS | CA | 93609-0000 | |
| JOSE, MORENO | | 501 NATIONAL AVE | | | | TAHOE VISTA | CA | 96148-0000 | |
| JOSE, MORENO | | 978 BURLWOOD CT | | | | LONGWOOD | FL | 32750-0000 | |
| JOSE, NARANJO | | 9645 SW 13 TER | | | | MIAMI | FL | 33196-0000 | |
| JOSE, PACHECO | | 2349 CARY AVE | | | | DALLAS | TX | 75227-0000 | |
| JOSE, R | | 2503 SOUTHLANE DR | | | | WESLACO | TX | 78596-3962 | |
| JOSE, R | | 8710FONDREN RD | APT 133 | | | HOUSTON | TX | 77074 | |
| JOSE, RAMIREZ | | 12415 GREENWOOD AVE 25 | | | | MAITEBELLO | CA | 90640-0000 | |
| JOSE, RAMIREZ | | 379 MIDLAND AVE | | | | YONKERS | NY | 10704-1022 | |
| JOSE, RAMOS | | 4503 STAFFORDSHIRE DR NO 2 | | | | WILMINGTON | NC | 28412-0933 | |
| JOSE, REYES | | 20315 DENKER AVE | | | | TORRANCE | CA | 90501-0000 | |
| JOSE, RODRIGUE | | 4920 KALISPELL ST | | | | DENVER | CO | 80239-5666 | |
| JOSE, RODRIGUEZ | | 103 25 OTIS AVE 3 | | | | CORONA | NY | 11368-0000 | |
| JOSE, ROJAS | | 4229 DUMONT DR | | | | MESQUITE | TX | 75150-1627 | |
| JOSE, SALAS | | 801 N CENTRAL | | | | MONETT | MO | 65708-0000 | |
| JOSE, SANCHEZ CARDOZA | | 3722 HUMBOLDT ST | | | | DENVER | CO | 00008-0205 | |
| JOSE, SEPULVEDA | | 500 DESERT ROSE DR | | | | MISSION | TX | 78574-7032 | |
| JOSE, SIBRIAN | | 15 REED AVE APT 2 | | | | EVERETT | MA | 02149-3919 | |
| JOSE, SIJO | | ADDRESS ON FILE | | | | | | | |
| JOSE, TAVAREZ | | 6 HYMER ST 3 | | | | PROVIDENCE | RI | 02908-1316 | |
| JOSE, TINAJERO | | PO BOX 668 | | | | MOULTON | TX | 77975-0668 | |
| JOSE, TORRES | | 4350 PELL DR | | | | SACRAMENTO | CA | 95838-2531 | |
| JOSE, VAZQUEZ | | 3618 S HERMITAGE AVE | | | | CHICAGO | IL | 60609-1219 | |
| Josefa Pena | | 2012 Loop 20 | | | | Laredo | TX | 78043 | |
| JOSEFF, BRANDON | | 9409 BONCREST | | | | COMMERCE | MI | 48382 | |
| JOSEFF, BRANDON JORDAN | | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ONTIVEROS | | 1258 EVERGREEN ST | | | | SANTA ANA | CA | 92707-1404 | |
| JOSEFINA, GONZALES | | 8425 BIRCH AVE | | | | DALLAS | TX | 75217-7004 | |
| JOSEFINA, REYES | | 244 YOLANDA DR | | | | EL PASO | TX | 79915-4532 | |
| JOSELITO GUARDADO | | 33945 CATUS RD | P O  BOX 914 | | | LOMITO | TX | | |
| JOSELYN, GREGORY AURTHER | | ADDRESS ON FILE | | | | | | | |
| JOSEPH | | 3401 MOBILE PARK | | | | MOBILE | AL | 36693 | |
| JOSEPH & LORI BUSS | | 7188 PERIWINKLE DR | | | | MACUNGIE | PA | 18062 | |
| JOSEPH A PAVELKA | PAVELKA JOSEPH A | 521 12TH ST W | | | | HASTINGS | MN | 55033-2328 | |
| JOSEPH AND REBEKAH ALVES | | 3106 RAWLE ST | | | | PHILA | PA | 19142 | |
| Joseph Bifulco | | 3325 90 St Apt 2B | | | | Jackson Hts | NY | 11372 | |
| Joseph Brunner | | 1304 N Doris St | | | | Wichita | KS | 67212 | |
| Joseph C Hack II | | 196 Barcomb Rd | | | | Mooers | NY | 12958 | |
| JOSEPH C JOHNSON | JOHNSON JOSEPH C | 1510 MICHAEL RD | | | | RICHMOND | VA | 23229-4823 | |
| JOSEPH C MOORE CUST | MOORE JOSEPH C | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | | MOSELEY | VA | 23120-1254 | |
| Joseph Carl Montgomery Sr & Barbara Clayton Montgomery | Joseph Carl & Barbara Montgomery | 579 Highlands Hammock Dr | | | | Poinciana | FL | 34759 | |
| JOSEPH CASAREZ | CASAREZ JOSEPH | 13439 PEYTON DR APT 107 | | | | CHINO HILLS | CA | 91709-6007 | |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | | OAKLYN | NJ | 08107 | |
| JOSEPH CORY HOLDINGS, LLC | | 3101 NW 71ST ST | | | | MIAMI | FL | 33147 | |
| JOSEPH D CAIN | CAIN JOSEPH D | 440 HOPKINS ST | | | | LAKELAND | FL | 33809-3335 | |
| Joseph D Felix | | 606 Lexington St | | | | Waltham | MA | 02452-3029 | |
| JOSEPH D MORTON | MORTON JOSEPH D | 8484 HOLLOW OAKS CT | | | | SACRAMENTO | CA | 95828-6325 | |
| JOSEPH E MALUS JR | MALUS JOSEPH E | 120 WISDOMWOOD RD | | | | PIKE ROAD | AL | 36117-8809 | |
| JOSEPH ELECTRONICS | | 2514 CHANNING AVE | | | | SAN JOSE | CA | 95131 | |
| JOSEPH F HOWARD & | HOWARD JOSEPH F | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | | WILTON | CT | 06897-1617 | |
| JOSEPH F JORDAN III | JORDAN JOSEPH F | 3240 WESTMONT DR | | | | FALLBROOK | CA | 92028-9342 | |
| JOSEPH F KALINE | | 1631 ILLINI DR | | | | PLAINFIELD | IL | 60544-1488 | |
| JOSEPH F LLOYD | LLOYD JOSEPH F | 231 BRICK RD | | | | AMHERST | VA | 24521-3489 | |
| Joseph Frank Nigro | | 1000 Loren Ave | | | | Marion | IL | 62959 | |
| JOSEPH J GORDINEER | GORDINEER JOSEPH J | PO BOX 1359 | | | | WILLIAMSBURG | VA | 23187-1359 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| Joseph J Trad | Attorney For Covington Lansing Acquisition | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | | | St Louis | MO | 63108-1247 | |
| Joseph Jimenez | | 6210 Jackson St | | | | West New York | NJ | 07093 | |
| JOSEPH JOHN HENDRY | | 10 PRINCE ST | | | | BORDENTOWN | NJ | 08505-1316 | |
| JOSEPH JR , AARON VAN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH JR , BERNARD | | ADDRESS ON FILE | | | | | | | |
| JOSEPH JR , LUONGO | | 2 MEADOWVIEW LANE | | | | MERRIMADE | NH | 03054 | |
| JOSEPH L KELLY | KELLY JOSEPH L | 500 ESTELLE AVE | | | | BLACKWOOD | NJ | 08012-3717 | |
| Joseph Love | | 11100 E Dartmouth Ave Apt 84 | | | | Denver | CO | 80014 | |
| JOSEPH M BLACK JR TRUSTEE | | 115 WEST TIPTON ST | PO BOX 846 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR TRUSTEE | | PO BOX 846 | | | | SEYMOUR | IN | 47274 | |
| JOSEPH M CONNOLLY | | 242 SPY GLASS WAY | | | | HENDERSONVILLE | TN | 37075-8574 | |
| Joseph M Peterson | | 77 Greenlawn Ave | | | | Clifton | NJ | 551-206-2319 | |
| JOSEPH MATTHEW KNAPP | KNAPP JOSEPH MATTHEW | 5302 FERN DR | | | | FENTON | MI | 48430 | |
| Joseph Mejia | | 4650 NW 79th Ave Apt 1H | | | | Doral | FL | 33166 | |
| Joseph N Martin & Laura B Morganstern | | 2430 Barnside Cir | | | | Richmond | VA | 23233 | |
| JOSEPH OBRIEN | OBRIEN JOSEPH | 2733 CALAIS DR | | | | STOW | OH | 44224-5508 | |
| JOSEPH PERRONE | | P O BOX 6292 | | | | AMELIA ISLAND | FL | | |
| JOSEPH PROPERTIES | | 600 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| Joseph R Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg | 820 N  French St | | Wilmington | DE | 19801 | |
| Joseph R Legacy | | 11 Berkshire Cir | | | | Ware | MA | 01082 | |
| JOSEPH R SYERS | SYERS JOSEPH R | 7125 SILVERMILL DR | | | | TAMPA | FL | 33635-9698 | |
| JOSEPH ROBBINS | | PO BOX 10054 | | | | ST THOMAS | USVI | 00802 | |
| JOSEPH ROBBINS | | PO BOX 10054 | | | | ST THOMAS | USVI | 340-344-6518 | |
| JOSEPH S SASU | SASU JOSEPH S | 8239 IMPERIAL DR | | | | LAUREL | MD | 20708-1831 | |
| JOSEPH SCHMITZ | SCHMITZ JOSEPH | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| Joseph Skaf and All Those Similarly Situated | Edwin Aiwazian | c o The Aiwazian Law Firm | 330 Arden Ave Ste 205 | | | Glendale | CA | 91203 | |
| JOSEPH TAYLOR CAROON | CAROON JOSEPH TAYLOR | 602 CHARLES AVE | | | | DEALE | MD | 20751-9718 | |
| Joseph V Reilly | | 12013 Stonewick Pl | | | | Geln Allen | VA | 23059 | |
| JOSEPH WATSON | WATSON JOSEPH | 226 CAPITOL AVE | | | | SAN FRANCISCO | CA | 94112-2931 | |
| JOSEPH, AKEEM JAROME | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ALEXANDER CLARK | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ALFRED JEAN PAUL | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ALICIA | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ALLAN ANDRE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ANDY | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ANTHONY | | 1 MORNINGWALK | | | | COLUMBIA | SC | 29229 | |
| JOSEPH, ANTHONY STEVEN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, APRIL J | | 3725 S 1100 E | | | | SALT LAKE CITY | UT | 84106-2454 | |
| JOSEPH, ARCHANGE | | 84 839 FRICKE ST | | | | WAIANAE | HI | 96792-1915 | |
| JOSEPH, ARMOD RASHAD | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, BERNICE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, BIBIANA | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, BOB TONY | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, BRADLEY M | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, BRANDON | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, BUDURUPRINCE | | 14721 FLOWER HILL DRIVE | | | | CENTREVILLE | VA | 20120-2948 | |
| JOSEPH, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, CLAUDY DAVIS | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, CORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, CROCCO | | 354 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60148-3013 | |
| JOSEPH, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, DEVON CLEVELAND | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, DONDRIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, DUCAINE | | 730 NW 113TH ST | | | | MIAMI | FL | 33168-2219 | |
| JOSEPH, E | | 95 WESBORN TERRACE | | | | BROOKLINE | MA | 02446-2415 | |
| JOSEPH, EBBED | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ELISEE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ERNSEAU | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ERNST | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, FARRAH LYNN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, FRANCISCO | | 2703 TEAGUE RD | | | | HOUSTON | TX | 77080-2600 | |
| JOSEPH, FRANKI | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, FRANTZ E | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, FRITZ GERALD | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, GALEN MATTHEW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, GASKY | | ADDRESS ON FILE | | | | | | | |
| Joseph, Gerald | | 2131 Whispering Springs Rd | | | | Harrisonburg | VA | 22801 | |
| JOSEPH, GERALD | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, GIBY | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, GRESHAM | | 1383 PROSPECT VIEW CT | | | | LAWRENCEVILLE | PA | 16929-0000 | |
| JOSEPH, HUNTER | | 302 GENERALS STEWART WAY 135 | | | | HINESVILLE | GA | 31313-6122 | |
| JOSEPH, J | | 1303 GEARS RD APT 903 | | | | HOUSTON | TX | 77067-4209 | |
| JOSEPH, JAMAL AHKEEM | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JAMES | | 12941 NW 2ND ST | 204 | | | PEMBROKE PINES | FL | 33028-0000 | |
| JOSEPH, JAMES | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JAMESLY J | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JAMIE ANN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JANET | | 3513 44TH ST | | | | METAIRIE | LA | 70001 | |
| JOSEPH, JASON BRYAN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JASON L | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JEAN D | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JEAN L | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JEFF | | 7408 HANCOCK AVE | | | | TAKOMA PARK | MD | 20912 | |
| JOSEPH, JENSEN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JOEL | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JONATHAN | | 141 PHEASANT RUN RD | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| JOSEPH, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JOSEPH | | 162 02 78TH AVE | | | | FRESH MEADOWS | NY | 11366-1912 | |
| JOSEPH, JOSHUA JERED | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JOSUE | | 201 NW 32ND CT APT 204 | | | | POMPANO BEACH | FL | 33064-2950 | |
| JOSEPH, JUAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JULIE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, KAMER | | 8404 WARREN PKWY 1513 | | | | FRISCO | TX | 75034-7085 | |
| JOSEPH, KAREN SALLEY | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, KENAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, KIMBERLY A | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | APT NO 3 | | | BROOKLYN | NY | 11207 | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | | | | BROOKLYN | NY | 11207-1111 | |
| JOSEPH, KURT KIERAN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, LAQUONDA S | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, LARRY | | 1693 TROY AVE | | | | BROOKLYN | NY | 11234-1424 | |
| JOSEPH, LATASHA | | 7 ANCHOR BAY COURT | | | | ESSEX | MD | 21221 | |
| JOSEPH, LECLERC | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, LEWIS | | 5762 THRUSH DR | | | | HOUSTON | TX | 77033-2226 | |
| JOSEPH, LUIBERT | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, LUNDY | | 932 GRAMPIAN BLVD | | | | WILLIAMSPORT | PA | 17701-1905 | |
| JOSEPH, M | | 314 ARCADIAN DR | | | | CROSBY | TX | 77532-8634 | |
| JOSEPH, MARTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, MATONE | | 370 ELLEN TERRY DR | | | | OCEANSIDE | NY | 11572-0000 | |
| JOSEPH, NATALIE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, NATAN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, NICHOLAS H | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, NIGEL | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, OMAR FAIZ | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, PAGANO | | 4016 FAIR OAKS BLVD | | | | FAIR OAKS | CA | 95628-0000 | |
| JOSEPH, PHILIPPE EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, PIERCE | | 696 CHRISTMAN LN | | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JOSEPH, RACHITA LENAY | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, REINALDO EMILIO | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, RENEE M | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ROBERT | | 46 COUNTRY DRIVE | | | | LEOLA | PA | 17540 | |
| JOSEPH, ROBERT O | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ROBERT W | | 17227 PLEASANT LILY CT | | | | HOUSTON | TX | 77084 | |
| JOSEPH, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ROBERTO ANDRE | Roberto Andre Joseph | 4924 River Overlook Way | | | | Lithonia | GA | 30038 | |
| JOSEPH, ROBERTO ANDRE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ROBYN CHERI | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ROOSHIN | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ROSALIE | | 717 STERLING PLACE APT 5 | | | | BROOKLYN | NY | 11216 | |
| JOSEPH, ROSALIE BERNITA | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, ROSEALINE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, SHANIKA MIKA | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, SHEBA J | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, SHEMARA | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, SIANNIE CEE CEE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, STEPHANIE CLAIRE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, STEVE | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, SUAREZ | | 2253 SKILLMAN AVE E APT 16 | | | | MAPLEWOOD | MN | 55109-0000 | |
| JOSEPH, SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, TERRY LAMAR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, TOSCA | | ADDRESS ON FILE | | | | | | | |
| JOSEPH, VION | | 6401 S BOSTON ST NO 106 | | | | GREENWOOD VLG | CO | 80111-0000 | |
| JOSEPH, WHITNEY | | ADDRESS ON FILE | | | | | | | |
| Josephs, Alvin | | 4002 Winderlakes Dr | | | | Orlando | FL | 32835 | |
| JOSEPHS, ALVIN A | | 4002 WINDER LAKES DRIVE | | | | ORLANDO | FL | 32835 | |
| JOSEPHS, ALVIN A | | ADDRESS ON FILE | | | | | | | |
| JOSEPHS, LEIGHTON D | | ADDRESS ON FILE | | | | | | | |
| JOSEPHSON, ANDREW P | | ADDRESS ON FILE | | | | | | | |
| JOSEY, BRIAN | | 20405 PEACH TREE LANE | | | | DADE CITY | FL | 33523 | |
| JOSEY, JODY | | ADDRESS ON FILE | | | | | | | |
| JOSEY, KAREEM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | | PFAFFTOWN | NC | 27040-9614 | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | | PFAFFTOWN | NC | 27040 | |
| JOSEY, RALPH | | 2100 PARKER AVE | | | | SILVER SPRING | MD | 20902 | |
| Josh Feldpausch | | 13800 Park Center Ln Apt 121 | | | | Tustin | CA | 92782 | |
| JOSH, DOBSON | | 1444 NORMANDY DR BOX NO 13 | | | | FORT BRAGG | NC | 28310-7608 | |
| JOSH, EARL | | 32 DEER LN | | | | RUSSELLVILLE | KY | 42276-9287 | |
| JOSH, EBERENZ | | 3818 RO PMTE DR | | | | LOUISVILLE | KY | 40213-1831 | |
| JOSH, ELYA | | 4811 RICHWAY 24 | | | | LANSING | MI | 48911-0000 | |
| JOSH, GRAHAM | | 2352 BALBOA | | | | IDAHO FALLS | ID | 83402-0000 | |
| JOSH, JOHNSON | | ADDRESS ON FILE | | | | | | | |
| JOSH, SPENCER | | 50 MORGANTOWN AVE | | | | FAIRMONT | WV | 26554-0000 | |
| JOSH, WEBBER | | 2500 S 700 E | | | | SALT LAKE CITY | UT | 84106-1725 | |
| JOSHI, AMIT | | 86 WEST 15TH ST | | | | DEER PARK | NY | 11729 | |
| JOSHI, AMIT K | | ADDRESS ON FILE | | | | | | | |
| JOSHI, BHAVASH | | ADDRESS ON FILE | | | | | | | |
| JOSHI, CHINTAN J | | ADDRESS ON FILE | | | | | | | |
| JOSHI, MANDAV | | 109 MANOR AVE | | | | HARRISON | NJ | 07029 | |
| JOSHI, SAHIL ANAND | | ADDRESS ON FILE | | | | | | | |
| JOSHI, SHIVAM A | | ADDRESS ON FILE | | | | | | | |
| JOSHI, SONAAL MADHAV | | ADDRESS ON FILE | | | | | | | |
| JOSHI, VIJAY RYAN | | ADDRESS ON FILE | | | | | | | |
| JOSHI, VIKAS | | ADDRESS ON FILE | | | | | | | |
| JOSHUA DAVID | | 615 WILTON AVE | | | | SECANE | PA | 19018 | |
| Joshua Eric Farnsworth | | 9860 NW 25th Ct | | | | Coral Springs | FL | 33065 | |
| Joshua P Foster | Honeywell International Inc | 2 Corporate Center Dr Ste 100 | PO Box 9040 | | | Melville | NY | 11747 | |
| Joshua Paulie | | 400 S Cherry St No 3 | | | | Richmond | VA | 23220 | |
| Joshua Swinford | | 4633 S Tabor Way | | | | Morrison | CO | 80465 | |
| Joshua T Decker | | 1651 Tara Belle Pkwy | | | | Naperville | IL | 60564 | |
| Joshua Whitfield | | 729 Koerner St | | | | Paducah | KY | 42003 | |
| JOSHUA, BRADLEY | | 24375 JACKSON AVE 202H | | | | MURRIETA | CA | 92562-0000 | |
| JOSHUA, CLOUSE MICHEAL | | ADDRESS ON FILE | | | | | | | |
| JOSHUA, CURTIS BARNETTE | | ADDRESS ON FILE | | | | | | | |
| JOSHUA, FINK | | 4000 BRUSH CREEK RD 27 | | | | SNOWMASS VILLAGE | CO | 81615-0000 | |
| JOSHUA, HARVEY GORDON | | ADDRESS ON FILE | | | | | | | |
| JOSHUA, NILLES | | 811 CEMETERY RD | | | | FREEBURG | IL | 62243-1718 | |
| JOSHUA, RODRIGUEZ | | 1920 PALM AVE 11 | | | | HIALEAH | FL | 33010-0000 | |
| JOSHUA, TANISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JOSHUA, THEODORE DAVID | | ADDRESS ON FILE | | | | | | | |
| JOSHUA, TIDWELL | | 3602 ROLLING GREEN DR | | | | ABILENE | TX | 79606-2698 | |
| JOSHUA, TIFFANY SENETRA | | ADDRESS ON FILE | | | | | | | |
| JOSHUAS TREE PRODUCTION | | PO BOX 26644 | | | | RICHMOND | VA | 23261 | |
| JOSIAH, ALBERT | | 14403 BANQUO TERRACE | | | | SILVER SPRING | MD | 20906-0000 | |
| JOSIAH, ALBERT SAAH | | ADDRESS ON FILE | | | | | | | |
| JOSLIN SIGN & MAINTENANCE CO | | PO BOX 100994 | | | | NASHVILLE | TN | 37224 | |
| JOSLIN, FELICIA N | | ADDRESS ON FILE | | | | | | | |
| JOSLIN, ROBERTO GEORGE | | ADDRESS ON FILE | | | | | | | |
| JOSLIN, SARA | | 12352 HARTSOOK ST | | | | VALLEY VILLAGE | CA | 91607-3053 | |
| JOSLIN, SARA R | | 12352 HARTSOOK ST | | | | VALLEY VILLAGE | CA | 91607 | |
| JOSLYN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOSLYN, JORDAN THOCKER | | ADDRESS ON FILE | | | | | | | |
| JOSON, FREDERICK | | 3147 SAN BERNARDINO WAY | | | | UNION CITY | CA | 94587 | |
| JOSON, JASON GUILLERMO BELANDRES | | ADDRESS ON FILE | | | | | | | |
| JOSSELYN, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | | CHICAGO | IL | 606730624 | |
| JOST, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOSTEN, FREDERICK PAUL | | ADDRESS ON FILE | | | | | | | |
| JOSUE, BEAU RYAN | | ADDRESS ON FILE | | | | | | | |
| JOSUE, GREGORY | | ADDRESS ON FILE | | | | | | | |
| JOSUE, ITO | | 1065 RUGE ST NW | | | | SALEM | OR | 97304-0000 | |
| JOSYTEWA, JACOB ADAM | | ADDRESS ON FILE | | | | | | | |
| JOTS ELECTRONICS | | 3201 E PIONEER PKY NO 44 | | | | ARLINGTON | TX | 76010 | |
| JOUBERT JR, VINCENT MARK | | ADDRESS ON FILE | | | | | | | |
| JOUBERT, JOHN ERIK | | ADDRESS ON FILE | | | | | | | |
| JOUBERT, PETER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOULEVETTE, QUINCY | | 4701 CHEEK ST | | | | BEAUMONT | TX | 77710-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOULEVETTE, QUINCY JAMES | | ADDRESS ON FILE | | | | | | | |
| JOUNG, JOHN JUSTIN | | ADDRESS ON FILE | | | | | | | |
| JOUPPI, NATE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOUQUIN, ALLEN TESFAGI | | ADDRESS ON FILE | | | | | | | |
| JOURAN, SARAH JANETTE | | ADDRESS ON FILE | | | | | | | |
| JOURDAIN, FREDELYNE STAR | | ADDRESS ON FILE | | | | | | | |
| JOURDAIN, ZARTH AUGUSTIIN | | ADDRESS ON FILE | | | | | | | |
| JOURDAN, JAMES | | 596 GULPH RD | | | | WAYNE | PA | 19087-1013 | |
| JOURDAN, SANTIARA | | ADDRESS ON FILE | | | | | | | |
| JOURDAN, SEAN J | | 3713 W 106TH ST | | | | INGLEWOOD | CA | 90303 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | | LAFAYETTE | IN | 47901-1448 | |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND | | | | DES PLAINES | IL | 60016 | |
| JOURNAL AMERICAN | | PO BOX 91000 | | | | BELLEVUE | WA | 98009 | |
| JOURNAL INQUIRER | | 306 PROGRESS DRIVE | | | | MANCHESTER | CT | 060450510 | |
| JOURNAL INQUIRER | | PO BOX 510 | 306 PROGRESS DRIVE | | | MANCHESTER | CT | 06045-0510 | |
| JOURNAL MESSENGER | | PO DRAWER 431 | PRICE WILLIAM PUBLISHING | | | MANASSAS | VA | 22110 | |
| JOURNAL MESSENGER | | PRICE WILLIAM PUBLISHING | | | | MANASSAS | VA | 22110 | |
| JOURNAL NEWS | Dayton Newspapers Inc | dba Cox Ohio Publishing & Journal News | 1611 S Main St | | | Dayton | OH | 45409 | |
| JOURNAL NEWS | | PO BOX 298 | | | | HAMILTON | OH | 45012 | |
| JOURNAL NEWS PUBLISHING | | 1616 W FIRST ST | | | | CHENEY | WA | 990040218 | |
| JOURNAL NEWS PUBLISHING | | PO BOX 218 | 1616 W FIRST ST | | | CHENEY | WA | 99004-0218 | |
| JOURNAL NEWS, THE | | PO BOX 1990 | | | | BUFFALO | NY | 14240 | |
| JOURNAL NEWSPAPERS INC, THE | BILLING DEPT | | | | | ALEXANDRIA | VA | 223126475 | |
| JOURNAL NEWSPAPERS INC, THE | | 6408 EDSALL ROAD | ATTN BILLING DEPT | | | ALEXANDRIA | VA | 22312-6475 | |
| JOURNAL OF BUSINESS | | 429 E THIRD AVE | | | | SPOKANE | WA | 99202-1423 | |
| JOURNAL OF COMMERCE, THE | | 300 W GRAND AVE | SUITE 203 | | | ESCONDIDO | CA | 92305 | |
| JOURNAL OF COMMERCE, THE | | 400 WINDSOR CORPORATE CTR | 50 MILLSTONE RD DTE 200 | | | EAST WINDSOR | NJ | 08520-1415 | |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | | MARTINSBURG | WV | 25401 | |
| JOURNAL SENTINEL | | DRAWER 932 | | | | MILWAUKEE | WI | 53278 | |
| JOURNAL SENTINEL | | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNAL SENTINEL | | PO BOX 661 | | | | MILWAUKEE | WI | 53201 | |
| JOURNAL SENTINEL | | PO BOX 78932 | | | | MILWAUKEE | WI | 53278-0932 | |
| Journal Sentinel Inc | Kohner Mann & Kailas SC | Washington Bldg | 4650 North Port Washington Rd | | | Milwaukee | WI | 53212 | |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | | MILWAUKEE | WI | 532780932 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | | PEORIA | IL | 61643 | |
| JOURNAL TIMES, THE | | PO BOX 786 | | | | RACINE | WI | 53401 | |
| JOURNET, JAZMOND LAKEITH | | ADDRESS ON FILE | | | | | | | |
| JOURNEY PRODUCTIONS INC | | 2870 PEACHTREE RD STE 216 | | | | ATLANTA | GA | 30305 | |
| JOURNEYMEN ASSOCIATES | | 120 HOLLOW RD | | | | LEVITOWN | PA | 19056 | |
| JOURNEYMEN ASSOCIATES | | ROBERT SPAIN | 120 HOLLOW RD | | | LEVITOWN | PA | 19056 | |
| JOURNIGAN, KRISTIN CIERRA | | ADDRESS ON FILE | | | | | | | |
| JOUSHA SUPREME COURT | | 6527 WHITE FEATHER RD | | | | JOUSHA TREE | CA | 92252 | |
| JOUTRAS, SADIE | | ADDRESS ON FILE | | | | | | | |
| Jovanny Castano | | 9110 Fontainebleau Blvd Apt 405 | | | | Miami | FL | 33172 | |
| JOVANOSKI, STEVEN | | ADDRESS ON FILE | | | | | | | |
| JOVANOVIC, MARINA | | ADDRESS ON FILE | | | | | | | |
| JOVANOVIC, NATASHA | | ADDRESS ON FILE | | | | | | | |
| JOVANOVSKI, VASKO | | ADDRESS ON FILE | | | | | | | |
| JOVEL, ADA A | | ADDRESS ON FILE | | | | | | | |
| JOVEL, ALVARO IVAN | | ADDRESS ON FILE | | | | | | | |
| JOVEL, DAVID A | | ADDRESS ON FILE | | | | | | | |
| JOVEL, DIMAS | | ADDRESS ON FILE | | | | | | | |
| JOVEL, JAIRRON ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JOVEL, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JOVEL, OSCAR | | 8300 TROUT LANE | | | | RICHMOND | VA | 23236 | |
| JOVEL, SELENE S | | ADDRESS ON FILE | | | | | | | |
| JOVEL, WALTER | | ADDRESS ON FILE | | | | | | | |
| JOVEN, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| JOVIS, TEMU O | | ADDRESS ON FILE | | | | | | | |
| JOWERS, CHRIS F | | ADDRESS ON FILE | | | | | | | |
| JOWERS, KATHLEEN B | | 806 SOUTH ST | | | | NEW SMYRNA BEACH | FL | 32168-5868 | |
| JOWS, JACE ANDREW | | ADDRESS ON FILE | | | | | | | |
| Joy Janell Frazier | | 732 N Olive St | | | | Rialto | CA | 92376 | |
| JOY L FORD | FORD JOY L | 1850 W LEE ST | | | | LOUISVILLE | KY | 40210-1955 | |
| JOY M CALDWELL | CALDWELL JOY M | 1310 HENNING AVE | | | | EVANSVILLE | IN | 47714-2717 | |
| JOY TV & ELECTRONICS | | 804 POPLAR RIDGE DR | | | | CHESAPEAKE | VA | 23322-3423 | |
| JOY, EDWARD | | ADDRESS ON FILE | | | | | | | |
| JOY, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| JOY, POELNA | | 9821 HORSE PASTURE LN 134 | | | | CHARLOTTE | NC | 28269-3370 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | CLOWNS FOR ALL OCCASIONS | | | HOBE SOUND | FL | 33455 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | | | | HOBE SOUND | FL | 33455 | |
| JOY, SHAVONNE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| JOY, SHIBIN | | ADDRESS ON FILE | | | | | | | |
| JOY, STEPHEN GREGORY | | ADDRESS ON FILE | | | | | | | |
| JOY, TERRANCE MICHEAL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOY, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | | |
| JOYA, GERARD | | 2427 CORAVIEW LN | | | | ROWLAND HEIGHTS | CA | 91748-3292 | |
| JOYAL, BIANCA | | ADDRESS ON FILE | | | | | | | |
| JOYAL, GREG DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOYCE A COURSON | COURSON JOYCE A | 3264 ASHRIDGE DR | | | | JACKSONVILLE | FL | 32225-1765 | |
| Joyce L Smith | | 6818 Orchid Ln | | | | Fredericksburg | VA | 22407 | |
| JOYCE WELL DRILLING INC, DICK | | 2709 COUNTRY CLUB RD | | | | SANFORD | FL | 32771 | |
| JOYCE, ASHLEY W | | ADDRESS ON FILE | | | | | | | |
| JOYCE, BEN | | 3116 W EUCLID AVE | | | | SPOKANE | WA | 99205-2225 | |
| JOYCE, BEN C | | ADDRESS ON FILE | | | | | | | |
| JOYCE, BONNIE L | | ADDRESS ON FILE | | | | | | | |
| JOYCE, BRYAN | | 433 MARGO LANE | | | | BERYWN | PA | 19312-0000 | |
| JOYCE, BRYAN | | ADDRESS ON FILE | | | | | | | |
| JOYCE, CALINA RENEE | | ADDRESS ON FILE | | | | | | | |
| JOYCE, CHRIS S | | ADDRESS ON FILE | | | | | | | |
| JOYCE, EDMUND | | 27 TREMONT ST | | | | MARLBOROUGH | MA | 01752-0000 | |
| JOYCE, EDMUND JAMES | | ADDRESS ON FILE | | | | | | | |
| JOYCE, EDWARD M | | ADDRESS ON FILE | | | | | | | |
| JOYCE, HEATHER MICHELE | | ADDRESS ON FILE | | | | | | | |
| JOYCE, JAMES CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| JOYCE, JEREMY | | 308 SPARROW POINTE LN | | | | DEATSVILLE | AL | 36022-2664 | |
| JOYCE, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| JOYCE, JOAN | | 5 NORWICH RD | | | | DANVERS | MA | 00000-1923 | |
| JOYCE, JOAN | | ADDRESS ON FILE | | | | | | | |
| JOYCE, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JOYCE, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JOYCE, MICHAEL CASEY | | ADDRESS ON FILE | | | | | | | |
| JOYCE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JOYCE, REGINA KASPRZAK | | 14 CREST DRIVE | | | | BOUND BROOK | NJ | 08805 | |
| JOYCE, RYAN | | 615 W DEFFENBAUGH ST | | | | KOKOMO | IN | 46902-6213 | |
| JOYCE, SEAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| JOYCE, SETH ALAN | | ADDRESS ON FILE | | | | | | | |
| JOYCE, SMITH | | 7707 QUAIL HL | | | | SAN ANTONIO | TX | 78239-3353 | |
| JOYCE, TIFFANY MELANIE | | ADDRESS ON FILE | | | | | | | |
| JOYCE, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| JOYCE, TURNER | | 13407 FOREST KNL | | | | CHANNELVIEW | TX | 77530-0000 | |
| JOYCEJR, JOHN E | | 2252 BUCKINGHAM DR | | | | WARRINGTON | PA | 18976-2828 | |
| JOYE, CHARLES MASON | | ADDRESS ON FILE | | | | | | | |
| JOYE, GAVIN | | ADDRESS ON FILE | | | | | | | |
| JOYEUX, JOSEPH BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| JOYNER & COMPANY | | PO BOX 31355 | | | | RICHMOND | VA | 23294 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | | | | RICHMOND | VA | 23220 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23220 | |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | | ROCKY MOUNT | NC | 278047533 | |
| JOYNER, ABIGAIL JOY | | ADDRESS ON FILE | | | | | | | |
| JOYNER, BARBARA | | 6830 FORTESCUE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| JOYNER, CAMEKA C | | ADDRESS ON FILE | | | | | | | |
| JOYNER, CASSANDRA ELAINE | | ADDRESS ON FILE | | | | | | | |
| JOYNER, DAQUAN M | | ADDRESS ON FILE | | | | | | | |
| JOYNER, EBONY YVETTE | | ADDRESS ON FILE | | | | | | | |
| JOYNER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JOYNER, GORDON | | 1947 S HALIFAX RD | | | | ROCKY MOUNT | NC | 27803 | |
| JOYNER, GORDON A | | ADDRESS ON FILE | | | | | | | |
| JOYNER, GRAHAM | | 1051 SHERWOOD DR | | | | WATKINSVILLE | GA | 30677 | |
| JOYNER, GRAHAM | | 275 WILLOW RUN | | | | ATHENS | GA | 30606 | |
| JOYNER, GRAHAM DANIEL | | ADDRESS ON FILE | | | | | | | |
| JOYNER, JACK ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOYNER, JACOB RYAN | | ADDRESS ON FILE | | | | | | | |
| JOYNER, JAMIE | | ADDRESS ON FILE | | | | | | | |
| JOYNER, JAMIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| JOYNER, JESSICA RAYE | | ADDRESS ON FILE | | | | | | | |
| JOYNER, JUSTIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| JOYNER, MARCUS ALTON | | ADDRESS ON FILE | | | | | | | |
| JOYNER, MICHAEL CHAD | | ADDRESS ON FILE | | | | | | | |
| JOYNER, NEFERTITI | | ADDRESS ON FILE | | | | | | | |
| JOYNER, PATRICE TARAH | | ADDRESS ON FILE | | | | | | | |
| JOYNER, RANDY D | | ADDRESS ON FILE | | | | | | | |
| JOYNER, REGINALD CHADWICK | | ADDRESS ON FILE | | | | | | | |
| JOYNER, RICHARD | | ADDRESS ON FILE | | | | | | | |
| JOYNER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| JOYNER, ROBERT CLAYTON | | ADDRESS ON FILE | | | | | | | |
| JOYNER, ROBIN ANNE | | ADDRESS ON FILE | | | | | | | |
| JOYNER, TALATHIA S | | ADDRESS ON FILE | | | | | | | |
| JOYNER, TAQUARIO | | 8910 AUTUMN WIND DRIVE | | | | RALEIGH | NC | 27615-0000 | |
| JOYNER, TAQUARIO | | ADDRESS ON FILE | | | | | | | |
| JOYNER, WILLIAM JAMARIUS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JOYS FLOWERS | | PO BOX 330398 | | | | NASHVILLE | TN | 37203 | |
| Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | | | Southampton | NY | 11969 | |
| Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | | | South Hampton | NY | 11969 | |
| JOZSA, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | | |
| JOZWIAK, NATHAN | | ADDRESS ON FILE | | | | | | | |
| JOZWIAK, SCOTT | | PO BOX 2111 | | | | ANDERSON | IN | 46018 2111 | |
| JOZWICK, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | | | | LOS ANGELES | CA | 900300810 | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | WASHINGTON MUTUAL 322271627 | | | LOS ANGELES | CA | 90030-0810 | |
| JP ASSOCIATES | ATTN JOHN GOODWIN | 100 NAAMANS RD STE 5F | | | | CLAYMONT | DE | 19703 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | | CLAYMONT | DE | 19703 | |
| JP ELECTRICAL LLC | | 890 N 550 W STE 6 | | | | N SALT LAKE | UT | 84054-2613 | |
| JP FIRE INSPECTION SERVICE | | 940 E CT AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | | PHILADELPHIA | PA | 191824021 | |
| JP FURNITURE ASSEMBLY | | 75 HANCOCK RD UNIT G | | | | PETERBOROUGH | NH | 03458 | |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | | HARRISBURG | PA | 171020685 | |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | THOMAS M  HENNESSEY  ESQ | 1111 POLARIS PARKWAY  LAW DEPT | MAIL CODE  OH1 0152 | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | | PO BOX 2320 | ITS BILLING | | | DALLAS | TX | 75221-2320 | |
| JP MORGAN CHASE BANK | | PO BOX 911953 | ITS FEE BILLING | | | DALLAS | TX | 75391-1953 | |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | | DALLAS | TX | 75397-4232 | |
| JP SWEEPING SERVICE | | PO BOX 5673 | | | | DIAMOND BAR | CA | 91765 | |
| JP THORNTON LLC | | PO BOX 480070 | | | | DENVER | CO | 80248-0070 | |
| JP WILLIAMS ELECTRIC | | 44 CLINTON ST | | | | PORTLAND | ME | 04103 | |
| JP, FROHLICH | | 1246 S SHORE DR | | | | LALLOON LAKE | MI | 49792-0000 | |
| JPE INC | | 424 HGWY 22W | | | | WHITEHOUSE STN | NJ | 08889 | |
| JPE INC | | 424 RT 22 W | | | | WHITEHOUSE STATION | NJ | 08889 | |
| JPI SYSTEMS | | RT 2 BOX 45 | | | | MT VERNON | MO | 65712 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | | DALLAS | TX | 75201 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVENUE | 4TH FLOOR | | | DALLAS | TX | 75201 | |
| JPMORGAN CHASE BANK | MAIL CODE OH1 0152 | 1111 POLARIS PARKWAY LAW DEPT | | | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | | KENNESAW | GA | 30144 | |
| JPS REFRIGERATION SERVICE INC | | PO BOX 109 | | | | WEBSTER | WI | 54893 | |
| JPS STRIPE A LOT | | 400 BILLY CREEK CIRCLE | | | | HURST | TX | 76053 | |
| JQGE CO | | ROOM 1507 8 WING HING ST | | | | HONG KONG | | | |
| JQGE HK CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | | HONG KONG | | | |
| JQGE HK Co Limited | Attn Mr Leung Alex Kim Lung | Rm 2305 6 | 23 F Olympia Plz | 255 Kings Rd | | North Point | | | Hong Kong |
| JR BANKS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| JR DECORATING | | 1649 COLLEGE GREEN DR | | | | ELGIN | IL | 60123 | |
| JR HEINEMAN & SONS INC | JR Heineman & Sons Inc | 1224 N Niagara St | | | | Saginaw | MI | 48602 | |
| JR Heineman & Sons Inc | | 1224 N Niagara St | | | | Saginaw | MI | 48602 | |
| JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | | MIDLAND | MI | 48642 | |
| JR SERVICE CO | | 2204 HWY 281 N PO BOX 945 | | | | MARBLE FALLS | TX | 78564 | |
| JR SERVICE CO | | PO BOX 945 | 2204 HWY 281 N | | | MARBLE FALLS | TX | 78564 | |
| JR, ARTHUR | | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| JR, CANNON | | 321 N KERR AVE 133 | | | | WILMINGTON | NC | 28405-0000 | |
| JR, COOPER | | 40 POPLAR ST | | | | NEW HAVEN | CT | 06513-0000 | |
| JR, DAVID | | 4 BLACKBIRD LN | | | | POMONA | CA | 91766-4722 | |
| JR, JOHNNIE | | 14333 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2942 | |
| JR, LANGLEY | | 649 RHODESTOWN RD | | | | JACKSONVILLE | NC | 28540-8509 | |
| JR, POMPA | | 11401 N BENTSEN PALM DR | | | | MISSION | TX | 78572-0000 | |
| JR, SANDY | | 939 VAL VISTA ST | | | | POMONA | CA | 91768-1659 | |
| JR, SENEZ | | 50 NAKOTA CT | | | | BALTIMORE | MD | 21220-3666 | |
| JR, STONGE | | 64 UNTION ST | | | | ROCKVILLE | CT | 06066-0000 | |
| JRC CANADA INC | | 450 31ST ST | | | | LETHBRIDGE | AB | T1H 3Z3 | CAN |
| JRC CANADA INC | | LETHBRIDGE | | | | ALBERTA | | T1H 33 | CAN |
| JRC INSTALLATIONS | | 6 PARK ST | | | | BLACKSTONE | MA | 01504 | |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | | DALLAS | TX | 752841722 | |
| JREASWEC, JENNIFER | | 194 MIDDLESEX ST | | | | SPRINGFIELD | MA | 01109-0000 | |
| JREASWEC, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| JRL CREATIONS LTD | | PO BOX 11335 | 2020 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| JRL CREATIONS LTD | | PO BOX 11335 | | | | RICHMOND | VA | 23230 | |
| JRP TRANSPORTATION SERVICES | | PO BOX 1726 CORPORATE BILLING | SUBSIDIARY FIRST AMERICAN BANK | | | DECATUR | AL | 35602 | |
| JRS BIG SCREEN TV SERVICE | | 3010 S STATE RT 291 STE E | | | | INDEPENDENCE | MO | 64057 | |
| JRS CLEANING CORNER | | 709 B ST NW | | | | ARDMORE | OK | 73401 | |
| JRS SATELLITES | | PO BOX 27313 | | | | FRESNO | CA | 93729 | |
| JS COMMUNICATIONS | | 302 E EFFINGHAM ST | | | | PATOKA | IL | 62875 | |
| JS ENTERPRISES | | 244 WILDWOOD DR | | | | SUMTER | SC | 29154 | |
| JS SILKSCREENS | | 18132 10 MILE RD | | | | EASTPOINTE | MI | 48021 | |
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | | RIVERSIDE | CA | 92508 | |
| JS&H SERVICES | | 523 ANDERSON AVE | | | | MILFORD | CT | 06460 | |
| JSAT INC | | 532 CYPRESS WAY | | | | GLASSPORT | PA | 15045 | |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JTA FACTORS INC | | PO BOX 6704 | | | | GREENVILLE | SC | 29606 | |
| JTA FACTORS INC | | PO BOX 6704 | | | | GREENVILLE | SC | 29606-6704 | |
| JTCONSULT LLC | | 10011 GRANITE HILL DR | | | | PARKER | CO | 80134 | |
| JTD INDUSTRIAL SUPPLY CO INC | | 2978 CLEVELAND AVE N | | | | ROSEVILLE | MN | 55113 | |
| JTECH COMMUNICATIONS INC | | 6413 CONGRESS AVE | STE 150 | | | BOCA RATON | FL | 33487 | |
| JTL COMMUNICATIONS | | PO BOX 9682 | | | | VIRGINIA BEACH | VA | 23450 | |
| JTL LAWN CARE | | 6012 COLCHESTER ROAD | | | | FAIRFAX | VA | 22030 | |
| JTRON INC | | PO BOX 378 | 324 GILBERT AVE | | | ELMWOOD PARK | NJ | 07407 | |
| JTS SNOW REMOVAL | | 652 S HWY I25 | | | | CASTLE ROCK | CO | 80104 | |
| JUACHE, VICTOR | | 213 LAUREL ST NO 2 | | | | MANCHESTER | NH | 03103-0000 | |
| JUAIRE, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| Juan Javier Rivera Rodriguez | Juan J Rivera Rodriguez | Urb Bayamon Gardens C12 No N41 | | | | Bayamon | PR | 00957 | |
| Juan M Valdez | | 16605 Foothill Blvd Apt 304 | | | | Sylmar | CA | 91342 | |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND ST | | | | HARBOR CITY | CA | 9 071E 004 | |
| JUAN, A | | 1811 W 30TH ST | | | | MISSION | TX | 78574-8289 | |
| JUAN, AGUIRRE | | 2809 HELENA AVE | | | | MCALLEN | TX | 78503-7560 | |
| JUAN, ASTILLOSALA | | 128 W 87 TH 128 W 8T | | | | LOS ANGELES | CA | 90014-2902 | |
| JUAN, BETETA | | 605 PARKWOOD DR | | | | LONG BEACH | MS | 39560-3801 | |
| JUAN, C | | 1103 PARKWAY CT | | | | ARLINGTON | TX | 76010-5861 | |
| JUAN, C | | 1425 LA CASA DR | | | | ODESSA | TX | 79763-2732 | |
| JUAN, C | | 3510 VIENTO ST | | | | EDINBURG | TX | 78541-9557 | |
| JUAN, CAJIGAS, JR | | 162 STANDISH ST | | | | HARTFORD | CT | 06114-0000 | |
| JUAN, CANO | | 800 CONCHO ST | | | | MENARD | TX | 76859-0000 | |
| JUAN, CARLITO | | ADDRESS ON FILE | | | | | | | |
| JUAN, COCINO | | 25774 LAKE RIDGE DR | | | | NAVASOTA | TX | 77868-7076 | |
| JUAN, CORNEJO | | 3313 SADLER ST | | | | HOUSTON | TX | 77093-8311 | |
| JUAN, CORTEZ | | 1803 10TH ST | | | | GALENA PARK | TX | 77547-2903 | |
| JUAN, DIAZ | | 4013 E CHOLLA ST | | | | PHOENIX | AZ | 85028-2201 | |
| JUAN, ESCARCEGA | | 633 5TH PIMA ST | | | | DOUGLAS | AZ | 85607-0000 | |
| JUAN, FLORES | | 29 FOWLER ST | | | | NORTHBRIDGE | MA | 01534-0000 | |
| JUAN, FREIRE | | 13663 NE 24TH PLACE | | | | MIAMI | FL | 33180-0000 | |
| JUAN, GARCIA | | 511 WEST 71 ST 2B | | | | NEW YORK | NY | 10032-0000 | |
| JUAN, GARZA | | 509 FM 369 N | | | | IOWA PARK | TX | 76367-7041 | |
| JUAN, HERNANDEZ | | 10157 WILMINGTON ST | | | | MANASSAS | VA | 20109-3758 | |
| JUAN, J | | 5414 BONANZA DR | | | | DICKINSON | TX | 77539 | |
| JUAN, JADE | | ADDRESS ON FILE | | | | | | | |
| JUAN, JIMENEZ | | PO BOX 6096 | | | | KING CITY | CA | 93930-0000 | |
| JUAN, LOPEZ | | 1730 GOLF RD | | | | WAUKEGAN | IL | 60087-0000 | |
| JUAN, M | | 5618 YARWELL DR | | | | HOUSTON | TX | 77096-3922 | |
| JUAN, MALDONADO | | 3945 LANCASTER LN N 233 | | | | PLYMOUTH | MN | 55441-0000 | |
| JUAN, MARTINEZ | | 141 RODRIGUEZ ST | | | | WATSONVILLE | CA | 95076-0000 | |
| JUAN, MENCHACA | | 2940 COLE RIDGE CR | | | | WINSTON SALEM | NC | 27107-0000 | |
| JUAN, ONTIVEROS | | 4701 PINE ST | | | | LOS ANGELES | CA | 90022-0000 | |
| JUAN, PADILLA | | 1198 S SCHAAKE RD | | | | OTHELLO | WA | 99344-9770 | |
| JUAN, PLAZA | | 3016 W WSHINGTON BVLD 110 | | | | LOS ANGELES | CA | 90016-0000 | |
| JUAN, R | | 3818 CADDO ST | | | | GREENVILLE | TX | 75401-4417 | |
| JUAN, RABAGO | | OBREGON 185 1 | | | | NOGALES SN | | 84000-0000 | |
| JUAN, RODRIGUEZ | | 9594 NW 41 ST | | | | DORAL | FL | 33178-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE DR | | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE | | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROSALES | | 2306 OLIVA ST | | | | EDINBURG | TX | 78539-8405 | |
| JUAN, SANDORAL | | 332 REONDA LANE | | | | BIRMINGHAM | AL | 35216-0000 | |
| JUAN, TONI ROSE SANTOS | | ADDRESS ON FILE | | | | | | | |
| JUAN, VEIRAS | | 700 82ND ST | | | | NORTH BERGEN | NJ | 07047-0000 | |
| JUAN, VELEZ | | 239 BEACH CITY RD | | | | HILTON HEAD | SC | 29926-0000 | |
| JUAN, VILLALOBOS | | 70 LOHOA ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| JUAN, ZUNIGA | | RR 7 BOX 539 | | | | MISSION | TX | 78572-9807 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JILLLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| JUANA, M | | 54 MONTE SINAI | | | | EDINBURG | TX | 78541-9284 | |
| Juanita B Sikes CFC | Hernando County Tax Collector | 20 N Main St Rm 112 | | | | Brooksville | FL | 34601-2892 | |
| Juanita Jones | Lisa Albano | 510 Broadhollow Rd Ste 308 | | | | Melville | NY | 11747 | |
| Juanita Jones | Lisa Albano | 510 Broadhollow Rd Ste 308 | | | | Melville | NY | 11747-3606 | |
| JUANITA, GONZALES | | 1240 W BETHEL LN | | | | SANTA MARIA | CA | 93458-0000 | |
| JUANITA, MANOR | | 3104 E 16TH ST | | | | AUSTIN | TX | 78702-1608 | |
| JUANS CATERING | | 1102 QUAIL HOLLOW DR | | | | BROWNSVILLE | TX | 78520 | |
| JUARADO, GERARDO | | ADDRESS ON FILE | | | | | | | |
| JUARBE, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | | |
| JUAREQUI, ERNESTO | | 5250 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| JUAREZ JR, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, ADEN | | 1469 W ALMOND ST | | | | ORANGE | CA | 92868-0000 | |
| JUAREZ, ADENA ANN | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, AGRIPINO BASSA | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, ALICE | | 12506 PENNANT PLACE | | | | WHITTIER | CA | 90606 | |
| JUAREZ, ALLISON CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, ANTHONY | | 3946 STEARNLEE AVE | | | | LONG BEACH | CA | 90808-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JUAREZ, ANTHONY VICTOR | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, ANTONIO | | 5302 WALLACE RD | | | | PLANT CITY | FL | 33567-0000 | |
| JUAREZ, ARMANDO | | 3145 W NORTHGATE DR1177 | | | | IRVING | TX | 75062-3111 | |
| JUAREZ, BENI | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, BRUNO JOEL | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, CARLOS | | 453 ERIC CT | | | | BLOUNTVILLE | TN | 37617-4863 | |
| JUAREZ, CONSUELO | | 670 SCHOOL ST NO 5 | | | | TRACY | CA | 95376 | |
| JUAREZ, DANIEL VIDAL | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, DOMINGO FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, EMMANUEL JOHNATTAN | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, ESTHER C | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, FIDEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, GEORGE A | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, GERARDO | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, GERARDO RAFAEL | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, HECTOR D | | 2604 PORTER AVE | | | | EL PASO | TX | 79930 | |
| Juarez, Hector D | | 2604 Porter Ave | | | | El Paso | TX | 79930-2023 | |
| JUAREZ, HECTOR DAVID | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, JAIR | | 3204 ST ANN WAY | | | | MODESTO | CA | 95355-8707 | |
| JUAREZ, JOHN SKYLAR | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, JOSE LUCIANO | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, JUVENCIO DE JESUS | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, JUVENCIO JESUS | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, LILIA | | 4533 HARLAN AVE | | | | BALDWIN PARK | CA | 91706-2229 | |
| JUAREZ, LIONEL | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, LOURDES | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, MARIO ARMANDO | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, MARIO HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, MATT | | 12290 LEVI CIRCLE | | | | HENDERSON | CO | 80640-0000 | |
| JUAREZ, MATT DAVID | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, OSCAR | | 16135 CANTLAY ST APT C | | | | VAN NUYS | CA | 91406 | |
| JUAREZ, OSCAR HERARDO | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, OSKAR | | 4267 SPRINGMILL DRIVE | | | | MARIETTA | GA | 30062-0000 | |
| JUAREZ, RAMIRO | | 514 NORTH SAN EDWARDO | | | | DALLAS | TX | 752286240 | |
| JUAREZ, ROSALIO | | 2008 OAK BREEZE RD | | | | WENDELL | NC | 27591-7232 | |
| JUAREZ, SHEILA | | 7421 SOUTHWEST HWY | | | | WOTH | IL | 60482 | |
| JUAREZ, SUSANA | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, VENESSA SUZANNA | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, VICENTE | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, WILFIDO | | 850 SOUTH VICENT AVE | | | | AZUSA | CA | 91702 | |
| JUAREZ, WILFIDO VICENTE | | ADDRESS ON FILE | | | | | | | |
| JUAREZ, ZACH JOHN | | ADDRESS ON FILE | | | | | | | |
| JUBA, DAVID | | 1070 26TH AVE SE | | | | MINNEAPOLIS | MN | 55414-0000 | |
| JUBA, DAVID | | ADDRESS ON FILE | | | | | | | |
| JUBB, STEVEN | | 24 DROVER | | | | TRABUCO CANYON | CA | 92679-0000 | |
| JUBB, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JUBECK, ERIC | | ADDRESS ON FILE | | | | | | | |
| JUBENVILLE, EUGENE | | 14159 ROSSINI DR | | | | DETROIT | MI | 48205-1859 | |
| JUBILEE | | 2204 QUEENSDALE CT | | | | MAUMEE | OH | 43537 | |
| Jubilee Springdale LLC | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | | Richmond | VA | 23219 | |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| Jubilee Springdale LLC | c o Schottenstein Property Group | 1800 Moler Rd | | | | Columbus | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | | 635 W 7TH ST STE 310 | | | | CINCINNATI | OH | 43203 | |
| JUBILEE SPRINGDALE, LLC | | 635 W 7TH ST STE 310 | | | | CINCINNATI | OH | 45203 | |
| JUBILEE SPRINGDALE, LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | LEGAL DEPARTMENT PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | | CINCINNATI | OH | 43207 | |
| JUBIS, STANLEY JOHN | | ADDRESS ON FILE | | | | | | | |
| JUBRAN, MUHAMMAD GHAZI | | ADDRESS ON FILE | | | | | | | |
| JUBY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JUCHEM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| JUCHNIEWICZ, BARBARA | | 8501 HOLLYHOCK AVE | | | | LARGO | FL | 33777-3733 | |
| JUCKETT, AARON | | 919 E MARQUETTE ST | | | | APPLETON | WI | 54911-3173 | |
| JUDAH, KRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | | |
| JUDAY, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| JUDD II, MICKLE REO | | ADDRESS ON FILE | | | | | | | |
| JUDD RAYE, ANNE MARION | | ADDRESS ON FILE | | | | | | | |
| JUDD, CHARLES J | | ADDRESS ON FILE | | | | | | | |
| JUDD, CHRISTINA DIANE | | ADDRESS ON FILE | | | | | | | |
| JUDD, CHRISTOPHER | | 669 BEAHAN RD | | | | ROCHESTER | NY | 14624-0000 | |
| JUDD, CHRISTOPHER EUGENE | | ADDRESS ON FILE | | | | | | | |
| JUDD, DAVID | | ADDRESS ON FILE | | | | | | | |
| JUDD, ERIN MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JUDD, JUSTIN COREY LAMAR | | ADDRESS ON FILE | | | | | | | |
| JUDD, KAITLIN ANN | | ADDRESS ON FILE | | | | | | | |
| JUDD, LAKISHIA L | | ADDRESS ON FILE | | | | | | | |
| JUDD, MARCUS | | ADDRESS ON FILE | | | | | | | |
| JUDD, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JUDE, JASON | | ADDRESS ON FILE | | | | | | | |
| JUDGE HELEN W | | 2243 CRESTHAVEN COURT | | | | RICHMOND | VA | 23233 | |
| JUDGE III, THOMAS P | | ADDRESS ON FILE | | | | | | | |
| JUDGE OF PROBATE OF HOUSTON COUNTY | | PO BOX 6406 | LUKE COLLEY | | | DOTHAN | AL | 36303 | |
| JUDGE, AMBER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| JUDGE, CARL R | | ADDRESS ON FILE | | | | | | | |
| JUDGE, CASEY PATRICK | | ADDRESS ON FILE | | | | | | | |
| JUDGE, CHRIS | | 3300 S TAMARAC DR APT F 404 | | | | DENVER | CO | 80231 | |
| JUDGE, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| JUDGE, JENNIFER | | 54 ASPEN LN | | | | LEVITTOWN | PA | 19055-1231 | |
| JUDGE, JENNIFER F | | ADDRESS ON FILE | | | | | | | |
| JUDGE, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| JUDGE, JOHN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| JUDGE, MARIE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| JUDGE, ROBERT E | | 44 COURT ST | | | | BROOKLYN | NY | 11201 | |
| JUDGE, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JUDGE, TIFFANY MYESHA | | ADDRESS ON FILE | | | | | | | |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | | LAKEWOOD | CO | 80228-0448 | |
| JUDICATE WEST | | 1851 E FIRST STREET STE 1450 | | | | SANTA ANA | CA | 92705 | |
| JUDICE, MATTHEW EDMOND | | ADDRESS ON FILE | | | | | | | |
| JUDICIAL COPY SERVICES | | 1620 EYE ST NW | | | | WASHINGTON | DC | 20006 | |
| JUDICIAL DISPUTE RESOLUTION | | 1411 FOURTH AVE SUITE 200 | | | | SEATTLE | WA | 98101 | |
| JUDICIAL PROCESS SERVICE | | 179 WOODRIDGE AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| JUDICKI, MIKE CLAYTON | | ADDRESS ON FILE | | | | | | | |
| JUDIE A CRAIN | CRAIN JUDIE A | 10173 FREMONT AVE | | | | MONTCLAIR | CA | 91763-3821 | |
| JUDIE, TANIKA KIERRA | | ADDRESS ON FILE | | | | | | | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | | DALLAS | TX | 752844450 | |
| JUDITH KAPLER CUST | | JEREMY KAPLER UND CALIFORNIA UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | | TARZANA | CA | 91335-7026 | |
| JUDITH L HOFFMAN & | KAPLER JUDITH L | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM USAF CLINIC | | RAMSTEIN AP | NY | 09009 | |
| JUDITH L HOFFMAN & | HOFFMAN JUDITH L | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM | USAF CLINIC RAMSTEIN AP | | NEW YORK | | 9009 | |
| Judith L James | PHILLIP HOFFMAN JT TEN | 2416 Lindbergh Blvd | | | | Springfield | IL | 62704-5557 | |
| JUDITH, F | | 2423 VIA DEL SUR | | | | CARROLLTON | TX | 75006-4510 | |
| JUDKINS, ALLISON JANAE | | ADDRESS ON FILE | | | | | | | |
| JUDKINS, BARBARA | | 6802 HIGHLAND BLUFFS | | | | SAN ANTONIO | TX | 78233 | |
| JUDKINS, GARY FLOYD | | ADDRESS ON FILE | | | | | | | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | C/O CHESTERFIELD CO POLICE | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| JUDLIN, BILLYE | | 2680 TEAL PL | | | | SAN DIEGO | CA | 92123-3307 | |
| JUDON, GINA D | | 7639 S CAMPBELL AVE | | | | CHICAGO | IL | 60652-1716 | |
| JUDOVSKY, CLARK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| JUDSKY, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| JUDSON, DESIREE ELISE | | ADDRESS ON FILE | | | | | | | |
| JUDSON, JAKAYLA WHITNEY | | ADDRESS ON FILE | | | | | | | |
| JUDSON, LATASHA KATVIS | | ADDRESS ON FILE | | | | | | | |
| JUDSON, MILES ANTWAN | | ADDRESS ON FILE | | | | | | | |
| JUDSON, SHARTRISSE N | | ADDRESS ON FILE | | | | | | | |
| JUDSONS INC | | 1390 13TH STREET | | | | SALEM | OR | 973090669 | |
| JUDSONS INC | | PO BOX 12669 | 1390 13TH STREET | | | SALEM | OR | 97309-0669 | |
| Judy A Wolf | | 2 Benedictine Retreat | | | | Savanah | GA | 31411 | |
| JUDY DIAMOND ASSOCIATES INC | | 1730 M ST NW STE 1025 | | | | WASHINGTON | DC | 20036 | |
| JUDY DIAMOND ASSOCIATES INC | | SUITE 1025 | | | | WASHINGTON | DC | 20036 | |
| JUDY FERNANDEZ | FERNANDEZ JUDY | 13017 OJAI RD | | | | APPLE VALLEY | CA | 92308-6420 | |
| JUDY K PROCTOR | PROCTOR JUDY K | 2085 TANGLEWOOD DR | | | | WALDORF | MD | 20601-5228 | |
| Judy P Sy | | 849 W Orange Ave Apt 2029 | | | | S San Francisco | CA | 94080 | |
| Judy S Barnes | | 11240 Quail Run | | | | Dallas | TX | 75238 | |
| Judy S Jolly IRA | Judy  S Jolly | 1027 Lexington Dr | | | | Moody | AL | 35004 | |
| JUDY, AMANDA L | | ADDRESS ON FILE | | | | | | | |
| JUDY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| JUDY, ANTHONY | | 307 OAKMONT DR | | | | ANDERSON | SC | 29621-1605 | |
| JUDY, BEN | | ADDRESS ON FILE | | | | | | | |
| JUDY, BOURNE | | 1295 FRANKLIN DR I3 | | | | MARIETTA | GA | 30067-0000 | |
| JUDY, EMERSON | | 1 PELICAN DR | | | | ROCKPORT | TX | 78382-3729 | |
| JUDY, GLENN | | 1401 WEST GREEN ST | | | | CHAMPAIGN | IL | 61821 | |
| JUDY, JACOB ALDER | | ADDRESS ON FILE | | | | | | | |
| JUDY, KENT | | 118 WHITE HALL LANE | | | | HUDSON | NC | 28638-0000 | |
| JUDY, KENT OWEN | | ADDRESS ON FILE | | | | | | | |
| JUDY, MARK CHESLEY | | ADDRESS ON FILE | | | | | | | |
| JUDY, MILLER | | 3503 TREERIDGE PKWY | | | | ALPHARETTA | GA | 30022-2851 | |
| JUDY, RONALD CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JUDY, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JUDYS HOME BAKERY | | 11626 BRENDONRIDGE LA | | | | RICHMOND | VA | 23233 | |
| JUDYS LOCKSMITHS INC | | 534 BURLEW DR | | | | CHARLESTON | WV | 25302-3511 | |
| JUEN, ROSS JERRY | | ADDRESS ON FILE | | | | | | | |
| JUERAKHAN, RIMMON | | PO BOX 9237 | | | | PORT ST LUCIE | FL | 34485-0000 | |
| JUERGENS, AUSTIN | | 6032 SMITH BLVD | | | | OKLAHOMA CITY | OK | 73112-0000 | |
| JUERGENS, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| JUERY, FABIAN | | ADDRESS ON FILE | | | | | | | |
| JUGE, ANTHONY | | 12503 SECTION RD | | | | PORT ALLEN | LA | 70767 | |
| JUHAN, DAKOTA MILAM | | ADDRESS ON FILE | | | | | | | |
| JUKES, DAVID | | ADDRESS ON FILE | | | | | | | |
| JUKKALA, JASON M | | ADDRESS ON FILE | | | | | | | |
| JULES, AKILL | | ADDRESS ON FILE | | | | | | | |
| JULES, JERON | | 5730 ALECE LANE | | | | BEAUMONT | TX | 00007-7713 | |
| JULES, JERON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JULES, KELVIN | | ADDRESS ON FILE | | | | | | | |
| JULES, SANDY | | ADDRESS ON FILE | | | | | | | |
| JULES, VALERY | | ADDRESS ON FILE | | | | | | | |
| JULI, JEREMY | | ADDRESS ON FILE | | | | | | | |
| Julia Bauer | | 7173 Stanford Oak Dr | | | | Sacramento | CA | 95842-2241 | |
| Julia M Given Custodian for Margaret L Given UTMA | Julia M Given | 432 Ednam Dr | | | | Charlottesville | VA | 22903 | |
| Julia N Eubanks | Julia Eubanks | 3000 Hwy 5 Apt 119 | | | | Douglasville | GA | 30135 | |
| JULIA T JOYCE | JOYCE JULIA T | 8021 KERRICK TRCE | | | | MECHANICSVILLE | VA | 23111-2253 | |
| JULIA, C | | 217 DRIFTWIND DR | | | | WINDCREST | TX | 78239-1909 | |
| JULIAN CREDIT MANAGEMENT | | 18820 US 19 N BLDG 2 STE 200 | | | | CLEARWATER | FL | 33764 | |
| Julian Cruz Melendez | | 4111 NW 37th Ave Lot | | | | Miami | FL | 33142 | |
| JULIAN, DAVE | | ADDRESS ON FILE | | | | | | | |
| JULIAN, DESMOND R | | ADDRESS ON FILE | | | | | | | |
| JULIAN, DON E | | ADDRESS ON FILE | | | | | | | |
| JULIAN, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| JULIAN, JEANETTE | | 348 KING DRIVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JULIAN, JEANETTE | | ADDRESS ON FILE | | | | | | | |
| JULIAN, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| JULIAN, KLEIN | | 15705 SW 74TH CR | | | | MIAMI | FL | 33193-0000 | |
| JULIAN, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| JULIAN, QUARNSTROM | | 206 E 31ST ST | | | | LA GRANGE PARK | IL | 60526-0000 | |
| JULIAN, TREMAINE ISIAH | | ADDRESS ON FILE | | | | | | | |
| JULIANA, JOY | | 370 STEIGERWALT HOLLOW RD | | | | NEW CUMBERLAND | PA | 17070 | |
| JULIANA, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| JULIANN, HUGHES | | 602 CENTER ST | | | | TAYLOR | PA | 18517-2066 | |
| JULIANO, MIKE | | ADDRESS ON FILE | | | | | | | |
| JULIANO, NICHOLAS | | 55 SE MOUNTAIN RD | | | | WINGDALE | NY | 12594 | |
| JULIANO, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JULIAR, JACQUELINE S | | ADDRESS ON FILE | | | | | | | |
| Julie B Feldpausch & Henry Rayn | | 2311 Coolidge St | | | | Lansing | MI | 48906-3980 | |
| JULIE G HILL | HILL JULIE G | 2003 CASTLE GLEN CIR | | | | RICHMOND | VA | 23236-5500 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | |
| JULIE M SLAVENS | | 1035 LONGWELL PL | | | | INDIANAPOLIS | IN | 46240 | |
| Julie Odom | | PO Box 1486 | | | | Augusta | GA | 30903-1486 | |
| Julie Tyson | | 371 Plz | | | | Atlantic Beach | FL | 32233 | |
| JULIE, BERRY | | 1235 CASTLE RIDGE | | | | KNOXVILLE | TN | 37919-0000 | |
| JULIE, BOLTON | | 13 SHEFTALL CV | | | | SAVANNAH | GA | 31410-2632 | |
| JULIE, BROWN | | 660 PLANTATION DR | | | | SANTEE | SC | 29142-9469 | |
| JULIE, BURRAN | | HHC 1ST MED BDE | | | | FORT HOOD | TX | 76544-0000 | |
| JULIE, CRASS | | 448 MOORE ST | | | | SEGUIN | TX | 78155-0000 | |
| JULIE, CUOP | | 2540 MARN DR | | | | COLUMBUS | OH | 43224-0000 | |
| JULIE, MARLEY | | PO BOX 9242 | | | | OXFORD | MS | 38677-0000 | |
| JULIE, REICH | | 3825 NEWCASTLE AVE 331 | | | | ENCINO | CA | 91316-0000 | |
| JULIE, SCHROEDER | | 2161 HOUSE RD | | | | ONEONTA | AL | 36280-0000 | |
| JULIE, VANCE | | 8817 SHARE PKWY | | | | HOWARD BEACH | NY | 11414-0000 | |
| JULIE, VARNADO | | 248 DEBUYS RD NO 195 | | | | BILOXI | MS | 39531-0000 | |
| JULIEN, ALON | | ADDRESS ON FILE | | | | | | | |
| JULIEN, ANESHA ANNELA | | ADDRESS ON FILE | | | | | | | |
| JULIEN, JULES | | 78 WHEATLAND ST | | | | SOMERVILLE | MA | 02145 | |
| JULIEN, RICARDO | | ADDRESS ON FILE | | | | | | | |
| JULIEN, STEVE | | ADDRESS ON FILE | | | | | | | |
| Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | | | Palo Alto | CA | 94306 | |
| JULIETTE, DOERING | | 12719 64TH AVE E | | | | PUYALLUP | WA | 98373-0000 | |
| JULIO, ALVIN | | ADDRESS ON FILE | | | | | | | |
| JULIO, AMEZQUITA | | 55 FAIRFAX ST NO 19 | | | | SAN RAFAEL | CA | 94901-4643 | |
| JULIO, GOLDSTEIN | | 885 10TH AVE 2C | | | | NEW YORK | NY | 10019-0000 | |
| JULIO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| JULIO, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| JULION, LARRY | | 8020 S SPAULDING AVE | | | | CHICAGO | IL | 60652-2611 | |
| JULIUS & ASSOICATES INC, JOYCE | | 1995 HIGHLAND DR STE A | | | | ANN ARBOR | MI | 48108-2230 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JULIUS & ASSOICATES INC, JOYCE | | 525 AVIS DR STE 3 | | | | ANN ARBOR | MI | 48108-9616 | |
| JULME, VITA | | ADDRESS ON FILE | | | | | | | |
| JUMA INC DBA INTL AWARDS | | 5601 D ABERDEEN | | | | LUBBOCK | TX | 79414 | |
| JUMA INC DBA INTL AWARDS | | DBA PROMOTIONS PLUS | 5601 D ABERDEEN | | | LUBBOCK | TX | 79414 | |
| JUMAN, KURT B | | P O BOX 772 | | | | CROMPOND | NY | 10517 | |
| JUMAN, KURT BRIAN | | ADDRESS ON FILE | | | | | | | |
| JUMAWAN, NADINE LILLIAN | | ADDRESS ON FILE | | | | | | | |
| JUMBECK, LUCAS | | 2818 BRILL RD | | | | INDIANAPOLIS | IN | 46225 | |
| JUMBECK, LUKE JON | | ADDRESS ON FILE | | | | | | | |
| JUMBOSPORTS | | 2075 SEMORAN BLVD | | | | WINTER PARK | FL | 32792 | |
| JUMBOSPORTS | | 9880 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| JUMER HOTELS & CASINOS INC | | 3126 S W ADAMS STREET | | | | PEORIA | IL | 61605 | |
| JUMONVILLE, MARTHA | | 201 HOLIDAY BLVD | | | | COVINGTON | LA | 70433-5088 | |
| JUMP START SOLUTIONS INC | | 501 E FRANKLIN ST STE 215 | | | | RICHMOND | VA | 23219 | |
| JUMP, DEREK ANDREW | | ADDRESS ON FILE | | | | | | | |
| JUMPER, AARON M | | ADDRESS ON FILE | | | | | | | |
| JUMPER, ANTHONY | | 707 WOOD ALLEY | | | | EDWARDSVILLE | IL | 62025-0000 | |
| JUMPER, CORTNEY STEPHONE | | ADDRESS ON FILE | | | | | | | |
| JUMPER, FALINA LACE | | ADDRESS ON FILE | | | | | | | |
| JUMPER, KEVIN R | | ADDRESS ON FILE | | | | | | | |
| JUMPER, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JUMPIERE, DAVID | | ADDRESS ON FILE | | | | | | | |
| JUMPP, NATASHARA SHALLAURA | | ADDRESS ON FILE | | | | | | | |
| JUN, ERICA | | 2001E SPRING CREEK PKWY | 5202 | | | PLANO | TX | 75105 | |
| JUN, YOO BOM | | ADDRESS ON FILE | | | | | | | |
| JUNCAI, SHTJEFAN | | ADDRESS ON FILE | | | | | | | |
| JUNCO, HASSAN | | ADDRESS ON FILE | | | | | | | |
| JUNCO, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| JUNCO, VIVIAN | | 9310 SILVER STREAM LN | | | | RICHMOND | VA | 23294-0000 | |
| JUNCOSA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| JUNDI, WASSEEM LOUAY | | ADDRESS ON FILE | | | | | | | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | | HOUSTON | TX | 77002 | |
| JUNE HARRIS MUNCY TOWNSHIP | | 259 QUAKER CHURCH RD | | | | PENNSDALE | PA | 17756 | |
| JUNE HARRIS MUNCY TOWNSHIP | | RR2 BOX 325 | | | | MUNCY | PA | 17756 | |
| June Ryan | | 632 Cardinal Ln | | | | Prattville | AL | 36067 | |
| JUNE T ROSE | ROSE JUNE T | 9 MASONIC LN | | | | RICHMOND | VA | 23223-5525 | |
| JUNE, TYRONE DESHAY | | ADDRESS ON FILE | | | | | | | |
| JUNEAU, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JUNEJA, HARI MOHAN | | ADDRESS ON FILE | | | | | | | |
| JUNEZKHR, C | | 616 MEMORIAL HIGHTS DR | APT 16211 | | | HOUSTON | TX | 77007 | |
| JUNFOLA, RALPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| JUNG, AMIE SOH RA | | ADDRESS ON FILE | | | | | | | |
| JUNG, BRIAN KI | | ADDRESS ON FILE | | | | | | | |
| JUNG, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JUNG, DEREK MOREHOUS | | ADDRESS ON FILE | | | | | | | |
| JUNG, FRANK | | 6146 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775 | |
| JUNG, FRANK WAH | | ADDRESS ON FILE | | | | | | | |
| JUNG, JOHN S | | ADDRESS ON FILE | | | | | | | |
| JUNG, KAREN | | 120 MAPLE AVE | | | | WATERFORD WORKS | NJ | 08089 | |
| JUNG, KYLE J | | ADDRESS ON FILE | | | | | | | |
| JUNG, MATHEW | | ADDRESS ON FILE | | | | | | | |
| JUNG, PAIGE MARIE | | ADDRESS ON FILE | | | | | | | |
| JUNG, RAYMOND | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| JUNG, RAYMOND | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| JUNG, RICHARD | | ADDRESS ON FILE | | | | | | | |
| JUNG, SHIRLYN | | 730 BONNIE RIDGE DR | | | | LEESBURG | VA | 20176 | |
| JUNG, SUNG W | | ADDRESS ON FILE | | | | | | | |
| JUNG, SUNG W | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JUNG, SUNG W | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| JUNGBLUTH, WILLIAM | | 208 SUNSET LN APT 5 | | | | WAUNAKEE | WI | 53597 1166 | |
| JUNGERS, GREGORY WALTER | | ADDRESS ON FILE | | | | | | | |
| JUNGERS, KALEB MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JUNGHANS, MICHAEL | | 26 CARRIAGE HILL DRIVE | | | | POQUOSON | VA | 23662 | |
| JUNGHANS, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| JUNGKEIT, ELIZABETH | | 5907 TENNESSEE AVE | | | | RIVERBANK | CA | 95367 | |
| JUNGKEIT, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| JUNGKEIT, SAMUEL | | LOC NO 0587HD PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |
| JUNGO LTD | | HAMACHSHEV 1 | POB 8493 | | | NATANYA | | | ISR |
| JUNGWIRTH, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| JUNGWIRTH, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | | |
| JUNIO, RALPH CARL NEVADO | | ADDRESS ON FILE | | | | | | | |
| JUNIOR ACHIEVEMENT INC | | ONE EDUCATION WAY | | | | COLORADO SPRINGS | CO | 80906 | |
| Junior Cabrera | | 2540 Oak St | | | | Kissimmee | FL | 34744 | |
| JUNIOR III, LOUIS | | ADDRESS ON FILE | | | | | | | |
| JUNIOR, CLAKKE | | 17232 133RD AVE | | | | ROCHDALE VILLAGE | NY | 11434-3956 | |
| JUNIOR, CUSTODIO | | 3810 NE 15TH TER | | | | POMPANO BEACH | FL | 33064-6618 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JUNIOUS, ADEA SHATONNA | | ADDRESS ON FILE | | | | | | | |
| Junius Podrug | | 14 Barristers Walk | | | | Dennis | MA | 02638 | |
| JUNIUS, JAMALL D | | ADDRESS ON FILE | | | | | | | |
| JUNKER, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| JUNKER, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| JUNKIN, ERIC EZEKIEL | | ADDRESS ON FILE | | | | | | | |
| JUNKINS, MEAGHAN LOUISE | | ADDRESS ON FILE | | | | | | | |
| JUNKINS, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| JUNTILA, ERIK DANIEL | | ADDRESS ON FILE | | | | | | | |
| JUNUZOVIC, IBRAHIM | | 1041 WAVERLY DR | | | | LAWRENCEVILLE | GA | 30045-6487 | |
| JUODVALKIS, REBECCA LYDIA | | ADDRESS ON FILE | | | | | | | |
| JUPIN, KHEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10012 | |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| JUPITER, JONATHAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| JUPITER, TOWN OF | | 210 MILITARY TRAIL | | | | JUPITER | FL | 33458 | |
| JUPITERIMAGES CORPORATION | | 5232 EAST PIMA ST STE 200C | | | | TUCSON | AZ | 85712 | |
| JUPITERIMAGES CORPORATION | | GPO BOX 27569 | | | | NEW YORK | NY | 10087-7569 | |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| JUPREE, JASON BERNARD | | ADDRESS ON FILE | | | | | | | |
| JUQUIANA, IAN | | ADDRESS ON FILE | | | | | | | |
| JURADO, ADRIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| JURADO, ADRIANDANIEL | | 42 CLIFF AVE | | | | YONKERS | NY | 10705-0000 | |
| JURADO, BENJAMIN | | 57 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108-0000 | |
| JURADO, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| JURADO, CHRISTIAN JOSE | | ADDRESS ON FILE | | | | | | | |
| JURADO, CHRISTIANJ | | 273 FOSTER AVE | | | | MALVERNE | NY | 11565-0000 | |
| JURADO, DIANE | | 9760 NATURE TRAIL WAY | | | | ELK GROVE | CA | 95758 | |
| JURADO, NICK | | ADDRESS ON FILE | | | | | | | |
| JURADO, SHARON JANELLE | | ADDRESS ON FILE | | | | | | | |
| JURASIN RAYMOND | | 1221 BUSH AVE | | | | GLEN COVE VALLEJO | CA | 94591 | |
| JURCISIN, PAVOL | | ADDRESS ON FILE | | | | | | | |
| JURCZYK, DANIEL | | ADDRESS ON FILE | | | | | | | |
| JURCZYNSKI, GERARD | | 1241 WESTERN AVE | | | | ALBANY | NY | 12203-0000 | |
| Jurec, Daniel S | 6405 Hawthorne St | | | | | Philadelphia | PA | 19149 | |
| JUREC, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| JUREWICZ, CHRISTOPHER LEO | | ADDRESS ON FILE | | | | | | | |
| JURGENSEN, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| JURGENSEN, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| JURGENSEN, SAMUEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| JURGENSMEYER, JENNIFER L | | 39W 844 CARL SANDBERG RD | | | | ST CHARLES | IL | 60175- | |
| JURICA, MELISSA | | ADDRESS ON FILE | | | | | | | |
| JURIN ROOFING REPAIR | | 2150 ROSEDALE RD | | | | QUAKERTOWN | PA | 18951 | |
| JURIS PUBLISHING INC | | 71 NEW ST | | | | HUNTINGTON | NY | 11743 | |
| JURKIEWICZ, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| JURKOVIC, DARKO | | 4842 TOFTREES DR | | | | ALLISON PARK | PA | 15101-2352 | |
| JURO, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| JUROSHEK, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JURRENS, JOSHUA JEFFERY | | ADDRESS ON FILE | | | | | | | |
| JURRIES, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| JURRY, TUGVEH | | 5710 EASTERN AVE | | | | BALTIMORE | MD | 21224 | |
| JURSINIC, JAMES | | 2358 CARNATION DR | | | | CREST HILL | IL | 60435-0664 | |
| JURSKI, LAUREN KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| JURSON, THOMAS JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | | HAILEY | ID | 83333 | |
| Jurupa Bolingbrook LLC | Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 | |
| Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | | | Hailey | ID | 83333 | |
| Jurupa Bolingbrook LLC | William A Broscious | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R DALE | 122 ASPEN LAKES DR | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK, LLC | | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | |
| JURUPA PARTNERS | | 122 ASPEN LAKES DR | C/O EDWARD R DALE | | | HAILEY | ID | 83333 | |
| JURY, LOREEN | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| JUSINO, CASSANDRA ANN | | ADDRESS ON FILE | | | | | | | |
| JUSINO, FELIX ANGEL | | ADDRESS ON FILE | | | | | | | |
| JUSINO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| JUST CALL US LLC | | 5 WOODS EDGE CT | | | | MEDFORD | NJ | 08055 | |
| JUST FLOORS | | 5722 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 46228 | |
| JUST RIGHT EQUIPMENT | | 2387 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| JUST RIGHT SATELLITES | | 6026 WEDGEWOOD WAY | | | | INDPLS | IN | 46254 | |
| JUST RITE REPAIR | | 900 10 AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| JUST SATELLITE | | 4713 DUNN RD | | | | MEMPHIS | TN | 38117 | |
| JUST WINDOWS | | 4856 VICIE CT | | | | ST LOUIS | MO | 63128 | |
| JUST WIRELESS | | 140 58TH ST STE 2I | | | | BROOKLYN | NY | 11220 | |
| JUST, BLAIR | | ADDRESS ON FILE | | | | | | | |
| JUST, KATIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JUST, LAURI | | 1210S STRATFORD GLEN DR | | | | RICHMOND | VA | 23233 | |
| JUSTASON, JASON | | 21 BROOKLINE ST BOX 366 | | | | PEPPERELL | MA | 01463 | |
| JUSTBALLS COM INC | | PO BOX 3321 | 100 CANAL POINTE STE 214 | | | PRINCETON | NJ | 08540 | |
| JUSTCASES COM | | 2452 S TRENTON WAY STE C | | | | DENVER | CO | 80231 | |
| JUSTE, BENSON | | 445 SOUTH 5TH AVE | | | | MOUNT VERNON | NY | 10550-0000 | |
| JUSTE, BENSON GREGUY | | ADDRESS ON FILE | | | | | | | |
| JUSTE, FREDERICA | | ADDRESS ON FILE | | | | | | | |
| JUSTESEN, RON MCKAY | | ADDRESS ON FILE | | | | | | | |
| JUSTICE COURT CLERK | | PO BOX 108 | | | | TUPELO | MS | 38802 | |
| JUSTICE ENTERPRISES | | 1204 BEL AIRE DR | | | | BELLEVILLE | IL | 62220 | |
| JUSTICE GLASS & SUPPLY | | 2445 THIRD AVE | | | | HUNTINGTON | WV | 25703 | |
| JUSTICE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, CHRISTINE E | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, CURTIS | | 5939 S  PARK BLVD | | | | CLEVELAND | OH | 44134 | |
| JUSTICE, DARREN MARSHAL | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, DEPARTMENT OF | | 444 SE QUINCY RM 290 | OFFICE OF THE US ATTORNEY | | | TOPEKA | KS | 66683 | |
| JUSTICE, HARRY S | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, HORACE | | 4580 ELAM RD | | | | STONE MOUNTAIN | GA | 30083 | |
| JUSTICE, JOSEPH C | | 124 WOODLAKE TERRACE | | | | SUFFOLK | VA | 23434 | |
| JUSTICE, KARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, KIM | | 7100 GLOBAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIM | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DRIVE | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIMBERLY DAWN | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, MATT CHARLES | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, MICHAEL | | 2501 CHIMNEY HOUSE PLACE | | | | CHESTERFIELD | VA | 23112 | |
| JUSTICE, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, NATHAN L | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, ROBERTA | | 9811 LUSCOMBE LANE | | | | RICHMOND | VA | 23228 | |
| JUSTICE, ROBERTA | | LOC NO 8022 PETTY CASH | | | | | VA | | |
| JUSTICE, ROBERTA | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | | RICHMOND | VA | 23233 | |
| JUSTICE, RODNEY | | 1506 DEREK LANE | | | | RICHMOND | VA | 23229 | |
| JUSTICE, SEAN | | 17604 W PORT ROYALE LN | | | | SURPRISE | AZ | 85388-0000 | |
| JUSTICE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, SETH ORION | | ADDRESS ON FILE | | | | | | | |
| JUSTICE, THOMAS | | 2912 FRESH MEADOW LANE | | | | SALEM | VA | 24153 | |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | | UNIONTOWN | OH | 446858574 | |
| Justin Dentel | | 504 Harpers Ln | | | | Jacksonville | NC | 28540 | |
| JUSTIN HANSEN | | 524 WEST 300 NORTH | | | | BRIGHAM CITY | UT | | |
| Justin M Bigalke | | 25011 W Fox Ave | | | | Antioch | IL | 60002 | |
| JUSTIN, BETHUNE | | 164 BEAVER RD | | | | CHATTANOOGA | TN | 37421-0000 | |
| JUSTIN, CAMBELL | | PO BOX 2685 | | | | WISE | VA | 24293-0000 | |
| JUSTIN, CAPACCIO | | 28031 GREYBARN LN | | | | LAKE ZURICH | IL | 60047-0000 | |
| JUSTIN, CROWE | | B CO 1 27 INF | | | | SCHOFIELD | HI | 96857 | |
| JUSTIN, DEIRDRE A | | 12422 NEW POINT DRIVE | | | | RICHMOND | VA | 23233 | |
| JUSTIN, DEIRDRE A | | ADDRESS ON FILE | | | | | | | |
| JUSTIN, HICKS | | 34 CEHESWOLD BLVD 506 | | | | NEWARK | DE | 19713-0000 | |
| JUSTIN, MADIGAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| JUSTIN, PENNINGTON | | 1320 PIERSEY ST | | | | NORFOLK | VA | 23511-2506 | |
| JUSTIN, SMITH DAVID | | ADDRESS ON FILE | | | | | | | |
| JUSTIN, TURNER | | 207 ST CHRISTOPHER ST | | | | RAINBOW CITY | AL | 35901-0000 | |
| JUSTIN, WRIGHT | | 32916 KITTY HAWK RD | | | | BLANCHARD | OK | 73010-3359 | |
| JUSTINE, WAHLBRINK | | 21 KIEFER RD | | | | LAKE OZARK | MO | 65049-0000 | |
| JUSTINIANO, FELIX NMN | | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO, SANTOS | | 4424 RACHAEL WAY | | | | WEST PALM BEACH | FL | 33406-7585 | |
| JUSTINIANO, WILFREDO E | | ADDRESS ON FILE | | | | | | | |
| JUSTINO, CIRIO | | 204 PARK ST | | | | NEW HAVEN | CT | 06511-4703 | |
| JUSTINVIL, JEANIE | | ADDRESS ON FILE | | | | | | | |
| JUSTO, JOSE | | ADDRESS ON FILE | | | | | | | |
| JUSTUS, ALYSSA LEIGH | | ADDRESS ON FILE | | | | | | | |
| JUSTUS, ERIK JOSHUA | | ADDRESS ON FILE | | | | | | | |
| JUSTUS, JEFF | | 11825 NORTH 75TH DRIVE | | | | PEORIA | AZ | 85345 | |
| JUSTUS, JONATHAN DAINEL | | ADDRESS ON FILE | | | | | | | |
| JUSTUS, MAX JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Justus, Molly A | | 10428 Neland St | | | | Raleigh | NC | 27614 | |
| JUSTUS, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| JUSTUS, RAY | | ADDRESS ON FILE | | | | | | | |
| JUSUFOVIC, ADMIR | | ADDRESS ON FILE | | | | | | | |
| JUSZKIEWICZ, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| JUTRAS, BRAD R | | ADDRESS ON FILE | | | | | | | |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | | COLT NECK | NJ | 07722 | |
| JUTTING, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| JUVENILE COURT | | 616 ADAM AVE | | | | MEMPHIS | TN | 38105 | |
| JUVENILE COURT | | PO BOX 1900 | | | | HARVEY | LA | 70059 | |
| JUVENILE COURT | | SUPPORT ENFORCEMENT | PO BOX 1900 | | | HARVEY | LA | 70059 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | KENNY NORMAN | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | | | | NASHVILLE | TN | 37213 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| JUVENILE COURT CLERK | | PO BOX 549 | | | | GALLATIN | TN | 37066 | |
| JUVENILE COURT OF HAMILTON | | 1400 S HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF HAMILTON | | COUNTY TENNESSEE | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF MEMPHIS AND | | PO BOX 310 | | | | MEMPHIS | TN | 38101 | |
| JUVENILE COURT OF MEMPHIS AND | | SHELBY COUNTY | PO BOX 310 | | | MEMPHIS | TN | 38101 | |
| JUVERA, SERENA TANISHA | | ADDRESS ON FILE | | | | | | | |
| JUZBASICH, JOHN MARTIN | | ADDRESS ON FILE | | | | | | | |
| JV CONSTRUCTION | | 6235 LAKE AVE | | | | ORCHARD PARK | NY | 14127 | |
| JV GLASS CO | | 316 N CANAL AVE | | | | LAKELAND | FL | 33801 | |
| JV MANUFACTURING INC | | PO BOX 229 | | | | SPRINGDALE | AR | 72765 | |
| JVC AMERICAS CORP | JERRY MCGUIRE | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | | Wayne | NJ | 07470 | |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC BUILDERS | | 1701 48TH ST STE 200 | | | | WEST DES MOINES | IA | 50266 | |
| JVC COMPANY OF AMERICA | JERRY MCGUIRE | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | JVC COMPANY OF AMERICA A DIVISION OF JVC CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 3471 WALKER DRIVE | | | | ELLICOTT CITY | MD | 21042 | |
| JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC MOBILE COMPANY OF AMERICA | | 5665 CORPORATE DR | | | | CYPRESS | CA | 90630 | |
| JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | | | Wayne | NJ | 07470 | |
| JVC MUSICAL INDUSTRIES | | 3800 BARHAM BLVD SUITE 305 | | | | LOS ANGELES | CA | 90068 | |
| JVC SERVICE | | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC SERVICE | | 41 SLATER DRIVE | | | | ELMWOOD PARK | NJ | 07407 | |
| JVC SERVICE | | 890 DUBUQUE AVENUE | | | | SO SAN FRANCISCO | CA | 940801804 | |
| JVC SERVICE & ENGINEERING CO | | 5665 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | DIV OF US JVC CORP | | | P AURORA | IL | 60504-8149 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | | | | P AURORA | IL | 605048149 | |
| JW ACOUSTICS INC | | 28239 SHIRLEY SHORES RD | | | | TAVARES | FL | 32778 | |
| JW ELECTRONICS | | 10028A CENTRAL AVE | | | | DIBERVILLE | MS | 39540-4928 | |
| JW ELECTRONICS | | 18107 OAKWOOD AVE | | | | LANSING | IL | 60438 | |
| JW LOCK CO INC | | 520 N 2ND AVE | | | | COVINA | CA | 91723 | |
| JW TIRE REPAIR | | 1126 KEOKUK | | | | LINCOLN | IL | 62656 | |
| JW WINDOW CLEANING | | 607 WOODMERE DR | | | | NEW STANTON | PA | 15672 | |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | | BOULDER | CO | 80302 | |
| JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani LLP | 16 S Second St | | | Richmond | VA | 23235 | |
| JWC LOFTUS LLC | | 2595 CANYON BLVD STE 250 | | | | BOULDER | CO | 80302 | |
| JWC/LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | | BOULDER | CO | 80302 | |
| JWC/LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | | BOULDER | CO | 80302 | |
| JWEINAT, RAMI IMAD | | ADDRESS ON FILE | | | | | | | |
| JWIN ELECTRONICS | | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| JWS CLEANING | | 2644 THREE WILLOWS CT | | | | RICHMOND | VA | 23294 | |
| JYACC | | 116 JOHN STREET | | | | NEW YORK | NY | 10038 | |
| JYUMONJI, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| JZ ENTERPRISE | | 844 NORWALK DR | | | | NASHVILLE | TN | 37214 | |
| IZYK, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| K & G MENS COMPANY INC | | 40650 ENCYCLOPEDIA CR | | | | FREMONT | CA | 94538-2453 | |
| K & M LAND SURVEYING INC | | 803 Q STREET | SUITE 3 | | | LINCOLN | NE | 68508 | |
| K & M LAND SURVEYING INC | | SUITE 3 | | | | LINCOLN | NE | 68508 | |
| K & M SERVICE CENTER | | 296 DAYTON AVE | | | | XENIA | OH | 45385 | |
| K & R ELECTRONICS | | 119 DEMERS AVE | | | | EAST GRAND FORKS | MN | 56721 | |
| K & S PLUMBING CO INC | | 6980 HAMMOND SE | | | | CALEDONIA | MI | 49316 | |
| K 10 ENTERPRISES INC | | PO BOX 1170 | | | | MISSION | TX | 785731170 | |
| K 5 LEISURE PRODUCTS INC | | PO BOX 1450 | NW 7444 | | | MINNEAPOLIS | MN | 55485 | |
| K BYTE MEMORY | | 3799 ARAPAHO | | | | ADDISON | TX | 75001 | |
| K C PROMOTIONS | | 285 BLAKE CIRCLE | C/O GERALD MROZEK | | | HAMDEN | CT | 06517 | |
| K C PROMOTIONS | | C/O GERALD MROZEK | | | | HAMDEN | CT | 06517 | |
| K D SALES INC | | 2039 SOUTH BURDICK STREET | | | | KALAMAZOO | MI | 49001 | |
| K D SALES INC | | 2044 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C O M J KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C/O M J KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C/O M J KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | C/O MJ KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | | | | TUCSON | AZ | 85715 | |
| K I T IDEALEASE | | 1105 INDUSTRY ROAD | | | | LEXINGTON | KY | 40505 | |
| K K W TRUCKINGINC | | KKW TRUCKING INC | ATTN PETE CARLSON | 3100 POMONA BLVD | | POMONA | CA | 91769 | |
| K LINE AMERICA | | 8730 STONY POINT PARKWAY STE 400 | | | | RICHMOND | VA | 23235 | |
| K LINE AMERICA | | 8730 STONY POINT PKY | STE 400 | | | RICHMOND | VA | 23235 | |
| K LIST | | 240 E 79TH ST | | | | MANHATTAN | NY | 10021-1257 | |
| K O ELECTRONICS | | 5808 L B J FWY | | | | DALLAS | TX | 75240 | |
| K ONE CABLE | | 9399 WILSHIRE BLVD NO 206 | | | | BEVERLY HILLS | CA | 90210 | |
| K REMODEL & CONSTRUCTION INC | | 8845 E TEAL LN | | | | WILMINGTON | IL | 60481-9217 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| K&A CHARTERS | | 13385 W DIXIE HWY | | | | NORTH MIAMI | FL | 33161 | |
| K&B ELECTRONICS SERVICE | | 412 N 5TH ST PO BOX 208 | | | | ROSCOMMON | MI | 48653 | |
| K&B ELECTRONICS SERVICE | | PO BOX 208 | 412 N 5TH ST | | | ROSCOMMON | MI | 48653 | |
| K&B PLUMBING | | 5093 CHERRYVIEW DR | | | | WEST VALLEY CITY | UT | 84120 | |
| K&D APPLIANCE SERVICE INC | | PO BOX 2026 | | | | RAPID CITY | SD | 57709-2026 | |
| K&D AUDIO VIDEO DESIGN | | 209 LEGACY PARC CIR | | | | PELHAM | AL | 35124 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| K&G Dearborn LLC | Cox Castle & Nicholson LLP | Jess R Bressi | | | | Irvine | CA | 92612-2435 | |
| K&G Dearborn LLC | Jess R Bressi Esq | Cox Castle & Nicholson LLP | 19800 MacArthur Blvd Ste 500 | | | Irvine | CA | 92612-2435 | |
| K&G DEARBORN LLC | | 250 BROOK ST | | | | LAGUNNA BEACH | CA | 92651 | |
| K&G MENS COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY INC | | 667 N COCKRELL HILL RD | | | | DUNCANVILLE | TX | 75116 | |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVENUE NW | | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVENUE NW | | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY, INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | | ATLANTA | GA | 30318 | |
| K&G POWER SYSTEMS | | 150 LASER COURT | | | | HAUPPAUGE | NY | 11788 | |
| K&G POWER SYSTEMS | | 2225 WANTAGH AVE | | | | WANTAGH | NY | 11793 | |
| K&G TV & VCR SERVICE | | PO BOX 368 | | | | IRON MOUNTAIN | MI | 49801 | |
| K&G TV & VCR SERVICE | | W8086 SOUTH US 2 BOX 368 | | | | IRON MOUNTAIN | MI | 49801 | |
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | | LAGUNA BEACH | CA | 92651 | |
| K&J COMMUNICATIONS | | 143 HOLLISTER ST | | | | MANCHESTER | CT | 06040 | |
| K&J SATELLITES | | 562 CR 417 | | | | GUNTOWN | MS | 38849 | |
| K&K DECALS | | 3001 ALLANDALE DR | | | | RICHMOND | VA | 23224 | |
| K&K INSTALLATION | | 225 LESTER AVE | | | | JOHNSON CITY | NY | 13790 | |
| K&K INSTALLATIONS | | 506 COURT ST | | | | BINGHAMTON | NY | 13904 | |
| K&K MATERIAL HANDLING INC | | PO BOX 10476 | | | | GREEN BAY | WI | 54307 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL RD W STE 3 | | | | PISCATAWAY | NJ | 08854 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL ROAD WEST STE 3 | | | | PISCATAWAY | NJ | 08854 | |
| K&M COFFEE SERVICE CO | | 6501 PROMWAY AVENUE NW | | | | NORTH CANTON | OH | 44720 | |
| K&M ELECTRONICS | | 622 OLD TROLLEY RD STE 126 | | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS | | 622 OLD TROLLEY RD STE 126 | | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS INC | | 2649 MOUNTAIN IND BLVD | | | | TUCKER | GA | 30084 | |
| K&M SATELLITE INC | | 26 SW E AVE | | | | LAWTON | OK | 73501 | |
| K&M SERVICE INC | | PO BOX 1383 | | | | BRIDGEPORT | WV | 26330 | |
| K&R APPRAISAL | | 100 COMSTOCK RD | | | | MANCHESTER | CT | 06040 | |
| K&R CHRISTOPHER | | 216 PRAIRIE ST | | | | ELGIN | IL | 60120 | |
| K&R ELECTRONICS INC | | 3006 CENTER RD | | | | POLAND | OH | 44514 | |
| K&W CARGO RIGGING CO | | 200 N MEADOW ST | | | | METAIRIE | LA | 70003 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | | ALTOONA | PA | 16601 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | | ALTOONA | PA | 16602 | |
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | | GROVELAND | FL | 34736 | |
| K101 | | 340 TOWNSEND ST STE 5 101 | | | | SAN FRANCISCO | CA | 94107 | |
| K101 | | SUITE 5 101 | | | | SAN FRANCISCO | CA | 94107 | |
| K2 INFORMATION SERVICES INC | | 19 CAELUM CT | | | | COTO DE CAZA | CA | 92679 | |
| K2 LICENSING & PROMOTION | | 6740 COBRA WAY | | | | SAN DIEGO | CA | 92121 | |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| Ka Man Chan | | 3363 Fernside Blvd | | | | Alameda | CA | 94501 | |
| KA MANAGEMENT | | 1301 W BROAD ST STE 108 | | | | RICHMOND | VA | 23220 | |
| KA WAH MANUFACTORY LTD | | 66 LUOGANG RD | FANLUOGANG INDUSTRIAL AREA | | | BUJI SHENZHEN BAO AN | | | HKG |
| KAAIAWAHIA, NATALIE L | | ADDRESS ON FILE | | | | | | | |
| KAAIAWAHIA, NATALIE L | | LOC 344HD PETTY CASH | | | | LIVERMORE | CA | 94550 | |
| KAAINOA, MARK | | ADDRESS ON FILE | | | | | | | |
| KAAKOUR, ABDUL HADI | | ADDRESS ON FILE | | | | | | | |
| KAASA, JOEL DAVID | | ADDRESS ON FILE | | | | | | | |
| KAATZ, STEVEN LESLIE | | ADDRESS ON FILE | | | | | | | |
| KAAJAMO, KENNETH KAPENA | | ADDRESS ON FILE | | | | | | | |
| KABALEN, BRUCE AARON | | ADDRESS ON FILE | | | | | | | |
| KABANI, ZAHEER MIRZA | | ADDRESS ON FILE | | | | | | | |
| KABB TV | | PO BOX 951587 | C/O FIRST UNION | | | DALLAS | TX | 75395-1587 | |
| KABBA, EKU | | ADDRESS ON FILE | | | | | | | |
| KABBA, IBRAHIM | | PO BOX 85633 | | | | LOS ANGELES | CA | 90072 | |
| KABBANI, RONNY | | ADDRESS ON FILE | | | | | | | |
| KABBANI, TAREK ZIAD | | ADDRESS ON FILE | | | | | | | |
| KABC TV | | FILE NO 53525 | | | | LOS ANGELES | CA | 90074-3525 | |
| KABE TV UNIVISION TELEVISION | | PO BOX 504270 | UNIVISION TELEVISION GROUP INC | | | THE LAKES | NV | 88905-4270 | |
| KABE TV UNIVISION TELEVISION | UNIVISION TELEVISION GROUP INC | | | | | THE LAKES | NV | 889054270 | |
| KABEL, DAVID I | | 5068 W PLANO PARKWAY 30 | 0 | | | PLANO | TX | 75093 | |
| KABELLA, COLE DANIEL | | ADDRESS ON FILE | | | | | | | |
| KABESA, TRISTAN | | ADDRESS ON FILE | | | | | | | |
| KABIC, MIROSLAV | | ADDRESS ON FILE | | | | | | | |
| KABIR, ADRIEN HASIB | | ADDRESS ON FILE | | | | | | | |
| KABIR, AHMED IMTIAZ | | ADDRESS ON FILE | | | | | | | |
| Kabir, Faizul | | 118 Haverford Rd | | | | Hicksville | NY | 11801 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KABIR, KHANDAKER | | ADDRESS ON FILE | | | | | | | |
| KABIR, MOHAMMAD TANVEER | | ADDRESS ON FILE | | | | | | | |
| KABIR, RAHAT | | ADDRESS ON FILE | | | | | | | |
| KABIR, REDWAN | | ADDRESS ON FILE | | | | | | | |
| KABKEO, XONH | | 5939 N MASCHER ST | | | | PHILADELPHIA | PA | 19120-1949 | |
| KABONGO, MBELA | | 55 HANCOCK ST | | | | ABINGTON | MA | 02351 | |
| KABORE, MARLENE | | ADDRESS ON FILE | | | | | | | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | | LA CENTER | WA | 98629-4906 | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | | LA CENTER | WA | 98629 | |
| KABURECK, CHARLIE | | ADDRESS ON FILE | | | | | | | |
| KABUTO | | 8052 WEST BROAD STREET | | | | RICHMOND | VA | 23229 | |
| KABX FM | | MERCED RADIO PARTNERS | P O BOX 717 | | | MERCED | CA | 95341 | |
| KABX FM | | P O BOX 717 | | | | MERCED | CA | 95341 | |
| KACALA, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KACE | | FILE 53213 | | | | LOS ANGEL4ES | CA | 90074 | |
| KACER, PETER | | 22301 WEST ADAMS CIRCLE | | | | BUCKEYE | AZ | 85326 | |
| KACEROSKY, EDWARD DAVID | | ADDRESS ON FILE | | | | | | | |
| KACHALIA, NEEL | | ADDRESS ON FILE | | | | | | | |
| KACHELE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KACHMAR, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| KACHOUBA, TERRY | | ADDRESS ON FILE | | | | | | | |
| KACHUR, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| KACHURIK, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| KACHWALLA, SALEEM S | | 2003 POWERS FERRY RD SE APT L | | | | MARIETTA | GA | 30067-5224 | |
| KACKLEY, ADDISON TUCKER | | ADDRESS ON FILE | | | | | | | |
| KACMAR, TRAVIS | | 85 MYRTLE BEACH DR | | | | HENDERSON | NV | 89074 | |
| KACMAR, TRAVIS S | | ADDRESS ON FILE | | | | | | | |
| KACMARCIK, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| KACVINSKY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KACY | | PO BOX 3345 | | | | LAFAYETTE | LA | 70502 | |
| KACZMARCZYK, CRYSTAL JEAN | | ADDRESS ON FILE | | | | | | | |
| KACZMARCZYK, SEBASTIA | | 125 PETSERS LN | | | | ROCKFALL | CT | 06455 | |
| KACZMARCZYK, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| KACZMAREK, CHASE T | | ADDRESS ON FILE | | | | | | | |
| KACZMAREK, FRANK | | ADDRESS ON FILE | | | | | | | |
| KACZMAREK, KRZYSZTOF | | ADDRESS ON FILE | | | | | | | |
| KACZMAREK, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| KACZMAREK, NICOLE M | | 1626 RIDGEMOOR DRIVE | | | | MASCOTTE | FL | 34753 | |
| KACZMAREK, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| KACZOR, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | | |
| KACZOROWSKI, BARBARA A | | 4337 MADISON AVE | | | | BROOKFIELD | IL | 60513-2311 | |
| KACZYNSKI, JAMES NELSON | | ADDRESS ON FILE | | | | | | | |
| KACZYNSKI, TIM WARREN | | ADDRESS ON FILE | | | | | | | |
| KADANKA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| KADDOURA, RAMSEY | | ADDRESS ON FILE | | | | | | | |
| KADEN COMPANY, THE | | 6677 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| KADEN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| KADGE, MICHEL | | 7378 HICKORY LOG | | | | TAKOMA PARK | MD | 20921-0000 | |
| Kadhim, Tanya | | 2218 Hudson Dr | | | | Santa Barbara | CA | 93109 | |
| KADI FM | | 1601P WEST SUNSHINE | | | | SPRINGFIELD | MO | 65807 | |
| KADI FM | | VISION COMMUNICATIONS | 1601P WEST SUNSHINE | | | SPRINGFIELD | MO | 65807 | |
| KADIC, ARNEL | | ADDRESS ON FILE | | | | | | | |
| KADIC, EDIN | | ADDRESS ON FILE | | | | | | | |
| KADIC, ELVIR | | ADDRESS ON FILE | | | | | | | |
| KADINGER, KEITH ROBERT | | ADDRESS ON FILE | | | | | | | |
| KADIR, FARIS | | ADDRESS ON FILE | | | | | | | |
| KADIRI, OMOLEYE BARBRA | | ADDRESS ON FILE | | | | | | | |
| KADIU, KRESHNIK | | ADDRESS ON FILE | | | | | | | |
| KADN | | 123 N EASY ST | | | | LAFAYETTE | LA | 70506 | |
| KADN TV | | 1500 ERASTE LANDRY RD | | | | LAFAYETTE | LA | 70506 | |
| KADRI, AZIMUDDIN RIYAZUDDIN | | ADDRESS ON FILE | | | | | | | |
| KADRI, NOUR AL SABAH | | ADDRESS ON FILE | | | | | | | |
| KADRIU, MERITON | | ADDRESS ON FILE | | | | | | | |
| KADY, STEVEN | | 104 W FALL RIVER WAY | | | | SIMPSONVILLE | SC | 29680-0000 | |
| KADY, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| KAECHELE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KAECHELE, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| KAEFER, MONIQUE | | ADDRESS ON FILE | | | | | | | |
| Kaehalia, Hasu & Amy | | 2 Nicolette Ct | | | | Commack | NY | 11725 | |
| KAEIS, ALEKSANDER | | ADDRESS ON FILE | | | | | | | |
| KAEMPF & HARRIS CUSTOM SHEETME | | 217A MONROE AVE | | | | FREDERICK | MD | 21701 | |
| KAEP FM | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KAEP FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| KAESS, MIKE | | 635 NEW RD | | | | CHURCHVILLE | PA | 18966 | |
| KAESTNER & ASSOCIATES, JAMES J | | 1707 CONNEMARA | | | | BALLWIN | MO | 63021 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAEZ | | 1616 S KENTUCKY BLDG C STE 410 | | | | AMARILLO | TX | 79102 | |
| KAEZ | | 803 SOUTH RUSK | | | | AMARILLO | TX | 791147407 | |
| KAFANTARIS, JIM | | ADDRESS ON FILE | | | | | | | |
| KAFARSKI, JEREMY KELLY | | ADDRESS ON FILE | | | | | | | |
| KAFERS FLOWERS | | 41 S MULBERRY ST | | | | MANSFIELD | OH | 44902 | |
| KAFOR, OMAR | | ADDRESS ON FILE | | | | | | | |
| KAFTAL MD PA, SERGE I | | 10 ANDERSON RD | | | | BERNARDSVILLE | NJ | 07924 | |
| KAFX | | PO BOX 2209 | | | | LUFKIN | TX | 75902 | |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | | CARMEL | CA | 939231536 | |
| KAGAN, LOUISE KATRINA | | ADDRESS ON FILE | | | | | | | |
| KAGAN, PAUL | | ADDRESS ON FILE | | | | | | | |
| KAGAN, YEVGENIY | | ADDRESS ON FILE | | | | | | | |
| KAGANN, JOEL A | | PO BOX 707 | | | | WHEATON | IL | 601890707 | |
| KAGAWA, CHRISTOPHER COREY | | ADDRESS ON FILE | | | | | | | |
| KAGAWA, KASEY | | ADDRESS ON FILE | | | | | | | |
| KAGE, HOLLY | | 165 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3183 | |
| KAGEHIRO, JANESSA LOKELANI A | | ADDRESS ON FILE | | | | | | | |
| KAGEY, AMY N | | ADDRESS ON FILE | | | | | | | |
| KAGEY, TREY | | 211 EAST 4TH ST | | | | SEAFORD | DE | 19973 | |
| KAGG FM | | BOX 3248 | | | | BRYAN | TX | 77805 | |
| KAGG FM | | PO BOX 4132 | | | | BRYAN | TX | 77805 | |
| KAGIAVAS, KONSTANTINE | | ADDRESS ON FILE | | | | | | | |
| KAH, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVENUE | | | | HONOLULU | HI | 968165498 | |
| KAHALE, MAHEALANI ETSUKO | | ADDRESS ON FILE | | | | | | | |
| KAHAN, MAURICE | | 6930 NW 12TH ST | | | | MARGATE | FL | 33063-2449 | |
| KAHAN, PAUL BERNARD | | ADDRESS ON FILE | | | | | | | |
| KAHAULELIO, GENE | | 718 FOREST ST | | | | DOVER | DE | 19904-3416 | |
| KAHAULELIO, GENE E | | 718 FOREST ST | | | | DOVER | DE | 19904 | |
| KAHERL, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | | |
| KAHI, PAUL BAHJET | | ADDRESS ON FILE | | | | | | | |
| KAHIL, SALIN | | 2230 GEORGE C MARSHALL DR | APT 627 | | | FALLS CHURCH | VA | 22043 | |
| KAHKESH, MARJON HAIDARY | | ADDRESS ON FILE | | | | | | | |
| KAHL, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| KAHL, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KAHL, EVAN C | | ADDRESS ON FILE | | | | | | | |
| KAHL, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| KAHL, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| KAHL, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| KAHLON, JAGRUP SINGH | | ADDRESS ON FILE | | | | | | | |
| KAHM SERVICES INC | | PO BOX 236 | | | | BATH | OH | 44210-0236 | |
| KAHN ELECTRONICS | | 226 W BARKER AVENUE | | | | MICHIGAN CITY | IN | 46360 | |
| KAHN, ALEX PHILIP | | ADDRESS ON FILE | | | | | | | |
| KAHN, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| KAHN, AVI | | NJ | 08701 4153 | | | | | | |
| KAHN, CHRISTOPHER | | 395 CAMDEN WOODS DR | | | | DALLAS | GA | 00003-0157 | |
| KAHN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KAHN, CINDY | | 6830 RUE GRANVILLE | | | | MIAMI BEACH | FL | 33141-0000 | |
| KAHN, ESANUL | | ADDRESS ON FILE | | | | | | | |
| KAHN, GREG | | 1604 S REINHART | | | | BOISE | ID | 00008-3706 | |
| KAHN, GREG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAHN, J ADAM | | 2018 W CONCORD PL NO 2 | | | | CHICAGO | IL | 60647 | |
| KAHN, JAMES | | 4107 TOWNSEND RD | | | | CARLSBAD | NM | 88220 | |
| KAHN, LINDA | | 5606 ROBE MENZEL RD | | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA I | | 5606 ROBE MENZEL RD | | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA IRENE | | ADDRESS ON FILE | | | | | | | |
| KAHN, LORRAINE | | NHA NO 10 MARIANA LAKE | | | | GALLUP | NM | 87305 | |
| KAHN, LORRAINE | | PO BOX 627 | | | | GALLUP | NM | 87305 | |
| KAHN, NATHANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| KAHOE, JOHN | | 2 PITCHFORK CIR | | | | BURKBURNETT | TX | 76354-2219 | |
| KAHUANUI, FATUTALI K | | 92 691 MAKAKILO DR APT 50 | | | | KAPOLEI | HI | 96707-1251 | |
| KAHULI, RICHARD | | ADDRESS ON FILE | | | | | | | |
| KAHUT, AMANDA | | 944 MATCH POINT DR | | | | IDAHO FALLS | ID | 83406 | |
| KAHUT, AMANDA L | | ADDRESS ON FILE | | | | | | | |
| KAHWATY JOE DJ ENTERTAINERS | | 21 LONGVIEW AVE | | | | FREEHOLD | NJ | 07728 | |
| KAIB, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| KAIDAN INC | | 703 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| KAIGLER, RONALD MITCHELL | | ADDRESS ON FILE | | | | | | | |
| KAIKATI, ROBERT | | 3602 VISSON COURT | | | | FLORISSANT | MO | 63034 | |
| KAIKIS, ZACHARY | | 4802 CEDARLEDGE COURT | | | | CARPENTERSVILLE | IL | 60110-0000 | |
| KAIKIS, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | | |
| KAIKO, ROBERTO | | UNIVERSITY OF ROCHESTER | | | | ROCHESTER | NY | 00027-6037 | |
| KAIL | | 1590 ALLUVIAL AVENUE | | | | CLOVIS | CA | 93611 | |
| KAIL, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| KAILANY, JONATHAN DEAN | | ADDRESS ON FILE | | | | | | | |
| KAILING, JONATHON | | 420 MAPLEWOOD LN | | | | HULL | GA | 30646-4017 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAIMAL, NARENDRA | | 444 SOUTH LUCAS AVENO 32 | | | | LOS ANGELES | CA | 90017 | |
| KAIMAL, NARENDRA | | ADDRESS ON FILE | | | | | | | |
| KAIN, MARK | | 1001 LIVE OAK RIDGE RD | | | | AUSTIN | TX | 78746 | |
| KAIN, RAFIK | | 910 STARK ST 1 | | | | UTICA | NY | 13502-4123 | |
| KAIN, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| KAIN, SHAWNA TERESE | | ADDRESS ON FILE | | | | | | | |
| KAINA, ANGELA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| KAINE FOR GOVERNOR LLC | | 6010 N CRESTWOOD AVE STE A | | | | RICHMOND | VA | 23230 | |
| KAIRYS, JENNIFER AIMEE | | ADDRESS ON FILE | | | | | | | |
| KAISER | GAYLE LIM ASSOCIATE ACCOUNT MANAGER | 711 KAPIOLANI BLVD | SUITE 400 | | | HONOLULU | HI | 96813 | |
| KAISER FAMILY FOUND, HENRY J | | 2400 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPROLANI BLVD | | | | HONOLULU | HI | 96813 | |
| KAISER PERMANENTE | | PO BOX 34803 | | | | SEATTLE | WA | 981241803 | |
| KAISER, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAISER, BRAD | | 1311 CAYUGA AVE | | | | BELLMORE | NY | 11710 | |
| KAISER, BRADLEY ADAM | | ADDRESS ON FILE | | | | | | | |
| KAISER, BRENDAN M | | ADDRESS ON FILE | | | | | | | |
| KAISER, BRYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KAISER, CANDACE | | ADDRESS ON FILE | | | | | | | |
| KAISER, DANIEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| KAISER, ERIC F | | ADDRESS ON FILE | | | | | | | |
| KAISER, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KAISER, JACOB ALMON | | ADDRESS ON FILE | | | | | | | |
| KAISER, MARCO | | ADDRESS ON FILE | | | | | | | |
| KAISER, MICHAEL | | 23229 SE 52ND ST | | | | ISSAQUAH | WA | 98029-6810 | |
| KAISER, NANCY | | 2305 SEA PALM DR | | | | EL PASO | TX | 79936-3019 | |
| KAISER, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| KAISER, REBECCA ROSE | | ADDRESS ON FILE | | | | | | | |
| KAISER, RICHARD | | 803 GILMORES ISLAND RD | | | | TOMS RIVER | NJ | 08753-0000 | |
| KAISER, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | | |
| KAISER, SPENCER WAYNE | | ADDRESS ON FILE | | | | | | | |
| KAISER, TARA | | 17573 COUNTY RD 510A | | | | KENNETT | MO | 63857-8131 | |
| KAISER, THOMAS BRADLEY | | ADDRESS ON FILE | | | | | | | |
| KAISER, TRINA | | 4189 POSTON CORNER RD | | | | JOHNSONVILLE | SC | 29555 | |
| KAISER, TROY J | | ADDRESS ON FILE | | | | | | | |
| KAISERMAN, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| KAISINGER, GARY JOHN | | ADDRESS ON FILE | | | | | | | |
| KAISKEN, FAZL | | 19926 FIELDGRASS SQUARE | | | | ASHBURN | VA | 20147 | |
| KAITHAKKAPUZ, DEEPAK | | 7975 MARION CIR | | | | THORNTON | CO | 80229-5974 | |
| KAITHARATH, ALLEN | | 255 SAUGUS LN | | | | SCHAUMBURG | IL | 60173-0000 | |
| KAITHARATH, ALLEN | | ADDRESS ON FILE | | | | | | | |
| KAITZ & ASSOCIATES LLP | | 38 GLEN AVE | | | | NEWTON | MA | 02459 | |
| KAIWI, KEAHI KALANI | | ADDRESS ON FILE | | | | | | | |
| KAJA FM | | 6222 NW IH 10 | | | | SAN ANTONIO | TX | 78201 | |
| KAJA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | | DALLAS | TX | 75284-7327 | |
| KAJA RADIO | | 6222 NW INTERSTATE 10 | | | | SAN ANTONIO | TX | 78201 | |
| KAIER, JOSH JAMES | | ADDRESS ON FILE | | | | | | | |
| KAJKA, ERIC FRANCIS | | ADDRESS ON FILE | | | | | | | |
| KAIZ FM | | PO BOX 149187 | RB 447 | | | AUSTIN | TX | 78714-9187 | |
| KAJZ FM | | RB 447 | | | | AUSTIN | TX | 787149187 | |
| KAKADE, CHANDRASHEKHAR | | 3560 BURBANK DR | | | | ANN ARBOR | MI | 48105 | |
| KAKADELAS, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| KAKAR, AMIN | | ADDRESS ON FILE | | | | | | | |
| KAKAR, ROMA | | ADDRESS ON FILE | | | | | | | |
| KAKAVOULAS, CHRIS N | | 423 DUKE ST APT C | | | | ENOLA | PA | 17025-2317 | |
| KAKAVROS, ELEFTHERIOS R | | ADDRESS ON FILE | | | | | | | |
| KAKE TV | | PO BOX 10 | | | | WICHITA | KS | 67201 | |
| KAKKAD, MANIL MUKUND | | ADDRESS ON FILE | | | | | | | |
| KAKOS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KAKT FM | | 1438 ROSSANLEY DRIVE | | | | MEDFORD | OR | 97501 | |
| KAKUTA, DON Y | | 25323 LAS PALOMAS DR | | | | MORENO VALLEY | CA | 92557-7510 | |
| KAKUTA, DON Y | | ADDRESS ON FILE | | | | | | | |
| KAKW TV | | PO BOX 1028 | | | | KILLEEN | TX | 76540-1028 | |
| KAL CREEK APPRAISERS LC | | 1601 W CENTRE AVE | | | | PORTAGE | MI | 49024 | |
| Kalafatis, Chris | | 1507 Reuben Rd | | | | Richmond | VA | 23236 | |
| KALAFATIS, CHRISTOPHER P | | 8326 HAWK NEST DRIVE | | | | RICHMOND | VA | 23227 | |
| KALAFATIS, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | | |
| KALAFUT, DAVID ROSS | | ADDRESS ON FILE | | | | | | | |
| KALAGI, SEEMA | | ADDRESS ON FILE | | | | | | | |
| KALAHARI RESORT | | PO BOX 590 | | | | WISCONSIN DELLS | WI | 53965 | |
| KALAJ, ALEX DANIEL | | ADDRESS ON FILE | | | | | | | |
| KALAJ, JOSEPH MARK | | ADDRESS ON FILE | | | | | | | |
| KALALAU, JUSTIN KOLOMONA | | ADDRESS ON FILE | | | | | | | |
| KALAMAZOO AUDIO/VIDEO SVC INC | | 1356 PORTAGE STREET | | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | 128 NORTH KALAMAZOO MALL | PO BOX 51169 | | | KALAMAZOO | MI | 49005-1169 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KALAMAZOO CNTY CHAMBER OF COMM | | PO BOX 51169 | | | | KALAMAZOO | MI | 490051169 | |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | | KALAMAZOO | MI | 49006 | |
| KALAMAZOO COUNTY PROBATE COURT | | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO GAZETTE | | 401 SOUTH BURDICK STREET | | | | KALAMAZOO | MI | 490034066 | |
| KALAMAZOO GAZETTE | | JANET GOVER | 401 S BURDICK STREET | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| KALAMAZOO GAZETTE | | PO BOX 4066 | SUBSCRIPTIONS | | | KALAMAZOO | MI | 49003-4066 | |
| KALAMAZOO MECHANICAL INC | | 5507 EAST CORK ST | | | | KALAMAZOO | MI | 49001 | |
| KALANDOS, FADI | | ADDRESS ON FILE | | | | | | | |
| KALANI, ASHLIE YET KIU | | ADDRESS ON FILE | | | | | | | |
| KALANI, KARAN | | ADDRESS ON FILE | | | | | | | |
| KALAPACA, JOHN BLAKE | | ADDRESS ON FILE | | | | | | | |
| KALAPARAMBAT, BABU D | | 11998 AUDUBON PL | | | | PHILADELPHIA | PA | 19116-2318 | |
| KALARIA, HASHIT | | 1801 STEARNS HILL RD | | | | WALTHAM | MA | 02451-3345 | |
| KALAS, REGINA | | 217 W WILSHIRE AVE | APT D | | | FULLERTON | CA | 92832 | |
| KALASEK, GENE | | 904 E PEARSON ST | | | | MILWAUKEE | WI | 53202-1595 | |
| KALASHO, ANSAM | | 20552 WILLIAMSBURG RD | | | | DEARBORN HEIGHTS | MI | 48127-2714 | |
| KALATSCHAN, THOR P | | ADDRESS ON FILE | | | | | | | |
| KALAW, JERICHO | | ADDRESS ON FILE | | | | | | | |
| KALBACH, BETH ANN | | 196 BIRCH LN | | | | CARLISLE | PA | 17013-7814 | |
| KALBAUGH, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| KALC FM | | 1200 17TH STREET NO 2300 | | | | DENVER | CO | 80202 | |
| KALC FM | | ENTERCOM DENVER | 4700 S SYRACUSE PKWY STE 1050 | | | DENVER | CO | 80237 | |
| KALCHBRENNER, STEVEN | | ADDRESS ON FILE | | | | | | | |
| KALCHIK, TRICIA M | | 821 GRANT ST | | | | TRAVERSE CITY | MI | 49686-3322 | |
| KALCHTHALER, INGRID G | | 2706 CLARE ST | | | | GLENSHAW | PA | 15116-1514 | |
| KALE, BRANDON KEITH | | ADDRESS ON FILE | | | | | | | |
| KALEDA, JOHN | | 18 RICHMOND CRESCNT | | | | WINDSOR | CT | 06095 | |
| KALEDAS, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | | |
| KALEEM, M | | 6627 DE MOSS DR | | | | HOUSTON | TX | 77074-5003 | |
| KALEITA, TOM | | ADDRESS ON FILE | | | | | | | |
| KALEN, NANCY | | 2601 SEYMOUR TERRACE | | | | RICHMOND | VA | 23233 | |
| KALEN, NANCY | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| KALEN, NANCY M | | ADDRESS ON FILE | | | | | | | |
| KALETA, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| KALETA, JUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| KALF | | 1459 HUMBOLT RD STE D | | | | CHICO | CA | 95928 | |
| KALFAIAN, GHAZAROSS GARY | | ADDRESS ON FILE | | | | | | | |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST ST | | | | SCOTTSDALE | AZ | 85251 | |
| KALHOEFER, KURT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KALI, MONICA H | | PO BOX 4912 | | | | CHARLESTON | WV | 25364 | |
| KALIBERDINE, ALEXANDRE | | ADDRESS ON FILE | | | | | | | |
| KALICHARAN, LOCHAN RAMDIAL | | ADDRESS ON FILE | | | | | | | |
| KALICKI, JOE | | 7 WASHITAY | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| KALICKI, JOE | | ADDRESS ON FILE | | | | | | | |
| KALICOVIC, VAIDA | | ADDRESS ON FILE | | | | | | | |
| KALIGARIC, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KALIHER, EUGENE | | 1218 ESSEX LN | | | | NEWPORT BEACH | CA | 92660-5616 | |
| KALIL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KALIM, NATHAN M | | ADDRESS ON FILE | | | | | | | |
| KALIN, EDDIE | | ADDRESS ON FILE | | | | | | | |
| KALINA DANIEL J | | 13733 CARNELL ST | | | | WHITTIER | CA | 90605 | |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | | ORANGE GROVE | TX | 783729701 | |
| KALININ, SERGEY | | ADDRESS ON FILE | | | | | | | |
| Kalinovski, Michael John | Mike Kalinovski | 557 E Lafayette St | | | | Norristown | PA | 19401-0000 | |
| KALINOVSKI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| KALINOWSKI, GREGORY S | | ADDRESS ON FILE | | | | | | | |
| KALINOWSKI, KRISTEN ELYSE | | ADDRESS ON FILE | | | | | | | |
| KALINOWSKI, MICHAEL | | 503 LAKESIDE DR | | | | SUFFOLK | VA | 23435 | |
| KALINYAK, ANDREW | | ADDRESS ON FILE | | | | | | | |
| KALINYAK, CRAIG ANDREW | | ADDRESS ON FILE | | | | | | | |
| KALISH, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KALISTA, BONNEE JOLEEN | | ADDRESS ON FILE | | | | | | | |
| KALISZ, AARON JACOB | | ADDRESS ON FILE | | | | | | | |
| KALJEVIC, MARASH | | 3005 ELAM CT | | | | KEEGO HARBOR | MI | 48320-1419 | |
| KALKBRENNER, JAKE DONALD | | ADDRESS ON FILE | | | | | | | |
| KALKE, SHARI J | | ADDRESS ON FILE | | | | | | | |
| KALL, ZACH CHARLES | | ADDRESS ON FILE | | | | | | | |
| KALLADEEN, VICTOR | | 1526 ODELL ST | | | | BRONX | NY | 10462-0000 | |
| KALLADEEN, VICTOR | | ADDRESS ON FILE | | | | | | | |
| KALLAND, JOHN | | ADDRESS ON FILE | | | | | | | |
| KALLAPURE, ANDREW | | 471 BOURNEMOUTH CIR | | | | GROSSE PT WDS | MI | 48236 | |
| KALLAS, CODY JOHN | | ADDRESS ON FILE | | | | | | | |
| KALLAS, HELEN | | ADDRESS ON FILE | | | | | | | |
| KALLAS, STEVE MATTHEW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KALLAY, APRIL | | 55 RIVERSIDE DR | | | | PAINESVILLE | OH | 44077 | |
| KALLEMBACH, CORY NEAL | | ADDRESS ON FILE | | | | | | | |
| KALLEN INDUSTRIES INC | | 6800 SMITH ROAD | | | | SIMI VALLEY | CA | 930634902 | |
| KALLEN INDUSTRIES INC | | DBA WAMBOLD FURNITURE | 6800 SMITH ROAD | | | SIMI VALLEY | CA | 93063-4902 | |
| KALLENBACH, ERIK | | 243 OQUINN COURT | | | | POWELL | OH | 43065-0000 | |
| KALLENBACH, ERIK ARNOLD | | ADDRESS ON FILE | | | | | | | |
| KALLERUP, KIMBERLY | | 1419 CLARENDON DR | | | | WAYZATA | MN | 55391 | |
| KALLIAT, ANDY KARAL | | ADDRESS ON FILE | | | | | | | |
| KALLINGER, NICHOLAS ALLAN | | ADDRESS ON FILE | | | | | | | |
| KALLON, ALHAJI | | ADDRESS ON FILE | | | | | | | |
| KALLOO, JEFFREY | | 88 MYRTLE | | | | LYNN | MA | 01905 | |
| KALLOO, JENNIFER | | 88 MYRTLE ST | | | | LYNN | MA | 01905 | |
| KALLORAN, JAMES | | 9420 LAUREL EDGE | | | | RIVERVIEW | FL | 33569 | |
| KALLUKALAM, ABY BABU | | ADDRESS ON FILE | | | | | | | |
| KALLUS, DARRIAN | | ADDRESS ON FILE | | | | | | | |
| KALMAKIS, BRIAN P | | ADDRESS ON FILE | | | | | | | |
| KALMAN, KENYON | | 1664 N VIRGINIA ST P O | | | | RENO | NV | 89557 | |
| KALMAN, KENYON ALAN | | ADDRESS ON FILE | | | | | | | |
| KALMAN, MICHAEL THEODORE | | ADDRESS ON FILE | | | | | | | |
| KALMANOVICH, NATAN | | ADDRESS ON FILE | | | | | | | |
| KALMBACH, ROBERT | | 4500 HARBOUR POINTE BLVD | APT 102 | | | MUKILTEO | WA | 98275-0000 | |
| KALMBACH, ROBERT CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 207040074 | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| KALMIA CONSTRUCTION CO AND | | 3558 NW 97TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION CO AND | | GAINESVILLE SATELLITE/SECURITY | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION INC | | 10230 SOUTHARD DR | | | | BELTSVILLE | MD | 20705 | |
| KALNA, KEITH | | 205 2ND ST | | | | WEST PALM BEACH | FL | 33413 | |
| KALNINS, ARTIS | | ADDRESS ON FILE | | | | | | | |
| KALNINS, ROBERT BE | | ADDRESS ON FILE | | | | | | | |
| KALO AM | | 7700 GULFWAY DRIVE | | | | PORT ARTHUR | TX | 77642 | |
| KALO AM | | FAITH BROADCASTING | 7700 GULFWAY DRIVE | | | PORT ARTHUR | TX | 77642 | |
| KALOGRIDIS, DIANA | | ADDRESS ON FILE | | | | | | | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | | | | SACRAMENTO | CA | 95814 | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | C/O THE BOVEE CO | | | SACRAMENTO | CA | 95814 | |
| KALOUMENOS, PETROS | | ADDRESS ON FILE | | | | | | | |
| KALOUSTIAN, KALOUST AVEDIS | | ADDRESS ON FILE | | | | | | | |
| KALPIN, NATHAN R | | ADDRESS ON FILE | | | | | | | |
| KALRA, ARUN | | ADDRESS ON FILE | | | | | | | |
| KALSKY, KRISTEN BERNADETTE | | ADDRESS ON FILE | | | | | | | |
| KALSKY, SEAN STANLEY | | ADDRESS ON FILE | | | | | | | |
| KALT, MATT HENRY | | ADDRESS ON FILE | | | | | | | |
| KALTECH ENTERPRISES | | 5040 B TAMPA WEST BLVD | | | | TAMPA | FL | 33634 | |
| KALTER, CHAD | | ADDRESS ON FILE | | | | | | | |
| KALTSKY, MARK | | 895 N  HOWARD ST | | | | BALTIMORE | MD | 21201 | |
| KALU, JAMES U | | ADDRESS ON FILE | | | | | | | |
| KALUZA, KRISTINA ESTELLE | | ADDRESS ON FILE | | | | | | | |
| KALUZNY, KIM | | 235 S COUNTRYSIDE CT | | | | BRAIDWOOD | IL | 60408-1827 | |
| KALUZYNSKI, SARA | | ADDRESS ON FILE | | | | | | | |
| KALWINSKI, NICK ANDREW | | ADDRESS ON FILE | | | | | | | |
| KALYAN, SHANOOR | | ADDRESS ON FILE | | | | | | | |
| Kam, Christine | | 1 Golfview Cres | | | | Dundas | Ontario | L9H-6V6 | Canada |
| KAMA AM | | 2211 EAST MISSOURI | SUITE 300 SOUTH | | | EL PASO | TX | 79903 | |
| KAMA AM | | SUITE 300 SOUTH | | | | EL PASO | TX | 79903 | |
| KAMAKI, JIMENEZ | | 324 OHAI PL 3 | | | | WAHIAWA | HI | 96786-0000 | |
| KAMAL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| KAMAL, EHSAN | | 1801 SYRACUSE RD | | | | NAPERVILLE | IL | 60565-6763 | |
| KAMAL, JOUD | | ADDRESS ON FILE | | | | | | | |
| KAMAL, MAHMOUD AHMED | | ADDRESS ON FILE | | | | | | | |
| KAMAL, OMAR | | ADDRESS ON FILE | | | | | | | |
| KAMAL, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAMALI, ZAHRA | | 1603 MARDEN LN | | | | SUGAR LAND | TX | 77478-0000 | |
| KAMALI, ZAHRA | | ADDRESS ON FILE | | | | | | | |
| KAMALMAZ, AHMAD KHALID | | ADDRESS ON FILE | | | | | | | |
| KAMALMAZ, IBRAHIM | | ADDRESS ON FILE | | | | | | | |
| KAMALMAZYAN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KAMALMAZYAN, KHACHIK | | ADDRESS ON FILE | | | | | | | |
| KAMALYAN, SARKIS S | | ADDRESS ON FILE | | | | | | | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | | SANTA ANA | CA | 927995356 | |
| KAMANDA, GREGORY MOSES | | ADDRESS ON FILE | | | | | | | |
| KAMARA, ABDUL YAYAH KAREFA | | ADDRESS ON FILE | | | | | | | |
| KAMARA, BAROMIE | | ADDRESS ON FILE | | | | | | | |
| KAMARA, FATMATA ZARA | | ADDRESS ON FILE | | | | | | | |
| KAMARA, JOHN | | ADDRESS ON FILE | | | | | | | |
| KAMARA, MOHAMED A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAMARAD, SASHA LEIGH | | ADDRESS ON FILE | | | | | | | |
| KAMARER, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| KAMATCHI, VINAYAK | | ADDRESS ON FILE | | | | | | | |
| KAMATH, NITIN | | 4708 KENT AVE | | | | METAIRIE | LA | 70006-2014 | |
| KAMBEYA, KIMBERLY PATRICIA | | ADDRESS ON FILE | | | | | | | |
| KAMBOURIAN, AVO JOHN | | ADDRESS ON FILE | | | | | | | |
| KAMBOURIS, GEORGE | | 25 CONCORDIA RD | | | | MAHOPAC | NY | 10541-1227 | |
| KAMC TV | | 7403 UNIVERSITY AVE | | | | LUBBOCK | TX | 79423-1424 | |
| KAMC TV | | PO BOX 3790 | | | | LUBBOCK | TX | 79452 | |
| KAMDAR, RUSHABH PRAVIN | | ADDRESS ON FILE | | | | | | | |
| KAME KRXI TV | | 4920 BROOKSIDE CT | | | | RENO | NV | 89502 | |
| KAME KRXI TV | | PO BOX 11129 | | | | RENO | NV | 89510 | |
| KAMEI, MELODY ROSE | | ADDRESS ON FILE | | | | | | | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH ROAD | STE 201 | | | WINTER PARK | FL | 32792 | |
| KAMEL SOFTWARE INC | | STE 201 | | | | WINTER PARK | FL | 32792 | |
| KAMER EDWARD P | | 1523 HARBOROUGH RD | | | | RICHMOND | VA | 23238 | |
| KAMER, EDWARD | | 1523 HARBOROUGH RD | | | | RICHMOND | VA | 00002-3238 | |
| KAMER, EDWARD P | | ADDRESS ON FILE | | | | | | | |
| KAMER, MARK JASON | | ADDRESS ON FILE | | | | | | | |
| KAMERLING, KIVA | | 6159 71ST ST | 2ND FLOO | | | MIDDLE VILLAGE | NY | 11379 | |
| KAMHIA, HOMAM J | | ADDRESS ON FILE | | | | | | | |
| KAMHIA, HOMAMJ | | 1115 FULLERTON AVE | | | | ALLENTOWN | PA | 18102-0000 | |
| KAMHOLTZ, BRIAN HARRIS | | ADDRESS ON FILE | | | | | | | |
| KAMIDE, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| KAMIN FLINT LLC, DANIEL G | | PO BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY CO | | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| Kamin Realty Company | | 490 S Highland Ave | | | | Pittsburgh | PA | 15206 | |
| KAMIN, RYAN | | 536 HAYLOFT WAY | | | | BRIGHTON | CO | 80601 | |
| KAMINENI, NIKHIL KUMAR | | ADDRESS ON FILE | | | | | | | |
| KAMINS, AARON JOSHUA | | ADDRESS ON FILE | | | | | | | |
| KAMINSKAS, BRIAN | | 202 HILL VALE | | | | CAPE GIRARDEAU | MO | 63701 | |
| KAMINSKAS, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | | |
| KAMINSKI, ASHLEY R | | ADDRESS ON FILE | | | | | | | |
| Kaminski, Brett R | | 512 State St | | | | Lemont | IL | 60439 | |
| KAMINSKI, BRETT R | | ADDRESS ON FILE | | | | | | | |
| KAMINSKI, CORY EDWARD | | ADDRESS ON FILE | | | | | | | |
| KAMINSKI, DICK | | W7388 W MEADOWS LN | | | | GREENVILLE | WI | 54942 | |
| KAMINSKI, JENNIFER MARY | | ADDRESS ON FILE | | | | | | | |
| KAMINSKI, JOE | | ADDRESS ON FILE | | | | | | | |
| KAMINSKI, JOE R | | ADDRESS ON FILE | | | | | | | |
| KAMINSKI, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | | |
| KAMINSKI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAMINSKY, DAVID | | 618 GREENHOUSE PATIO DR | | | | KENNESAW | GA | 30144 | |
| KAMINSKY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAMIS, EVAN | | ADDRESS ON FILE | | | | | | | |
| KAMISHLIAN, GREGORY J | | 5427 FRIPP LN NW | | | | ACWORTH | GA | 30101-8052 | |
| KAMIYA, KATRINA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| KAMLIN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| KAMM SHAPIRO & BLUMENTHAL | | 318 W ADAMS STE 1700 | | | | CHICAGO | IL | 60606 | |
| KAMM, DEREK KYLE | | ADDRESS ON FILE | | | | | | | |
| KAMM, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | | |
| KAMMER, THOMAS | | 4136 HIGHLANDER CT | | | | ANTIOCH | TN | 37013 | |
| KAMMER, THOMAS M | | ADDRESS ON FILE | | | | | | | |
| KAMMERMEYER, HAROLD EDWIN | | ADDRESS ON FILE | | | | | | | |
| KAMMERZELL, JAMESON EDWARD | | ADDRESS ON FILE | | | | | | | |
| KAMMOURIEH, BRIAN | | ADDRESS ON FILE | | | | | | | |
| KAMMOURIEH, LEEANN | | ADDRESS ON FILE | | | | | | | |
| KAMO INC | | 1326 36 REYNOLDS STREET | | | | AUGUSTA | GA | 30903 | |
| KAMO INC | | PO BOX 1525 | 1326 36 REYNOLDS STREET | | | AUGUSTA | GA | 30903 | |
| KAMON, JOHNNY KENTARO | | ADDRESS ON FILE | | | | | | | |
| KAMONT, KRISTY MARIE | | ADDRESS ON FILE | | | | | | | |
| KAMORA, WALTER EUGENE | | ADDRESS ON FILE | | | | | | | |
| KAMP, JERRY | | 1145 7TH AVE S | | | | SOUTH SAINT PAUL | MN | 55075-3104 | |
| KAMP, REBECCA | | 2229 CANTLEY DRIVE | | | | FOREST HILL | MD | 21050 | |
| KAMPE KENNETH | | 5401 CLARKSTON ST | | | | TACOMA | WA | 98404 | |
| KAMPE, BEVERLY | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| KAMPE, BEVERLY | | LOC NO 0093 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| KAMPEL, CHRISTOPHER | | 901 LORING LANE | | | | MECHANICSBURG | PA | 17055-0000 | |
| KAMPEL, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| KAMPENDAHL, KARL | | 326 BANGS ST | | | | WAUCONDA | IL | 60084 | |
| KAMPENDAHL, KURT E | | ADDRESS ON FILE | | | | | | | |
| KAMPF, GERARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAMPF, KYLE R | | ADDRESS ON FILE | | | | | | | |
| KAMPF, LEONARD | | 6128 IMOGENE | | | | HOUSTON | TX | 77074 | |
| KAMPFER, SEAN AUGUST | | ADDRESS ON FILE | | | | | | | |
| KAMPFF, RACHEL | | 23 NARBENNE | | | | NEWPORT BEACH | CA | 92660 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAMPHAN, CHARDTY | | ADDRESS ON FILE | | | | | | | |
| KAMPHAUS APPLIANCE | | 116 S MAIN | | | | ELK CITY | OK | 73644 | |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DRIVE | | | | APPLETON | WI | 549148862 | |
| KAMPP, JOANTHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE | | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS, MEGAN E | | ADDRESS ON FILE | | | | | | | |
| KAMPSEN, JENIFER | | 721 HIGHLAND SQUARE DR NE | | | | ATLANTA | GA | 30306-2291 | |
| KAMR TV | | PO BOX 751 | | | | AMARILLO | TX | 79180 | |
| KAMR TV | | PO BOX 751 | QUORUM BROADCASTING INC | | | AMARILLO | TX | 79189 | |
| KAMRAD, TRISTAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| KAMRASS, STEPHEN | | 19 WINGATE WAY | | | | GREEN BROOK | NJ | 08812 | |
| KAMU, SULON | | 402 NORWOOD AVE | | | | CROYDON | PA | 19021-5502 | |
| KAMUDA, JOHNATHAN MILES | | ADDRESS ON FILE | | | | | | | |
| KAMUJULA, NARAYANA R | | ADDRESS ON FILE | | | | | | | |
| KAMULAGA, ALEA | | ADDRESS ON FILE | | | | | | | |
| KAMUTU, JOHN MUNENE | | ADDRESS ON FILE | | | | | | | |
| KAMX FM | | 4301 WESTBANK BLDG B350 | | | | AUSTIN | TX | 78746 | |
| KAMYS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAMZURA, SID | | 6213 FAIRLAND DR | | | | ORLANDO | FL | 32809 | |
| KAN, KAM | | 11205 FOUNTAINGROVE DR | | | | CHARLOTTE | NC | 28262 | |
| KAN, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| KANADET, DALE | | ADDRESS ON FILE | | | | | | | |
| KANADY, JOHN CASEY | | ADDRESS ON FILE | | | | | | | |
| KANADY, KERRI A | | ADDRESS ON FILE | | | | | | | |
| KANAGASABAPATHY, SIVAPRAKASAM | | ADDRESS ON FILE | | | | | | | |
| KANAGAWA, KENNEDY | | 10513 BREVITY DR | | | | GREAT FALLS | VA | 22066 | |
| KANAKAOLE, DANA ANN K | | ADDRESS ON FILE | | | | | | | |
| KANAKIS, MARY CAITLYN | | ADDRESS ON FILE | | | | | | | |
| KANALEY, KEVIN | | 2236 LOLITA DR | | | | DALLAS | TX | 75227-0000 | |
| KANALEY, KEVIN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002-3383 | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| KANANI, SWATI N | | 1304 S QUAIL WALK | | | | MOUNT PROSPECT | IL | 60056-5116 | |
| KANAPASKA, CHARLES JOESPH | | ADDRESS ON FILE | | | | | | | |
| KANARIS, THOMAS | | ADDRESS ON FILE | | | | | | | |
| KANARIS, YEORGOS | | ADDRESS ON FILE | | | | | | | |
| KANAS, KAHLIA LINDSEY | | ADDRESS ON FILE | | | | | | | |
| KANAWATI, SAMI | | ADDRESS ON FILE | | | | | | | |
| KANAWATI, TAMER | | ADDRESS ON FILE | | | | | | | |
| KANAWHA COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CIRCUIT COURT | | JUDICIAL BUILDING | CLERK OF COURT | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | PO BOX 2741 | | | | CHARLESTON | WV | 25330 | |
| Kanawha County Sheriffs Tax Office | Kanawha County Sheriff | 409 Virginia St E Rm 120 | | | | Charleston | WV | 25301 | |
| KANAWHA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | KANAWHA COUNTY COURTHOUSE | 409 VIRGINIA ST E | | CHARLESTON | WV | | |
| KANBAR, HANA HANI | | ADDRESS ON FILE | | | | | | | |
| KANBAR, MOUSA | | ADDRESS ON FILE | | | | | | | |
| KANCLEROWICZ, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| KANDAH, RAED | | 8507 MELROSE | | | | OVERLAND PARK | KS | 66214 | |
| KANDALAM, ARAVIND | | ADDRESS ON FILE | | | | | | | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION RD | | | | WEST SENECA | NY | 14224 | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION ROAD | | | | WEST SENECA | NY | 14224 | |
| KANDEL ELECTRONICS INC | | PO BOX 204 | | | | ORELAND | PA | 19075 | |
| KANDEL, AARON JEFFREY | | ADDRESS ON FILE | | | | | | | |
| KANDETZKI, MATTHEW RUSSELL | | ADDRESS ON FILE | | | | | | | |
| KANDIMALLA, SREENIVA | | 10340 RIDGELAND AVE APT 104 | | | | CHICAGO RIDGE | IL | 60415-1525 | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH STREET SW | | | | WILLMAR | MN | 562010757 | |
| KANDRAC, KENNETH | | ADDRESS ON FILE | | | | | | | |
| Kane Alan | | 35 Talbot Ct | | | | Short Hills | NJ | 07078 | |
| KANE COLEMAN & LOGAN | | 1601 ELM ST 3700 THANKSGIVING TWR | | | | DALLAS | TX | 752017207 | |
| KANE COLEMAN & LOGAN | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201-7207 | |
| KANE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT COURT | | PO BOX 430 | CLERK OF COURT | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT CT CLERK | | PO BOX 112 | | | | GENEVA | IL | 60134 | |
| Kane County Recorder | | 719 Batavia Ave | P O  Box 71 | | | Geneva | IL | 60134 | |
| Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | | | Geneva | IL | 60134 | |
| KANE COUNTY, CIRCUIT CLERK OF | | KANE COUNTY COURTHOUSE | PO BOX 430 | | | BATAVIA | IL | 60510 | |
| KANE COUNTY, CIRCUIT CLERK OF | | PO BOX 430 | | | | BATAVIA | IL | 60510 | |
| KANE RODGERS, LAURA | | 5719 MAPLE BROOK DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KANE RODGERS, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| KANE RUSSELL COLEMAN & LOGAN  DC | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| Kane Russell Coleman & Logan PC | Attn Joseph A Friedman | 3700 Thanksgiving Tower | 1601 Elm St | | | Dallas | TX | 75201 | |
| KANE, ALAN | | ADDRESS ON FILE | | | | | | | |
| KANE, AMADOU D | | ADDRESS ON FILE | | | | | | | |
| KANE, BRIAN C | | 921 JORDAN DR | | | | WHITEHALL | PA | 18052 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KANE, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| KANE, BRITTANY | | 5430 55TH ST | | | | SAN DIEGO | CA | 00009-2115 | |
| KANE, BRITTANY MADISON | | ADDRESS ON FILE | | | | | | | |
| KANE, CAMERON | | ADDRESS ON FILE | | | | | | | |
| KANE, CHRISTOPHER | | 115 FREDRICKSBURG DR | | | | STEPHENS CITY | VA | 22655 | |
| KANE, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | | |
| KANE, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| KANE, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KANE, DAVID | | 17170 ELM TRAIL DR | | | | EUREKA | MO | 63025 | |
| KANE, DAVID | | 2471 STRICKLAND BRIDGE | | | | FAYETTEVILLE | NC | 28306 | |
| KANE, DAWN M | | ADDRESS ON FILE | | | | | | | |
| KANE, DENNIS | | 3808 GOLDSTEIN LANE | | | | LOUISVILLE | KY | 40272 | |
| KANE, DENNIS E | | ADDRESS ON FILE | | | | | | | |
| KANE, DEREK J | | ADDRESS ON FILE | | | | | | | |
| KANE, EMILY M | | ADDRESS ON FILE | | | | | | | |
| KANE, JAMIE | | 3292 SOLSTICE CT | | | | JEFFERSON | MD | 21755 | |
| KANE, JOEL M | | ADDRESS ON FILE | | | | | | | |
| KANE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KANE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KANE, JOSHUA | | 5826 FAIRDALE LN | | | | HOUSTON | TX | 770576305 | |
| KANE, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| KANE, KARL | | P O BOX 207 | | | | HATFIELD | MA | 01088-0207 | |
| KANE, KARL J | | ADDRESS ON FILE | | | | | | | |
| KANE, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| KANE, MARCUS JAMES | | ADDRESS ON FILE | | | | | | | |
| KANE, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| KANE, NICOLE THERESE | | ADDRESS ON FILE | | | | | | | |
| KANE, NICOLE VALERIE | | ADDRESS ON FILE | | | | | | | |
| KANE, PRESTON IVAN | | ADDRESS ON FILE | | | | | | | |
| KANE, RICHARD | | 2409 WHITLOCK RD | | | | MADISON | WI | 53719-2105 | |
| KANE, RUSSELL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KANE, RUSSELL, COLEMAN AND LOGAN P C | | 3700 THAKSGIVING TOWER 1601ELM ST | | | | DALLAS | TX | 75201 | |
| KANE, RYAN KANE JAMES | | ADDRESS ON FILE | | | | | | | |
| KANE, SEAN | | 723 HECATE DR | | | | VIRGINIA BEACH | VA | 23454-0000 | |
| KANE, SEAN J M | | ADDRESS ON FILE | | | | | | | |
| KANE, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KANE, TERRENCE EDWARD | | ADDRESS ON FILE | | | | | | | |
| KANE, THEODORE THOMAS | | ADDRESS ON FILE | | | | | | | |
| KANE, THOMAS P | | ADDRESS ON FILE | | | | | | | |
| KANE, TIM M | | ADDRESS ON FILE | | | | | | | |
| KANE, WESLEY BRANDON | | ADDRESS ON FILE | | | | | | | |
| KANE, WILLIAM | | 1022 MARLOWE RD | | | | RALEIGH | NC | 27609 | |
| KANEAKUA, NATASHA PUALEILANI | | ADDRESS ON FILE | | | | | | | |
| KANEHERB, COLLEEN | | 524 WALTHAM LN | | | | PERKASIE | PA | 18944-1888 | |
| KANEHL, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | | |
| KANEMOTO, STEVEN R | | PO BOX 971452 | | | | WAIPAHU | HI | 96797-8205 | |
| KANEPS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| KANESTA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KANG, BRYAN | | 19975 BRAEMAR DRIVE | | | | SARATOGA | CA | 95070-0000 | |
| KANG, BRYAN | | ADDRESS ON FILE | | | | | | | |
| KANG, CHANG | | ADDRESS ON FILE | | | | | | | |
| KANG, CHHANG | | ADDRESS ON FILE | | | | | | | |
| KANG, DAVID WOO | | ADDRESS ON FILE | | | | | | | |
| KANG, HYUN | | 6401 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| KANG, JAE H | | ADDRESS ON FILE | | | | | | | |
| KANG, KANE Y | | ADDRESS ON FILE | | | | | | | |
| Kang, Michael D | | 395 Brown St Unit 10 | | | | Attleboro | MA | 02703 | |
| KANG, MIN YOUNG | | ADDRESS ON FILE | | | | | | | |
| KANG, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| KANG, SHIN MUN | | ADDRESS ON FILE | | | | | | | |
| KANG, SHINMUN | | 40 40 CLEARVIEW EXPWY | 2FL | | | BAYSIDE | NY | 11361-0000 | |
| KANG, SUK HO | | ADDRESS ON FILE | | | | | | | |
| KANG, SUKHEE | | 16 THORN HILL | | | | IRVINE | CA | 92602-2440 | |
| KANG, TED T | | ADDRESS ON FILE | | | | | | | |
| KANG, VANNAK | | ADDRESS ON FILE | | | | | | | |
| KANG, VICTOR | | ADDRESS ON FILE | | | | | | | |
| KANG, YOUNG H | | ADDRESS ON FILE | | | | | | | |
| Kang, Young Huan | | 2 Enterprise No 8201 | | | | Aliso Viejo | CA | 92656-0000 | |
| KANGA, LUZOLO MATANA | | ADDRESS ON FILE | | | | | | | |
| KANGA, PAULO SIMBA | | ADDRESS ON FILE | | | | | | | |
| KANGALU, SEWARE | | ADDRESS ON FILE | | | | | | | |
| KANGAROO ELECTRICAL CONTRACTOR | | 260 COLFAX AVE | | | | CLIFTON | NJ | 07013-1702 | |
| KANGAROO SELF STORAGE | | 4333 FM 2351 | | | | FRIENDSWOOD | TX | 77546 | |
| KANGAS, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | | |
| KANGERGA, KERA ANN | | ADDRESS ON FILE | | | | | | | |
| KANGOO, RAINIER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KANGOTE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KANHAI, AMIT SEAN | | ADDRESS ON FILE | | | | | | | |
| KANIA CLINIC | | 3000 W KENNEWICK AVE | | | | KENNEWICK | WA | 99336 | |
| KANIA, REGINALD CASH | | ADDRESS ON FILE | | | | | | | |
| KANIARIS, ELIAS | | 7 INDIANHEAD DR | | | | ORMOND BEACH | FL | 32174 | |
| KANIASSERY, HARI | | ADDRESS ON FILE | | | | | | | |
| KANIOS, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | | |
| KANJAYA, SURYANTO | | 14533 32ND PL SW | | | | LYNWOOD | WA | 980873409 | |
| KANJAYA, SURYANTO | | ADDRESS ON FILE | | | | | | | |
| KANJIA, ANKUR | | ADDRESS ON FILE | | | | | | | |
| KANJINGA MUSANGU, GODEE | | ADDRESS ON FILE | | | | | | | |
| KANKA, JEREMY RICHARD | | ADDRESS ON FILE | | | | | | | |
| KANKAKEE CO CIRCUIT COURT | | 450 E COURT ST COUNTY COURTHSE | CLERK OF CIRCUIT COURT | | | KANKAKEE | IL | 60901 | |
| KANKAM, SCOTT | | ADDRESS ON FILE | | | | | | | |
| KANMAZ, BIROL | | ADDRESS ON FILE | | | | | | | |
| KANNAIR, CHARLES D | | 101 MARION AVE | | | | PITTSBURGH | PA | 15221-4003 | |
| KANNAPEL, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KANNING, ROBERT | | 44861 ANDALE AVE | | | | LANCASTER | CA | 93535 | |
| KANNOTH, SARITA N | | ADDRESS ON FILE | | | | | | | |
| KANODE, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| KANOFF, MATT KYLE | | ADDRESS ON FILE | | | | | | | |
| KANOFF, TYLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| KANOODLE COM INC | | 2390 N FOREST RD STE 10 | | | | GETZVILLE | NY | 14068 | |
| KANOTZ, MICHAEL | | 4213 WILLOWVIEW BLVD | | | | LOUISVILLE | KY | 40299 | |
| KANOTZ, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| KANOWITZ, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KANSAS BG INC | | PO BOX 1200 | | | | WICHITA | KS | 67201 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SOUTHWEST TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| KANSAS CITY | | REVENUE DEPARTMENT | P O BOX 843322 | | | KANSAS CITY | MO | 64184-3322 | |
| KANSAS CITY CHIEFS FOOTBALL | | ONE ARROWHEAD DRIVE | | | | KANSAS CITY | MO | 64129 | |
| KANSAS CITY COLLECTION DEPT | | KANSAS CITY COLLECTION DEPT | MANAGER OF FINANCE | PO BOX 219747 | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY COLLECTION DEPT | | MANAGER OF FINANCE | | | | KANSAS CITY | MO | 641068401 | |
| KANSAS CITY COLLECTION DEPT | | PO BOX 219747 | MANAGER OF FINANCE | | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY DOWNTOWN HOTEL | | 200 WEST 12TH ST | | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY KANSAN | | 7735D WASHINGTON AVE | | | | KANSAS CITY | KS | 66112-2405 | |
| KANSAS CITY MO POLICE DEPT | | 1125 LOCUST ST | ALARM ADMINISTRATOR | | | KANSAS CITY | MO | 64106 | |
| Kansas City Power & Light | KCPL | PO Box 418679 | | | | Kansas City | MO | 64141 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | | KANSAS CITY | MO | 64416330 | |
| Kansas City Power & Light Co   KCPL | | P O  Box 219330 | | | | Kansas City | MO | 64121-9330 | |
| Kansas City Star | | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Kansas City Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| KANSAS CITY STAR | | DAN GRIFFIN | 1729 GRAND AVENUE | | | KANSAS CITY | MO | 64108 | |
| KANSAS CITY STAR | | PO BOX 27 255 | | | | KANSAS CITY | MO | 64180-0255 | |
| KANSAS CITY STAR | | PO BOX 27 677 | | | | KANSAS CITY | MO | 64180-0677 | |
| KANSAS CITY STAR | | PO BOX 27 766 | | | | KANSAS CITY | MO | 64180766 | |
| KANSAS CITY STAR, THE | | PO BOX 27 8876 | | | | KANSAS CITY | MO | 641808876 | |
| KANSAS CITY STAR, THE | | PO BOX 807769 | | | | KANSAS CITY | MO | 64180-7769 | |
| KANSAS CITY STAR, THE | | PO BOX 808876 | | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY, CITY OF | | 301 WEST 13TH STE 100 | | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY, CITY OF | | 414 EAST 12TH ST | | | | KANSAS CITY | MO | 641062786 | |
| KANSAS CITY, CITY OF | | KANSAS CITY CITY OF | REVENUE DIVISION | PO BOX 15623 | | KANSAS CITY | MO | 64106-0604 | |
| KANSAS CITY, CITY OF | | PO BOX 15623 | | | | KANSAS CITY | MO | 64106-0623 | |
| KANSAS CITY, CITY OF | | PO BOX 219268 | WATER SERVICES DEPARTMENT | | | KANSAS CITY | MO | 64121-9268 | |
| KANSAS CITY, CITY OF | | PO BOX 419602 | | | | KANSAS CITY | MO | 641416602 | |
| KANSAS CORPORATE ESTIMATED TAX | | CORPORATE ESTIMATED INCOME TAX | | | | TOPEKA | KS | 66625001 | |
| KANSAS CORPORATE ESTIMATED TAX | | KANSAS DEPARTMENT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | | | TOPEKA | KS | 66625-3000 | |
| KANSAS CORPORATE TAX | | 915 SW HARRISON ST | DEPT OF REVENUE | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATE TAX | | DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATION COMMISION | | 1500 SW ARROWHEAD RD | | | | TOPEKA | KS | 66604-4027 | |
| KANSAS CITY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | | KANSAS CITY | MO | 64111 | |
| KANSAS DEPARTMENT OF HEALTH | | BUREAU OF WATER | 1000 SW JACKSON STE 420 | | | TOPEKA | KS | 66612-1367 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | | Topeka | KS | 66612-2005 | |
| Kansas Dept  of Health and Environment | Curtis State Building | 1000 SW Jackson | | | | Topeka | KS | 66612 | |
| KANSAS DEPT OF REVENUE | | AUDIT SERVICES | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-7719 | |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-5000 | |
| KANSAS DEPT OF REVENUE | | KANSAS WITHHOLDING TAX | | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF REVENUE | | PO BOX 12001 | | | | TOPEKA | KS | 66612 | |
| KANSAS EMPLOYMENT SECURITY | | FUND | P O BOX 400 | | | TOPEKA | KS | 66601-0400 | |
| KANSAS EMPLOYMENT SECURITY | | P O BOX 400 | | | | TOPEKA | KS | 66601040 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | 226Q SUMMERFIELD HALL | LAW & ORGANIZATIONAL ECON CTR | | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | LAW & ORGANIZATIONAL ECON CTR | | | | LAWRENCEVILLE | KS | 66045 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KANSAS FIRE EQUIPMENT CO | | 123 SOUTH OSAGE | | | | WICHITA | KS | 67213 | |
| KANSAS GAS SERVICE | Kansas Gas Service | PO Box 3535 | | | | Topeka | KS | 66601-3535 | |
| KANSAS GAS SERVICE | | 11401 W 89TH ST | | | | OVERLAND PARK | KS | 66214 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | | TULSA | OK | 74121-2158 | |
| Kansas Gas Service | | PO Box 3535 | | | | Topeka | KS | 66601-3535 | |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | | TOPEKA | KS | 666758000 | |
| KANSAS INSURANCE DEPARTMENT | | 420 SW 9TH ST | AGENTS & BROKERS DIVISION | | | TOPEKA | KS | 66612-1678 | |
| KANSAS INSURANCE DEPARTMENT | | 420 S W 9TH STREET | | | | TOPEKA | KS | 666121678 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | | TOPEKA | KS | 66675-8599 | |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | | TOPEKA | KS | 666758500 | |
| KANSAS SECRETARY OF STATE | | 120 SW 10TH AVE RM 100 | CORPORATIONS DIVISION | | | TOPEKA | KS | 66612-1240 | |
| KANSAS SECURED TITLE INC | | 1010 SW TYLER STREET | | | | TOPEKA | KS | 666011774 | |
| KANSAS SECURED TITLE INC | | PO BOX 1774 | 1010 SW TYLER STREET | | | TOPEKA | KS | 66601-1774 | |
| KANSAS STATE ATTORNEYS GENERAL | STEPHEN SIX | 120 S W 10TH AVE | 2ND FL | | | TOPEKA | KS | 66612-1597 | |
| Kansas State Treasurer | Unclaimed Property | 900 SW Jackson St Ste 201 | | | | Topeka | KS | 66612-1235 | |
| KANSAS TURNPIKE AUTHORITY | | COMMERCIAL K TAG APPLICATION | | | | WICHITA | KS | 672780007 | |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 780007 | COMMERCIAL K TAG APPLICATION | | | WICHITA | KS | 67278-0007 | |
| Kansas Unclaimed Property Division | | 900 Jackson Ste 201 | | | | Topeka | KS | 66612-1235 | |
| KANSAS, STATE OF | LYNN JENKINS STATE TREASURER | KBI CHRI FEES FUND | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 1620 TYLER | | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 300 SW 10TH ST | | | | TOPEKA | KS | 66612-1594 | |
| KANSAS, STATE OF | | 900 SW JACKSON STE 201 | UNCLAIMED PROPERTY DIVISION | | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | | KBI CHRI FEES FUND | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, UNIVERSITY OF | | SUMMERFIELD HALL | | | | LAWRENCE | KS | 66045 | |
| KANTA, LORI | | 413 TURTLE LANE RD | | | | JOLIET | IL | 60435 | |
| KANTAREVIC, MERISA | | ADDRESS ON FILE | | | | | | | |
| KANTATAN JR, REX | | ADDRESS ON FILE | | | | | | | |
| KANTATANIJR, REX | | 11492 D | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| KANTELES, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| KANTER, SCOTT | | 320 FOXMEAD DR | | | | WATERFORD | WI | 53185-4427 | |
| KANTMAN, WENDY J | | ADDRESS ON FILE | | | | | | | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 949411924 | |
| KANTOLA, COREY J | | ADDRESS ON FILE | | | | | | | |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND STREET | | | | NEW YORK | NY | 100175497 | |
| KANTOR, JOSHUA EVAN | | ADDRESS ON FILE | | | | | | | |
| KANTOR, STEPHEN MD | | P O BOX 5448 | | | | FULLERTON | CA | 92838 | |
| KANTOROWICZ, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| KANTOROWICZ, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | | |
| KANTOSKI, JOSEPH | | 2620 BEALE AVE1ST FLOOR | | | | ALTOONA | PA | 16601 | |
| KANTOSKI, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| KANTOUNATAKIS, JOSIF PAUL | | ADDRESS ON FILE | | | | | | | |
| KANTOUROS, NICK | | ADDRESS ON FILE | | | | | | | |
| KANU, MOHAMED SORIE | | ADDRESS ON FILE | | | | | | | |
| KANUHO, DEREK WESLEY | | ADDRESS ON FILE | | | | | | | |
| KANUHO, LEAH | | ADDRESS ON FILE | | | | | | | |
| KANZEL, NEERU | | 11844 YOAKUM DR | | | | FRISCO | TX | 75035 | |
| KAO INFO SYSTEMS COMPANY | | 40 GRISSOM ROAD | | | | PLYMOUTH | MA | 02360 | |
| KAO, CHARLES | | ADDRESS ON FILE | | | | | | | |
| KAO, CHEN | | ADDRESS ON FILE | | | | | | | |
| KAO, PETER | | 201 E TAZEWELLS WAY | | | | WILLIAMSBURG | VA | 23185-6511 | |
| KAO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| KAO, ROBERT SHU FAN | | ADDRESS ON FILE | | | | | | | |
| KAOHI, BRANDON | | 3602 PUUKU MAKAI DR | | | | HONOLULU | HI | 96818-2815 | |
| KAON, ALICE | | ADDRESS ON FILE | | | | | | | |
| KAOS TV & VIDEO SERVICE | | 3742 WEST WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| KAPADIA, ALAN | | ADDRESS ON FILE | | | | | | | |
| KAPADIA, DIPESH | | ADDRESS ON FILE | | | | | | | |
| KAPADIA, PRIYANKA K | | ADDRESS ON FILE | | | | | | | |
| KAPALUA BAY HOTEL | | ONE BAY DRIVE | | | | KAPALUA | HI | 96761 | |
| KAPALUA BAY HOTEL | | ONE BAY DR | | | | KAPALUA | HI | 96761 | |
| KAPANKA, GEOFFREY CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| KAPASI, ASIF MOIZEHUSEIN | | ADDRESS ON FILE | | | | | | | |
| KAPCHINSKY, JOHN DERRICK | | ADDRESS ON FILE | | | | | | | |
| KAPELA, SCOTT | | 1804 GRANT AVE | | | | EAST MEADOW | NY | 11554-0000 | |
| KAPELA, SCOTT VINCENT | | ADDRESS ON FILE | | | | | | | |
| KAPELLUSCH, ANDREW CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KAPETANAKOS, GEORGE | | ADDRESS ON FILE | | | | | | | |
| KAPHING, JAMES | | 134 POPLAR CT | | | | CADILLAC | MI | 49601 | |
| KAPICA, MICHELLE LOUISE | | ADDRESS ON FILE | | | | | | | |
| KAPIDZIC, ADI | | ADDRESS ON FILE | | | | | | | |
| KAPILEO, KOLIN D | | ADDRESS ON FILE | | | | | | | |
| KAPLAN ASSOCIATES INC | | 1775 EYE ST NW STE 410 | | | | WASHINGTON | DC | 20006 | |
| KAPLAN ESQ, MICHAEL B | | PO BOX 933 | | | | MEMPHIS | TN | 38101 | |
| KAPLAN HAROLD C | | 96 PACKARD ST | | | | CRANSTON | RI | 02910 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN IRWIN | | 3314 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7812 | |
| KAPLAN MECH CONTRACTORS INC | | 20710 MILES PKWY | WARRENSVILLE | | | HEIGHTS | OH | 44128 | |
| KAPLAN MECH CONTRACTORS INC | | WARRENSVILLE | | | | HEIGHTS | OH | 44128 | |
| KAPLAN, ALAN JAMES | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, BENEDIKT | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, DAVID | | 2059 E LAKEVIEW DRIVE | | | | SEBASTIAN | FL | 32958 | |
| KAPLAN, DAVID B | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, DAVID M | | 356 RIDGEWAY STREET | | | | MOUNT HOLLY | NJ | 08060 | |
| KAPLAN, DEBRA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, ERIC S | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, JEFFERY | | 1020 CAMELLIA RD APT 2 | | | | MUNSTER | IN | 46321 | |
| KAPLAN, JEFFERY O | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, LEONARD | | 12432 BRIGHTWATER LANE | | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PLACE | | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PL | | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA L | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, MARTIN | | 5203 VILLA DEL MAR AVENO 1803 | | | | ARLINGTON | TX | 76017 | |
| KAPLAN, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33713 | |
| KAPLAN, RICHARD ADAM | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, RICHARD M | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, RYAN M | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, SETH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, SHAYNA | | ADDRESS ON FILE | | | | | | | |
| KAPLAN, STEVEN R | | 436 MARLIN RD | | | | NORTH PALM BEACH | FL | 33408 | |
| KAPLANS ENTERPRISES INC | | PO BOX 150 | 100 NORTHAMPTON ST | | | EASTON | PA | 18044-0150 | |
| KAPLER, JEREMY | | 18300 ERWIN ST | | | | TARZANA | CA | 91335-7026 | |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | | BLUE BELL | PA | 194220765 | |
| KAPNICK, MARKAS REMINGTON | | ADDRESS ON FILE | | | | | | | |
| KAPOLKA, STEPHANIE LYN | | ADDRESS ON FILE | | | | | | | |
| KAPOOR, AISHWARYA | | ADDRESS ON FILE | | | | | | | |
| KAPOOR, RAKESH | | 147 11 34TH AVE | | | | FLUSHING | NY | 11354-0000 | |
| KAPOOR, SHANKAR | | 5210 HILL TIMBERS DR | | | | HUMBLE | TX | 77346 | |
| KAPOOR, UMESH | | 107 NEWGATE AVE | | | | NAPERVILLE | IL | 60565 | |
| KAPP, ANTHONY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| KAPP, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| KAPP, RYAN M | | ADDRESS ON FILE | | | | | | | |
| KAPPA, FARID | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| KAPPEL, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KAPPEL, AMANDA ANN | | ADDRESS ON FILE | | | | | | | |
| KAPPEL, BRITTANY CHARLENE | | ADDRESS ON FILE | | | | | | | |
| KAPPELL, JESSE JAMES | | 917 EDEN AVE | | | | KAUKAUNA | WI | 54130 | |
| KAPPELL, JESSE JAMES | | ADDRESS ON FILE | | | | | | | |
| KAPPELMANN, NICOLAS A | | ADDRESS ON FILE | | | | | | | |
| KAPPERS, GRANT A | | ADDRESS ON FILE | | | | | | | |
| KAPPERS, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| KAPPES, CHRISTOPHER MCMAHON | | ADDRESS ON FILE | | | | | | | |
| KAPPLER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| KAPPOS, GEORGE C | | ADDRESS ON FILE | | | | | | | |
| KAPPRA, KEVIN JORDAN | | ADDRESS ON FILE | | | | | | | |
| KAPR, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| KAPREILIAN, SAM | | 65 MONTVALE RD | | | | WESTON | MA | 02493-1643 | |
| KAPUSTA WLADYSLAW | | 5329 WEST ADDISON ST | | | | CHICAGO | IL | 60641 | |
| KAPUSTA, DEB | | 534 E EWING AVE | | | | SOUTH BEND | IN | 46613-2716 | |
| KAR JR, PRESTON | | ADDRESS ON FILE | | | | | | | |
| KAR PRODUCTS | | 461 N 3RD AVE | | | | DES PLAINES | IL | 60016 | |
| KAR PRODUCTS | | PO BOX 2807 | | | | DES PLAINES | IL | 60017-2807 | |
| KAR, CHRISTIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| KAR, CYNTHIA L | | ADDRESS ON FILE | | | | | | | |
| KARA COMPANY INC | | 5255 DANSHER ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| KARA FM | | PO BOX 995 | | | | SAN JOSE | CA | 95108 | |
| Kara Su | | 307 S Rudolph St | | | | Richmond | VA | 23220 | |
| KARA, FIRAT | | ADDRESS ON FILE | | | | | | | |
| KARA, MEHMET | | ADDRESS ON FILE | | | | | | | |
| KARABA, JOHN | | 6767 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130 | |
| KARABAIC, JORDAN LANE | | ADDRESS ON FILE | | | | | | | |
| KARABATS, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KARABIN, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| KARABUS MANAGEMENT | | 2 TIPPETT RD | SUITE 100 | | | TORONTO | ON | M3H 2V2 | CAN |
| KARADJIAN, AGOP A | | ADDRESS ON FILE | | | | | | | |
| KARADZA, DAMIR | | ADDRESS ON FILE | | | | | | | |
| KARAEIN, AHMAD YOUSIF | | ADDRESS ON FILE | | | | | | | |
| KARAFFA, DAVID W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KARAGEORGOS, DEMETRIOS | | ADDRESS ON FILE | | | | | | | |
| KARAGLANIS, MICHAEL | | 12214 RIDGEVIEW DR | | | | GOSHEN | KY | 40026 | |
| KARAHASUOVIC, MIRSAD | | 29 MAMMOTH | | | | MANCHESTER | NH | 03104 | |
| KARAJCIC, SAMIR | | 1240 ALEXANDER CT | | | | LAWRENCEVILLE | GA | 30045-7684 | |
| KARAKAS, MUHAMMED YUSUF | | ADDRESS ON FILE | | | | | | | |
| KARAKINIAN, HAGOP | | ADDRESS ON FILE | | | | | | | |
| KARAKOUZIAN, ROUPEN JOHN | | ADDRESS ON FILE | | | | | | | |
| KARAKURUM, MELODI B MD | | PARK SLOPE PED MED | PO BOX 335 | | | LITITZ | PA | 17543 | |
| KARALASH, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| KARALLUS, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| KARAM, GEORGES E | | PO BOX 56002 | 1500 ATWATER PL ALEXIS NIHON | | | MONTREAL | QC | H3Z3G3 | CAN |
| KARAM, MARK L | | ADDRESS ON FILE | | | | | | | |
| KARAMALIKIS, CHRISTINA BETH | | ADDRESS ON FILE | | | | | | | |
| KARAMANIAN, ABRAHAM JOHN | | ADDRESS ON FILE | | | | | | | |
| KARAMBELAS, MICHAEL A | | 201 HIDDEN VIEW DR | | | | GROVELAND | FL | 34736-8841 | |
| KARAMINTZAS, THOMAS | | 15 OLD MILL RD | | | | POUGHKEEPSIE | NY | 12603 | |
| KARANOVICH, TRACEY W | | 2715 MACEDONIA RD | | | | POWDER SPRINGS | GA | 30127-2104 | |
| KARAPANIAN, OLIVIA | | ADDRESS ON FILE | | | | | | | |
| KARAS, BEN | | ADDRESS ON FILE | | | | | | | |
| KARAS, NEIL | | 12900 MUSKEGOW | | | | CHICAGO | IL | 60633 0000 | |
| KARAS, WALTER STANLEY | | ADDRESS ON FILE | | | | | | | |
| KARASEK, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| KARASIK, ADAM BOYD | | ADDRESS ON FILE | | | | | | | |
| KARASIK, LINDSAY LEIGH | | ADDRESS ON FILE | | | | | | | |
| KARASIN, JULIE ANNE | | ADDRESS ON FILE | | | | | | | |
| KARATAVUIKYAN, ZOGRAB ZORO | | ADDRESS ON FILE | | | | | | | |
| KARATHANASIS, LEONIDAS | | 854 SOUTHVIEW DR | | | | DYERSBURG | TN | 38024- | |
| KARBOWSKI, JENNISA LYNN | | ADDRESS ON FILE | | | | | | | |
| KARCH, JUSTIN J | | ADDRESS ON FILE | | | | | | | |
| KARCH, ROSEMARIE | | 193 GROVENOR DR | | | | SCHAUMBURG | IL | 60193-4110 | |
| KARCHER, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| KARCHER, ANN M | | ADDRESS ON FILE | | | | | | | |
| KARCHER, JOHN ALBERT | | ADDRESS ON FILE | | | | | | | |
| KARCHER, LYNETTE M | | ADDRESS ON FILE | | | | | | | |
| KARCHER, MARY | | 18 OLD FENCE LANE | | | | NEWARK | DE | 19702-0000 | |
| KARCHER, MARY | | ADDRESS ON FILE | | | | | | | |
| KARCHER, SHANE J | | ADDRESS ON FILE | | | | | | | |
| KARCHER, SUSAN | | 615 E LINCOLN | | | | SPARKS | NV | 89431-0000 | |
| KARCZEWSKI, DOUGLAS | | 2740 N MAYFAIR AVE | | | | SPRINGFIELD | MO | 65803-5084 | |
| KARDASH, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KARDOS, CARA LUCINDA | | ADDRESS ON FILE | | | | | | | |
| KARDOS, ZACH | | ADDRESS ON FILE | | | | | | | |
| KARDUMOVIC, ADNAN | | ADDRESS ON FILE | | | | | | | |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | | MINNEAPOLIS | MN | 55427 | |
| KARECKI, STEVE | | 418 NORTH 9TH ST 1 | | | | PROSPECT PARK | NJ | 07508 | |
| KAREEM, ASHRAF M | | ADDRESS ON FILE | | | | | | | |
| KAREEM, JAWAD | | ADDRESS ON FILE | | | | | | | |
| KAREFF, JILL | | 1902 NW 93RD TER | | | | CORAL SPRINGS | FL | 33071-6023 | |
| KAREJWA, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| KAREL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAREL, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | | |
| KARELITZ, JILL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| KARELITZ, JOSHUA L | | ADDRESS ON FILE | | | | | | | |
| KARELL, ANGELA MARIA | | ADDRESS ON FILE | | | | | | | |
| Karen ALDANA | ALDANA KAREN | 3251 ARNAUDO LN | | | | TRACY | CA | 95376-1805 | |
| Karen Buckham | | 3261 Telford Ter SW | | | | Atlanta | GA | 30331 | |
| Karen Bullock Crossen cf Jacob Amory Bullock | | 4704 Royal Troon Dr | | | | Raleigh | NC | 27604 | |
| Karen Bullock Crossen cf Kyle McNamara Bullock | Karen Bullock Crossen cf Kyle Bullock Crossen | 4704 Royal Troon Dr | | | | Raleigh | NC | 27604 | |
| Karen Bullock Crossen cf Nolan Liles Bullock | | 4704 Royal Troon Dr | | | | Raleigh | NC | 27604 | |
| Karen C Bifferato | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | | Wilmington | DE | 19899 | |
| Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | | Wilmington | DE | 19899-0000 | |
| Karen Cece | | 220 Martin Pl | | | | Middletown | NJ | 07748 | |
| Karen Cordry | Naag Bankruptcy Counsel | National Association of Attorneys General | 750 First St  Ne  Suite 1100 | | | Washington | DC | 20002 | |
| KAREN CRAWFORD | CRAWFORD KAREN | PO BOX 2765 | | | | GASTONIA | NC | 28053-2765 | |
| Karen Dillard | | 9210 51st Ave | | | | College Park | MD | 20740 | |
| KAREN L SLEGER | SLEGER KAREN L | 2560 DU BOIS DR | | | | ROSEVILLE | CA | 95661-3929 | |
| Karen McDonough | | EEOC | Philadelphia District Office | 801 Market St 13th Fl | | Philadelphia | PA | 19103 | |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | | PHILADELPHIA | PA | 191708341 | |
| Karen Strong | | 135 Siege Ln | | | | Yorktown | VA | 23692 | |
| KAREN, BUCK | | 533 WASHINGTON AVE | | | | BROOKLYN | NY | 11205-0000 | |
| KAREN, BUGENSKE | | 1299 S CENTER RD | | | | SAGINAW | MI | 48638-0000 | |
| KAREN, CAROL A | | 3219 AMENO DR | | | | LAFAYETTE | CA | 94549 | |
| KAREN, DUFOUR | | 350 EMERALD FOREST BL NO 3 | | | | COVINGTON | LA | 70433-0000 | |
| KAREN, GARDNER | | 1455 LAKESIDE ESTATES DR 1102 | | | | HOUSTON | TX | 77042-2206 | |
| KAREN, KINSEY | | 311 THOMAS RD | | | | MOBILE | AL | 36608-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAREN, MASON | | PO BOX 343 | | | | NEWTON CENTER | MA | 02459-0000 | |
| KAREN, OVALLE | | 931 N VAN DORN ST | | | | ALEXANDRIA | VA | 22304-0000 | |
| KAREN, STOCKSLADER | | 6116 HANOVER RD | | | | FARMINGTON | NY | 14425-8926 | |
| KAREN, WOODLAND | | 3636 HUNTING CREEK LOOP | | | | NEW PORT RICHEY | FL | 34655-3035 | |
| KAREN, ZABER | | 20 BISHOP HOLLOW 68 | | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| KARENS HOMEMADES INC | | 5714 PATTERSON AVE | | | | RICHMOND | VA | 23226-2010 | |
| KAREY, QUINN KEVIN | | ADDRESS ON FILE | | | | | | | |
| KARFELD, EDWARD J | | 611 OLIVE ST | | | | ST LOUIS | MO | 63101 | |
| KARGBO, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| KARGEL, ANDY | | 2806 WESTBROOK | | | | KALAMAZOO | MI | 49006 | |
| KARGUS, STEVE DONALD | | ADDRESS ON FILE | | | | | | | |
| KARHOFF, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| KARHOFF, JOSHUA MICHEAL | | ADDRESS ON FILE | | | | | | | |
| KARHU, BRAD ROBERT | | ADDRESS ON FILE | | | | | | | |
| KARIAMPALLY, JACOB M | | ADDRESS ON FILE | | | | | | | |
| KARIAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | | VIRGINIA BEACH | VA | 234511129 | |
| KARIKARI, SANDRA ANNE | | ADDRESS ON FILE | | | | | | | |
| KARIM, ARASH A | | ADDRESS ON FILE | | | | | | | |
| KARIM, FAHEEM A | | ADDRESS ON FILE | | | | | | | |
| KARIM, MUHAMMAD HAMMAD | | ADDRESS ON FILE | | | | | | | |
| KARIM, NANCY | | ADDRESS ON FILE | | | | | | | |
| KARIM, NAWID | | ADDRESS ON FILE | | | | | | | |
| KARIM, OSMAN | | ADDRESS ON FILE | | | | | | | |
| KARIM, TAMANI ELLESSE | | ADDRESS ON FILE | | | | | | | |
| KARIM, TANVEER REZA | | ADDRESS ON FILE | | | | | | | |
| KARIM, YOUSUF | | 6916 N RIDGE BLVD UNIT F | | | | CHICAGO | IL | 60645 | |
| KARIMI, ADREIS | | ADDRESS ON FILE | | | | | | | |
| KARIMI, AMYN | | 15748 BEVERLY ST | | | | OVERLAND PARK | KS | 66223-0000 | |
| KARIMI, AMYN | | ADDRESS ON FILE | | | | | | | |
| KARIMI, BARDIA | | ADDRESS ON FILE | | | | | | | |
| KARIMI, HARAS | | ADDRESS ON FILE | | | | | | | |
| KARIMI, SAMANTHA | | 4111 W 239TH | 19 | | | TORRANCE | CA | 90505-0000 | |
| KARIMI, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| KARIMIAN, GAREN | | ADDRESS ON FILE | | | | | | | |
| KARIMIAN, NAVED | | ADDRESS ON FILE | | | | | | | |
| KARIPIDES, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| KARIS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KARIS, RUSSELL DALE | | ADDRESS ON FILE | | | | | | | |
| KARIUKI, BRIAN THANDE | | ADDRESS ON FILE | | | | | | | |
| KARK TV | | PO BOX 748 | | | | LITTLE ROCK | AR | 72203 | |
| Karl M Walz & Margaret M Walz | | 603 Colonel Anderson Pkwy | | | | Louisville | KY | 40222 | |
| KARL, CHASE ALLEN | | ADDRESS ON FILE | | | | | | | |
| KARL, CROWNIE | | 11517 115 DR | | | | JAMAICA | NY | 11434-0000 | |
| KARL, FRITZLER | | PO BOX 918 918 | | | | DADE CITY | FL | 33526-0918 | |
| KARL, JOSEPH S | | ADDRESS ON FILE | | | | | | | |
| KARLA J CORNISH | CORNISH KARLA J | 3611 S ANDES WAY | | | | AURORA | CO | 80013-3540 | |
| KARLA M ARANA | ARANA KARLA M | 14873 SW 104TH ST BLDG 6 106 | | | | MIAMI | FL | 33196-2429 | |
| KARLBERG, MELODY RACHELLE | | ADDRESS ON FILE | | | | | | | |
| KARLE, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KARLE, JENNIFER MICHELL | | ADDRESS ON FILE | | | | | | | |
| KARLEN, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| KARLEN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| KARLEWICZ, EVAN JOSHUA | | ADDRESS ON FILE | | | | | | | |
| KARLEY, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| KARLIC, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| KARLIN, BRANDON WERNER | | ADDRESS ON FILE | | | | | | | |
| KARLINSKI, DANIEL JACOB | | ADDRESS ON FILE | | | | | | | |
| KARLO, PATRICK | | ADDRESS ON FILE | | | | | | | |
| KARLON, ANDREW | | 9640 E SANDIDGE RD | | | | MEMPHIS | TN | 38654 | |
| KARLOW, BRIAN | | ADDRESS ON FILE | | | | | | | |
| KARLS PARTY RENTAL | | 6050 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| KARLS PARTY RENTAL | | 7000 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| KARLSSON, BRYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| KARLTON, ANGELA M | | ADDRESS ON FILE | | | | | | | |
| KARLTON, CALVERT | | 7428 187TH AVE S | | | | RICHFIELD | MN | 55423-0000 | |
| KARMAKER, ADHIP | | ADDRESS ON FILE | | | | | | | |
| KARMAN LEONA E | | 1786 HIGHWAY 167N | | | | BRADFORD | AR | 72020 | |
| KARMBOR, JAMES G | | 892 SABINA CIRCLE | | | | BEAR | DE | 19701 | |
| KARMBOR, JAMES GWEDEH | | ADDRESS ON FILE | | | | | | | |
| KARMELS IV, ALBERT A | | ADDRESS ON FILE | | | | | | | |
| KARMELS, ALBERT | | 1902 N MIDLAND DR | 1704 | | | MIDLAND | TX | 79707 | |
| KARMELS, ALBERT A | | ADDRESS ON FILE | | | | | | | |
| KARN, AMBER DESTINEE | | ADDRESS ON FILE | | | | | | | |
| KARN, ANDREW EGAN | | ADDRESS ON FILE | | | | | | | |
| KARN, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KARN, JERRID DANIEL | | ADDRESS ON FILE | | | | | | | |
| KARN, PETER HARRISON | | ADDRESS ON FILE | | | | | | | |
| KARN, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| KARNALA, JAGADEES C | | 3050 LAUREN CT | | | | ROSWELL | GA | 30075-3974 | |
| KARNER, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| KARNES, ERNEST ADAM | | ADDRESS ON FILE | | | | | | | |
| KARNES, NICK DARYL | | ADDRESS ON FILE | | | | | | | |
| KARNES, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | | |
| KARNES, WESLEY ALLAN | | ADDRESS ON FILE | | | | | | | |
| KARNESJR, JIMMYD | | ADDRESS ON FILE | | | | | | | |
| KARNEY, MICHAEL | | 100 F ST NE | | | | WASHINGTON | DC | 20549-2000 | |
| KARNOFEL, WILLIAM STEVE | | ADDRESS ON FILE | | | | | | | |
| KARNOWSKI, NICHOLAS RAY | | ADDRESS ON FILE | | | | | | | |
| KARNS REAL ESTATE HOLDINGS II | | 14300 CASCADE CROSSING | | | | POWAY | CA | 92064 | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DR EAST | | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DRIVE EAST | | | | LA QUINTA | CA | 92253 | |
| KARNS, ALEXANDER | | 254 MILLBURY ST | | | | AUBURN | MA | 01501-0000 | |
| KARNS, ALEXANDER SAGER | | ADDRESS ON FILE | | | | | | | |
| KARNS, BRETT NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| KARO FM | | PO BOX 91847 | | | | CHICAGO | IL | 60693 | |
| KAROGLAN, KELLY | | ADDRESS ON FILE | | | | | | | |
| KAROL, BRETT | | ADDRESS ON FILE | | | | | | | |
| KAROL, JASON | | ADDRESS ON FILE | | | | | | | |
| KAROLEWICZ, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAROLYI, ALEXANDRIA S | | ADDRESS ON FILE | | | | | | | |
| KAROPCHINSKY, KYLE MARTIN | | ADDRESS ON FILE | | | | | | | |
| KAROUB, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| KAROW, MELANIE LAURINE | | ADDRESS ON FILE | | | | | | | |
| KARP, CASEY LEE | | ADDRESS ON FILE | | | | | | | |
| KARP, CODY BLUE | | ADDRESS ON FILE | | | | | | | |
| KARP, DAVID J | | 3600 WEST BROAD STREET | SUITE 686 | | | RICHMOND | VA | 23230 | |
| KARP, DAVID J | | SUITE 686 | | | | RICHMOND | VA | 23230 | |
| KARP, KAREN | | 655 PARK AVE | | | | NEW YORK | NY | 10065-0000 | |
| KARP, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KARP, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| KARP, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| KARPAVICUS, AMANDA | | ADDRESS ON FILE | | | | | | | |
| KARPEL GERALD N | | 2068 GLENGARY DRIVE | | | | REDDING | CA | 96001 | |
| KARPEL, GERALD | | 2068 GLEN GARY DR | | | | REDDING | CA | 96001 | |
| KARPEL, GERALD N | | ADDRESS ON FILE | | | | | | | |
| KARPER, LEAH MARIE | | ADDRESS ON FILE | | | | | | | |
| KARPET KORNER | | 1003 PENTECOST DR | | | | MARION | IL | 62959 | |
| KARPET KORNER | | PO BOX 670 | | | | HARRISBURG | IL | 62946 | |
| KARPETCARE PLUS | | PO BOX 11574 | | | | NORFOLK | VA | 23517 | |
| KARPF, DAVID WARREN | | ADDRESS ON FILE | | | | | | | |
| KARPIAK, JASON CRAIG | | ADDRESS ON FILE | | | | | | | |
| Karpinski, Michael | | 263 Bodega Dr | | | | Romeoville | IL | 60446 | |
| Karpinski, Walter | | 20 Frederick Rd | | | | Greenfield | MA | 01301 | |
| KARR JR , DARRELL J | | ADDRESS ON FILE | | | | | | | |
| KARR, ANN M | | ADDRESS ON FILE | | | | | | | |
| KARR, DOUGH | | P O  BOX 53391 | | | | LUBBOCK | TX | 79453 | |
| KARR, JASON M | | ADDRESS ON FILE | | | | | | | |
| KARR, JEFF BRIAN | | ADDRESS ON FILE | | | | | | | |
| KARR, KELLYN SIVAN | | ADDRESS ON FILE | | | | | | | |
| KARR, MITCHELL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KARR, TIMOTHY S | | 521 N DERR DR | VILLAGER REALTY INC | | | LEWISBURG | PA | 17837 | |
| KARRA LYNNE D GRAVES | GRAVES KARRA LYNNE D | 6128 ALMOND CREEK LN | | | | RICHMOND | VA | 23231-4831 | |
| KARRA, KIRAN | | 2302 SHELLFISH CT | | | | RICHMOND | VA | 23294 | |
| KARRAS INC | | 1019 CLEARVIEW AVE | | | | FREDERICKSBURG | VA | 22405 | |
| KARRASCH, DAVID M | | ADDRESS ON FILE | | | | | | | |
| KARRASS | | 8370 WILSHIRE BLVD STE 300 | | | | BEVERLY HILLS | CA | 90211 | |
| KARRASS | | 8370 WILSHIRE BLVD STE 300 | | | | BEVERLY HILLS | CA | 90211 | |
| KARRICK, DIANA | | 17806 W MCDONALD RD | | | | TRIVOLI | IL | 61569-9548 | |
| KARRIEM, MATT TALEEB | | ADDRESS ON FILE | | | | | | | |
| KARRIEM, MATTT | | 955 MANCHESTER CIRCLE | | | | SCHAUMBURG | IL | 60193-0000 | |
| KARRIKER, JOSHUA CHADWICK | | ADDRESS ON FILE | | | | | | | |
| KARRIKER, KENNY PATRICK | | ADDRESS ON FILE | | | | | | | |
| KARRMANN, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| KARSANT, CARLA | | 568 MERRIEWOOD DRIVE | | | | LAFAYETTE | CA | 94549 | |
| KARSCH, RONALD | | 23679 CALABASAS RD | | | | CALABASAS | CA | 91302 | |
| KARSKY, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | | |
| KARSNER, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KARST, KALEIA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| KARST, KARL A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KARST, RICHARD PETER | | ADDRESS ON FILE | | | | | | | |
| KARST, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KARSTENS, JEFF | | 10530 MARBLE CREEK CIR | | | | COLORADO SPRINGS | CO | 80908-4503 | |
| KARSTENSON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KARSTETER, STEVE H | | PO BOX 2524 | | | | ARLINGTON | VA | 22202-0524 | |
| KARTALI, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KARTAWINATA, ANTHONY | | 167 N  MASON WAY | A 6 | | | LA PUENTE | CA | 91746 | |
| KARTH, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| KARTH, MARY KATHERINE | | ADDRESS ON FILE | | | | | | | |
| KARTIKIS, KACI M | | ADDRESS ON FILE | | | | | | | |
| KARTSONAS, GREGORY | | ADDRESS ON FILE | | | | | | | |
| KARTSONIS, GREGORY | | 1130 NE MULBERRY RD | | | | LEES SUMMIT | MO | 64086 | |
| KARUNANAYAKE, GAGANA A | | ADDRESS ON FILE | | | | | | | |
| KARVELIS, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KARVELLAS PRODUCTIONS | | 9500 COUNTRY WAY RD | | | | GLEN ALLEN | VA | 23060 | |
| KARWACKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KARWASKI, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KARWOSKI, MICHAEL | | 3024 N KENNETH AVE | | | | CHICAGO | IL | 60641-5304 | |
| KARX KBUD | | 3611 SONCY 6A | | | | AMARILLO | TX | 79121 | |
| KARX KBUD | | PO BOX 971502 | | | | DALLAS | TX | 75397-1502 | |
| KARY, EDWARD JAMES | | ADDRESS ON FILE | | | | | | | |
| KARZ FM | | PO BOX 492890 | | | | REDDING | CA | 96049 | |
| KARZ, STANLEY | | 2506 SANTA MONICA BLVD STE 200 | | | | SANTA MONICA | CA | 90404 | |
| KARZAI, BENJAMIN ABDAAL | | ADDRESS ON FILE | | | | | | | |
| KASA TV | | PO BOX 11407 DRAWER 277 | AMSOUTH BANK | | | BIRMINGHAM | AL | 35246-0277 | |
| KASA TV | | PO BOX 25848 | | | | ALBUQUERQUE | NM | 87125 | |
| KASABA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| KASAI, JENIQUE LEONA | | ADDRESS ON FILE | | | | | | | |
| KASAPI, DENNIS | | ADDRESS ON FILE | | | | | | | |
| KASAT, RAJ | | ADDRESS ON FILE | | | | | | | |
| KASCEK, CHRISTINA R | | ADDRESS ON FILE | | | | | | | |
| KASCHENKO, LYDMELA | | 230 GREENWICH AVE | | | | STAMFORD | CT | 06902-6766 | |
| KASE FM | | 3601 S CONGRESS BLDG F | | | | AUSTIN | TX | 78704 | |
| KASE FM | | CLEAR CHANNEL BRDCSTNG INC | PO BOX 847117 | | | DALLAS | TX | 75284 | |
| KASE, BRADY J | | ADDRESS ON FILE | | | | | | | |
| KASE, KIRSTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| KASE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KASE, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| KASEM, GEORGE | | ADDRESS ON FILE | | | | | | | |
| KASEMEYER, SENATOR EDWARD J | | 5703 C HARPERS FARM ROAD | | | | COLUMBIA | MD | 21044 | |
| KASER CORP | | 46707 FREEMONT BLVD | | | | FREEMONT | CA | 94538 | |
| KASER, CHRISTOPHER XAVIER | | ADDRESS ON FILE | | | | | | | |
| KASER, MEANTHONY LEONA | | ADDRESS ON FILE | | | | | | | |
| KASEY, DARIN | | 7002 SHADOW POINTE | | | | SELLERSBURG | IN | 47172 | |
| KASEY, DARIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| KASHIF, ALIF AHMAD | | ADDRESS ON FILE | | | | | | | |
| KASHIF, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| KASHINEJAD, DARA | | ADDRESS ON FILE | | | | | | | |
| KASHINEJAD, SHARON | | 11352 SCOTS HILL TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| KASHINEJAD, SHARON M | | ADDRESS ON FILE | | | | | | | |
| KASHIPATHI, ARATHI | | 5309 WHISPERING BREEZE CT | | | | RICHMOND | VA | 23059 | |
| Kashiramka, Komal | | 10180 223 PI NE | | | | Redmond | WA | 98053 | |
| KASHIWABARA, JON | | 2020 HOOLAULEA ST | | | | PEARL CITY | HI | 96782-1434 | |
| KASHURBA, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KASI, L | | 3 TRINITY ST | | | | LA MARQUE | TX | 77568-5118 | |
| KASI, L | | 8319 LONE BRIDGE LN | | | | HUMBLE | TX | 77338-1711 | |
| KASIANOV, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| KASIORKIEWICZ, KRISTY LEE | | ADDRESS ON FILE | | | | | | | |
| KASISA, JOESPH | | ADDRESS ON FILE | | | | | | | |
| KASISKY, RONALD DAVID | | ADDRESS ON FILE | | | | | | | |
| KASK, NOAH | | ADDRESS ON FILE | | | | | | | |
| KASKA, ANDRES | | 3707 POINCIANA DR | APT 137 | | | SANTA CLARA | CA | 95051 | |
| KASKAS, RAMZY HANI | | ADDRESS ON FILE | | | | | | | |
| KASLER, KRISTA MARIE | | ADDRESS ON FILE | | | | | | | |
| KASLIWALA, SAMIR KASLIWALA SALIM | | ADDRESS ON FILE | | | | | | | |
| KASLOFSKI, ALEX P | | ADDRESS ON FILE | | | | | | | |
| KASLOW, LINDSAY CHARLOTTE | | ADDRESS ON FILE | | | | | | | |
| KASLOW, ALEX | | ADDRESS ON FILE | | | | | | | |
| KASMAN, KYLE | | ADDRESS ON FILE | | | | | | | |
| KASMIERSKY, ROBERT | | 3715 KASMIERSKY RD | | | | FAYETTEVILLE | TX | 78940-5426 | |
| KASN | | PO BOX 21616 | | | | LITTLE ROCK | AR | 722211616 | |
| KASNER, BRITTANY LEANE | | ADDRESS ON FILE | | | | | | | |
| KASO ALEXANDER E | | 327 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| KASONGO, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| KASONY JR, TIMOTHY J | | 16 FORREST AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| KASP, ROSANA | | 1637 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852-4024 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KASPER TV & APPLIANCE COMPANY | | 33 EAST LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 | |
| KASPER, AARON F | | ADDRESS ON FILE | | | | | | | |
| KASPER, AUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KASPER, BRYAN | | ADDRESS ON FILE | | | | | | | |
| KASPER, JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| KASPER, KARA JANE | | ADDRESS ON FILE | | | | | | | |
| KASPER, MARIA L | | ADDRESS ON FILE | | | | | | | |
| KASPER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KASPERSEN, AARON L | | ADDRESS ON FILE | | | | | | | |
| KASPERSON, JERROD LEE | | ADDRESS ON FILE | | | | | | | |
| KASPRZYK, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KASS, AARON | | ADDRESS ON FILE | | | | | | | |
| KASS, ALLEN PHYLLIP | | ADDRESS ON FILE | | | | | | | |
| KASS, JOSHUA | | 11330 LINDY DR | | | | ROCKFORD | MI | 49341 | |
| KASS, TYLER JACOB | | ADDRESS ON FILE | | | | | | | |
| KASSA, ADDISALEM | | ADDRESS ON FILE | | | | | | | |
| KASSA, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| KASSAB, AHMED SAMIR | | ADDRESS ON FILE | | | | | | | |
| KASSAB, ALEX ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KASSAB, GEORGE | | 436 WILLAPA LN | | | | DIAMOND BAR | CA | 91765-0000 | |
| KASSAB, GEORGE N | | ADDRESS ON FILE | | | | | | | |
| KASSAB, JEFF | | ADDRESS ON FILE | | | | | | | |
| KASSAB, PAUL | | ADDRESS ON FILE | | | | | | | |
| KASSAHN, SARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| KASSAHUN, REDIET GIDAY | | ADDRESS ON FILE | | | | | | | |
| KASSAL, SANDRA | | ADDRESS ON FILE | | | | | | | |
| KASSAN PE, ARTHUR L | | 5105 CIMARRON LN | | | | CULVER CITY | CA | 90230 | |
| KASSAR, ANTOINE | | ADDRESS ON FILE | | | | | | | |
| KASSAY, JAMIE | | ADDRESS ON FILE | | | | | | | |
| KASSEBAUM, BRENDAN A | | ADDRESS ON FILE | | | | | | | |
| KASSEES, OMAR | | ADDRESS ON FILE | | | | | | | |
| KASSEES, SAM A | | ADDRESS ON FILE | | | | | | | |
| KASSEL THOMAS C | | 4454 S 14TH ST | APTNO 5 | | | MILWAUKEE | WI | 53221 | |
| KASSEL, DONALD ALAN | | ADDRESS ON FILE | | | | | | | |
| KASSI, HORST | | ADDRESS ON FILE | | | | | | | |
| KASSIM, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| KASSIN JR, RUSSELL | | 22823 APRIL SPRINGS LANE | | | | KATY | TX | 77494 | |
| KASSIN JR, RUSSELL L | | 22823 APRIL SPRINGS LN | | | | KATY | TX | 77494-2244 | |
| KASSIN, RUSS | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| KASSIN, RUSS | | PTY CASH NO 1122 SAN ANTONIO SVC | | | | | | | |
| KASSINGER, ROBERTA | | 9225 EAST VAN EMMON | | | | YORKVILLE | IL | 60560 | |
| KASSIR, JAD ABDALLAH | | ADDRESS ON FILE | | | | | | | |
| KASSIS, RAMI | | 637 OAKBROOK DR | | | | FAIRFIELD | CA | 94534 | |
| KASSIS, RAMI | | ADDRESS ON FILE | | | | | | | |
| KASSLY, RUSSELL | | 1109 SE 18TH TERR | | | | CAPE CORAL | FL | 00003-3990 | |
| KASSLY, RUSSELL THOMAS | | ADDRESS ON FILE | | | | | | | |
| KASSMEIER, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| KAST, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KASTELIC, JOE | | ADDRESS ON FILE | | | | | | | |
| KASTEN, JAMIE HENRY | | ADDRESS ON FILE | | | | | | | |
| KASTEN, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| KASTENBAUM, BARUCH DAVID | | ADDRESS ON FILE | | | | | | | |
| KASTENBAUM, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| KASTER, ANTHONY ALBERT | | ADDRESS ON FILE | | | | | | | |
| KASTER, KAY | | 314 DODGEVILLE ST | | | | HIGHLAND | WI | 53543 9711 | |
| KASTL, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | | |
| KASTLE JR, ROBERT | | P O BOX 1165 | | | | LYNN HAVEN | FL | 32444 | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | | HOUSTON | TX | 77210-4160 | |
| KASTLE, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | | |
| KASTNER, TRACIE ANN RENEE | | ADDRESS ON FILE | | | | | | | |
| KASTNING, BRANDON ROGER | | ADDRESS ON FILE | | | | | | | |
| KASTRAN, JON D | | ADDRESS ON FILE | | | | | | | |
| KASTRATI, BESNIK | | ADDRESS ON FILE | | | | | | | |
| KASTRATI, LYLE H | | ADDRESS ON FILE | | | | | | | |
| KASTUK, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| KASW | | DEPT LA 21480 | | | | PASADENA | CA | 91185-1480 | |
| KASW TV | | PO BOX 53543 | | | | PHOENIX | AZ | 85072 | |
| KASW TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| KASW TV Inc | KASW TV Inc | Dept LA 21480 | | | | Pasadena | CA | 91185-1480 | |
| KASW TV Inc | | Dept LA 21480 | | | | Pasadena | CA | 91185-1480 | |
| KASY TV | | | ACME TELEVISION OF NEW MEXICO | | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | 8341 WASHINGTON NE | | | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | 8341 WASHINGTON NE | | | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | PO BOX 1294 | | | | ALBUQUERQUE | NM | 84103 | |
| KASZA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| KAT COMMUNICATIONS | | PO BOX 300 | | | | CLAY | WV | 25043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KATAB, RACHID | | ADDRESS ON FILE | | | | | | | |
| KATALENAS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| KATANA GAMES ACCESSORIES LTD | | 190 STATESMAN DRIVE | | | | MISSISSAUGA | ON | L5Z 1X7 | CAN |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 3368 SOLUTIONS CENTER | LOCKBOX 773368 | | | CHICAGO | IL | 60677-3003 | |
| KATANA GAMES ACCESSORIES LTD | ATTN JENNETTE VIBAT | 190 STATESMAN DRIVE | | | | MISSISSAUGA ONT | | 35201 | |
| KATANICH, JEFF WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KATAOKA, CORY M | | ADDRESS ON FILE | | | | | | | |
| KATARIA, SANDEEP | | ADDRESS ON FILE | | | | | | | |
| KATC FM | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KATC TV 3 | | PO BOX 63333 | | | | LAFAYETTE | LA | 705963333 | |
| KATCHEVER, TYLER | | ADDRESS ON FILE | | | | | | | |
| KATCHICK, MATHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KATE, BRANDON ERIC | | ADDRESS ON FILE | | | | | | | |
| KATEN, CARI | | 628 SCHULTZ COURT | | | | FORISTELL | MO | 63348 | |
| KATES, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| KATEZ, MIKE | | 58 HOLLOW PINE DR | | | | DEBARY | FL | 32713 | |
| KATHAWA, RAMI | | ADDRESS ON FILE | | | | | | | |
| KATHERIN, DOYLE | | 18115 BULLA RD A | | | | SOUTH BEND | IN | 46637-5483 | |
| KATHERIN, FREIBERGER | | 9911 RICHARDSON | | | | RICHMOND | IL | 60071-0000 | |
| KATHERIN, MARTON | | WEST END AVE 12A | | | | NEW YORK | NY | 10025-0000 | |
| KATHERINE ANN MCCAW | MCCAW KATHERINE ANN | 28201 WELLINGTON ST | | | | FARMINGTON HILLS | MI | 48334-3266 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | | TROY | NY | 12180 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | | TROY | NY | 12180-8446 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | | TROY | NY | 12180 | |
| KATHERINE H FOWLER | FOWLER KATHERINE H | PO BOX 1545 | | | | WALLACE | NC | 28466-3545 | |
| Katherine Oreglia | | 13754 Mango Dr No 232 | | | | Del Mar | CA | 92014 | |
| KATHERMAN, JOSH LEE | | ADDRESS ON FILE | | | | | | | |
| KATHI, DELONG | | 7582 24TH ST | | | | SACRAMENTO | CA | 95822-0000 | |
| Kathleen E Connors | | 4104 Wilton Ave | | | | Long Beach | CA | 90804 | |
| Kathleen Hallinan Esq | Sony Pictures Entertainment Inc | 10202 W Washington Blvd | | | | Culver City | CA | 90232-3195 | |
| KATHLEEN HARDY | HARDY KATHLEEN | 5645 56TH WAY | | | | WEST PALM BEACH | FL | 33409-7115 | |
| KATHLEEN J DATTILO | DATTILO KATHLEEN J | 10085 AMELIA MANOR CT | | | | MECHANICSVILLE | VA | 23116-5198 | |
| Kathleen L Naccarato | | 2617 Cayuga Rd | | | | Wilmington | DE | 19810 | |
| KATHLEEN M WHITESIDE | WHITESIDE KATHLEEN M | 406 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1912 | |
| KATHLEEN MADDEN BAUMEISTER CUST | BAUMEISTER KATHLEEN | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | | MOHEGAN LAKE | NY | 10547-1210 | |
| KATHLEEN, DOWD | | 9262 SAND HILL TRAIL | | | | LITTLETON | CO | 80126-0000 | |
| KATHLEEN, F | | 8600 SHAKESPEARE DR | | | | ORANGE | TX | 77632-0455 | |
| KATHLEEN, M | | 2740 VZ COUNTY RD NO 4714 | | | | BEN WHEELER | TX | 75754 | |
| KATHLEEN, MCALLISTER | | 61751 HILLTOP DR | | | | JOSHUA TREE | CA | 92252-2010 | |
| Kathlen Wierschke | | 1572 Silver Ter | | | | Ann Arbor | MI | 48103 | |
| KATHMAN REALTY INC | | PO BOX 778 | | | | WINTER HAVEN | FL | 33882 | |
| KATHRINE, DEMING | | 1545 S COACHLIGHT DR | | | | NEW BERLIN | WI | 53151-9115 | |
| KATHRINER, JULIE MARIE | | ADDRESS ON FILE | | | | | | | |
| KATHRYN A ROSE CUST | ROSE KATHRYN A | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | | LAWRENCEVILLE | GA | 30044-4584 | |
| KATHRYN A WASDEN | | 544 CEDAR STREET | | | | VENTURA | CA | 93001 | |
| KATHRYN, BUERGERT | | 320 EAST 56TH ST 3B | | | | NEW YORK | NY | 10022-4108 | |
| KATHRYN, DILLON | | 2009 JEFFERSON PARK AVE | | | | CHARLOTTESVILLE | VA | 22903-3005 | |
| KATHRYN, G | | 404 NE 4TH ST | | | | ANDREWS | TX | 79714-5312 | |
| KATHRYN, SISCO | | 401 ROBINSON ST | | | | WILMINGTON | DE | 19801-0000 | |
| KATHY A LUEHS | LUEHS KATHY A | 1383 WATER LILY WAY | | | | CONCORD | CA | 94521-4232 | |
| KATHY G HOULIHAN | HOULIHAN KATHY G | 1 RUTH LN | | | | DOWNINGTON | PA | 19335-3209 | |
| Kathy Jo L Jenks | | 144 Genesee Garden Apt 5 | | | | Auburn | NY | 13021 | |
| KATHY, BAILEY | | 391 MANCHESTER RD 129 | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| KATHY, INZERILLO | | PO BOX 22162 | | | | TAMPA | FL | 33622-2162 | |
| KATHY, M | | 5104 W STAN SCHLUETER LOOP | | | | KILLEEN | TX | 76549-4713 | |
| KATHY, STONE | | 1620 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802-0000 | |
| KATHYN, MUSICK | | PO BOX 792 | | | | WALLISVILLE | TX | 77597-0000 | |
| KATHYS KAFE & SUNDRY SHOP | | 3600 E UNIVERSITY NO G 1200 | | | | PHOENIX | AZ | 85034 | |
| KATHYS ROCK INC | | 115 COCHRAN CT | | | | BYRON | GA | 31008 | |
| KATIC, PETER | | 7536 JEFFERSON AVE | | | | HAMMOND | IN | 46324 | |
| KATICA, DANIEL | | 1568 WILLSHIRE DRIVE | | | | COLORADO SPRINGS | CO | 80906 | |
| KATICA, DANIEL ERIC | | ADDRESS ON FILE | | | | | | | |
| KATIE BROOK YOUNG | YOUNG KATIE BROOK | 1907 LION ST | | | | SHELBY | NC | 28150-4971 | |
| KATIE, MCCULLOUGH | | 5780 S WINDS DR 142 | | | | MENTOR | OH | 44060-8512 | |
| KATIE, MCNEILL | | 10702 STONE CANYON 250 | | | | DALLAS | TX | 75230-0000 | |
| KATIKA, JOSELYN | | ADDRESS ON FILE | | | | | | | |
| KATIKAPALLI, ASHWIN | | ADDRESS ON FILE | | | | | | | |
| KATIS, CARLI NICHOLE | | ADDRESS ON FILE | | | | | | | |
| KATIYAR, VIBHA | | ADDRESS ON FILE | | | | | | | |
| KATJ | | 12370 HESPERIA RD 16 | | | | VICTORVILLE | CA | 92592 | |
| KATJ | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | | VICTORVILLE | CA | 92592 | |
| KATLER, SCOTT ETHAN | | ADDRESS ON FILE | | | | | | | |
| KATM FM | | 1581 CUMMINS DR SE 135 | | | | MODESTO | CA | 95358 | |
| KATM FM | | PO BOX 27628 | | | | ALBUQUERQUE | NM | 87125 | |
| KATNIK, BRADLEY W | | 4517 CAVALLON WAY | | | | ACWORTH | GA | 30101 | |
| KATO YIP | YIP KATO | 847 CASTRO ST APT 2 | | | | SAN FRANCISCO | CA | 94114-2844 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KATOCH, SHELLY | | ADDRESS ON FILE | | | | | | | |
| KATOLICK, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KATONA, DAVID | | ADDRESS ON FILE | | | | | | | |
| KATONA, JUSTIN L | | ADDRESS ON FILE | | | | | | | |
| KATRAGADDA, APARNA | | 8705 SAMUEL BISHOP DR | | | | AUSTIN | TX | 78736-0000 | |
| KATRAK, YEZDI | | 13 VICTORIA PL | | | | FORT LEE | NJ | 07024-0000 | |
| KATRINA HUMPHREY | | | | | | MEMPHIS | TN | | |
| KATRINA MARTIN | | | | | | WEST PALM BEACH | FL | | |
| KATRINA, BLAIS | | 12425 RAMONA AVE | | | | HAWTHORNE | CA | 90250-4327 | |
| KATRONES, SABRINA LEE | | ADDRESS ON FILE | | | | | | | |
| KATS, EDWARD | | ADDRESS ON FILE | | | | | | | |
| KATSAMAKIS, JULIE | | 601 N LINCOLNWAY | | | | CHEYENNE | WY | 82001-0000 | |
| KATSANOS, ALEX JUSTIN | | ADDRESS ON FILE | | | | | | | |
| KATSAROS, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KATSEVMAN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KATT FM | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KATT FM | | PO BOX 25787 | | | | OKLAHOMA CITY | OK | 73125 | |
| KATTAN, CARLOS ERNESTO | | ADDRESS ON FILE | | | | | | | |
| KATTAVILAVONG, PHOXAY | | ADDRESS ON FILE | | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST STE 1600 | | | | CHICAGO | IL | 60661 | |
| KATTNER, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| KATTOU, LENA EMILY | | ADDRESS ON FILE | | | | | | | |
| KATU TV | Fisher Communications | Attn Holly Stone | 140 Fourth Ave N Ste 500 | | | Seattle | WA | 98109 | |
| KATU TV | | 2153 N E SANDY BLVD | | | | PORTLAND | OR | 97232 | |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| KATULICH, DOUG | | 9227 SUNFLOWER DR | | | | TAMPA | FL | 33647-0000 | |
| KATURAH, MILES | | 10 W GOLDSTRIP DR | | | | MAULDIN | SC | 29662-0000 | |
| KATUSIN, KASEY J | | ADDRESS ON FILE | | | | | | | |
| KATV TELEVISION INC | | P O BOX 77 | | | | LITTLE ROCK | AR | 72203 | |
| KATWAROO, RYAN CHAYNA | | ADDRESS ON FILE | | | | | | | |
| KATWAROO, SABRINA AMANDA | | ADDRESS ON FILE | | | | | | | |
| KATY EQUIPMENT INC | | 4314 WATERFRONT PARKWAY | | | | ORLANDO | FL | 32806 | |
| Katy Mills | | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN  GENERAL COUNSEL | 5425 WISCONSIN AVE  SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | | ATLANTA | GA | 30384-0554 | |
| KATYL BROS | | 4 SHAVER AVE | | | | DALLAS | PA | 18612 | |
| KATYLS SATELLITE SYSTEMS | | RD 5 BOX 117A | | | | DALLAS | PA | 18612 | |
| KATZ  PYLON SIGN | | 505 SCHUTT RD EXDLETION | ATTN KEITH WORONOFF | | | MIDDLETON | NY | 10940 | |
| KATZ  PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT RD EXTENSION | ATTN  KEITH WORONOFF | | | MIDDLETON | NY | 10940 | |
| KATZ  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| KATZ & ASSOCIATES, RICHARD F | | PO BOX 2289 | | | | WESTMINSTER | CA | 92684 | |
| KATZ ETTIN LEVINE ET AL | | 905 N KINGS HWY | | | | CHERRY HILL | NJ | 08034 | |
| KATZ GREENBERGER & NORTON | | 105 E FOURTH ST | STE 900 | | | CINCINNATI | OH | 45202 | |
| KATZ GREENBERGER & NORTON | | STE 900 | | | | CINCINNATI | OH | 45202 | |
| KATZ KUTTER HAIGLER ET AL | | 106 E COLLEGE AVE STE 1200 | | | | TALLAHASSEE | FL | 32301 | |
| KATZ KUTTER HAIGLER ET AL | | PO BOX 1877 | | | | TALLAHASSEE | FL | 32302-1877 | |
| KATZ PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT ROAD EXTENSION | ATTN KEITH WORONOFF | | | MIDDLETON | NY | 10940 | |
| KATZ SASSON HOOSE & TURNBULL | | 1145 MAIN ST SUITE 304 | | | | SPRINGFIELD | MA | 011032148 | |
| KATZ SASSON HOOSE & TURNBULL | | THE COLONIAL BLOCK | 1145 MAIN ST SUITE 304 | | | SPRINGFIELD | MA | 01103-2148 | |
| KATZ SHELDON | | 5900 D SUGAR PALM COURT | | | | DELRAY BEACH | FL | 33484 | |
| KATZ, ALEX BRANDON | | ADDRESS ON FILE | | | | | | | |
| KATZ, CODY RAE | | ADDRESS ON FILE | | | | | | | |
| KATZ, CORY J | | ADDRESS ON FILE | | | | | | | |
| KATZ, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| KATZ, G JEFFREY | | 396 WINDSOR DR | | | | HARLEYSVILLE | PA | 19438 | |
| KATZ, HOWARD ALAN | | 25505 W 12 MILE RD 4750 | | | | SOUTHFIELD | MI | 48034 | |
| KATZ, JACOB RYAN | | ADDRESS ON FILE | | | | | | | |
| KATZ, JASON ERIC | | ADDRESS ON FILE | | | | | | | |
| KATZ, KEIARA LOUISE | | ADDRESS ON FILE | | | | | | | |
| KATZ, MATTHEW | | 105 WHEELOCK ST | | | | MANCHESTER | NH | 03102-0000 | |
| KATZ, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| KATZ, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| KATZ, MICHAEL ROY | | ADDRESS ON FILE | | | | | | | |
| KATZ, ROBERT | | 3139 EAST HERMOSA VISTA DRIVE | | | | MESA | AZ | 85213 | |
| KATZ, RYAN ALBERT | | ADDRESS ON FILE | | | | | | | |
| KATZ, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| KATZ, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| KATZ, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KATZEN FOR DELEGATE, JAY | | PO BOX 3302 | | | | WARRENTON | VA | 20188 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KATZER, ROBERT H | | ADDRESS ON FILE | | | | | | | |
| KAU, DAVID M | | ADDRESS ON FILE | | | | | | | |
| KAUBER, WILLIAM | | 47750 ADAMS ST NO 221 | | | | LA QUINTA | CA | 92253 | |
| KAUFENBERG, VLATKA VARNALIEV | | ADDRESS ON FILE | | | | | | | |
| KAUFF MCCLAIN & MCGUIRE | | 88 KEARNY ST 21ST FL | | | | SAN FRANCISCO | CA | 94108 | |
| KAUFFELD, KURT T | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN COUNTY CLERK | | 100 W MULBERRY | | | | KAUFFMAN | TX | 75142 | |
| KAUFFMAN TABER ELECTRONICS | | 103 OLD HIGHWAY 7 BOX 500 | | | | GARDEN CITY | MO | 64747 | |
| KAUFFMAN TIRE INC | | 676 SW HIGHWAY 138 | | | | RIVERDALE | GA | 30274 | |
| KAUFFMAN TIRE SERVICE INC | | 609 CORDELE DRIVE | | | | COLLEGE PARK | GA | 30349 | |
| KAUFFMAN, CHRISTOPHER D | | 620 W FIR ST NO 103 | | | | SHELLEY | ID | 83274 | |
| KAUFFMAN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, CLINTON | | 5680 BEACH RD | | | | MEDINA | OH | 44256 | |
| KAUFFMAN, DAVID HUSTON | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, JEREMY ROSS | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, KYLE ROLAND | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, LINDA | | 11095 METCALF | | | | OVERLAND PARK | KS | 66210 | |
| KAUFFMAN, MARK RANDALL | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, ROBERT JR | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, SAM A | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, SEAN M | | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN, TODD | | 13631 ANSEL TERRACE | | | | GERMANTOWN | MD | 20874 | |
| KAUFFMANN, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| KAUFFMANN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| KAUFFMANS FURNITURE | | 1008 CHARLEVOIX AVE | | | | PETOSKEY | MI | 49770 | |
| KAUFMAN & CANOLES | | 1200 OLD COLONY LN | | | | WILLIAMSBURG | VA | 23187 | |
| KAUFMAN & CANOLES | | PO BOX 3037 | | | | NORFOLK | VA | 23514 | |
| KAUFMAN AGENCY | | 1005 COURT ST | | | | PUEBLO | CO | 81003 | |
| KAUFMAN ALVA | | 442 STONE BRIAR DRIVE | | | | RUSKIN | FL | 33570 | |
| KAUFMAN CONCRETE CUTTING CO | | 114 NORTH 11TH STREET | | | | LOUISVILLE | KY | 40203 | |
| KAUFMAN REAL ESTATE INC | | PO BOX 380 | 222 E MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| KAUFMAN TV & APPLIANCE REPAIR | | 950 GROVE ST | | | | DEFIANCE | OH | 43512 | |
| KAUFMAN, ALEX | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, BENJAMIN GARRETT | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, DARREN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, ELIZABETH DANA | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, JEFFREY L | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, JENNIFER | | 7131 ORAN DR | | | | GRAND RAPIDS | MI | 49548 | |
| KAUFMAN, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, ROBERT C | | PO BOX 3622 | | | | BELLEVUE | WA | 98009 | |
| KAUFMAN, ROD ALAN | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, SETH | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | ADDRESS ON FILE | | | | | | | |
| KAUFMANN, JEFF | | 4112 MAVERICK AVE | | | | SARASOTA | FL | 34233-1547 | |
| KAUFMANN, MELISSA SUE | | ADDRESS ON FILE | | | | | | | |
| KAUFMANN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KAUFMANN, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| KAUFMANN, VALERIE LORI | | ADDRESS ON FILE | | | | | | | |
| KAUFMANN, VINCENT R | | ADDRESS ON FILE | | | | | | | |
| KAUL, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | | |
| KAUMEIER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| KAUNG, HAUNG | | 201 WEST ST | | | | HUTTO | TX | 78634-0000 | |
| KAUP, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAUP, SALLY | | 6705 KING CT | | | | WOODRIDGE | IL | 60517 | |
| KAUPA, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| KAUR, AMANDEEP | | ADDRESS ON FILE | | | | | | | |
| KAUR, ARVINDER | | ADDRESS ON FILE | | | | | | | |
| KAUR, JASMINE | | ADDRESS ON FILE | | | | | | | |
| KAUR, KULJIT | | ADDRESS ON FILE | | | | | | | |
| KAUR, MANINDER | | 542 PARKSIDE DRIVE | | | | JERICHO | NY | 11753-0000 | |
| KAUR, MANINDER | | ADDRESS ON FILE | | | | | | | |
| KAUR, MANVINDE | | 7630 S 259TH ST | | | | KENT | WA | 98032-0000 | |
| KAUR, PREET | | ADDRESS ON FILE | | | | | | | |
| KAUR, RAMANDEEP | | ADDRESS ON FILE | | | | | | | |
| KAUR, RANI | | ADDRESS ON FILE | | | | | | | |
| KAUS, PAUL | | ADDRESS ON FILE | | | | | | | |
| KAUSCH, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | | |
| KAUT TV | | PO BOX 730327 | | | | DALLAS | TX | 752290327 | |
| KAUTEN, CHERYL | | 36523 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3050 | |
| KAUTH, DANIELLE MEGHANN | | ADDRESS ON FILE | | | | | | | |
| KAUTLER, JOHN | | 45 WHEAT FIELD CIRCLE | | | | CALLAWASSIE ISLAND | SC | 29910 | |
| KAUTZ, DAVID | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAUTZ, WAYNE | | 400 BLASE APT 3 | | | | ST LOUIS | MO | 63147 | |
| KAUTZ, WAYNE EUGENE | | ADDRESS ON FILE | | | | | | | |
| KAUTZER, THOMAS DAVID | | ADDRESS ON FILE | | | | | | | |
| KAUVAR APPRAISAL INC, STUART W | | 7752 E NASSAU AVE | | | | DENVER | CO | 80237 | |
| KAUZ TV | | PO BOX 2130 | | | | WICHITA FALLS | TX | 76307 | |
| KAUZLARIC, KEVIN | | ADDRESS ON FILE | | | | | | | |
| KAVAKY, VICTOR M | | ADDRESS ON FILE | | | | | | | |
| KAVALARIS, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KAVALAUSKAS, KEITH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KAVALESKY, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| KAVALIERATOS, NANCY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| KAVANAGH, DAVID | | 3250 COUNTY RD 1 | | | | DUNEDIN | FL | 34698 | |
| KAVANAGH, HEATHER LEIGH | | ADDRESS ON FILE | | | | | | | |
| KAVANAGH, KRISTEN MARION | | ADDRESS ON FILE | | | | | | | |
| KAVANAUGH, CHRISTOPHER NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| KAVANAUGH, JAMES | | 44 LOIS PLACE | | | | MASSAPEQUA | NY | 11758-0000 | |
| KAVANAUGH, JAMES C | | ADDRESS ON FILE | | | | | | | |
| KAVANAUGH, LINDLEY RAE | | ADDRESS ON FILE | | | | | | | |
| KAVANAUGH, MICHAEL | | 114 NEWBURG AVE | | | | CATONSVILLE | MD | 21228 | |
| KAVANAUGH, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAVAZOVIC, EDINA | | ADDRESS ON FILE | | | | | | | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | | | | ENCINO | CA | 91316 | |
| KAVEH, MEHRYAR | | ADDRESS ON FILE | | | | | | | |
| KAVELINES, GIRARD B | | ADDRESS ON FILE | | | | | | | |
| KAVELOSKI, ASHLEY ANN | | ADDRESS ON FILE | | | | | | | |
| KAVERT, JOEY ADAM | | ADDRESS ON FILE | | | | | | | |
| KAVETSKY, MARCOS A | | ADDRESS ON FILE | | | | | | | |
| KAVGACI, KURSAT | | ADDRESS ON FILE | | | | | | | |
| KAVLI, CALEB SCOTT | | ADDRESS ON FILE | | | | | | | |
| KAVOIS, SEAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| KAVOURGIAS, CALLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| KAVULICH, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| KAVUU, STEVE | | 724 E INDEPENDECE DR | 1 | | | PALATINE | IL | 60074-0000 | |
| KAVUU, STEVE CAPUTO | | ADDRESS ON FILE | | | | | | | |
| KAVYANI, ARIA GOLESORKHI | | ADDRESS ON FILE | | | | | | | |
| KAVYANI, ARIAGOLE | | 6501 ADELPHI RD | | | | UNIVERSITY PARK | MD | 20782-0000 | |
| KAWA, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAWAH, MOSES | | ADDRESS ON FILE | | | | | | | |
| KAWAI AMERICA CORP | | 2055 EAST UNIVERSITY DR | PO BOX 9045 | | | COMPTON | CA | 90224 | |
| KAWALEC, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KAWAMA COM INC | | 201 E SANDPOINTE | | | | SANTA ANA | CA | 92707 | |
| KAWAMURA, ALLAN | | 3231 GALE AVE | | | | LONG BEACH | CA | 90810 | |
| KAWAMURA, ALLAN T | | ADDRESS ON FILE | | | | | | | |
| KAWANO, KRISTIE ETSUKO | | ADDRESS ON FILE | | | | | | | |
| KAWANO, WARREN | | ADDRESS ON FILE | | | | | | | |
| KAWASAKI, SETH | | 1092 FIR AVE | | | | PROVO | UT | 84604 | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | | KAWKAWLIN | MI | 486310538 | |
| KAWUGULE, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| KAXX FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | | WESBRO | TX | 78596-4937 | |
| KAXX FM | | 901 E PIKE BLVD | | | | WESBRO | TX | 78596-4937 | |
| KAY A MORRISON | MORRISON KAY A | 5532 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1824 | |
| KAY BOYD C | | 936 EWELL RD | | | | VIRGINIA BEACH | VA | 23455 | |
| KAY CEE ENTERPRISES INC | | 8182 NIEMAN RD | | | | LENEXA | KS | 66214 | |
| Kay Conley Craft Roth IRA | | 2911 Grimes Mill Rd | | | | Lexington | KY | 40515 | |
| KAY DELIVERIES | | PO BOX 783 | | | | STONY BROOK | NY | 11790 | |
| KAY FORD | | 1711 WILMINGTON AVE | | | | RICHMOND | VA | 23227 | |
| KAY FUEL OIL INC, RG | | 11216 OLD RIDGE RD | | | | DOSWELL | VA | 23047 | |
| KAY FUEL OIL INC, RG | | 11222 OLD RIDGE ROAD | | | | DOSWELL | VA | 23047 | |
| KAY JR, WILLIAM RICHARD | | 27 LIBBIE AVE | | | | RICHMOND | VA | 23326 | |
| KAY, ALEXANDER KYLE | | ADDRESS ON FILE | | | | | | | |
| KAY, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KAY, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | | |
| KAY, BRIAN | | 5610 MOSSWOOD LN | | | | LOUISVILLE | KY | 40291 | |
| KAY, BRIAN W | | ADDRESS ON FILE | | | | | | | |
| KAY, BRIAUNNA ARZARIA | | ADDRESS ON FILE | | | | | | | |
| KAY, DENISE E | | 4545 WORNALL RD APT 811 | | | | KANSAS CITY | MO | 64111-3209 | |
| KAY, HARSHA T | | ADDRESS ON FILE | | | | | | | |
| KAY, IAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| KAY, JAMES M | | ADDRESS ON FILE | | | | | | | |
| KAY, KRISTY | | 1109 21 CEDAR CREEK DR | | | | MODESTO | CA | 95355 | |
| KAY, KRISTY A | | 1109 CEDAR CREEK DR | APT 21 | | | MODESTO | CA | 95355 | |
| KAY, KRISTY ANN | | ADDRESS ON FILE | | | | | | | |
| KAY, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| KAY, MATTHEW CALILAO | | ADDRESS ON FILE | | | | | | | |
| KAY, MINDY CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| KAY, MITCH WAYNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAY, MOBILE | | 1421 PERDITA WAY | | | | GREER | SC | 29650-4564 | |
| KAY, PAULINE EVELYN | | ADDRESS ON FILE | | | | | | | |
| KAY, SHADEAU LEE | | ADDRESS ON FILE | | | | | | | |
| KAY, STACY RYAN | | ADDRESS ON FILE | | | | | | | |
| KAY, STEPHEN B | | 461 MARYLEBORN RD | | | | SEVERNA PARK | MD | 21146 | |
| KAY, STEPHEN BARRY | | ADDRESS ON FILE | | | | | | | |
| KAY, SUSAN | | 433 EUCLID ST | | | | SANTA MONICA | CA | 90402 | |
| KAY, TOMOLO | | 8551 STONE MILL WAY | | | | LAS VEGAS | NV | 89123-3662 | |
| KAY, WILLIAM | | 1331 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| KAY, YVE | | 94 162 WAIPAHU ST | | | | WAIPAHU | HI | 96797-0000 | |
| KAY, YVE GABRIEL | | ADDRESS ON FILE | | | | | | | |
| KAYAL, AJIT | | 506 W COUNTRY CLUB LN | | | | WALLINGFORD | PA | 19086-6509 | |
| KAYAL, AJIT P | | 506 W COUNTRY CLUB LN | | | | WALLINGFORD | PA | 19086 | |
| KAYARIAN KELLY | | 13587 TIVERTON RD | | | | SAN DIEGO | CA | 92130 | |
| KAYASIT, PANITAN | | ADDRESS ON FILE | | | | | | | |
| KAYASTHA, BOBBY | | ADDRESS ON FILE | | | | | | | |
| KAYAT, ANTHONY GEORGE | | ADDRESS ON FILE | | | | | | | |
| KAYD FM | | PO BOX 971457 | | | | DALLAS | TX | 753971457 | |
| KAYDEN SPECIAL, BERNARD H | | 550 MAMARONECK AVE STE 404 | | | | HARRISON | NY | 10528 | |
| KAYDEN, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KAYE BASSMAN INTERNATIONAL CORP | | 4965 PRESTON BLVD 4TH FL | | | | PLANO | TX | 75093 | |
| KAYE ENTERPRISES | | PO BOX 299 | | | | CLINTON | MN | 56225 | |
| KAYE STAFFING INC | | 1868 ROUTE 70 E | | | | CHERRY HILL | NJ | 08003-2078 | |
| KAYE STAFFING INC | | ROUTE 45 | | | | WENONAH | NJ | 080901124 | |
| KAYE, JONATHAN | | 5794 JEFFERSON COMMONS AV | | | | KALAMAZOO | MI | 49006 | |
| KAYE, JONATHAN FREDERICK | | ADDRESS ON FILE | | | | | | | |
| KAYE, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| KAYE, VALERIE R | | 7977 W WACKER RD UNIT 263 | | | | PEORIA | AZ | 85381-4072 | |
| KAYGUSUZ, SERKAN | | 2236 CASTLE ROCK SQ | | | | RESTON | VA | 20191-2216 | |
| KAYI, BENGU | | ADDRESS ON FILE | | | | | | | |
| KAYIHURA, MICHAEL | | 1438 BAILEY CIR | | | | HIGH POINT | NC | 27262-0000 | |
| KAYLA, BRADLEY | | 815 SAINT ANDREWS RD | | | | KINGWOOD | TX | 77339-3907 | |
| KAYLOR, CONOR MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KAYLOR, JEREMY RYAN | | ADDRESS ON FILE | | | | | | | |
| KAYLOR, JOHN | | 6709 TWIN HILLS CT W | | | | UNIVERSITY PLACE | WA | 98467 | |
| KAYLOR, MIKE | | ADDRESS ON FILE | | | | | | | |
| KAYLOR, RYAN AUSTIN | | ADDRESS ON FILE | | | | | | | |
| KAYNE, ALFRED | | 2535 E 20TH ST | | | | NATIONAL CITY | CA | 91950 | |
| KAYODE, BLESSING E | | ADDRESS ON FILE | | | | | | | |
| KAYOUMI, DAOUD M | | ADDRESS ON FILE | | | | | | | |
| KAYOUMY, ALEXANDER A | | ADDRESS ON FILE | | | | | | | |
| KAYS, SHAWN | | 3201 HARGROVE RD E | 2705 | | | TUSCALOOSA | AL | 35405 | |
| KAYS, SHAWN C | | ADDRESS ON FILE | | | | | | | |
| KAYSER BACKHOE INC | | 13464 5TH ST | | | | YUCAIPA | CA | 92399 | |
| KAYSER BERNDORF INC | | 30 CHAPIN RD | | | | PINE BROOK | NJ | 07058 | |
| KAYSER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| KAYTON CO | | 1045 GRAPE ST | | | | WHITEHALL | PA | 18052 | |
| KAYU TV | | PO BOX 30028 | MOUNTAIN BROADCASTING | | | SPOKANE | WA | 99223 | |
| KAYU TV | | PO BOX 30028 | | | | SPOKANE | WA | 99223 | |
| Kaz Inc | | 1 Vapor Trl | | | | Hudson | NY | 12534 | |
| KAZ, INCORPORATED | | 250 TURNPIKE ROAD | | | | SOUTHBOROUGH | MA | 1772 | |
| KAZ, INCORPORATED | | ONE VAPOR TRAIL | | | | HUDSON | NY | 12534 | |
| KAZA AZTOCA AMERICA INC | | 1139 GRAND CENTRAL AVE | | | | GLENDALE | CA | 91201 | |
| KAZAKOV, GENE | | 3350 N CARRIAGEWAY DR UNIT 216 | | | | ARLINGTON HEIGHT | IL | 60004-1545 | |
| KAZAKS, COREY A | | ADDRESS ON FILE | | | | | | | |
| KAZAN, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| KAZAN, ROBERT | | 7515 LIBRARY DR | C/O HANOVER CO GEN DIST CT | | | HANOVER | VA | 23069 | |
| KAZAN, ZACH | | ADDRESS ON FILE | | | | | | | |
| KAZANJIAN, KERRY MYUNG HEE | | ADDRESS ON FILE | | | | | | | |
| KAZANOVA, JOSHUA PETER | | ADDRESS ON FILE | | | | | | | |
| KAZANSKIY, STANISLAV E | | ADDRESS ON FILE | | | | | | | |
| KAZARYAN, PETER | | ADDRESS ON FILE | | | | | | | |
| KAZEE, BILL | | 411 HARBOR LIGHTS DR | | | | ORMOND BEACH | FL | 32174-0000 | |
| KAZEE, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| KAZELSKIS, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| KAZEMAINI, AMANDA | | ADDRESS ON FILE | | | | | | | |
| KAZEMI, MEHDI | | ADDRESS ON FILE | | | | | | | |
| KAZER, MASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KAZES, CHRIS | | 163 DOUNEY DR | APT A 1 | | | MANCHESTER | CT | 06040 | |
| KAZH TV | | 2620 FOUNTAIN VIEW STE 322 | | | | HOUSTON | TX | 77057 | |
| KAZI, MANSUR QADIR | | ADDRESS ON FILE | | | | | | | |
| KAZIM, YASIR ALI | | ADDRESS ON FILE | | | | | | | |
| KAZMA, FADI | | ADDRESS ON FILE | | | | | | | |
| KAZMARK, JUSTIN DUANE | | ADDRESS ON FILE | | | | | | | |
| KAZMI, HUSSAIN SYED | | ADDRESS ON FILE | | | | | | | |
| KAZMI, NUMAIR | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KAZMIE, TAHA | | ADDRESS ON FILE | | | | | | | |
| KAZMIERCZAK, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| KAZONIS, EMMANUEL JOHN | | ADDRESS ON FILE | | | | | | | |
| KAZS TV | | 5108 E 12TH ST | | | | PANAMA CITY | FL | 32404 | |
| KAZUMITS, KONDO | | 6077 VERA CRUZ DR | | | | SAN JOSE | CA | 95120-4802 | |
| KAZUNAS, MATT | | ADDRESS ON FILE | | | | | | | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN  CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| KB Columbus I CC LLC | c o Kenneth Miller | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90212 | |
| KB COLUMBUS I CC LLC | | 800 W SIXTH ST 5TH FL | | | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | | LOS ANGELES | CA | 90051-0470 | |
| KB ELECTRIC | | PO BOX 1511 | | | | DIXON | CA | 95620 | |
| KB GEAR INTERACTIVE | | 10250 VALLEY VIEW RD STE 137 | | | | EDEN PRAIRIE | MN | 55344 | |
| KBAD AM | | 8775 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KBAK | | BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBAK TV | | PO BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBAT | | PO BOX 971494 | | | | DALLAS | TX | 753971494 | |
| KBAY FM | | DEPT 1227 | | | | DENVER | CO | 80256 | |
| KBBQ FM | | 3104 S 70TH ST | | | | FT SMITH | AR | 72903 | |
| KBBQ FM | | PO BOX 687160 | | | | MILWAUKEE | WI | 53268-7160 | |
| KBBT FM | | 1777 NE LOOP 410 STE 400 | | | | SAN ANTONIO | TX | 78217 | |
| KBBT KUFO | | 2040 SW FIRST AVENUE | | | | PORTLAND | OR | 97207 | |
| KBCE | | 1605 MURRAY ST | STE 216 | | | ALEXANDRIA | LA | 71301 | |
| KBCI TV | | PO BOX 2 | | | | BOISE | ID | 83707 | |
| KBCI TV | | RETLAW BROADCASTING CO | PO BOX 2 | | | BOISE | ID | 83707 | |
| KBCO | | 3936 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KBCO | | JACOR BROADCASTING | | | | CHICAGO | IL | 60693 | |
| KBCO FM | | 3936 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBCW TV | | PO BOX 100970 | | | | PASADENA | CA | 91189-0970 | |
| KBDR FM | | 8828 N STEMMONS FRWY STE 212 | | | | DALLAS | TX | 75247-3720 | |
| KBDR FM | | BMP RADIO LP | PO BOX 826 | | | LAREDO | TX | 78042 | |
| KBEE | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KBEE AM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS | | | SALT LAKE CITY | UT | 84115 | |
| KBEE AM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111-3019 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111-3047 | |
| KBER FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | | SALT LAKE CITY | UT | 84115 | |
| KBER FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBER RADIO | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KBER RADIO | | PO BOX 27626 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KBET AM | | 27565 SIERRA HWY | | | | SANTA CLARITA | CA | 91351 | |
| KBEZ | | DRAWER 166 PO BOX 21338 | | | | TULSA | OK | 74121 | |
| KBEZ | | PO BOX 21228 | DEPT 63 | | | TULSA | OK | 74121-1228 | |
| KBFB FM | | LOCKBOX 847341 | | | | DALLAS | TX | 75284-7341 | |
| KBFM FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | | DALLAS | TX | 75284-7413 | |
| KBFM FM | | PO BOX 847413 | | | | DALLAS | TX | 75284-7413 | |
| KBFM RADIO | | PO BOX 1808 | | | | HARLINGEN | TX | 78551 | |
| KBFX TV | | PO BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBGO | | FILE 91100 | JACOR BROADCASTING | | | LOS ANGELES | CA | 90074 | |
| KBGO | | JACOR BROADCASTING | | | | LAS VEGAS | NV | 89109 | |
| KBHK TV | | DEPT 1163 | | | | SAN FRANCISCO | CA | 94161 | |
| KBHK TV | | PO BOX 730737 | | | | DALLAS | TX | 75373-0737 | |
| KBIG FM | | 3400 W OLIVE AVE NO 550 | | | | BURBANK | CA | 91505 | |
| KBIG FM | | FILE 56504 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6504 | |
| KBIG RADIO | | PO BOX 513300 | | | | LOS ANGELES | CA | 900513300 | |
| KBIU | | PO BOX 971662 | | | | DALLAS | TX | 753971662 | |
| KBK FINANCIAL INC | | PO BOX 3358 | | | | FORT WORTH | TX | 76113 | |
| KBKL FM | | 315 KENNEDY AVE | | | | GRAND JUNCTION | CO | 81501 | |
| KBKL FM | | PO BOX 687088 | | | | MILWAUKEE | WI | 53268-7088 | |
| KBKO | | FILE 98550 | | | | LOS ANGELES | CA | 90074-7679 | |
| KBLX FM | | PO BOX 894154 | | | | LOS ANGELES | CA | 90189-4154 | |
| KBMA RADIO 99 5 FM | | 103 NORTH MAIN | | | | BRYAN | TX | 77803 | |
| KBMB FM | | 1017 FRONT ST 2ND FL | | | | SACRAMENTO | CA | 95814 | |
| KBMT TV | | PO BOX 1550 | | | | BEAUMONT | TX | 77704 | |
| KBNA | | 2211 E MISSOURI SUITE 300 | | | | EL PASO | TX | 79903 | |
| KBNO AM | | 600 GRANT ST STE 600 | | | | DENVER | CO | 80203 | |
| KBNT TV | | PO BOX 51868 | | | | LOS ANGELES | CA | 90051-6168 | |
| KBOS RADIO | | 1066 EAST SHAW AVENUE | | | | FRESNO | CA | 93710 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KBOX FM | | 2325 SKYWAY DRIVE | STE J | | | SANTA MARIA | CA | 93455 | |
| KBOX FM | | STE J | | | | SANTA MARIA | CA | 93455 | |
| KBOY FM | | 1438 ROSSANLEY DRIVE | | | | MEDFORD | OR | 97501 | |
| KBP | | 19412 84TH AVE SO | | | | KENT | WA | 98032 | |
| KBP | | 831 5TH AVE S | | | | KENT | WA | 98032 | |
| KBPI | | 3936 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBPI | | PO BOX 91161 | | | | CHICAGO | IL | 60693 | |
| KBPI FM | | 3936 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBQI FM | | 5411 JEFFERSON NE STE 100 | | | | ALBUQUERQUE | NM | 87109 | |
| KBQI FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284 | |
| KBRG FM | | 655 CAMPBELL TECHNOLOGY | PKY 225 | | | CAMPBELL | CA | 95008 | |
| KBRG FM | | 750 BATTERY ST STE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KBRQ FM | | PO BOX 21088 | | | | WACO | TX | 76702 | |
| KBSG | | 1730 MINOR AVENUE | 20TH FLOOR | | | SEATTLE | WA | 98101 | |
| KBSG | | 20TH FLOOR | | | | SEATTLE | WA | 98101 | |
| K8SI TV | | 806 ENTERPRISE | | | | CAPE CIRARDEAU | MO | 63703 | |
| K8SI TV | | 806 ENTERPRISE | | | | CAPE GIRARDEAU | MO | 63703 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | HBC BROADCASTING | | | MCALLEN | TX | 78501 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | | | | MCALLEN | TX | 78501 | |
| KBTV TV | | 2900 17TH ST | | | | PORT ARTHUR | TX | 77642 | |
| KBTV TV | | PO BOX 3257 | | | | PORT ARTHUR | TX | 77643 | |
| KBTX | | DRAWER 3730 | | | | BRYAN | TX | 77805 | |
| KBUA FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KBUA FM | | 5724 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KBUE FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KBUE FM | | 5724 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KBUF AM | | PO BOX 31130 | CLEAR CHANNEL RADIO | | | SHREVEPORT | LA | 71130 | |
| KBUL FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM KNEV FM | | PO BOX 27509 | | | | ALBUQUERQUE | NM | 87125 | |
| KBURG, HENRY | | 600 CAROLINA VILLAGE RD | NO 188 | | | HENDERSONVILLE | NC | 28792 | |
| KBWB | | 2500 MARIN ST | | | | SAN FRANCISCO | CA | 94124 | |
| KBXR | | 503 OLD 63 NORTH | | | | COLUMBIA | MO | 65201 | |
| KBXX FM | | 24 GREENWAY PLAZA 900 | | | | HOUSTON | TX | 77046 | |
| KBXX FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | | DALLAS | TX | 75284 | |
| KBXX THE BOX 979FM KFMK RADIO | | PO BOX 847339 | RADIO ONE OF TEXAS | | | DALLAS | TX | 75284 | |
| KBZT | | PO BOX 889004 | | | | SAN DIEGO | CA | 92168 | |
| K8ZZ AM | | 300 E 2ND ST 14TH FL | STE 1410 | | | RENO | NV | 89501 | |
| KC AVIATION INC | | PO BOX 7145 | | | | DALLAS | TX | 75209 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | PO BOX 88446 | | | | INDIANAPOLIS | IN | 46208-0446 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| KC MEDICAL INC | | 9137 SCHWEIGER MO 102 | | | | LENEXA | KS | 66219 | |
| KC SALES & SERVICE | | 2754 KUILEI ST 702 | | | | HONOLULU | HI | 96826 | |
| KC SATELLITE INC | | N107 W16161 CREEK TERR CT | | | | GERMANTOWN | WI | 53022 | |
| KC TV & VIDEO | | 271 BLACK RD | | | | BERLIN | VT | 05602 | |
| KCAL FM | | 1940 ORANGE TREE LN STE 200 | | | | REDLANDS | CA | 92374 | |
| KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | | | STUDIO CITY | CA | 91604 | |
| KCAL TV | Helen D Antona | CBS Law Department | 51 W 52St | | | New York | NY | 10019 | |
| KCAL TV | KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | | STUDIO CITY | CA | 91604 | |
| KCAL TV | | PO BOX 100951 | | | | PASADENA | CA | 91189-0951 | |
| KCAL TV | | PO BOX 60708 | | | | CHARLOTTE | NC | 28260 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | 2284 COAST BROADCASTING | | | VENTURA | CA | 93003 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | | | | VENTURA | CA | 93003 | |
| KCB SPORTS MARKETING INC | | 1015 NE 97TH ST | | | | MIAMI SHORES | FL | 33138 | |
| KCB SPORTS MARKETING INC | | 454 NE 93RD ST | | | | MIAMI SHORES | FL | 33138 | |
| KCBA TV | | PO BOX 60000 | KCBA at CC INC FILE 30155 | | | SAN FRANCISCO | CA | 94160 | |
| KCBA TV | | PO BOX 710390 | | | | CINCINNATI | OH | 452710390 | |
| KCBD TV | | PO BOX 2190 | | | | LUBBOCK | TX | 79408 | |
| KCBS AM | | PO BOX 100499 | | | | PASADENA | CA | 91189-0499 | |
| KCBS AM | | PO BOX 100529 | | | | PASADENA | CA | 91189 | |
| KCBS AM | | PO BOX 100653 | | | | PASADENA | CA | 91189 | |
| KCBS FM | | CBS RADIO | PO BOX 100933 | | | PASADENA | CA | 91189-0933 | |
| KCBS TV | Helen D Antona | CBS Law Department | 51 W 52 St | | | New York | NY | 10019 | |
| KCBS TV | | PO BOX 100529 | | | | PASADENA | CA | 91189 | |
| KCBS TV | | PO BOX 100729 | | | | PASADENA | CA | 91189-0729 | |
| KCCN | | 900 FORT ST | | | | HONOLULU | HI | 96813 | |
| KCCY | | MCCOY BROADCASTING | | | | PUEBLO | CO | 81002 | |
| KCCY | | PO BOX 1973 | | | | PUEBLO | CO | 81002 | |
| KCDD FM | | BOX 687164 | | | | MILWAUKEE | WI | 53268-7164 | |
| KCDQ FM | | PO BOX 4716 | | | | ODESSA | TX | 79760 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KCDU | | 2511 GARDEN RD STE 160 | | | | MONTEREY | CA | 93940 | |
| KCEC FM | | 6313 SCHIRRA CT | | | | BAKERSFIELD | CA | 93313 | |
| KCEN | | 17 SOUTH 3RD STREET | PO BOX 6103 | | | TEMPLE | TX | 76503-6103 | |
| KCEN | | PO BOX 6103 | | | | TEMPLE | TX | 765036103 | |
| KCEZ FM | | PO BOX 7568 | | | | CHICO | CA | 95927 | |
| KCFX FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | | CINCINNATI | OH | 45264-3654 | |
| KCGQ | | PO BOX 1610 | | | | CAPE GIRARDEAU | MO | 637021610 | |
| KCHX | | PO BOX 4716 | | | | ODESSA | TX | 79760 | |
| KCIC | | 5345 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KCIL FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | | HOUMA | LA | 70361 | |
| KCIL FM | | PO BOX 2068 | | | | HOUMA | LA | 70361 | |
| KCIT | | 1015 S FILLMORE ST | | | | AMARILLO | TX | 79105 | |
| KCIX FM | | PO BOX 1414 | 1015 S FILLMORE ST | | | AMARILLO | TX | 79105 | |
| KCIX FM | | 5257 FAIRVIEW AVE 205 | JACOR COMMUNICATIONS | | | BOISE | ID | 83706 | |
| KCIX FM | | JACOR COMMUNICATIONS | | | | BOISE | ID | 83706 | |
| KCIY FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | | MISSION | KS | 66202 | |
| KCJK FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | | CINCINNATI | OH | 45264-3654 | |
| KCKK FM | | 1095 S MONACO PKWY | | | | DENVER | CO | 80224 | |
| KCKR FM | | PO BOX 21088 | | | | WACO | TX | 76702 | |
| KCL NASHVILLE LLC | | 3631 CANAL ST | | | | NEW ORLEANS | LA | 70119 | |
| KCLB FM | | 1321 N GENE AUTRY TRAIL | | | | PALM SPRINGS | CA | 92262 | |
| KCLB FM | | PO BOX 1626 | | | | PALM SPRINGS | CA | 92263 | |
| KCLD KNSI | | 332 MINNESOTA ST STE E1318 | | | | ST PAUL | MN | 55101 | |
| KCLR | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCLR | | SUITE 200 | | | | COLUMBIA | MO | 65201 | |
| KCMJ FM ARROW 92 7 | | PO BOX 1626 | | | | PALM SPRINGS | CA | 92263 | |
| KCMO WATER SERVICES DEPARTMENT | | P O BOX 219896 | | | | KANSAS CITY | MO | 64121-9896 | |
| KCMO WATER SERVICES DEPT | | PO BOX 219896 | | | | KANSAS CITY | MO | 64121-9896 | |
| KCMQ | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCMQ | | SUITE 200 | | | | COLUMBIA | MO | 65201 | |
| KCMT FM | | 3871 N COMMERCE DR | | | | TUCSON | AZ | 85705 | |
| KCMX FM AM | | 1438 ROSSANLEY DR | | | | MEDFORD | OR | 97501 | |
| KCNC TV | | 21249 NETWORK PL | | | | CHICAGO | IL | 60673-1249 | |
| KCNC TV | | WESTINGHOUSE GROUP | | | | CHICAGO | IL | 606733166 | |
| KCNL | | 1420 KOLL CIR | | | | SAN JOSE | CA | 95112 | |
| KCNS | | PO BOX 410472 | WEST COAST UNITED BRDCASTING | | | SAN FRANCISCO | CA | 94141-0472 | |
| KCNS | | WEST COAST UNITED BRDCASTING | | | | SAN FRANCISCO | CA | 941410472 | |
| KCOP | | 4480 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KCOP | | 915 N LA BREA AVE | | | | HOLLYWOOD | CA | 90038 | |
| KCOP Television No 303 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KCOR AM | | 1777 N E LOOP 410 | SUITE 400 | | | SAN ANTONIO | TX | 78217 | |
| KCOR AM | | SUITE 400 | | | | SAN ANTONIO | TX | 78217 | |
| KCOY TV | | FILE 56890 | | | | LOS ANGELES | CA | 90074-6890 | |
| KCPI SECURITY INC | | PO BOX 288 | | | | RAYMORE | MO | 64083 | |
| KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | | SEATTLE | WA | 98109 | |
| KCPQ TV | KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KCPQ TV | Vicki Morin | 1813 Westlake Ave N | | | | Seattle | WA | 98109 | |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | | FILE 30697 | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | |
| KCR CORP | | 3304 YEATES DR | | | | SUFFOLK | VA | 23435 | |
| KCR INC | | PO BOX 329 | | | | CHARLESTON | WV | 25322 | |
| KCRA | | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-5983 | |
| KCTV | | 4500 SHAWNEE MISSION PKWY | DEPT 05983 | | | FAIRWAY | KS | 66205 | |
| KCUB/KIIM RADIO | | 575 W ROGER ROAD | SLONE BROADCASTING | | | TUCSON | AZ | 85703 | |
| KCUB/KIIM RADIO | | SLONE BROADCASTING | | | | TUCSON | AZ | 85703 | |
| KCVI FM | | BOX 699 | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KCVI FM | | WESTERN COMMUNICATIONS | | | | BLACKFOOT | ID | 83221 | |
| KCVR FM | | PO BOX 51818 | | | | LOS ANGELES | CA | 90051-6118 | |
| KCVU TV | | 300 MAIN ST | SAINTE PARTNERS II LP | | | CHICO | CA | 95928 | |
| KCVU TV | | PO BOX 4159 | | | | MODESTO | CA | 95352 | |
| KCWE TV | | PO BOX 410283 | | | | KANSAS CITY | MO | 64141-0283 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | ALL PRO BROADCASTING INC | | | SAN BERNARDINO | CA | 92408 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | | | | SAN BERNARDINO | CA | 92408 | |
| KCYU TV | | 4600 S REGAL ST | | | | SPOKANE | WA | 99223 | |
| KCYY FM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |
| KCYY FM | | PO BOX 849099 | | | | DALLAS | TX | 75284-9099 | |
| KD SCHAID APPRAISALS | | 4814 STRONG RD | | | | CRYSTAL LAKE | IL | 60014 | |
| KDAF CW33 | | 8001 JOHN CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KDAF CW33 | | PO BOX 970585 | | | | DALLAS | TX | 75397-0585 | |
| KDBA TV | | ONE BROADCAST CTR | | | | AMARILLO | TX | 79101 | |
| KDBC TV | | PO BOX 1799 | | | | EL PASO | TX | 79999 | |
| KDBN FM | | PO BOX 643638 | | | | CINCINNATI | OH | 45264-3638 | |
| KDDB FM | | PO BOX 987 | | | | SAN LUIS OBISPO | CA | 93406 | |
| KDEB TV | | 2650 E DIVISION ST | | | | SPRINGFIELD | MO | 65803 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KDEB TV | | 3000 EAST CHERRY STREET | | | | SPRINGFIELD | MO | 65802 | |
| KDES | | 2100 TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| KDEZ FM | | 314 UNION ST | | | | JONESBORO | AR | 72401 | |
| KDEZ FM | | 314 UNION ST | | | | JONESBORO | AR | 72401-2815 | |
| KDF | | MIRAMAR BROADCASTING CO LLC | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KDF | | PO BOX 840 | | | | CORPUS CHRISTI | TX | 78403 | |
| KDFI TV | | PO BOX 844865 | | | | DALLAS | TX | 75284-4865 | |
| KDFW FOX 4 | | PO BOX 844824 | | | | DALLAS | TX | 75284-4824 | |
| KDFX TV | | 42655 MELANIE PL | | | | PALM DESERT | CA | 92211 | |
| KDGE FM | | PO BOX 847572 | | | | DALLAS | TX | 75284-7572 | |
| KDGE FM | | P O BOX 910464 | | | | DALLAS | TX | 75391 | |
| KDGE FM | | PO BOX 910746 | | | | DALLAS | TX | 75391-0746 | |
| KDGL FM | | 1321 N GENE AUTRY TR | | | | PALM SPRINGS | CA | 92262 | |
| KDGS FM | | 746 N MAIZE RD 300 | | | | WICHITA | KS | 67212-4502 | |
| KDGS FM | | 746 N MAIZE RD NO 300 | | | | WICHITA | KS | 672124502 | |
| KDHCD URGENT CARE | | 410 W MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| KDIG FM KCEZ FM | | PO BOX 7568 | | | | CHICO | CA | 95927 | |
| KDJM FM | | 22293 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| KDKA TV | | 21251 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| KDKA TV | | PO BOX 93166 | | | | CHICAGO | IL | 60673166 | |
| KDKB FM | | PO BOX 52627 | | | | PHOENIX | AZ | 850622627 | |
| KDKS FM | | PO BOX 7197 | | | | SHREVEPORT | LA | 71137 | |
| KDL ELECTRIC COMPANY INC | | 264 HOLCOMBE WAY | | | | LAMBERTVILLE | NJ | 08530-2227 | |
| KDL LIFTS & EQUIPMENT INC | | 146 WHATLEY ST | | | | LEWISVILLE | TX | 75057 | |
| KDLD FM | | 5700 WILSHIRE BLVD STE 250 | | | | LOS ANGELES | CA | 90036 | |
| KDLE FM | | FILE NO 57523 | | | | LOS ANGELES | CA | 90074-7523 | |
| KDMX | KEGL | 14001 N Dallas Pkwy No 300 | | | | Dallas | TX | 75240 | |
| KDMX | KEGL | 14001 N DALLAS PKWY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX | | 14001 N Dallas Pkwy No 300 | | | | Dallas | TX | 75240 | |
| KDMX | | 14001 N DALLAS PKWY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX FM | KDMX | 14001 N Dallas Pkwy No 300 | | | | Dallas | TX | 75240 | |
| KDMX FM | | 14001 N DALLAS PKY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | | DALLAS | TX | 75284-7572 | |
| KDMX FM | | STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240 | |
| KDND | | 5345 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KDNL TV | | 1215 COLE ST | | | | ST LOUIS | MO | 63106 | |
| KDNL TV | | PO BOX 503541 | | | | ST LOUIS | MO | 631503541 | |
| KDNUGGETS | | 22 ATHERTON RD | | | | BROOKLINE | MA | 02446-2769 | |
| KDON FM | | 558 PLAZA CIRCLE | | | | SALINAS | CA | 93901 | |
| KDON FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847405 | | | DALLAS | TX | 75284-7405 | |
| KDOT | | P O BOX 9870 | | | | RENO | NV | 89507 | |
| KDOUH, TAREK | | 4004 LAPHAM ST | | | | DEARBORN | MI | 48126-3471 | |
| KDRE | | 1 SHACKLEFORD DRIVE NO 400 | | | | LITTLE ROCK | AR | 72211 | |
| KDRK | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KDRK | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KDRV | | PO BOX 728 | | | | MEDFORD | OR | 97501 | |
| KDRX TV | | 4625 S 33RD PL | | | | PHOENIX | AZ | 85040 | |
| KDRX TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KDS SERVICES INC | | 16815 LIMESHADE | | | | SUGAR LAND | TX | 77478 | |
| KDTV | | 50 FREMONT ST 41ST FL | | | | SAN FRANCISCO | CA | 94105 | |
| KDTV | | BOX 894287 | | | | LOS ANGELES | CA | 90189-4287 | |
| KDUK FM | | 1345 OLIVE ST | | | | EUGENE | OR | 97401 | |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KDVR TV 31 | | DEPT 049 | | | | DENVER | CO | 802710049 | |
| KDVV FM | | MIDLAND BROADCASTERS | | | | TOPEKA | KS | 66604 | |
| KDVV FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KDWB | | 100 N 6TH ST STE 306C | | | | MINNEAPOLIS | MN | 55403 | |
| KDXY FM | | 314 UNION | | | | JONESBORO | AR | 72401 | |
| KDXY FM | | 314 UNION ST | | | | JONESBORO | AR | 72401-2815 | |
| KDZA | | MCCOY BROADCASTING CO | | | | PUEBLO | CO | 81002 | |
| KDZA | | PO BOX 1973 | | | | PUEBLO | CO | 81002 | |
| KE A, CHRISCHELLE MOHALA | | ADDRESS ON FILE | | | | | | | |
| KEAGLE, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| KEAHEY, TANGELA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| KEAHEY, TRAVON DESHAWN | | ADDRESS ON FILE | | | | | | | |
| KEALOHANUI, KALAI KUULEIALOHAPOINAOLE | | ADDRESS ON FILE | | | | | | | |
| KEAN FM | | 3911 S 1ST | | | | ABILENE | TX | 79605 | |
| KEAN FM | | PO BOX 3098 | | | | ABILENE | TX | 79604 | |
| KEAN, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEAN, TYLER DUANE | | ADDRESS ON FILE | | | | | | | |
| KEANE FIRE&SAFETY EQUIP CO INC | | 1500 MAIN ST | | | | WALTHAM | MA | 02154 | |
| KEANE INC | | PO BOX 4201 | | | | BOSTON | MA | 02211 | |
| KEANE, BRIAN | | 21184 PONTE VISTA CIRCLE | | | | BOCA RATON | FL | 33428-0000 | |
| KEANE, BRIAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KEANE, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| KEANE, JOE | | 2462 E LA JOLLA DRIVE | | | | TEMPE | AZ | 85282-0000 | |
| KEANE, JOE | | ADDRESS ON FILE | | | | | | | |
| KEANE, MAURA CALVO | | ADDRESS ON FILE | | | | | | | |
| KEANE, MICHAEL PETER | | ADDRESS ON FILE | | | | | | | |
| KEANE, SEAN | | ADDRESS ON FILE | | | | | | | |
| KEANE, TERRENCE | | ADDRESS ON FILE | | | | | | | |
| KEAR, BRITTNEY | | 2030 MANGO CIR | | | | FAYETTEVILLE | NC | 28304-0000 | |
| KEAR, BRITTNEY ALICIA | | ADDRESS ON FILE | | | | | | | |
| Kearfott, Joseph C | | 4436 Custis Rd | | | | Richmond | VA | 23225 | |
| KEARLEY, ANDREW FRANK | | ADDRESS ON FILE | | | | | | | |
| KEARN, LORYA MARIE | | ADDRESS ON FILE | | | | | | | |
| KEARNEY JR, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, AT | | LOCKBOX 12181 | 12181 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KEARNEY, AVERIE R | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, CHARLES | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, CHARLES BURNICE | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, NOELLE | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, PATRICK JONATHAN | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, ROBERT | | 230 PARKVIEW CT | | | | SAVANNAH | GA | 31419 | |
| KEARNEY, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KEARNEY, VERNON | | ADDRESS ON FILE | | | | | | | |
| KEARNS, AUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KEARNS, ERIKA PATRICE | | ADDRESS ON FILE | | | | | | | |
| KEARNS, JONATHAN | | 105 TURNBERRY COURT | | | | BATH | PA | 18014 | |
| KEARNS, LAQUETTA SHARICE | | ADDRESS ON FILE | | | | | | | |
| KEARNS, RYAN | | 24 THORNDALE PLACE | | | | THORNDALE | PA | 19372-0000 | |
| KEARNS, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| KEARNS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEARNS, SHANEE LATRICE | | ADDRESS ON FILE | | | | | | | |
| KEARNY MOVING VAN CO INC | | 91 QUINCEY AVE | | | | KEARNY | NJ | 07032 | |
| KEARON, PAUL | | ADDRESS ON FILE | | | | | | | |
| KEARSE III, JESSE | | 1721 SILVERCHASE DRIVE | | | | MARIETTA | GA | 30008 | |
| KEARSE, AARON | | ADDRESS ON FILE | | | | | | | |
| KEARSE, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| KEARSE, JASMINE AISHIA | | ADDRESS ON FILE | | | | | | | |
| KEARSE, LURA JULIUS | | ADDRESS ON FILE | | | | | | | |
| KEARSE, RANDY ROBERT | | ADDRESS ON FILE | | | | | | | |
| KEARSLEY APPLIANCE REPAIR | | 406 S CENTER RD | SUITE B | | | FLINT | MI | 48506 | |
| KEARSLEY APPLIANCE REPAIR | | SUITE B | | | | FLINT | MI | 48506 | |
| KEAS, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| KEATHLEY, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| KEATHLEY, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | | WALLINGFORD | CT | 06492 | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | | WALLINGFORD | CT | 06492 | |
| KEATING OGARA DAVIS & NEDVED | | 530 S 13TH ST STE 100 | | | | LINCOLN | NE | 68508 | |
| KEATING, BRANDON FORREST | | ADDRESS ON FILE | | | | | | | |
| KEATING, CHRISTINA M | | 9 VUMBACO DRIVE | | | | WALLINGFORD | CT | 06492 | |
| KEATING, CHRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| KEATING, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KEATING, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KEATING, JOSEPH MITCHELL | | ADDRESS ON FILE | | | | | | | |
| KEATING, MICHAEL | | 12530 LUSHER RD | | | | ST LOUIS | MO | 63138 | |
| KEATING, MICHAEL | | 370 PARADISE CROSSING | | | | DOUGLASVILLE | GA | 30134 | |
| KEATING, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| KEATING, RYAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| KEATING, RYAN T | | ADDRESS ON FILE | | | | | | | |
| KEATING, STEPHANE | | ADDRESS ON FILE | | | | | | | |
| KEATON JR, GILBERT R | | ADDRESS ON FILE | | | | | | | |
| KEATON, BLAIR ALAN | | ADDRESS ON FILE | | | | | | | |
| KEATON, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| KEATON, DION | | 64 BEACON TERRACE | | | | SPRINGFIELD | MA | 01119 | |
| KEATON, JACOB RYAN | | ADDRESS ON FILE | | | | | | | |
| KEATON, LAQUAN LACOUR | | ADDRESS ON FILE | | | | | | | |
| KEATON, LATOYA MARIE | | ADDRESS ON FILE | | | | | | | |
| KEATON, MARK | | 72 POPLAR AVE | | | | HACKENSACK | NJ | 07601-4707 | |
| KEATON, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| KEATON, MICHAEL | | 714 TAMARACK DRIVE | | | | FAYETTEVILLE | NC | 28311-0000 | |
| KEATON, MICHAEL KASHAWN | | ADDRESS ON FILE | | | | | | | |
| KEATON, NICHOLAS CHAD | | ADDRESS ON FILE | | | | | | | |
| KEATON, XAVIER | | 1703 GENITO RALLY DR | | | | POWHATAN | VA | 23139 | |
| KEATON, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KEAVENY, JOSEPH MYLES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KEAY, RACHEL | | ADDRESS ON FILE | | | | | | | |
| KEBEDE, ESTIFANO | | 403 BELVEDERE RD | | | | HARRISBURG | PA | 17109-0000 | |
| KEBEDE, ESTIFANOS STEVE | | ADDRESS ON FILE | | | | | | | |
| KEC KOPP ELECTRIC CO | | 143 PINEWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| KECHAK, DANIEL LEE | | 3420 MAYBEL | | | | LANSING | MI | 48911 | |
| KECK MCDOUGALD, SHERRI L | | ADDRESS ON FILE | | | | | | | |
| KECK, AARON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| KECK, DAVID C | | ADDRESS ON FILE | | | | | | | |
| KECK, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| KECK, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KECK, KYLE A | | ADDRESS ON FILE | | | | | | | |
| KECK, MATTHEW DERRON | | ADDRESS ON FILE | | | | | | | |
| KECK, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| KECSKES, THOMAS | | 2115C N MONROE ST | | | | ARLINGTON | VA | 22207 | |
| KEDDINGTON, TAYLOR MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEDEV, NICK TEODOR | | ADDRESS ON FILE | | | | | | | |
| KEDG | | 1455 E TROPICANA STE 650 | | | | LAS VEGAS | NV | 89119 | |
| KEDING, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| KEDJ/KNNS | | 7434 E STETSON DR STE 265 | | | | SCOTTSDALE | AZ | 85251 | |
| KEDJ/KNNS | | SUITE 410 | | | | PHOENIX | AZ | 85033 | |
| KEDWARD, JOHN | | 1405 WALNUT ST | | | | GARLAND | TX | 75042-0000 | |
| KEDWARD, JOHN IAN | | ADDRESS ON FILE | | | | | | | |
| KEDZIERZAWSKI, ADAM | | 5343 W MELROSE ST | | | | CHICAGO | IL | 60641-4115 | |
| KEE ROSCOE, RAYMOND ALLEN | | ADDRESS ON FILE | | | | | | | |
| KEE SERVICE COMPANY | | 1515 AMERICAN WAY | | | | CEDAR HILL | TX | 75104 | |
| KEE, DAVID NELSON | | ADDRESS ON FILE | | | | | | | |
| KEE, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KEE, MARIANNE | | 3310 FORTUNES RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| KEE, NICHOLAUS GALE | | ADDRESS ON FILE | | | | | | | |
| KEE, ZACHERY ALLEN | | ADDRESS ON FILE | | | | | | | |
| KEEBLER PATRICK H | | 3302 ILDERNESS RD | | | | KNOXVILLE | TN | 37917 | |
| KEEBLER, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| KEECH, DEREK MONROE | | ADDRESS ON FILE | | | | | | | |
| KEECH, LAWRENCE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KEEFE APPRAISAL SERVICES INC | | 6704 MID PL | | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | 9385 N 56TH STREET | SUITE 312 | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | SUITE 312 | | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| KEEFE, CASEY JEAN | | ADDRESS ON FILE | | | | | | | |
| KEEFE, DEREK | | ADDRESS ON FILE | | | | | | | |
| KEEFE, EDWARD N | | ADDRESS ON FILE | | | | | | | |
| KEEFE, MATTHEW DONALD | | ADDRESS ON FILE | | | | | | | |
| KEEFE, RANDY | | 418 KAUFFMAN ST | | | | BOILING SPRINGS | PA | 17007 | |
| KEEFE, RANDY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KEEFE, ROBERT P | | ADDRESS ON FILE | | | | | | | |
| KEEFE, RONALD | c o Hoogstra Swartz Scerbo | 26 Journal Sq | | | | Jersey City | NJ | 07306 | |
| KEEFE, RONALD | KEEFE, RONALD | c o Hoogstra Swartz Scerbo | 26 Journal Sq | | | Jersey City | NJ | 07306 | |
| KEEFE, RONALD | | 1360 Clifton Ave No 293 | | | | Clifton | NJ | 07020 | |
| KEEFE, RONALD | | 29 VLEECKER ST | | | | JERSEY CITY | NJ | 07307 | |
| KEEFE, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEEFER OREILLY & FERRARIO | | 325 S MARYLAND PKY | | | | LAS VEGAS | NV | 89101 | |
| KEEFER, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| KEEFER, IAN | | ADDRESS ON FILE | | | | | | | |
| KEEFER, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | | |
| KEEFER, RICHARD T | | ADDRESS ON FILE | | | | | | | |
| KEEFER, RONALD CHARLES | | ADDRESS ON FILE | | | | | | | |
| KEEFFE, GEOFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| KEEFNER, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KEEGAN, ELLIOTT DANIEL | | ADDRESS ON FILE | | | | | | | |
| KEEGAN, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | | |
| KEEGAN, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| KEEGAN, THOMAS | | PO BOX | | | | BRADENTON | FL | 34270 | |
| KEEGIN, CINDY | | 6501 RED HOOK PLZ STE 201 | | | | SAINT THOMAS | VI | 00802-1305 | |
| KEEL, ELLERY CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| KEEL, JESSICA A | | ADDRESS ON FILE | | | | | | | |
| KEEL, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KEEL, WYLITTA L | | ADDRESS ON FILE | | | | | | | |
| KEELE, HOLLY GLADYS | | ADDRESS ON FILE | | | | | | | |
| KEELEN, RONALD | | 3253 CARDENOUS ST | | | | CLIFTON | CO | 81520 | |
| KEELEN, ALLAN M | | 1717 2ND ST S | | | | JACKSONVILLE BEA | FL | 32250-6108 | |
| KEELER JR , JOHN RONALD | | ADDRESS ON FILE | | | | | | | |
| KEELER, CODY ALAN | | ADDRESS ON FILE | | | | | | | |
| KEELER, DANIEL E | | ADDRESS ON FILE | | | | | | | |
| KEELER, JARROD ALLEN | | ADDRESS ON FILE | | | | | | | |
| KEELER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEELER, LEIGH I | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KEELER, SILAS P | | ADDRESS ON FILE | | | | | | | |
| KEELER, SILAS PETER | | ADDRESS ON FILE | | | | | | | |
| KEELER, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | | |
| KEELEY FOR ASSEMBLY, FRED | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| KEELEY FOR ASSEMBLY, FRED | | CO JULIE SANDINO | | | | SACRAMENTO | CA | 95814 | |
| KEELEY THE KATERER | | 178 WARREN AVE | | | | PORTLAND | ME | 04103 | |
| KEELEY, DONALD | | 7401 W 101ST ST | | | | MINNEAPOLIS | MN | 55438-2504 | |
| KEELEY, JEREMY S | | 1825 REED AVE | | | | SPRINGFIELD | IL | 62704 | |
| KEELEY, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| KEELEY, STEPHEN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| KEELING ARCHER, ELVIRA | | ADDRESS ON FILE | | | | | | | |
| KEELING JR, ROBERT L | | PO BOX 196 | | | | MEDINA | TX | 78055-0196 | |
| KEELING, BRANDON MEREDITH | | ADDRESS ON FILE | | | | | | | |
| KEELING, DAMION ANTOINE | | ADDRESS ON FILE | | | | | | | |
| KEELING, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | | |
| KEELING, RICO | | ADDRESS ON FILE | | | | | | | |
| KEELING, STEPHANIE | | 5813 HUDSON LAKE DR | | | | LOUISVILLE | KY | 40291 | |
| KEEM, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KEEMER, DARRELL SIDNEY | | ADDRESS ON FILE | | | | | | | |
| KEEN & HOWARDS INC | | 1530 SO GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| KEEN & HOWARDS INC | | PO BOX 570 | 1530 SO GOLD STREET | | | CENTRALIA | WA | 98531 | |
| Keen Whye Lee | | 1 Ridgewood Close Apt No 15 03 | | | | | | 276692 | Repub of Singapore |
| KEEN, BRADLEY CAMERON | | ADDRESS ON FILE | | | | | | | |
| KEEN, BRUCE JOHN | | ADDRESS ON FILE | | | | | | | |
| KEEN, CHRISTOPHER STEPHEN | | ADDRESS ON FILE | | | | | | | |
| KEEN, COREY L | | ADDRESS ON FILE | | | | | | | |
| KEEN, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| KEEN, SCOTT | | 3172 SCOTTISH TRACE | | | | LEXINGTON | KY | 40509 | |
| KEEN, SHANE ALLEN | | ADDRESS ON FILE | | | | | | | |
| KEEN, TAMMIE FAYE | | ADDRESS ON FILE | | | | | | | |
| KEENA, CHRISTIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KEENAN, BRYAN GLENN | | ADDRESS ON FILE | | | | | | | |
| KEENAN, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KEENAN, JESSE ROBERT | | ADDRESS ON FILE | | | | | | | |
| KEENAN, JOHN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| KEENAN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| KEENAN, MIKE | | 3911 HEATHER DR | | | | GREENVILLE | DE | 19807 | |
| KEENAN, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| KEENAN, SHAWN WALTER | | ADDRESS ON FILE | | | | | | | |
| KEENAN, TOM | | ADDRESS ON FILE | | | | | | | |
| KEENE CONSTRUCTION COMPANY | | 1400 HOPE ROAD | | | | MAITLAND | FL | 32751 | |
| KEENE PHOTOGRAPHER, EDMUND | | 920 SW 13TH AVENUE | | | | PORTLAND | OR | 97205 | |
| KEENE PRINTING | | PO BOX 6748 | | | | RICHMOND | VA | 23230 | |
| KEENE SENTINEL | | BOB LYLE | 60 WEST STREET | | | KEENE | NH | 03431 | |
| KEENE SENTINEL, THE | | PO BOX 546 | | | | KEENE | NH | 03431-0546 | |
| KEENE, AUBREY LYNN | | ADDRESS ON FILE | | | | | | | |
| KEENE, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| KEENE, CITY OF | | 350 MARLBORO ST | | | | KEENE | NH | 03431-4373 | |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | | KEENE | NH | 03431 | |
| KEENE, CODY ADAM | | ADDRESS ON FILE | | | | | | | |
| KEENE, GORDON | | 6501 WILLOW RIDGE RD | | | | HUNTSVILLE | AL | 35806 | |
| KEENE, JAMES | | 1065 W 97TH AVE | | | | NORTHGLENN | CO | 80260 | |
| KEENE, JAMES A | | 1150 GALAPAGO ST APT 301 | | | | DENVER | CO | 80204-3576 | |
| KEENE, JAMES A | | ADDRESS ON FILE | | | | | | | |
| KEENE, JESSE | | 1564 EAST GIRARD PLACE | | | | ENGLEWOOD | CO | 80113 | |
| KEENE, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KEENE, MICHEAL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| KEENE, RASHAWN JAMAR | | ADDRESS ON FILE | | | | | | | |
| KEENE, SEAN ELLIS | | ADDRESS ON FILE | | | | | | | |
| KEENE, TOM | | 3289 LARGA AVE | | | | LOS ANGELES | CA | 90039 | |
| KEENE, ZACKARY NOEL | | ADDRESS ON FILE | | | | | | | |
| KEENER, AMOS M | | ADDRESS ON FILE | | | | | | | |
| KEENER, BRIAN | | 11284 ROCKVILE RD | | | | ROCKVILLE | VA | 23146 | |
| KEENER, CARL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| KEENER, JASON | | ADDRESS ON FILE | | | | | | | |
| KEENER, JEAN | | 9241 BRUCEVILLE RD | | | | ELK GROVE | CA | 95758-5937 | |
| KEENER, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| KEENES SATELLITE & APPLIANCE | | 205 ST DEVON CROSSING | | | | DULUTH | GA | 30097 | |
| KEENEY, BRETT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KEENEY, MEGAN A | | ADDRESS ON FILE | | | | | | | |
| KEENUM, DAVID JOE | | ADDRESS ON FILE | | | | | | | |
| KEENUM, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| KEEPING U POSTED INC | | 2840 CALLE ESTEBAN | | | | SAN CLEMENTE | CA | 92673 | |
| KEEPSAFE SELF STORAGE | | 1910 MILWAUKEE | | | | LUBBOCK | TX | 79407 | |
| KEER GROUP | | 640 S SLEIGHT RD | | | | NAPERVILLE | IN | 60540 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KEERAN, JOSHUA | | 4932 ABERDEEN DR | | | | RACINE | WI | 53402 | |
| KEERAN, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| KEERIKOOLPARN, TY | | ADDRESS ON FILE | | | | | | | |
| KEES, JIMMIE | | 3161 CACTUS CIR | | | | HIGHLAND | CA | 92346 | |
| Keesal Young & Logan | | 400 Oceangate | PO Box 1730 | | | Long Beach | CA | 90801-1730 | |
| KEESEE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| KEESEE, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | | |
| KEESEE, MICHAEL REON | | ADDRESS ON FILE | | | | | | | |
| KEESEE, MICHELLE DAWN | | ADDRESS ON FILE | | | | | | | |
| KEESEE, QUIANNA DENISE | | ADDRESS ON FILE | | | | | | | |
| KEESEE, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| KEESEVILLE VOL FIRE DEPT | | 8 PLEASANT ST | | | | KEESEVILLE | NY | 12944 | |
| KEESY, FRED W | | ADDRESS ON FILE | | | | | | | |
| KEETER, CHRISTOPHER | | 9243 BROCKET DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KEETER, JOE | | 1101 PEACH ST | | | | WAURIKA | OK | 73573-1447 | |
| KEETER, WALTER BRADFORD | | ADDRESS ON FILE | | | | | | | |
| KEETON DANNY | | 1458 JOYES STATION RD | | | | SHELBYVILLE | KY | 40065 | |
| KEETON JR, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| KEETON PLUMBING INC | | 315 N ROCKFORD RD | | | | ARDMORE | OK | 73401 | |
| KEETON, ALICIA RENEE | | ADDRESS ON FILE | | | | | | | |
| KEETON, BRYAN | | 3608 E WATERSIDE COURT | | | | RICHMOND | VA | 23294 | |
| KEETON, BRYAN K | | ADDRESS ON FILE | | | | | | | |
| KEETON, DANNY D | | ADDRESS ON FILE | | | | | | | |
| KEETON, DARREN ADAM | | ADDRESS ON FILE | | | | | | | |
| KEETON, GARY LYNN | | ADDRESS ON FILE | | | | | | | |
| KEETON, JAMES HAROLD | | ADDRESS ON FILE | | | | | | | |
| KEETON, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KEEVEN APPLIANCE | | 3350 PARKER RD | | | | FLORISSANT | MO | 63033 | |
| KEEVER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KEEY FM | | 5824 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KEEY FM | | 7900 XERKES AV S/102 | | | | MINNEPOLIS | MN | 55431 | |
| KEEZER, CHARLES | | ADDRESS ON FILE | | | | | | | |
| KEF AMERICA | | 10 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | FRED MOUFANG | 10 TIMBER LANE | | | | MARLBORO | NJ | 07866 | |
| KEF AMERICA INC | | 10 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| KEF MEDIA | | 426 TRABERT AVE | | | | ALANTA | CA | 30309 | |
| KEFALLINOS, CHRISTOS | | ADDRESS ON FILE | | | | | | | |
| KEFFALAS, KEVIN BRIAN | | ADDRESS ON FILE | | | | | | | |
| KEFFER, BRETT KYLE | | ADDRESS ON FILE | | | | | | | |
| KEFFER, CAROLINE | | 4112 CASS ST | | | | OMAHA | NE | 68131 | |
| KEFFER, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| KEFM FM | | 105 SOUTH 70TH STREET | | | | OMAHA | NE | 68132 | |
| KEGE FM | | 917 N LILAC DRIVE | | | | MINNEPOLIS | MN | 55422 | |
| KEGEL, STEVE R | | ADDRESS ON FILE | | | | | | | |
| KEGERISE II, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| KEGERISE, MICHAEL | | 59 RIDGE DRIVE | | | | MOHRSVILLE | PA | 00001-9541 | |
| KEGERISE, MICHAEL | | 59 RIDGE DR | | | | MOHRSVILLE | PA | 19541-0000 | |
| KEGL | | 14001 N Dallas Pkwy No 300 | | | | Dallas | TX | 75240 | |
| KEGL | | PO BOX 660401 | FILE NUMBER 7294 | | | DALLAS | TX | 75266 | |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KEGL FM | | NATIONWIDE COMMUNICATION | | | | DALLAS | TX | 75354 | |
| KEGL FM | | PO BOX 847572 | | | | DALLAS | TX | 75284-7572 | |
| KEGLE, TODD | | 3303 BIG SKY PASS | | | | MISSOURI CITY | TX | 77459 | |
| KEGLEY, BRYAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| KEGLEY, JAY | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY S | | ADDRESS ON FILE | | | | | | | |
| KEGLEY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEGLEY, THOMAS | | ADDRESS ON FILE | | | | | | | |
| KEGLEYS REPAIR SERVICE, BUDDY | | 5005 MELINDA DRIVE | | | | FORT WORTH | TX | 76119 | |
| KEGR FM/KNCQ FM | | 1588 CHARLES DRIVE | | | | REDDING | CA | 96003 | |
| KEGX FM | | 830 N COLUMBIA CTR BLVD B2 | | | | KENNEWICK | WA | 99336 | |
| KEHAGIAS, BOBBY | | ADDRESS ON FILE | | | | | | | |
| KEHAYIAS, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| KEHINDE, OLASUPO A | | ADDRESS ON FILE | | | | | | | |
| KEHK | | CITADEL BROADCASTING | | | | EUGENE | OR | 97402 | |
| KEHK | | PO BOX 23410 | CITADEL BROADCASTING | | | EUGENE | OR | 97402 | |
| KEHL, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| KEHM, JUSTIN L | | ADDRESS ON FILE | | | | | | | |
| KEHNEMUYI, MARGARET AMELIA | | ADDRESS ON FILE | | | | | | | |
| KEHNES INC | | 1306 W PATRICK ST | | | | FREDERICK | MD | 21703 | |
| KEHOE, COMMITTEE TO CHRISTINE | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| KEHOE, ELEANOR | | 14 HIGHCROFT RD | | | | BARRIE | ON | L4N 2X4 | |
| KEHOE, LEONARD | | ADDRESS ON FILE | | | | | | | |
| KEHOE, TIMOTHY | | 3010 WATERCREEK CT | APT 2A | | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, TIMOTHY | | APT 2A | | | | MIDLOTHIAN | VA | 23112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KEHOE, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | | |
| KEHR III, THOMAS W | | ADDRESS ON FILE | | | | | | | |
| KEHR, TIM | | ADDRESS ON FILE | | | | | | | |
| KEHREN, BRIAN | | 23 MINOOKA ST | | | | PITTSBURGH | PA | 15210 | |
| KEHRER BROS CONSTRUCTION INC | | 7100 ALBERS RD BOX 78 | | | | ALBERS | IL | 62215 | |
| KEHRER BROS CONSTRUCTION INC | | PO BOX 78 | 7100 ALBERS RD | | | ALBERS | IL | 62215 | |
| KEHRER, GARY L | | ADDRESS ON FILE | | | | | | | |
| KEHRES, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| KEICHLINE, JOSEPH FREDRICK | | ADDRESS ON FILE | | | | | | | |
| KEIFE, DILLAN | | 1650 CRATER CT | | | | RENO | NV | 89511-0000 | |
| KEIFE, DILLAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEIFER, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| KEIFFER, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| KEIL SOFTWARE INC | | 1501 10TH ST STE 110 | | | | PLANO | TX | 75074-8660 | |
| KEIL, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| KEIL, JOE | | ADDRESS ON FILE | | | | | | | |
| KEIL, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | | |
| KEIL, TEMEDRIA | | 3010 N  DUKE ST | | | | DURHAM | NC | 27704 | |
| KEIL, WOLFGANG | | ADDRESS ON FILE | | | | | | | |
| KEILER, CEDRIC SHERRAD | | ADDRESS ON FILE | | | | | | | |
| KEILHOFER, KEVIN HEINZ | | ADDRESS ON FILE | | | | | | | |
| KEILMAN, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| KEIM, ASHTON LOUIS | | ADDRESS ON FILE | | | | | | | |
| KEIM, CAROLINE | | ADDRESS ON FILE | | | | | | | |
| KEIM, JAYSON MARK | | ADDRESS ON FILE | | | | | | | |
| KEIM, JUNIA J | | 4400 BROAD ST LOT 14 | | | | SUMTER | SC | 29154-1533 | |
| KEIM, SEAN CLEARY | | ADDRESS ON FILE | | | | | | | |
| KEIM, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| KEIME, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| KEIMIG, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KEINIGS, NATHAN DUANE | | ADDRESS ON FILE | | | | | | | |
| KEINTZ, JUSTIN | | 10631 FANNON AVE SE | | | | DELANO | MN | 55328 | |
| Keip, Mark A | | 108 Lafayette Ave 2nd Fl | | | | Tamaqua | PA | 18252-4620 | |
| KEIPER, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| KEIPERT, KYLE | | ADDRESS ON FILE | | | | | | | |
| KEIRON DEWAR | DEWAR KEIRON | 10 KNOWE VIEW | OCHILTREE | CUMNOCK | | EAST AYRSHIRE L0 | | KA18 2AU | |
| KEISEL, KASSANDER | | 605 SAVANNAH LAKES DR | | | | BOYNTON BEACH | FL | 33436 | |
| KEISER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KEISER, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| KEISER, RACHAEL MAE | | ADDRESS ON FILE | | | | | | | |
| KEISER, THOMAS | | 4631 STARTRAIN DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| KEISER, THOMAS L | | ADDRESS ON FILE | | | | | | | |
| KEISLER, STEVEN K | | ADDRESS ON FILE | | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | ADDRESS ON FILE | | | | | | | |
| KEISTER, DREW | | 18754 PRARIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| KEISTER, DREW MORROW | | ADDRESS ON FILE | | | | | | | |
| KEISTER, JOSEPH PEARCE | | ADDRESS ON FILE | | | | | | | |
| KEITER STEPHENS | | 4401 DOMINION BVLD STE 110 | | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS | | COMPUTER SERVICES INC | 4401 DOMINION BVLD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 281448 | | | | ATLANTA | GA | 30384-1448 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | | RICHMOND | VA | 23294 | |
| KEITGES, DIEDRE | | 30420 BERMONT RD | | | | PUNTA GORDA | FL | 33982-0000 | |
| KEITH & BALLBE INC | | 1700 NW 64TH STREET | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| KEITH & BALLBE INC | | SUITE 300 | | | | FT LAUDERDALE | FL | 33309 | |
| KEITH A HERREL | HERREL KEITH A | 17111 NORTHFIELD LN | | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| KEITH B MOWER | MOWER KEITH B | 6162 S PARKWOOD DR | | | | KEARNS | CO | 81118 | |
| KEITH BARRICK | | 3186 FOREST BREEZE WAY | | | | ST CLOUD | FL | 34771-7742 | |
| KEITH COMPANIES INC, THE | | 19 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| KEITH COMPANIES INC, THE | | 73 733 FRED WARING DR STE 100 | PALM DESERT DIV | | | PALM DESERT | CA | 92260 | |
| KEITH E BARRICK | BARRICK KEITH E | 3186 FOREST BREEZE WAY | | | | ST CLOUD | FL | 34771-7742 | |
| Keith E Johnson Denise L Johnson JT TEN | | 7910 W 67th St | | | | Merriam | KS | 66202-3709 | |
| KEITH ELECTRIC INC | | PO BOX 2493 | | | | ARDMORE | OK | 73402 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | 7 E CARY ST | PO BOX 1392 | | | RICHMOND | VA | 23218-1392 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | PO BOX 1392 | | | | RICHMOND | VA | 23218 | |
| KEITH J ORLINSKI | ORLINSKI KEITH J | 301 N HIGH ST | | | | BALTIMORE | MD | 21202-4801 | |
| Keith J VanderWeele Trustee of the Keith J Vanderweele Trust UA 12 8 95 | | 7274 Brooklyn Ave SE | | | | Grand Rapids | MI | 49508 | |
| KEITH, AARON | | 2610 S 70TH ST | 36 | | | LINCOLN | NE | 68506-0000 | |
| KEITH, AARON C | | ADDRESS ON FILE | | | | | | | |
| KEITH, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEITH, ALEX JERMEL | | ADDRESS ON FILE | | | | | | | |
| KEITH, AMIE | | ADDRESS ON FILE | | | | | | | |
| KEITH, ANTHONY LAMONT | | ADDRESS ON FILE | | | | | | | |
| KEITH, BLANDEBURGO | | 18A CEDAR AVE | | | | MEDFORD | NY | 11763-3502 | |
| KEITH, BLUM | | 2612 W HORIZON RD | | | | HEBRON | KY | 41048-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KEITH, BRETT JAYMES | | ADDRESS ON FILE | | | | | | | |
| KEITH, BRIAN | | 8509 NEUSE GARDEN DR | | | | RALEIGH | NC | 27616 | |
| KEITH, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KEITH, BRITTNEY LATOYA | | ADDRESS ON FILE | | | | | | | |
| KEITH, CHARLES HAROLD | | ADDRESS ON FILE | | | | | | | |
| KEITH, CHRIS | | 803 PATUXENT RUN CIRCLE | | | | ODENTON | MD | 21113 | |
| KEITH, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | | |
| KEITH, COPELAND | | 802 S INTERNATIONAL BLVD NO | | | | WESLACO | TX | 78596-8623 | |
| KEITH, DAMON M | | ADDRESS ON FILE | | | | | | | |
| KEITH, DUGGER | | 2817 EXECUTIVE DR | | | | PORT HAYWOOD | VA | 23138-0000 | |
| KEITH, GLEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| KEITH, JACKSON | | 11226 GRAY WOLF TRAIL | | | | COLLEGE STA | TX | 77845-3945 | |
| KEITH, JACQUIRA | | 145 HUDSON ST | | | | PHILLIPSBURG | NJ | 08865-0000 | |
| KEITH, JACQUIRA | | ADDRESS ON FILE | | | | | | | |
| KEITH, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| KEITH, JEREMY | | 1434 S BUSSE RD 2K | | | | MOUNT PROSPECT | IL | 60056 | |
| KEITH, JEREMY B | | ADDRESS ON FILE | | | | | | | |
| KEITH, JERREMY | | ADDRESS ON FILE | | | | | | | |
| KEITH, JESSICA RICHELLE | | ADDRESS ON FILE | | | | | | | |
| KEITH, JOE B | | ADDRESS ON FILE | | | | | | | |
| KEITH, JORDAN LYNN | | ADDRESS ON FILE | | | | | | | |
| KEITH, KENNON | | 3507 FOLKSTONE CT | | | | BURBANK | CA | 91504 | |
| KEITH, KINGSBURY | | 1220 W SANDMAN DR | | | | GILBERT | AZ | 85233-5620 | |
| KEITH, KYLIE RAE | | ADDRESS ON FILE | | | | | | | |
| KEITH, MELISSA S | | ADDRESS ON FILE | | | | | | | |
| KEITH, NOAH JAMES | | ADDRESS ON FILE | | | | | | | |
| KEITH, PONITZ | | 4375 ARROW AVE | | | | SARASOTA | FL | 34232-2565 | |
| KEITH, PRESTON | | 244 MARVIN COVE | | | | HUTTO | TX | 78634-0000 | |
| KEITH, PRESTON BENARD | | ADDRESS ON FILE | | | | | | | |
| KEITH, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| KEITH, SAMEERAH R | | ADDRESS ON FILE | | | | | | | |
| KEITH, SHANNON | | 3507 FOLKSTONE COURT | | | | BURBANK | CA | 91504 | |
| KEITH, STEAVE | | 2309 RFD | | | | LONG GROVE | IL | 60047-8347 | |
| KEITH, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| KEITH, TOYA A | | ADDRESS ON FILE | | | | | | | |
| KEITH, WESLEY STUART | | ADDRESS ON FILE | | | | | | | |
| KEITH, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KEITH, WILTZ | | 6101 TULLIS DR | | | | NEW ORLEANS | LA | 70131-0000 | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | | CLEVELAND | OH | 44139-1891 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | | CLEVELAND | OH | 44101-0176 | |
| KEITHS APPLIANCE REPAIR | | RT 1 BOX 29 A | | | | GRAY | KY | 40734 | |
| KEITHS TOWING | | 830 TWIN VIEW BLVD | | | | REDDING | CA | 96003 | |
| KEITHS TV & ELECTRONIC SVC | | 331 N STATE ST | | | | OREM | UT | 84057 | |
| KEITT, CLAUDE | | 121 BELFORD WAY | | | | JACKSON | GA | 30233 | |
| KEITT, ERICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| KEITT, SHAUNCY M | | 12 ELSINORE AVE | | | | GLEN COVE | NY | 11542 | |
| KEITT, SHAUNCY M | | ADDRESS ON FILE | | | | | | | |
| KEJERA, KAWSU IBRAHIMA | | ADDRESS ON FILE | | | | | | | |
| KEJERA, KAWSUI | | 1201 S HIGHLAND AVE | APT D | | | BERWYN | IL | 60402-0000 | |
| KEJRIWAL, MONNA | | ADDRESS ON FILE | | | | | | | |
| KEKAHIO, JAMIE L | | 801 HOOMALIMALI ST | | | | PEARL CITY | HI | 96782-2154 | |
| KEKIB FM | | BOX 687088 | | | | MILWAUKEE | WI | 53268 | |
| KEKIL, NORMAN R | | 359 BRAD DR | | | | BRUNSWICK | OH | 44212 | |
| KEKST & CO INC | | 437 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KEKULAH, ANTHONY KOIYAN | | ADDRESS ON FILE | | | | | | | |
| KEL SAN INC | | PO BOX 52326 | | | | KNOXVILLE | TN | 37950 | |
| KEL TRONICS SATELLITE SYSTEMS | | 101 INDUSTRIAL BLVD | | | | LUFKIN | TX | 75904 | |
| KELATI, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| KELBACH, CHRIS GABRIEL | | ADDRESS ON FILE | | | | | | | |
| KELBLE, CHAD M | | ADDRESS ON FILE | | | | | | | |
| KELCH, LOGAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| KELCHNER, AARON DRAKE | | ADDRESS ON FILE | | | | | | | |
| KELCHNER, JAMES | | ADDRESS ON FILE | | | | | | | |
| KELE VANS DELIVERY SERVICE | | 406 RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | | WEBSTER | PA | 77598 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | | WEBSTER | TX | 77598 | |
| KELES, KIYMET | | ADDRESS ON FILE | | | | | | | |
| KELESHYAN, KHACHEK HAEKO | | ADDRESS ON FILE | | | | | | | |
| KELETE, SIMON A | | ADDRESS ON FILE | | | | | | | |
| KELHOFFER, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KELI FM | | 1301 S ABE ST | | | | SAN ANGELO | TX | 76902 | |
| KELI FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA LLC | | | SAN ANGELO | TX | 76902-1878 | |
| KELIIPAAKAUA, CHASE KAIOLOHIA | | ADDRESS ON FILE | | | | | | | |
| KELL, ZACH PETER | | ADDRESS ON FILE | | | | | | | |
| KELLAM, ANA ALICIA DAXON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KELLAM, PATRICIA | | 1498 BLUEWATER RD | | | | HARRISONBURG | VA | 22801-8645 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | | | | CENTER VALLEY | PA | 180340219 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | FITZPATRICK LENTZ & BUBBA | | | CENTER VALLEY | PA | 18034-0219 | |
| KELLAR, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| KELLAR, KRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| KELLAR, MICHAEL MASION | | ADDRESS ON FILE | | | | | | | |
| KELLAR, VICTORIA LILLIAN | | ADDRESS ON FILE | | | | | | | |
| KELLAS, BRANDEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | | SPRINGFIELD | MA | 011012784 | |
| KELLEE KAR SERVICE CENTER | | 2888 VETERANS MEMORIAL HWY | | | | AUSTELL | GA | 30168 | |
| KELLEHER APPLIANCE | | 1308 TYNDALL ST | | | | SANTA YNEZ | CA | 93460 | |
| KELLEHER APPLIANCE | | 277 COURT ST | | | | LACONIA | NH | 03246 | |
| KELLEHER JR , BRIAN F | | ADDRESS ON FILE | | | | | | | |
| KELLEHER MCLEOD, KRYSTAL LATOYA | | ADDRESS ON FILE | | | | | | | |
| KELLEHER, ADAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| KELLEHER, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KELLEHER, KIMBERLY JUSTINE | | ADDRESS ON FILE | | | | | | | |
| KELLEHER, KRIS C | | ADDRESS ON FILE | | | | | | | |
| KELLEHEUR, BRIAN | | 3604 TYSON | | | | TAMPA | FL | 33611-0000 | |
| KELLEMS, DEREK LEVI | | ADDRESS ON FILE | | | | | | | |
| KELLEMS, LYLE MATT | | ADDRESS ON FILE | | | | | | | |
| KELLENBERGER, ARTHUR | | 2634 E CRESTLINE DR | | | | BELLINGHAM | WA | 98226-4260 | |
| KELLENBERGER, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KELLER & ASSOC, MICHAEL E | | 2491 W SHAW AVE 124 | | | | FRESNO | CA | 93711 | |
| KELLER & ASSOCIATES INC | | 545 BENJAMIN LANE | SUITE 185 | | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC | | SUITE 185 | | | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | | NEENAH | WI | 54957-0548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | | | | NEENAH | WI | 549570548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 672 | | | | NEENAH | WI | 54957-0672 | |
| KELLER & KELLER ATTY | | 952 CHANDLER CT | PO BOX 1010 | | | WALDORF | MD | 20604 | |
| KELLER APPLIANCES | | 117 S BANKER | | | | EFFINGHAM | IL | 624010088 | |
| KELLER APPLIANCES | | PO BOX 88 | 117 S BANKER | | | EFFINGHAM | IL | 62401-0088 | |
| KELLER ELECTRONICS | | 606 N GORDON | | | | PINCKNEYVILLE | IL | 62274 | |
| KELLER IV, JOHN CRAWFORD | | ADDRESS ON FILE | | | | | | | |
| KELLER JR, THOMAS BRETT | | ADDRESS ON FILE | | | | | | | |
| KELLER PLUMBING, NORMAN JAY | | PO BOX 121 | | | | ROSELLE | IL | 60172 | |
| KELLER ROBERT | | 8235 E DEVONSHIRE AVE | | | | SCOTTSDALE | AZ | 85251 | |
| KELLER ROBERTA | | 2800 DANCER RD | | | | RICHMOND | VA | 23294 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | | LAS VEGAS | NV | 89155 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | | LAS VEGAS | NV | 89155-3220 | |
| KELLER WILLIAMS REAL ESTATE | | 801 TEMPLE RD | | | | POTTSTOWN | PA | 19465 | |
| KELLER WILLIAMS REALTY | | 8188 JOG RD STE 102 | | | | BOYNTON BEACH | FL | 33437 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD ECH IV STE 180 | | | | AUSTIN | TX | 78726 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD | ECH IV STE 180 | | | AUSTIN | TX | 78759 | |
| KELLER, AMANDA | | 582 E CHOLLA DR | | | | PUEBLO WEST | CO | 81007-0000 | |
| KELLER, AMBER | | ADDRESS ON FILE | | | | | | | |
| KELLER, ANGELA | | 3041 BEUNA VISTA | | | | SPRINGFIELD | IL | 62707 | |
| KELLER, ANTHONY R | | ADDRESS ON FILE | | | | | | | |
| KELLER, BRIAN G | | ADDRESS ON FILE | | | | | | | |
| KELLER, CAMRON C | | ADDRESS ON FILE | | | | | | | |
| KELLER, CATHERINE SIMONE | | ADDRESS ON FILE | | | | | | | |
| KELLER, CHRIS | | 1438 ELM ST | | | | ROSEVILLE | CA | 95678 | |
| KELLER, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| KELLER, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLER, CHRISTIAN JOHN | | ADDRESS ON FILE | | | | | | | |
| KELLER, CHRISTIAN WOLFGANG | | ADDRESS ON FILE | | | | | | | |
| KELLER, CLARENCE | | ADDRESS ON FILE | | | | | | | |
| KELLER, CLARK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLER, CORTNEY LEORA | | ADDRESS ON FILE | | | | | | | |
| KELLER, DANIEL | | 8470 SHERIDAN BLVD APT 215 | | | | WESTMINSTER | CO | 80003-0000 | |
| KELLER, DANIEL B | | ADDRESS ON FILE | | | | | | | |
| KELLER, DANIELLE KASHAWN | | ADDRESS ON FILE | | | | | | | |
| KELLER, DAVID A | | ADDRESS ON FILE | | | | | | | |
| KELLER, DAVID FLINT | | ADDRESS ON FILE | | | | | | | |
| KELLER, DYLAN RAY | | ADDRESS ON FILE | | | | | | | |
| KELLER, EVAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| KELLER, FISHBACK & JACKSON LLP | KELLER  DANIEL | 18425 BURBANK BLVD  SUITE 610 | | | | TARZANA | CA | 91356 | |
| KELLER, FRED | | | | | | OKLAHOMA CITY | OK | 73170 | |
| KELLER, GEORGE | | 118 CHERRY TREE LANE | | | | CHERRY HILL | NJ | 08002 | |
| KELLER, GRACE | | 180 SUSQUEHANNA TRL | | | | ALLENTOWN | PA | 18104-0000 | |
| KELLER, GRACIE | | 5945 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46220-2439 | |
| KELLER, GRAHAM LEE | | ADDRESS ON FILE | | | | | | | |
| KELLER, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KELLER, HENRY | | 11328 HALBROOK CT | | | | RICHMOND | VA | 23233 | |
| KELLER, JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLER, JAMES M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, JAMIE | | ADDRESS ON FILE | | | | | | | |
| KELLER, JASON | | ADDRESS ON FILE | | | | | | | |
| KELLER, JAY H | | ADDRESS ON FILE | | | | | | | |
| KELLER, JENNIFER K | | ADDRESS ON FILE | | | | | | | |
| KELLER, JOHN | | 66 STRASBOURG DR | | | | CHEEKTOWAGA | NY | 14227 | |
| KELLER, JOHN LUND | | PO BOX 1010 | | | | WALDORF | MD | 20604 | |
| KELLER, JONATHAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| KELLER, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| KELLER, JOSHUA | | 5261 ADMIRE RD | | | | THOMASVILLE | PA | 17364-0000 | |
| KELLER, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| KELLER, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| KELLER, JOSHUA EMERSON | | ADDRESS ON FILE | | | | | | | |
| KELLER, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| KELLER, KATHLEEN | | 4313 MORPHEUS | | | | SACRAMENTO | CA | 95864 | |
| KELLER, LAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| KELLER, MARK ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KELLER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| KELLER, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | | |
| KELLER, RANDY | | PO BOX 1388 | | | | LIBERTY | NC | 27298-1388 | |
| KELLER, REBECCA R | | ADDRESS ON FILE | | | | | | | |
| KELLER, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| KELLER, SCOTT DYLAN | | ADDRESS ON FILE | | | | | | | |
| KELLER, SCOTT RUSSELL | | ADDRESS ON FILE | | | | | | | |
| KELLER, SEAN M | | ADDRESS ON FILE | | | | | | | |
| KELLER, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| KELLER, SHERRI | | 10602 E 66TH ST | APT 186 | | | TULSA | OK | 74133 | |
| KELLER, TYLER | | 25 PHILADELPHIA AVE | | | | SHILLINGTON | PA | 19607-0000 | |
| KELLER, TYLER | | ADDRESS ON FILE | | | | | | | |
| KELLERMAN, CORY | | 9 SHEARWATER WAY | | | | CENTEREACH | NY | 11720-0000 | |
| KELLERMAN, CORY JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLERMAN, ROY A MD | | 701 COTTAGE GROVE RD | SUITE F 230 | | | BLOOMFIELD | CT | 6002 | |
| KELLERMAN, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | | |
| KELLERMAN, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| KELLERMEYER BUILDING SERVICES LLC | | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| KELLERMEYER BUILDING SVCS INC | | 1575 HENTHORNE | | | | MAUMEE | OH | 43537 | |
| KELLERMEYER CO | | 1025 BROWN AVE | | | | TOLEDO | OH | 43607 | |
| KELLERMEYER,GODFRYT&HART CORP | | 8725 WEST HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | | PENSACOLA | FL | 32504 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | | PENSACOLA | FL | 32504-8922 | |
| KELLETT, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KELLEY & ASSOCIATES | | 9260 W 81ST PL | | | | ARVADA | CO | 80005 | |
| KELLEY BROS ROOFING INC | | 4905 FACTORY DR | | | | FAIRFIELD | OH | 45014 | |
| KELLEY CLEANING SERVICE | | 7398 ROCKINGHAM RD | | | | MENTOR | OH | 44060 | |
| KELLEY COMPANY, THE R G | | 1660 WALDROP RD | | | | LAWRENCEVILLE | GA | 30243 | |
| KELLEY ELAINE B | | 16499 RYAN ANDREWS AVE | | | | BEAVERDAM | VA | 23015 | |
| KELLEY ELECTRIC CO, HL | | 1221 BRIGHTON RD SW | | | | ROANOKE | VA | 24015 | |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | | HARVEY | LA | 70059 | |
| KELLEY III, EARL F | | ADDRESS ON FILE | | | | | | | |
| KELLEY III, JAMES E | | ADDRESS ON FILE | | | | | | | |
| KELLEY KRONENBERG ET AL | | 8201 PETERS RD STE 4000 | | | | FORT LAUDERDALE | FL | 33324 | |
| KELLEY LEWIS, ANISHA SHARAE | | ADDRESS ON FILE | | | | | | | |
| KELLEY OBA11380, W BRENT | | 6 NE 63RD STE 250 | | | | OKLAHOMA CITY | OK | 73105 | |
| KELLEY SR , ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ADAM E | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ADAM GENE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ADAM HAROLD | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ALEXANDER M | | ADDRESS ON FILE | | | | | | | |
| KELLEY, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ANDREW | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ANGELA JEAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ASHLEY CHANNNELLE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, AYANNA SHONTE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, AZIZA MUNIRAH | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BEN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BOBBY C | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BRADEN LEE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BRANDON DEANDREA | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BRIAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BRITTNEY ELAINE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, BRYAN DAVID | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, BRYAN F | | ADDRESS ON FILE | | | | | | | |
| KELLEY, CADEAU MACKERSON | | ADDRESS ON FILE | | | | | | | |
| KELLEY, CARLENE LYNN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, CEDRIC LAWTON | | ADDRESS ON FILE | | | | | | | |
| KELLEY, CHANCE T | | ADDRESS ON FILE | | | | | | | |
| KELLEY, CHARLES | | ADDRESS ON FILE | | | | | | | |
| KELLEY, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, COBY | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | | RICHMOND | VA | 23273 | |
| KELLEY, COBY | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| KELLEY, COBY A | | ADDRESS ON FILE | | | | | | | |
| KELLEY, CURTIS DONTAE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, DANIEL L | | ADDRESS ON FILE | | | | | | | |
| KELLEY, DANIELLE | | 170 34 130AVE | | | | JAMAICA | NY | 11434-0000 | |
| KELLEY, DANIELLE MARIA | | ADDRESS ON FILE | | | | | | | |
| KELLEY, DAVID AARON | | ADDRESS ON FILE | | | | | | | |
| KELLEY, DAVID SEAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, DENNIS | | 99 FIRST ST | | | | MEDFORD | MA | 02155 | |
| KELLEY, DENNIS NEAL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, DYLAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, EDWARD K | | 755 COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-2803 | |
| KELLEY, ELOUISE | | PO BOX 1637 | | | | WHITEHOUSE | TX | 75791-0000 | |
| KELLEY, ENGLE RENE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, EVERETT TYRELL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, GARRETT SCOTT | | ADDRESS ON FILE | | | | | | | |
| KELLEY, IVORY TANISHA | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JAMES MICHAEL | | 11 BEACON STREET SUITE 615 | | | | BOSTON | MA | 02108 | |
| KELLEY, JAMES MICHAEL | | KELLEY & DONOVAN P C | 11 BEACON STREET SUITE 615 | | | BOSTON | MA | 02108 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | | PANAMA CITY BEACH | FL | 32408 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | | PANAMA CITY BEACH | FL | 32408-0000 | |
| KELLEY, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JASON KYLE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JASON MAURICE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JENNIFER CAROL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JEREMY | | 675 TAWBUSH RD | | | | LOCUST FORK | AL | 35097-0000 | |
| KELLEY, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JESSICA ROBIN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JOE LEE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JOE LOUIS | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JOHN DANIEL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JOHN ROWLAND | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JOSHUA BRIAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| KELLEY, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, KATHRYN E | | ADDRESS ON FILE | | | | | | | |
| KELLEY, KEVIN JULIUS | | ADDRESS ON FILE | | | | | | | |
| KELLEY, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, KYLE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KELLEY, LATASHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MALLORY ARIELLE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MARISA | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | | LINCOLN | NE | 68528 | |
| KELLEY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MATTHEW GREG | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MAURICE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| KELLEY, MICHELLE ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| KELLEY, NICHOLAS | | COOL LINE | | | | | VA | | |
| KELLEY, NICHOLAS | | LOC NO 8101 PETTY CASH | 9950 MAYLAND DR COOL LINE | | | RICHMOND | VA | 23233 | |
| KELLEY, NICHOLAS W | | ADDRESS ON FILE | | | | | | | |
| KELLEY, NICK C | | ADDRESS ON FILE | | | | | | | |
| KELLEY, NICOLE DESIREE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, PAUL WILSON | | ADDRESS ON FILE | | | | | | | |
| KELLEY, RANDY | | 1208 S FERN ST | | | | STILLWATER | OK | 74074-5020 | |
| KELLEY, RANDY DALE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, REBECCA | | 5455 GULL RD STE D | | | | KALAMAZOO | MI | 89048 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, REGINA L | | ADDRESS ON FILE | | | | | | | |
| KELLEY, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, RICK | | 114 STUART RD NE | | | | CHATTANOOGA | TN | 37412 | |
| KELLEY, ROBERT | | 68 CHESTER ST | | | | ARLINGTON | MA | 02476 | |
| KELLEY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, ROBERT VINCENT | | ADDRESS ON FILE | | | | | | | |
| KELLEY, RYAN C | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SAM | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SARA MCCLEARY | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SARAH ALANA | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SEAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SEAN | | PO BOX 2502 | | | | TAUNTON | MA | 02780-0979 | |
| KELLEY, SEAN P | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SETH L | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SETH WILLAIM | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SHAWN P | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SHERMAN SILVESTER | | ADDRESS ON FILE | | | | | | | |
| KELLEY, SHUNCHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| KELLEY, STACY | | 403 SOUTH VICKSBURG ST | APT C | | | MARION | IL | 00006-2959 | |
| KELLEY, STACY | | ADDRESS ON FILE | | | | | | | |
| KELLEY, STEPHANIE N | | 108 S ADDISON ST | | | | RICHMOND | VA | 23220 | |
| KELLEY, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| KELLEY, TERRENCE | | 7553 GREAT SWAN COURT | | | | ALEXANDRIA | VA | 22306 | |
| KELLEY, TERRY | | 10807 BREWINGTON RD | | | | RICHMOND | VA | 23233 | |
| KELLEY, TERRY SHANE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, THOMAS | | 31 BRIARWOOD CIR | | | | PUEBLO | CO | 81005-1883 | |
| KELLEY, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| KELLEY, TODD A | | ADDRESS ON FILE | | | | | | | |
| KELLEY, TRAVIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KELLEY, TYHESHA QUANDRA | | ADDRESS ON FILE | | | | | | | |
| Kelley, Walter W | Attorney for Sherwood Properties LLC | PO Box 70879 | | | | Albany | GA | 31708 | |
| Kelley, Walter W | SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | PO BOX 1787 | | | ALBANY | GA | 31702 | |
| KELLEY, WAYNE DEANDRE | | ADDRESS ON FILE | | | | | | | |
| KELLEY, WESLEY | | 116 AMHERST RD | | | | MORGANTON | NC | 28655-0000 | |
| KELLEY, WESLEY RYAN | | ADDRESS ON FILE | | | | | | | |
| KELLEY, WILLIAM A | | 1919 SECRETARIATE CT | | | | CLARKSVILLE | TN | 37042-7258 | |
| KELLEY, ZACHARY SHANE | | ADDRESS ON FILE | | | | | | | |
| KELLI, BAKER | | 619 ROOKWAY DR SE | | | | GRAND RAPIDS | MI | 49546-9645 | |
| KELLI, MJ | | 4002 GANDY BLVD | | | | TAMPA | FL | 33611 | |
| KELLICK, JEFF | | 11313 BROOKDALE DR | | | | WAYNESBORO | PA | 17268-8843 | |
| KELLIE PLUMBING SERVICE | | 555 INDUSTRIAL DR | | | | FRANKLIN | IN | 46131 | |
| KELLIEBREW, DAMION ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KELLIHER, BRENNA ANN | | ADDRESS ON FILE | | | | | | | |
| KELLIHER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLIS, MARK D | | ADDRESS ON FILE | | | | | | | |
| KELLISON, CHARLES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KELLMAN, BRANDON | | 6511 WILDHORSE RD | | | | LAS VEGAS | NV | 89108 | |
| KELLNER, JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLNER, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| KELLOGG CAREER MANAGEMENT | | 2001 SHERIDAN RD | LEVERONE HALL 2ND FL | | | EVANSTON | IL | 60208-2012 | |
| KELLOGG CAREER MANAGEMENT | | LEVERONE HALL 2ND FL | | | | EVANSTON | IL | 602082012 | |
| KELLOGG MARY ANNE | | 42 ELDER COURT | | | | NEW HOPE | PA | 18938 | |
| KELLOGG PHILLIP C | | 965 LIVINGSTON LOOP | | | | THE VILLAGES | FL | 32162 | |
| KELLOGG, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| KELLOGG, DREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLOGG, KEVIN A | | 11500 SW 15TH | | | | YUKON | OK | 73099 | |
| KELLOGG, KEVIN GENTRY | | ADDRESS ON FILE | | | | | | | |
| KELLOGG, KEVIN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| KELLOGG, RICKY | | ADDRESS ON FILE | | | | | | | |
| KELLOGG, SEAN | | ADDRESS ON FILE | | | | | | | |
| KELLOGG, STEVEN | | 1421 EDISON ST | | | | SALT LAKE CITY | UT | 84115-0000 | |
| KELLOGG, STEVEN | | ADDRESS ON FILE | | | | | | | |
| KELLOM, DIJUAN S | | ADDRESS ON FILE | | | | | | | |
| KELLSTADT, CHARLES | | 26130 124TH PL SE | | | | KENT | WA | 98031 | |
| KELLUM, KIM A | | PO BOX 7665 | | | | TALLAHASSEE | FL | 32314-7665 | |
| KELLUM, SHAQUAY JENISE | | ADDRESS ON FILE | | | | | | | |
| Kelly & Karras Ltd | James J Karras | 619 Enterprise Dr | | | | Oak Brook | IL | 60523 | |
| KELLY & KELLY INC | | 1265 AVOCADO BLVD STE 104 414 | | | | EL CAJON | CA | 92020-7783 | |
| Kelly A Dreiner | | 110 SE 19th Ter | | | | Cape Coral | FL | 33990 | |
| KELLY A EASTMAN | EASTMAN KELLY A | 9379 HARTFORD OAKS DR | | | | MECHANICSVILLE | VA | 23116-6521 | |
| KELLY A HOGG & | HOGG KELLY A | HEATHER S HOGG JT TEN | 3100 PORTER ST | | | RICHMOND | VA | 23225-3741 | |
| KELLY A WILSON | WILSON KELLY A | 102 RUNNING CEDAR LN | | | | RICHMOND | VA | 23229 | |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | | COLCHESTER | CT | 06415 | |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St | | Concord | NH | 03301-6397 | |
| Kelly Breitenbecher | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218-1998 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Breitenbecher | Kelly Breitenbecher | 4701 Trail Wynd Ct | | | | Glen Allen | VA | 23059 | |
| Kelly Breitenbecher | | 4701 Trail Wynd Ct | | | | Glen Allen | VA | 23059 | |
| KELLY BROOKS, BERNICE | | 10131 RIDGERUN RD | | | | CHESTERFIELD | VA | 23832 | |
| KELLY BUILDING MAINTENANCE INC | | 316 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61111 | |
| KELLY CASEY & MOYER PC | | 19501 E EIGHT MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| KELLY CONTRACTING INC | | 426 LIGHTHOUSE RD | | | | HILTON | NY | 14468 | |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | | MILWAUKEE | WI | 532880239 | |
| KELLY ELECTRIC INC | | 2100 CONSULATE DRIVE STE 100 | | | | ORLANDO | FL | 32837 | |
| KELLY ELECTRIC, JACK | | 334 WASHINGTON ST | | | | ARLINGTON | MA | 02474 | |
| KELLY IV, THOMAS LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| KELLY JAMES | | 10307 REDBRIDGE RD | | | | RICHMOND | VA | 23236 | |
| KELLY JOHN J JR | | 1416 GREBE CT | | | | PUNTA GORDA | FL | 33950-7651 | |
| KELLY JR, CALVIN DEARL | | ADDRESS ON FILE | | | | | | | |
| KELLY JR, JOHN A | | 361 MEADOW MOUNTAIN DRIVE | | | | MCCONNELLSBURG | PA | 17233 | |
| KELLY JR, JOHN ALBERT | | ADDRESS ON FILE | | | | | | | |
| KELLY JR, JOHN LEROY | | ADDRESS ON FILE | | | | | | | |
| KELLY JR, THEODORE JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLY K BOWLES | BOWLES KELLY K | 22221 SKINQUARTER RD | | | | MOSELY | VA | 23120-1309 | |
| KELLY MARKETING INC | | 7631 HULL STREET RD | SUITE 200 | | | RICHMOND | VA | 23235-6401 | |
| KELLY MARKETING INC | | SUITE 200 | | | | RICHMOND | VA | 232356401 | |
| KELLY MOORE PAINT CO | | 1414 SE 82ND AVE | | | | PORTLAND | OR | 97216 | |
| KELLY MOORE PAINT CO | | 1720 WEST TEXAS STREET | | | | FAIRFIELD | CA | 94789-2997 | |
| KELLY MOORE PAINT CO | | 345 OHIO ST | | | | BELLINGHAM | WA | 98225 | |
| KELLY MOORE PAINT CO | | 3981 FIRST ST | | | | LIVERMORE | CA | 94550-2209 | |
| KELLY MOORE PAINT CO | | 4050 ADELINE STREET | | | | EMERYVILLE | CA | 94608 | |
| KELLY MOORE PAINT CO | | 4156 TELEGRAPH AVENUE | | | | OAKLAND | CA | 94609 | |
| KELLY NICHOLS | | 8605 MELMONT COURT | | | | GRANDBERRY | | | |
| KELLY OFFICE MACHINES INC | | PO BOX 5059 | | | | WINSTON SALEM | NC | 27103 | |
| KELLY PAPER | | 288 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | |
| KELLY RIELLY NELL BARNA ASSOC | | 3535 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15213 | |
| KELLY RUSSELL | RUSSELL KELLY | 5001 CLEAR CREEK DR | | | | MILLINGTON | TN | 38053-4039 | |
| KELLY SATELLITE | | 6907 CAMPBELL CT | | | | SUFFOLK | VA | 23435 | |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES | | DEPT 4608 | | | | SCF PASADENA | CA | 910504608 | |
| KELLY SERVICES | | PO BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| KELLY SERVICES | | PO BOX 7777 C9995 | | | | PHILADELPHIA | PA | 19175-9995 | |
| KELLY SERVICES | | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| Kelly Services Inc | | 999 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| KELLY WILLIAM F | | 143 SANDERSON AVE | | | | DEDHAM | MA | 02026 | |
| KELLY, AARON SHAWN | | ADDRESS ON FILE | | | | | | | |
| KELLY, ADRIA RENEE MAVI | | ADDRESS ON FILE | | | | | | | |
| KELLY, AIKIA | | 18805 WALKERS CHOICE | | | | GAITHERSBURG | MD | 20886 | |
| KELLY, AMANDA | | 800 GREYSHIRE DRIVE | | | | CHESTER | VA | 23836 | |
| KELLY, AMANDA J | | ADDRESS ON FILE | | | | | | | |
| KELLY, AMY R | | 515 WHITE OAK RD | | | | BOLINGBROOK | IL | 60440-2506 | |
| KELLY, ANDREA LEIGH | | ADDRESS ON FILE | | | | | | | |
| KELLY, ANDREW CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| KELLY, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| KELLY, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| KELLY, ANTHONY D | | 3640 LUBBOCK DR | | | | HOPE MILLS | NC | 28348 | |
| KELLY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | | |
| KELLY, ANTHONY W | | 1880 CREST HOLLOW DR | NO 203 | | | WINSTON SALEM | NC | 27124 | |
| KELLY, ANTHONY WARREN | | ADDRESS ON FILE | | | | | | | |
| KELLY, ANTONIO JAHFARI | | ADDRESS ON FILE | | | | | | | |
| KELLY, ANTONIO JERMAINE | | ADDRESS ON FILE | | | | | | | |
| KELLY, ARNALDO GREG | | ADDRESS ON FILE | | | | | | | |
| KELLY, ARTHUR LEE | | ADDRESS ON FILE | | | | | | | |
| KELLY, ASHLEY DIANA | | ADDRESS ON FILE | | | | | | | |
| KELLY, BARRY | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRADLEY LAMAR | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRIAN | | 1971 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 | |
| KELLY, BRIAN | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KELLY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| KELLY, CALVIN D | | ADDRESS ON FILE | | | | | | | |
| KELLY, CASEY | | 10303 CHAUCER | | | | WESTCHESTER | IL | 60154 | |
| KELLY, CASEY R | | ADDRESS ON FILE | | | | | | | |
| KELLY, CATHY | | 14376 MC ART RD APT 95 | | | | VICTORVILLE | CA | 92392 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, CHAD CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHALIN JOURDAN | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHANTAY LATOYA | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHANTELLE A | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHARLES JON | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHRISTI TOSHI | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHRISTIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHRISTINA LEE | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHRISTOPHER WORRALL | | ADDRESS ON FILE | | | | | | | |
| KELLY, CHRISTOPHERR FORREST | | ADDRESS ON FILE | | | | | | | |
| KELLY, CLENEARTH BOYD | | ADDRESS ON FILE | | | | | | | |
| KELLY, CLEVELAND DAVON | | ADDRESS ON FILE | | | | | | | |
| KELLY, CLINT | | ADDRESS ON FILE | | | | | | | |
| KELLY, CODY | | 5001 SE 85TH | | | | OKC | OK | 73135-0000 | |
| KELLY, CODY SCOTT | | ADDRESS ON FILE | | | | | | | |
| KELLY, COLIN | | 2 JERRY RD | | | | POUGHKEEPSIE | NY | 12603 | |
| KELLY, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| KELLY, DANIELLE VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| KELLY, DARRELL | | 1001 TURNERS LANDING RD | | | | LANEXA | VA | 23089 | |
| KELLY, DARREN | | ADDRESS ON FILE | | | | | | | |
| KELLY, DARREN KEITH | | ADDRESS ON FILE | | | | | | | |
| KELLY, DAVID | | 1319 LEOPARD HUNT | | | | SAN ANTONIO | TX | 78251 | |
| KELLY, DAVID | | 1331 FRANKLIN AVE | | | | PITTSBURGH | PA | 15221-0497 | |
| KELLY, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| KELLY, DAVID LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| KELLY, DAVID W | | ADDRESS ON FILE | | | | | | | |
| KELLY, DEBORAH M | | ADDRESS ON FILE | | | | | | | |
| KELLY, DEBRA | | 303 ROUTE 94 S | | | | WARWICK | NY | 10990 | |
| KELLY, DEJUAN R | | ADDRESS ON FILE | | | | | | | |
| KELLY, DEMARCUS JAMEEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, DENISE | | 1801 SALEM ST | | | | CHICO | CA | 95928 | |
| KELLY, DENISE M | | ADDRESS ON FILE | | | | | | | |
| KELLY, DEVON JAMES WARREN | | ADDRESS ON FILE | | | | | | | |
| KELLY, DONOVON VANCURTIS | | ADDRESS ON FILE | | | | | | | |
| KELLY, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| KELLY, DUSTIN J | | ADDRESS ON FILE | | | | | | | |
| KELLY, ELIESE | | ADDRESS ON FILE | | | | | | | |
| KELLY, EMILY SHAQUEENA | | ADDRESS ON FILE | | | | | | | |
| KELLY, ERIC ANDREW | | ADDRESS ON FILE | | | | | | | |
| KELLY, FEHRMAN | | 1619 CLINE AVE | | | | SCHERERVILLE | IN | 46375-0000 | |
| KELLY, FRANKLIN | | 8226 COUNTY RD 6830 | | | | LUBBOCK | TX | 79407-5606 | |
| KELLY, FRITZGER | | 1396 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1749 | |
| KELLY, GARY | | ADDRESS ON FILE | | | | | | | |
| KELLY, GRAEME | | ADDRESS ON FILE | | | | | | | |
| KELLY, HUNTER | | 4 CHIMNEY HILL RD | | | | SHERMAN | CT | 06784-1307 | |
| KELLY, JAMES | | 155 SILVER ARROW CIRCLE | | | | AUSTELL | GA | 30168 | |
| KELLY, JAMES A | | 699 PLEASANT ST | KELLYS APPLIANCE | | | NORWOOD | MA | 02062 | |
| KELLY, JAMES A | | 699 PLEASANT ST | | | | NORWOOD | MA | 02062 | |
| KELLY, JAMES ELSWORTH | | ADDRESS ON FILE | | | | | | | |
| KELLY, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | | |
| KELLY, JAYSEN PAUL | | ADDRESS ON FILE | | | | | | | |
| KELLY, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | | |
| KELLY, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| KELLY, JERRILYN A | | ADDRESS ON FILE | | | | | | | |
| KELLY, JIM | | 10 SAVERSHAM CT | | | | COLUMBIA | SC | 29229 | |
| KELLY, JOHN | | 1416 GREBE CT | | | | PUNTA GORDA | FL | 33950 | |
| Kelly, John | | 14812 Felbridge Way | | | | Midlothian | VA | 23113 | |
| KELLY, JOHN | | 22582 W PECAN PLACE | | | | SAUGUS | CA | 91350 | |
| KELLY, JOHN | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOHN A | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOHN PAUL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOSEPH | | 10931 AVONDALE | | | | HOUSTON | TX | 77075 | |
| KELLY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOSEPH L | | P O BOX 831 | | | | MARCOLA | OR | 97454-0000 | |
| KELLY, JOSEPH LOMAX | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| KELLY, JOSHUA | | 3235 PRESTON DR | | | | MIDLAND | TX | 79707 | |
| KELLY, JOSHUA LAINE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, JULIUS LAVON | | ADDRESS ON FILE | | | | | | | |
| KELLY, JUSTIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| KELLY, KAHALIA | | 14503 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| KELLY, KAHALIA L | | ADDRESS ON FILE | | | | | | | |
| KELLY, KAITLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| KELLY, KAJUANNA SAVANNA | | ADDRESS ON FILE | | | | | | | |
| KELLY, KAREN RENE | | ADDRESS ON FILE | | | | | | | |
| KELLY, KAREN SHANELLE | | ADDRESS ON FILE | | | | | | | |
| KELLY, KATHRYN | | 4561B INTERLACHEN CT | | | | ALEXANDRIA | VA | 22312 | |
| KELLY, KATHRYN | | 7 DALE DRIVE | | | | ROCKVILLE | MD | 20850 | |
| KELLY, KEITH | | 741 NW 10TH CT | | | | BOYNTON BEACH | FL | 33426-2962 | |
| KELLY, KELLI ANNETTE | | ADDRESS ON FILE | | | | | | | |
| KELLY, KENDRIA | | ADDRESS ON FILE | | | | | | | |
| KELLY, KENNETH | | ADDRESS ON FILE | | | | | | | |
| KELLY, KENNY LEE | | ADDRESS ON FILE | | | | | | | |
| KELLY, KEVIN | | 209 NW 78 TERR | | | | MARGATE | FL | 33063-0000 | |
| KELLY, KEVIN | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | ADDRESS ON FILE | | | | | | | |
| KELLY, KEVIN | | CO BURKETT TALENT AGENCY | | | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | PO BOX 2632 | | | | CANYON COUNTRY | CA | 91386 | |
| KELLY, KEVIN DONALD | | ADDRESS ON FILE | | | | | | | |
| KELLY, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KELLY, KIRRA DAWN | | ADDRESS ON FILE | | | | | | | |
| KELLY, KIRSTEN RENEE | | ADDRESS ON FILE | | | | | | | |
| KELLY, KRISTY MARIE | | ADDRESS ON FILE | | | | | | | |
| KELLY, KRYSTAL ANN | | ADDRESS ON FILE | | | | | | | |
| KELLY, KYLE ALLAN | | ADDRESS ON FILE | | | | | | | |
| KELLY, LADONTA S | | ADDRESS ON FILE | | | | | | | |
| KELLY, LESLIE L | | 222 WASHINGTON ST NE | | | | LEESBURG | VA | 20176-2431 | |
| KELLY, LOCK | | 3236 SHEPARD DRIVE 2 | | | | FORT OGLETHORPE | GA | 30742-0000 | |
| KELLY, MABLE | | ADDRESS ON FILE | | | | | | | |
| KELLY, MARIA | | ADDRESS ON FILE | | | | | | | |
| KELLY, MATTHEW | | 1623 COLUMBIA AVE | | | | LANCASTER | PA | 17603-0000 | |
| KELLY, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| KELLY, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | | |
| KELLY, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| KELLY, MEGHAN ARLETTA | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL | | 1 FRANCIS AVE | | | | HOLYOKE | MA | 01040 | |
| KELLY, MICHAEL | | 35552 FREDERICK ST | | | | WILDOMAR | CA | 92595 | |
| KELLY, MICHAEL | | 6 BOSTON CT | | | | HOWELL | NJ | 07731 | |
| KELLY, MICHAEL | | 705 MENDOCINA | | | | FLORISSANT | MO | 63031 | |
| KELLY, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL JEFFERY | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL T | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHEAL | | 12902 W MAIN ST | | | | GLASFORD | IL | 61533-0000 | |
| KELLY, MICHEAL | | ADDRESS ON FILE | | | | | | | |
| KELLY, MICHELE | | 15975 QUARRY HILL DR | | | | PARKER | CO | 80134 | |
| KELLY, MIKE | | 2062 RICHVIEW AVE | | | | GRAND RAPIDS | MI | 49534 | |
| KELLY, MONIQUE YVETTE | | ADDRESS ON FILE | | | | | | | |
| KELLY, MYCHEAL | | ADDRESS ON FILE | | | | | | | |
| KELLY, NATALEE | | 15817 115TH RD | | | | JAMAICA | NY | 11434-1105 | |
| KELLY, NATALEE A | | 15817 115TH RD | | | | JAMAICA | NY | 11434 | |
| KELLY, NEAL M | | ADDRESS ON FILE | | | | | | | |
| KELLY, NICHOLAS WILSON | | ADDRESS ON FILE | | | | | | | |
| KELLY, NICOLE SHANNON | | ADDRESS ON FILE | | | | | | | |
| KELLY, NIGEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, PAMELLA | | 133 S KENSINGTON AVE | | | | ROCKVILLE CENTRE | NY | 11570-5615 | |
| KELLY, PATRICK | | 4911 WEST CATALPA | | | | CHICAGO | IL | 60630 | |
| KELLY, PATRICK | | 50 N BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| KELLY, PATRICK LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| KELLY, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | | |
| KELLY, PAUL | | 11136 WILTSTAFF DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KELLY, PAUL | | 1714 VIA FRESCO CIRCLE | | | | CORONA | CA | 92881 | |
| KELLY, PHILLIPS | | 2781 LONGVIEW LAN | | | | GREEN BAY | WI | 54304-0000 | |
| KELLY, PRICE | | PO BOX 8171 | | | | BAYTOWN | TX | 77522-8171 | |
| KELLY, PRINCESS P | | ADDRESS ON FILE | | | | | | | |
| KELLY, RACHEL ELISE | | ADDRESS ON FILE | | | | | | | |
| KELLY, RANZINO ANGELO | | ADDRESS ON FILE | | | | | | | |
| KELLY, RAYMOND JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLY, RENE | | 5045 WECEL CIR | | | | COLORADO SPRINGS | CO | 80916 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, RICHARD D | | ADDRESS ON FILE | | | | | | | |
| KELLY, RICHARD D | | PO BOX 497 | | | | NORTH APOLLO | PA | 15673 | |
| KELLY, RICKY DANIEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, ROBERT | | 250 MADISON ST N W | | | | WASHINGTON | DC | 20011 | |
| KELLY, ROBERT | | 8243 OXFORD RD | | | | HIXSON | TN | 37343 | |
| KELLY, RON | | 5064 MCWORTER | | | | COLUMBIA | SC | 29206 | |
| KELLY, RYAN | | ADDRESS ON FILE | | | | | | | |
| KELLY, RYAN BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| KELLY, RYAN L | | ADDRESS ON FILE | | | | | | | |
| KELLY, SAMSON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, SANDRA | | ADDRESS ON FILE | | | | | | | |
| KELLY, SARA M | | ADDRESS ON FILE | | | | | | | |
| KELLY, SARAH L | | ADDRESS ON FILE | | | | | | | |
| Kelly, Savana | | 1408 Oleander Dr | | | | Tarpon Springs | FL | 34689 | |
| KELLY, SAVANA NICOLE | | ADDRESS ON FILE | | | | | | | |
| KELLY, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | | |
| KELLY, SEAN T | | ADDRESS ON FILE | | | | | | | |
| KELLY, SHAWN HARRISON | | ADDRESS ON FILE | | | | | | | |
| KELLY, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| KELLY, SHINEAQIA MARAIH | | ADDRESS ON FILE | | | | | | | |
| KELLY, SPENCER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, STACY J | | ADDRESS ON FILE | | | | | | | |
| KELLY, STEPHANIE COLLEEN | | ADDRESS ON FILE | | | | | | | |
| KELLY, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| KELLY, STEPHEN RIDER | | ADDRESS ON FILE | | | | | | | |
| KELLY, STEVE | | 1 WEST LOOP S SUITE 210 | | | | HOUSTON | TX | 77027 | |
| KELLY, STEVE | | LOC NO 8586 PETTY CASH | 1 WEST LOOP S SUITE 210 | | | HOUSTON | TX | 77027 | |
| KELLY, STEVEN RAY | | 201 WILCREST DR APT 2203 | | | | HOUSTON | TX | 77042-1059 | |
| KELLY, SUSAN D | | 6538 PARISH GLEBE LN | | | | ALEXANDRIA | VA | 22315-5936 | |
| KELLY, TARIO SANTEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, TAYLOR MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, THERESA CLAIRE | | ADDRESS ON FILE | | | | | | | |
| KELLY, THOMAS NEVILLE | | ADDRESS ON FILE | | | | | | | |
| KELLY, THOMAS R | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33465 | |
| KELLY, THOMAS R | | PO BOX 8148 | | | | LATANA | FL | 33465 | |
| KELLY, TIM | | ADDRESS ON FILE | | | | | | | |
| KELLY, TIM A | | 1825 CROFTON PKWY | | | | CROFTON | MD | 21114 | |
| KELLY, TIM ALAN | | ADDRESS ON FILE | | | | | | | |
| KELLY, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | | |
| KELLY, TRAVIS | | 1008 NORTH WARD AVE | | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS | | 1008 N WARD AVE | | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS H | | ADDRESS ON FILE | | | | | | | |
| KELLY, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KELLY, TYLER ALTONIO | | ADDRESS ON FILE | | | | | | | |
| KELLY, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| KELLY, TYLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| KELLY, VERDIE NATASHA | | ADDRESS ON FILE | | | | | | | |
| KELLY, WAYNE | | 3715 LITTLE RIVER DR | | | | FREDERICKSBURG | VA | 22408 | |
| KELLY, WAYNE C | | ADDRESS ON FILE | | | | | | | |
| KELLY, WENNHOLD | | 5189 ELK ST | | | | WHITE BEAR LAKE | MN | 55110-6520 | |
| KELLY, WILLIAM | | 16121 MARK WEST RD | | | | GULFPORT | MS | 39503 | |
| KELLY, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | | VINTON | VA | 241790801 | |
| KELLYS ROAST BEEF | | 2 UNDER PRICE WAY | | | | NATICK | MA | 01760 | |
| KELMAN, KATRINA ALICIA | | ADDRESS ON FILE | | | | | | | |
| KELMAN, TAKARA | | ADDRESS ON FILE | | | | | | | |
| KELMENDI, MARKEL | | ADDRESS ON FILE | | | | | | | |
| KELNHOFER, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| KELOW, ANNIE N | | ADDRESS ON FILE | | | | | | | |
| KELP  ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON ST  SUITE 1500 | | | BOSTON | MA | 02108 | |
| KELP ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON STREET SUITE 1500 | | | BOSTON | MA | 02108 | |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | | BOSTON | MA | 2108 | |
| KELSA, PHYLLIS | | 46 GRANVILLE WAY | | | | EXTON | PA | 19341-0000 | |
| KELSAY, AMANDA NOEL | | ADDRESS ON FILE | | | | | | | |
| KELSAY, BRITTANY LEE | | ADDRESS ON FILE | | | | | | | |
| KELSCH, DEBORAH | | 312 VERA DR | | | | BURLESON | TX | 76022 | |
| KELSCH, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| KELSER, LISA | | 558 FLORAL DR | | | | KISSIMMEE | FL | 34743 | |
| KELSER, MINDY LEE | | ADDRESS ON FILE | | | | | | | |
| KELSEY JR , TONY E | | ADDRESS ON FILE | | | | | | | |
| KELSEY PLUMBING & HEATING | | 1253 COVE PARK CIR | | | | MURRAY | UT | 84123 | |
| KELSEY SEYBOL D MEDICAL GROU | | PA | P O BOX 840786 | | | DALLAS | TX | 75284 | |
| KELSEY, COLIN A | | ADDRESS ON FILE | | | | | | | |
| KELSEY, IAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KELSEY, JEREMY TRAVIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KELSEY, KENNETH RONALD | | ADDRESS ON FILE | | | | | | | |
| KELSEY, MARIUS | | ADDRESS ON FILE | | | | | | | |
| KELSEY, PATRICK C | | ADDRESS ON FILE | | | | | | | |
| KELSEY, RICHARD RODD | | ADDRESS ON FILE | | | | | | | |
| KELSEY, SOMMER RAI | | ADDRESS ON FILE | | | | | | | |
| KELSHAW, THOMAS | | 8100 OAKBERRY CT APT 910 | | | | PASADENA | MD | 00002-1122 | |
| KELSHAW, THOMAS F | | ADDRESS ON FILE | | | | | | | |
| KELSO CO, WR | | 1500 B TOMLYN STREET | | | | RICHMOND | VA | 23230 | |
| KELSO CO, WR | | 5800 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| KELSO, ADAM PAUL | | ADDRESS ON FILE | | | | | | | |
| KELSO, DEANNA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| KELSO, DUKE | | 755 AMADOR AVE | | | | SEASIDE | CA | 93955 | |
| KELSO, JOHN | | 1983 TWIN BRIDGE RD | | | | GAFFNEY | SC | 29341-5713 | |
| KELSO, JUSTIN | | 1650 RAYBURN RD | | | | MURRAY | KY | 42071-0000 | |
| KELSO, PATRICK | | ADDRESS ON FILE | | | | | | | |
| KELSO, RICK | | 170 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | |
| KELSO, TERRENCE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KELSO, THOMAS MCLAUGHLIN | | ADDRESS ON FILE | | | | | | | |
| KELSON ELECTRIC COMPANY INC | | PO BOX 4353 | | | | PENSACOLA | FL | 32507 | |
| KELSTROM, ANDREW P | | ADDRESS ON FILE | | | | | | | |
| KELTEE, MARCUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| KELTNER, ADAM | | 16832 HILLSIDE DR | | | | FLINT | TX | 75762-0000 | |
| KELTNER, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| KELTNER, JILLIAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| KELTNER, RICHARD ERNEST | | ADDRESS ON FILE | | | | | | | |
| KELTON, CHRIS KENNETH | | ADDRESS ON FILE | | | | | | | |
| KELVER, AARON | | ADDRESS ON FILE | | | | | | | |
| KELVIN, APONTE | | 1 HAVEN PLZ | | | | NEW YORK | NY | 10009-3912 | |
| KELZER CONCRETE CUTTING INC | | 13312 W COLONIAL DR NO 2 | | | | WINTER GARDEN | FL | 34787 | |
| KEM TRON INC | | 7370 BROADMOOR SE | | | | CALEDONIA | MI | 49316 | |
| KEM, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KEMBERLING, JOSHUA DEAN | | ADDRESS ON FILE | | | | | | | |
| KEMBLE, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| KEMCO/SEIKA | | 2000 MARINGER AVE | SUITE 100 | | | TORRANCE | CA | 90503 | |
| KEMERER, DENNIS WALTER | | ADDRESS ON FILE | | | | | | | |
| KEMKER, PATRICIA A | | ADDRESS ON FILE | | | | | | | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | C/O ROBERT K CAUDLE JR | | | RICHMOND | VA | 23230 | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| KEMLER, DAVID A | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23273 | |
| KEMM, BRIAN GILBERT | | ADDRESS ON FILE | | | | | | | |
| KEMMERER MANUFACTURING CO | | 1805 HIGH POINT AVE | | | | RICHMOND | VA | 23230-4303 | |
| KEMMERER, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| KEMMERER, RICHARD | | 3307 COLUMBIA ST | | | | WHITEHALL | PA | 18052 | |
| KEMMERER, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| KEMMIS, BRION | | ADDRESS ON FILE | | | | | | | |
| KEMMLING, GERALD | | 5500 LEHIGH LN | | | | IMPERIAL | MO | 63052 | |
| KEMP DONALD E | | 4217 GROGRAN STRET | | | | ACKWORTH | GA | 30101 | |
| KEMP MARSHAL 2, BRUCE | | PO BOX 521 | 39 13 BELL BLVD | | | BAYSIDE | NY | 11361 | |
| KEMP SMITH DUNCAN ET AL | | 221 N KANSAS STE 1700 | | | | EL PASO | TX | 799011441 | |
| KEMP SMITH DUNCAN ET AL | | PO DRAWER 2800 | | | | EL PASO | TX | 79999 | |
| KEMP, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| KEMP, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| KEMP, BERNARD | | 808 WYTHE ST | | | | ALEXANDRIA | VA | 22314 | |
| KEMP, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| KEMP, CARLOS FRANK | | ADDRESS ON FILE | | | | | | | |
| KEMP, EDGAR BURTON | | ADDRESS ON FILE | | | | | | | |
| KEMP, ERIC ROYAL | | ADDRESS ON FILE | | | | | | | |
| KEMP, ETHAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| KEMP, FELECIA TOMIKA | | ADDRESS ON FILE | | | | | | | |
| KEMP, GARY | | 1379 WHISPERING OAKS LANE | | | | MATTHEWS | NC | 28104 | |
| KEMP, GREGORY | | 52 MOUNTAIN TEA LANE | | | | ALEXANDER | NC | 28701-0000 | |
| KEMP, GREGORY HARRIS | | ADDRESS ON FILE | | | | | | | |
| KEMP, JACOB | | 4220 MORNING SUN AVE | | | | COLORADO SPRINGS | CO | 80918 | |
| KEMP, JACOB | | ADDRESS ON FILE | | | | | | | |
| KEMP, JOCELYN R | | 9511 E CREEK ST | | | | TUCSON | AZ | 85730-1407 | |
| KEMP, KEMEA SHERRIE | | ADDRESS ON FILE | | | | | | | |
| KEMP, MEGAN MEREDITH | | ADDRESS ON FILE | | | | | | | |
| KEMP, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KEMP, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| KEMP, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| KEMP, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| KEMP, TONYA | | 4980 NW 32ND AVE | | | | MIAMI | FL | 33142-3316 | |
| KEMP, WENDELL | | ADDRESS ON FILE | | | | | | | |
| KEMPA, ANDREW TYLER | | ADDRESS ON FILE | | | | | | | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | | COLUMBIA | MO | 65202 | |
| KEMPER, CHRISTIN ANN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KEMPER, COREY ALAN | | ADDRESS ON FILE | | | | | | | |
| KEMPER, EDWARD J | | 2123 TYLER LN | | | | LOUISVILLE | KY | 40205 | |
| KEMPER, GEOFFREY R | | ADDRESS ON FILE | | | | | | | |
| KEMPER, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| KEMPER, JONATHAN WESLEY | | ADDRESS ON FILE | | | | | | | |
| KEMPER, KELVIN | | ADDRESS ON FILE | | | | | | | |
| KEMPER, LEO | | 2701 E NIFONG BLVD LOT 149 | | | | COLUMBIA | MO | 65201-3841 | |
| KEMPER, MARIA J | | ADDRESS ON FILE | | | | | | | |
| KEMPF, AMBER KAY | | ADDRESS ON FILE | | | | | | | |
| KEMPF, FELECIA | | ADDRESS ON FILE | | | | | | | |
| KEMPF, MARISA Y | | ADDRESS ON FILE | | | | | | | |
| KEMPF, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| KEMPF, SCOTT JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| KEMPF, SHAUNA | | ADDRESS ON FILE | | | | | | | |
| KEMPHER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| KEMPKER, JACQUELINE A | | ADDRESS ON FILE | | | | | | | |
| KEMPPAINEN, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| KEMPS OFFICE CITY | | 812 LINCOLNWAY | | | | LAPORTE | IN | 46350 | |
| KEMPS OFFICECENTER/ | | 1201 NOBLE STREET | | | | ANNISTON | AL | 36201 | |
| KEMPS OFFICECENTER/ | | CONNECTING POINT | 1201 NOBLE STREET | | | ANNISTON | AL | 36201 | |
| KEMPSTER JR , JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| KEMPTON, AARON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KEMPTON, JONATHAN G | | ADDRESS ON FILE | | | | | | | |
| KEMPTON, JOSEPH GERARD | | ADDRESS ON FILE | | | | | | | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | | BALTIMORE | MD | 212850086 | |
| Ken Allison | | 3607 Hwy 62 W | | | | Mountain Home | AK | 72653 | |
| Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | | Bradenton | FL | 34206-5300 | |
| KEN CO SERVICES | | 10350 PRODUCT DR | | | | MACHESNEY | IL | 61115 | |
| KEN HUTH AWNING | | PO BOX 8421 | | | | LA VERNE | CA | 91750 | |
| KEN LEWIS APPRAISERS INC | | 4435 PARKLAWN COURT | NO 112 | | | EDINA | MN | 55435 | |
| KEN LEWIS APPRAISERS INC | | NO 112 | | | | EDINA | MN | 55435 | |
| KEN MAR MAYTAG HAC | | 653 W AVE I | | | | LANCASTER | CA | 93534 | |
| KEN WABRIGHT | | NOT PROVIDED | | | | | | | |
| KEN WILLIAMS DAVID GRANBY NIEL | | 3580 WILSHIRE BLVD 1800 | | | | LOS ANGELES | CA | 90010 | |
| KEN WILLIAMS DAVID GRANBY NIEL | | SPINNER GORDON EDELSTEIN ET AL | 3580 WILSHIRE BLVD 1800 | | | LOS ANGELES | CA | 90010 | |
| KEN, ALEX MEAS | | ADDRESS ON FILE | | | | | | | |
| KEN, FOWLER | | 1307 TELEGRAPH RD | | | | COATESVILLE | DE | 00019-3201 | |
| KEN, FULLER | | 524 RICHMOND HILL RD W | | | | AUGUSTA | GA | 30406-0000 | |
| KEN, HARTRUM | | 14 PARTRIDGE RD | | | | SOMERVILLE | NJ | 08876-0000 | |
| KEN, HODGDON | | 4111 N SUMMERCREST LOOP | | | | ROUND ROCK | TX | 78681-1085 | |
| KEN, JONES | | 1109 BROWN ST | | | | PEEKSKILL | NY | 10566-3744 | |
| KEN, PIONTKOWSKI | | 26 WAVERLY DR | | | | STROUDSBURG | PA | 18360-1434 | |
| KENAGA JR, KIRK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| KENAI PENINSULA DISTRICT COURT | | 3670 LAKE ST STE 400 | 3RD DISTRICT | | | HOMER | AK | 99603-7686 | |
| KENAN, BRITTANY PAIGE | | ADDRESS ON FILE | | | | | | | |
| KENANN CORP, THE | | 1902 FENTON RD | | | | FLINT | MI | 48507 | |
| KENANN CORP, THE | | DBA SERVICE WORLD | 1902 FENTON RD | | | FLINT | MI | 48507 | |
| KENCAYD, REVAN | | ADDRESS ON FILE | | | | | | | |
| KENCH, MICHAEL | | 3029 E GARNETT LANE | | | | ORANGE | CA | 92669 | |
| KENCHE, HARSHAVA | | 1549 CHARTER WOODS CIRCLE | | | | FAIRBORN | OH | 45324-0000 | |
| KENCHEN, JON RODNEY | | ADDRESS ON FILE | | | | | | | |
| KENCO ELECTRIC COMPANY | | 6470 TOBACCOVILLE ROAD | | | | TOBACCOVILLE | NC | 27050 | |
| KENCO SERVICES INC | | 10350 PRODUCT DR | | | | MACHESNEY PARK | IL | 61115 | |
| KENCO SERVICES INC | | 2325 WEST 77TH STREET | | | | HIALEAH | FL | 33016 | |
| KENCO SIGNS & AWNING DIV INC | | 1538 GARDEN AVENUE | | | | HOLLY HILL | FL | 32117 | |
| KENDAL HARTLEY & ASSOCIATES I | | PO BOX 832085 | | | | RICHARDSON | TX | 75083 | |
| Kendall 77 Ltd | c o Patricia A Redmond Esq | Stearns Weaver Miller et al | 150 West Flagler St Ste 2200 | | | Miami | FL | 33130 | |
| Kendall 77 Ltd | The Green Companies | Elizabeth Green | 9155 S Dadeland Blvd Ste 1812 | | | Miami | FL | 33156 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN CO | | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | NO NAME SPECIFIED | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENDALL CIRCUIT COURT | | PO BOX M | | | | YORKVILLE | IL | 60560 | |
| Kendall County Assessors Office | Jill Ferco | Kendall County Collector 111 West Fox St | | | | Yorkville | IL | 60560 | |
| Kendall County Recorder | | 111 West Fox | | | | Yorkville | IL | 60560 | |
| KENDALL JANITORIAL SUPPLIES | | 7723 N CRESTLINE | | | | PEORIA | IL | 61615 | |
| KENDALL, AMIE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| KENDALL, ARTIS | | 7103 OLD CHAPEL DRIVE | | | | BOWIE | MD | 20715 | |
| KENDALL, CECILIA | | ADDRESS ON FILE | | | | | | | |
| KENDALL, CHRISTIAN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| KENDALL, CODY ROGER | | ADDRESS ON FILE | | | | | | | |
| KENDALL, DERIK MILO | | ADDRESS ON FILE | | | | | | | |
| KENDALL, ERICA J | | ADDRESS ON FILE | | | | | | | |
| KENDALL, ERICKA J | | PO BOX 1403 | | | | HARVEY | IL | 60426 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KENDALL, EVAN | | 305 GLENWOOD AVE | | | | VENTURA | CA | 93003 | |
| KENDALL, EVAN C | | ADDRESS ON FILE | | | | | | | |
| KENDALL, GLORIA | | 7725 LOCUST GROVE RD | | | | GLEN BURNIE | MD | 21060 | |
| KENDALL, GRANT STEPHEN | | ADDRESS ON FILE | | | | | | | |
| KENDALL, JAMES D | | ADDRESS ON FILE | | | | | | | |
| KENDALL, JASON BLAIR | | ADDRESS ON FILE | | | | | | | |
| KENDALL, JED RYAN | | ADDRESS ON FILE | | | | | | | |
| KENDALL, JOE ANDREW | | ADDRESS ON FILE | | | | | | | |
| KENDALL, JONATHAN ARIC | | ADDRESS ON FILE | | | | | | | |
| KENDALL, JONATHAN TODD | | ADDRESS ON FILE | | | | | | | |
| KENDALL, JOSEPH D | | ADDRESS ON FILE | | | | | | | |
| KENDALL, JUSTIN P | | 181 MCDOWELL ST | | | | CLARKSBURG | WV | 26301 | |
| KENDALL, JUSTIN P | | ADDRESS ON FILE | | | | | | | |
| KENDALL, KRISTEN SHANNON | | ADDRESS ON FILE | | | | | | | |
| KENDALL, LADONNA DIANNE | | ADDRESS ON FILE | | | | | | | |
| KENDALL, MARIO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| KENDALL, MELISSA G | | ADDRESS ON FILE | | | | | | | |
| KENDALL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KENDALL, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| KENDALL, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | | |
| KENDALL, ROBIN | | 7 VALLEY COURT | | | | CHESTER | NY | 10918-0000 | |
| KENDALL, ROBIN | | ADDRESS ON FILE | | | | | | | |
| KENDALL, TONIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| KENDALL, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | | |
| KENDERES, BRYCE W | | ADDRESS ON FILE | | | | | | | |
| KENDERIAN ZILINSKI ASSOCIATES | | 1955 HWY 34 BUILDING IA | TERRA PROFESSIONAL PLAZA | | | WALL TOWNSHIP | NJ | 07719 | |
| KENDERIAN ZILINSKI ASSOCIATES | | TERRA PROFESSIONAL PLAZA | | | | WALL TOWNSHIP | NJ | 07719 | |
| KENDIG, IRENE TATIANA | | ADDRESS ON FILE | | | | | | | |
| KENDRAT, JESSICA M | | ADDRESS ON FILE | | | | | | | |
| KENDREE, MARK JORDAN | | ADDRESS ON FILE | | | | | | | |
| KENDRICK ELECTRIC CORP | | 5257 GUNTER | | | | EL PASO | TX | 79904 | |
| KENDRICK MAX J | | 1541 GLENWOOD RD | | | | BIRMINGHAM | AL | 35226 | |
| KENDRICK MCGILL | MCGILL KENDRICK | 2105 BALLINGARRY DR | | | | STATESVILLE | NC | 28625 | |
| KENDRICK TV | | ONE S MAIN ST | | | | HOMER | NY | 13077 | |
| KENDRICK, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, AMANDA ERIN | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, ARNISHA | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, DAVID P | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, DAVID R | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, DERAK | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, IAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, JENNIFER E | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, JONATHAN L | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, KEVIN DION | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, LAURA | | 7173 H ELLERSON MILL CIR | | | | MECHANICSVILLE | VA | 23111 | |
| KENDRICK, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, RACHELLE D | | 39595 COLD RUN LN | | | | ALDIE | VA | 20105-1837 | |
| KENDRICK, SHAWN NORMAN | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, STEPHANIE | | 6787 COLE AVE NO 135 | | | | HIGHLAND | CA | 92346 | |
| KENDRICK, STEPHANIE L | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, TYLER E | | ADDRESS ON FILE | | | | | | | |
| KENDRICK, UNK | | 2015 BORDEAUX | | | | WEST BLOOMFIELD | MI | 48323 | |
| KENDRICKS, JOHN WESLEY | | ADDRESS ON FILE | | | | | | | |
| KENDT, PAUL CLAYTON | | ADDRESS ON FILE | | | | | | | |
| KENDYS, KEVIN ERIC | | ADDRESS ON FILE | | | | | | | |
| KENDZIE, THOMAS GILBERT | | ADDRESS ON FILE | | | | | | | |
| KENEALY, CAITLIN DIANE | | ADDRESS ON FILE | | | | | | | |
| KENEBREW, CAMERON MITCHELL | | ADDRESS ON FILE | | | | | | | |
| KENECHUK OKOLI | | UNKNOWN | | | | | CA | | |
| KENEHAN, PATRICK | | 14 WOODCLIFF RD | | | | ISLIP TERRACE | NY | 11752-0000 | |
| KENEHAN, PATRICK G | | ADDRESS ON FILE | | | | | | | |
| KENEHAN, RICHARD | | 112 LEDGEWOOD DR | | | | CLARKS SUMMIT | PA | 18411-8615 | |
| KENELRICK, PATRICK | | 1120 MCCLEARY | | | | MCKEESPORT | PA | 15132 | |
| KENEPP, JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| KENER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| KENEXA TECHNOLOGY INC | | 2930 RIDGE LINE RD STE 200 | | | | LINCOLN | NE | 68516 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENILWORTH CAR WASH | | 3501 KENILWORTH AVENUE | | | | HYATTSVILLE | MD | 20781 | |
| KENION, KYLA DASHAWN | | ADDRESS ON FILE | | | | | | | |
| KENLEX LIMITED | | 17911 MITCHELL S STE 250 | EMI GLOBAL INC | | | IRVINE | CA | 92614 | |
| KENLEY, ANDREW | | 5704 GREEN VALLEY | | | | NORTH LITTLE ROCK | AR | 72118 | |
| KENLEY, ANDREW REDDEN | | ADDRESS ON FILE | | | | | | | |
| KENLEY, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KENLEY, LAUREN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KENLEY, NICHOLAS BRIAN | | ADDRESS ON FILE | | | | | | | |
| KENLEY, REKSON DENARD | | ADDRESS ON FILE | | | | | | | |
| KENLON, CHELSEY MELISSA | | ADDRESS ON FILE | | | | | | | |
| KENMAC FLOWERS INC | | 700 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108 | |
| KENMARK USA INC | | 2301 RAINER AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| KENMORE ENVELOPE CO INC | | 2924 BELLS RD | PO BOX 42100 | | | RICHMOND | VA | 23224 | |
| KENMORE ENVELOPE CO INC | | PO BOX 42100 | | | | RICHMOND | VA | 23224 | |
| KENMORE FINANCIAL INC | | 738 MAIN ST STE 244 | | | | WALTHAM | MA | 02451 | |
| KENNA, BRENT CHRISOPHER | | ADDRESS ON FILE | | | | | | | |
| KENNA, JEROME W | | ADDRESS ON FILE | | | | | | | |
| KENNARD PACE CO INC | | 129 W KIRK AVE | | | | ROANOKE | VA | 24010 | |
| KENNARD PACE CO INC | | PO BOX 2412 | 129 W KIRK AVE | | | ROANOKE | VA | 24010 | |
| KENNARD, AARON | | ADDRESS ON FILE | | | | | | | |
| KENNARD, CHRIS | | 222 N STATEAPT NO 302 | | | | CHAMPAIGN | IL | 61820 | |
| KENNARD, ELIZABETH | | 70 LYNWOOD | | | | STORRS MANSFIELD | CT | 06268 | |
| KENNARD, MARY | | 7829 PALAWAN DR APT E | | | | INDIANAPOLIS | IN | 46239 | |
| KENNARD, MARY E | | ADDRESS ON FILE | | | | | | | |
| KENNARD, MATT BRADLEY | | ADDRESS ON FILE | | | | | | | |
| KENNALLY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| KENNEBEC JOURNAL | | TALLUS MILES | 274 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| KENNEBREW JR, GARRY JAMES | | ADDRESS ON FILE | | | | | | | |
| KENNEBREW, CRYSTAL EVON | | ADDRESS ON FILE | | | | | | | |
| KENNEDY & SONS | | 101 E WALNUT ST STE C | | | | COLUMBIA | MO | 65203 | |
| KENNEDY & SONS INC | | 1000 PANNELL ST STE A | | | | COLUMBIA | MO | 65201 | |
| KENNEDY AC & PLUMBING INC | | 8412 HWY 107 | | | | SHERWOOD | AR | 72120 | |
| KENNEDY AUDIO VIDEO | | 25 SOUTH BITTNER RD | | | | NEW PALESTINE | IN | 46163 | |
| KENNEDY COFFEE CO, FRAN | | PO BOX 5992 | | | | PHILADELPHIA | PA | 19137 | |
| KENNEDY COMPANY,THE DAVID | | PO BOX 34354 | | | | SAN ANTONIO | TX | 78265 | |
| KENNEDY COVINGTON ET AL | | 100 N TRYON ST 42ND FL | BANK OF AMERICA CORP CTR | | | CHARLOTTE | NC | 28202-4006 | |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | | RALEIGH | NC | 27602/1070 | |
| KENNEDY FIRE PROTECTION | | 12 E 5TH ST | | | | FREDERICK | MD | 21701 | |
| KENNEDY II, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY INC, JW | | 536 PERRY ST | | | | TRENTON | NJ | 08618 | |
| KENNEDY INFORMATION | | ONE PHOENIX MILL LN | 5TH FL | | | PETERBOROUGH | NH | 03458 | |
| KENNEDY J ANDERSON | ANDERSON KENNEDY J | 13042 W LARKSPUR RD | | | | EL MIRAGE | AZ | 85335-2214 | |
| KENNEDY JR , LEROY | | ADDRESS ON FILE | | | | | | | |
| KENNEDY JR, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| KENNEDY MATERIAL HANDLING CO | | PO BOX 39085 | | | | BALTIMORE | MD | 21212 | |
| KENNEDY SATELLITE TV | | 908 FORRESTER DR | | | | DAWSON | GA | 31742 | |
| KENNEDY SR, MATTHEW D | | 10002 JIM WILLIE RD | | | | FOLSOM | LA | 70437 | |
| KENNEDY, ADAM S | | 293 RACHEL RD | | | | KENNEWICK | WA | 99338 | |
| KENNEDY, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, AMANDA | | 5 WALDO ST | | | | ROCHESTER | NY | 14606-0000 | |
| KENNEDY, AMANDA CELESTE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ANDREW EVERETT | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ANTHONY | | 138 BLAKE ST | | | | MATTAPAN | MA | 02126-0000 | |
| KENNEDY, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ANTHONY A | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ANTHONY V | | 552 SW TARRA AVE | | | | PORT ST LUCIE | FL | 34953 | |
| KENNEDY, ANTHONY V | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ARTHUR B | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, BOBBY | | 65 WEAVER DR | 8 | | | MASSAPEQUA | NY | 11758-0000 | |
| KENNEDY, BOBBY R | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, BRANDON MICHEAEL | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, BRENDAN | | 4120 BOSTIC DR | 102 | | | GREENVILLE | NC | 27834-0000 | |
| KENNEDY, BRENDAN F | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, BRIAN R | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, CAMERON | | 18126 CASHELL RD | | | | ROCKVILLE | MD | 20853-0000 | |
| KENNEDY, CAMERON CURRIE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, CHAD EUGENE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, CHRISTOPHER MAURICE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, CINDY | | 2209 ROCKFORD LANE | | | | LOUISVILLE | KY | 40216 | |
| KENNEDY, CRYSTAL | | 10965 S KIMBALL CROSSING | | | | ALPHARETTA | GA | 30022-0000 | |
| KENNEDY, DAIJUAN PIERRE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DAMIAN | | 4049 FRAZHO NO 103 | | | | WARREN | MI | 48091 | |
| KENNEDY, DAMIAN CHRIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, DAVE MAURICE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DAVE ROBERT | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DAVID JORDAN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DAVON SHIRISSE | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DEANA | | 5471 GIST AVE | | | | BALTIMORE | MD | 21215 | |
| KENNEDY, DEBBIE | | PO BOX 95 | | | | ROCKVILLE | VA | 23146 | |
| KENNEDY, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DEVON LYNN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DOROTHY | | 6068 WANDA LN | | | | JOELTON | TN | 37080-9017 | |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | | LA QUINTA | CA | 92253 | |
| KENNEDY, EDWARD JONATHAN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, EDWARD MCGETTIGAN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, EQUATOR LAMARSHAY | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ERIC ALAN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ERIC E | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, GARDINER DARYL | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, GENEVA | | 205 S LUTHER AVE | | | | ARCADIA | FL | 34266 | |
| KENNEDY, GENEVA N | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, GREGORY | | 4607 DEVONSHIRE RD | | | | RICHMOND | VA | 23225 | |
| KENNEDY, HANNA DUNA | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, HENDERSON E | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, HOWARD | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, IAN | | 6730 121ST AVE N | 7 | | | LARGO | FL | 33773-0000 | |
| KENNEDY, IAN HARRY | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JAMES RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JAMES W | | 3953 NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1507 | |
| KENNEDY, JASON | | 1025 REYNOLDS RD | APT V10 | | | JOHNSON CITY | NY | 137903110 | |
| KENNEDY, JASON | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JESSICA DAY | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOEL | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOHN | | 1554 DRIFTWOOD DR | | | | TRAVERSE CITY | MI | 49686-0000 | |
| KENNEDY, JOHN | | 427 NORCROSS LN | | | | DAYTON | TX | 77535-0000 | |
| KENNEDY, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOHNATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOSHUA JARVIS | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, KATHERINE T | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, KAYLA LYNN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, KEITH ERIC | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, KEVIN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | | TEMECULA | CA | 92592 | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | | TEMECULAR | CA | 92592 | |
| KENNEDY, KRAIG | | 203 1/2 COLYER | | | | NEW BERLIN | IL | 62670-0000 | |
| KENNEDY, LAKEYA | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, LEMUEL MILES | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MARKUS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MARSHALL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MICHAEL | | 3100 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| KENNEDY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MICHAEL | | 229 BUSTLETON PIKE | ATTY WILLIAM SHINDELL | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| KENNEDY, MICHAEL C | | 42 RANGER RD | | | | CEIBA | PR | 00735-2438 | |
| KENNEDY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, MICHEAL | | 6042 BURGUNDY TER | | | | DAYTONA BEACH | FL | 32127-6785 | |
| KENNEDY, MYRIAH JEANIEL | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, NICOLAS VARELA | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, OCTAVIOUS KENNEDY LORENZO | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, OTIS | | 6820 N CARLISLE | | | | PHILADELPHIA | PA | 19126-1114 | |
| KENNEDY, PATRICK | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | | VAN NUYS | CA | 91401 | |
| KENNEDY, PATRICK | | 15030 DINALE DR | | | | SILVER SPRING | MD | 20906 | |
| KENNEDY, PATRICK | | 6384 TOYOTA DR | | | | JACKSONVILLE | FL | 32244 | |
| KENNEDY, PATRICK | | ADDRESS ON FILE | | | | | | | |
| KENNEDY, PATRICK GERALD | | ADDRESS ON FILE | | | | | | | |